FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06299344 | | NFT (52649053889646950S/FTX Crypto Cup 2022 Key #12403)[1] | | |
| 06299348 | | NFT (33083516636435308O/FTX Crypto Cup 2022 Key #12411)[1] | | |
| 06299349 | | NFT (40935268316287471 3/The Hill by FTX #17940)[1] | | |
| 06299353 | Contingent, Disputed | USD[0.00] | | |
| 06299355 | | NFT (40497626224671186 6/The Hill by FTX #14552)[1], NFT (41451451612601476 1/FTX Crypto Cup 2022 Key #13056)[1] | Yes | |
| 06299356 | | NFT (37758108206654115 5/FTX Crypto Cup 2022 Key #12439)[1] | | |
| 06299359 | | GHS[0.00] | Yes | |
| 06299360 | | NFT (41203466884153596 1/FTX Crypto Cup 2022 Key #12454)[1] | | |
| 06299362 | | NFT (52695739528950844 5/FTX Crypto Cup 2022 Key #12453)[1] | | |
| 06299364 | | NFT (35334657906729490 1/FTX Crypto Cup 2022 Key #12479)[1], NFT (45191816168767759 1/The Hill by FTX #11470)[1], USD[0.01] | | |
| 06299368 | | NEAR[.00000239], NFT (56448372790237096 8/FTX Crypto Cup 2022 Key #12515)[1], USD[0.00] | Yes | |
| 06299370 | | NFT (29156417448528157 6/FTX Crypto Cup 2022 Key #12433)[1] | | |
| 06299372 | | NFT (30968302349575645 2/FTX Crypto Cup 2022 Key #12448)[1], USD[0.98] | Yes | |
| 06299376 | | NFT (40052709820874086 5/The Hill by FTX #21348)[1] | | |
| 06299378 | | NFT (31964681494367460 5/FTX Crypto Cup 2022 Key #16941)[1], USD[0.00] | | |
| 06299380 | | NFT (57112726432243622 8/FTX Crypto Cup 2022 Key #12436)[1] | | |
| 06299381 | | NFT (37259330249168380 1/FTX Crypto Cup 2022 Key #12450)[1], NFT (50906357247524894 6/The Hill by FTX #19776)[1] | | |
| 06299384 | | NFT (50450927101310306 9/FTX Crypto Cup 2022 Key #12507)[1] | | |
| 06299387 | | NFT (30271824200894829 6/FTX Crypto Cup 2022 Key #12464)[1], NFT (31374731393855946 2/The Hill by FTX #17835)[1] | | |
| 06299391 | | NFT (42019521652899879 0/FTX Crypto Cup 2022 Key #12759)[1] | | |
| 06299392 | | NFT (34251139421864215 3/FTX Crypto Cup 2022 Key #12442)[1] | | |
| 06299393 | Contingent, Disputed | NFT (56043555872757662 8/FTX Crypto Cup 2022 Key #12481)[1] | | |
| 06299394 | | NFT (31851238894732502 0/FTX Crypto Cup 2022 Key #12465)[1] | | |
| 06299400 | | NFT (32945269422520836 9/FTX Crypto Cup 2022 Key #12468)[1] | | |
| 06299401 | | AAVE-PERP[0], ASD-PERP[0], ATOM-PERP[0], GALA-PERP[0], ICP-PERP[0], MATIC-PERP[0], RAY-PERP[0], TRX[.000004], USD[0.03], USDT[0 | | |
| 06299403 | | NFT (48628867756400557 5/FTX Crypto Cup 2022 Key #12471)[1] | | |
| 06299412 | | TRX[.000019] | | |
| 06299413 | | NFT (51597576112716181 0/FTX Crypto Cup 2022 Key #12547)[1], USD[0.00] | | |
| 06299414 | | NFT (53464361673068133 1/FTX Crypto Cup 2022 Key #12503)[1], NFT (54209445998865044 9/The Hill by FTX #13072)[1] | | |
| 06299418 | | NFT (29981311100211781 8/FTX Crypto Cup 2022 Key #12483)[1] | | |
| 06299423 | | NFT (37308623686640507 7/FTX Crypto Cup 2022 Key #12493)[1] | | |
| 06299424 | | NFT (32290080641014259 2/FTX Crypto Cup 2022 Key #12512)[1], NFT (36955783836929006 0/The Hill by FTX #11897)[1] | | |
| 06299429 | | NFT (42822559780411066 6/FTX Crypto Cup 2022 Key #12497)[1] | | |
| 06299447 | | NFT (38258110058603692 5/FTX Crypto Cup 2022 Key #12519)[1] | | |
| 06299452 | | NFT (48055342354294549 6/The Hill by FTX #15676)[1] | | |
| 06299454 | | NFT (32204102400187337 6/FTX Crypto Cup 2022 Key #12611)[1] | | |
| 06299464 | | NFT (39709536781232857 7/The Hill by FTX #18756)[1], TRX[.000033], USD[0.27] | | |
| 06299465 | Contingent, Disputed | BAO[1], GHS[5.00], KIN[1] | Yes | |
| 06299470 | | NFT (30305094000187886 2/The Hill by FTX #16853)[1], NFT (47736020824990617 1/FTX Crypto Cup 2022 Key #12543)[1] | | |
| 06299474 | | NFT (53440877421167724 9/FTX Crypto Cup 2022 Key #12557)[1] | | |
| 06299482 | | NFT (39622829716539079 5/FTX Crypto Cup 2022 Key #12650)[1] | | |
| 06299490 | | NFT (52724075637923031 6/FTX Crypto Cup 2022 Key #13518)[1] | | |
| 06299498 | | NFT (36419673443062245 4/FTX Crypto Cup 2022 Key #12701)[1] | | |
| 06299500 | | NFT (48026760738189181 0/FTX Crypto Cup 2022 Key #12633)[1] | | |
| 06299501 | | FTT[0], GHS[0.00], TRX[.000001], USDT[0 | | |
| 06299502 | | NFT (32328521191803840 8/FTX Crypto Cup 2022 Key #12612)[1], NFT (41494443468433417 4/The Hill by FTX #25980)[1] | | |
| 06299504 | | NFT (39791938811387892 9/The Hill by FTX #159)[1] | | |
| 06299507 | | NFT (44399129285607606 7/FTX Crypto Cup 2022 Key #12605)[1] | | |
| 06299513 | | NFT (32936535916515363 0/FTX Crypto Cup 2022 Key #12713)[1] | | |
| 06299514 | | 0 | | |
| 06299515 | | NFT (54974337208094719 4/FTX Crypto Cup 2022 Key #12730)[1] | | |
| 06299522 | | NFT (46512323172537306 6/The Hill by FTX #15768)[1], NFT (49153493810169884 8/FTX Crypto Cup 2022 Key #12608)[1] | | |
| 06299538 | | NFT (39546164867771253 0/The Hill by FTX #30682)[1], NFT (57618409409131860 /FTX Crypto Cup 2022 Key #20218)[1] | | |
| 06299538 | | NFT (56478223292922118 3/The Hill by FTX #12468)[1], NFT (56559517606261846 2/FTX Crypto Cup 2022 Key #12636)[1] | | |
| 06299545 | | BTC[.00000001] | | |
| 06299546 | | USDT[.507171] | | |
| 06299556 | | NFT (28973236278522784 9/FTX Crypto Cup 2022 Key #12686)[1] | | |
| 06299559 | | NFT (31333254463975526 4/FTX Crypto Cup 2022 Key #12661)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06299562 | | AXS[0.00000904], BNB[0], BTC[0], CREAM[0], ETH[0.00000008], ETHW[0.00000008], FTT[0], MATIC[0], USD[0.00] | Yes | |
| 06299564 | | NFT (349484619440980177/The Hill by FTX #18227)[1], NFT (378431856508371323/FTX Crypto Cup 2022 Key #12658)[1] | Yes | |
| 06299572 | | NFT (472867574995480817/FTX Crypto Cup 2022 Key #12676)[1], NFT (488038038606188690/The Hill by FTX #37008)[1] | | |
| 06299576 | | NFT (328266701934807443/The Hill by FTX #14078)[1], NFT (561563662211125596/FTX Crypto Cup 2022 Key #12665)[1] | | |
| 06299578 | | NFT (316980775743086858/The Hill by FTX #26445)[1], NFT (459690104039588572/FTX Crypto Cup 2022 Key #12721)[1] | | |
| 06299580 | | NFT (402155465519508985/FTX Crypto Cup 2022 Key #12677)[1] | | |
| 06299583 | | NFT (289567610972927660/FTX Crypto Cup 2022 Key #12663)[1] | | |
| 06299600 | | NFT (453592002319409157/The Hill by FTX #11507)[1], NFT (517073542671659416/FTX Crypto Cup 2022 Key #12680)[1] | | |
| 06299605 | | NFT (411612440343238543/FTX Crypto Cup 2022 Key #12708)[1], NFT (500528412312632145/The Hill by FTX #19046)[1] | | |
| 06299608 | | NFT (313403220636808823/FTX Crypto Cup 2022 Key #12740)[1] | | |
| 06299610 | | NFT (319859154424869020/FTX Crypto Cup 2022 Key #12732)[1] | | |
| 06299611 | | ETH[6.58595871], ETH-PERP[0], EUR[0.00], KIN[1], USD[1419.74] | | |
| 06299612 | | BTC[.00067965], CAD[6.49], ETH[.0001534], ETHW[.0001534], KIN[1], TRX[1], USD[0.00] | Yes | |
| 06299615 | | GHS[0.00] | | |
| 06299617 | | NFT (345483596714789118/FTX Crypto Cup 2022 Key #12707)[1] | | |
| 06299619 | | NFT (533909919083253654/FTX Crypto Cup 2022 Key #12703)[1] | | |
| 06299621 | | RUNE-PERP[0], USD[0.00], USDT[.00727622] | | |
| 06299625 | | BRZ[0.00223835] | | |
| 06299628 | | NFT (346048393814980451/FTX Crypto Cup 2022 Key #12746)[1] | | |
| 06299633 | | TRX[203.000002], USDT[0.01810913] | | |
| 06299634 | | NFT (450559685146385470/The Hill by FTX #14895)[1], NFT (473998378717468462/FTX Crypto Cup 2022 Key #12729)[1] | | |
| 06299644 | | BTC[0.00189963], NFT (381710976041862536/The Hill by FTX #35595)[1], NFT (480142726987951624/FTX Crypto Cup 2022 Key #12738)[1], USDT[2.2797] | | |
| 06299646 | | AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DAWN-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM[.72], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.03], USDT[0], YFII-PERP[0] | | |
| 06299649 | | AKRO[8], ALPHA[1], BAO[31], CHZ[1], DENT[4], GHS[0.00], KIN[38], RSR[8], TRX[1], UBXT[5] | | |
| 06299652 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-8.37], USDT[11.03646125] | Yes | |
| 06299667 | | NFT (330852541098642359/FTX Crypto Cup 2022 Key #12842)[1], NFT (412543707283731067/The Hill by FTX #16835)[1] | | |
| 06299673 | | NFT (379669858374565945/FTX Crypto Cup 2022 Key #12764)[1], NFT (396682181765685513/The Hill by FTX #13730)[1] | | |
| 06299677 | | NFT (461089700859159747/FTX Crypto Cup 2022 Key #12800)[1] | | |
| 06299682 | | NFT (515249315452296546/The Hill by FTX #13725)[1] | Yes | |
| 06299683 | | NFT (335516734386985111/FTX Crypto Cup 2022 Key #12864)[1] | | |
| 06299686 | | NFT (393511533848817488/FTX Crypto Cup 2022 Key #12767)[1] | | |
| 06299687 | | ETH[.00000011], NFT (300709209286217551/The Hill by FTX #27034)[1], USD[0.00], USDT[4.06184008] | | |
| 06299690 | | USDT[0.00019274] | | |
| 06299698 | | NFT (341899729823254638/FTX Crypto Cup 2022 Key #12770)[1] | Yes | |
| 06299701 | | NFT (353412038246744311/FTX Crypto Cup 2022 Key #12775)[1] | | |
| 06299705 | | NFT (399579936051886200/The Hill by FTX #23903)[1], NFT (536831627189644324/FTX Crypto Cup 2022 Key #12777)[1] | | |
| 06299706 | | BTC-PERP[0], CAKE-PERP[0], CEL[0.02254978], CEL-0930[0], CEL-1230[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00957020], OKB-PERP[0], SOL[0.08769746], SOL-PERP[0], USD[54.21], XRP[0], XRP-PERP[300] | | SOL[.086745], USD[100.00] |
| 06299707 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.28], USDT[0], XRP[.00333297] | | |
| 06299708 | | NFT (531324389399893007/FTX Crypto Cup 2022 Key #12780)[1] | | |
| 06299711 | | NFT (460598568590442508/FTX Crypto Cup 2022 Key #12788)[1] | | |
| 06299714 | | NFT (311063496277075553/Mexico Ticket Stub #2)[1], NFT (345440494204219910/Hungary Ticket Stub #31)[1], NFT (370388403098776755/Monza Ticket Stub #68)[1], NFT (388797639938191089/Singapore Ticket Stub #12)[1], NFT (401260648932056735/Belgium Ticket Stub #396)[1], NFT (405909754871141643/France Ticket Stub #130)[1], NFT (411172243962375184/Netherlands Ticket Stub #49)[1], NFT (461211205794626518/Austin Ticket Stub #2)[1], NFT (552985875379191819/Japan Ticket Stub #181)[1] | Yes | |
| 06299715 | | NFT (317259974871163627/FTX Crypto Cup 2022 Key #12791)[1], USD[0.00] | | |
| 06299716 | | NFT (543085520605019468/FTX Crypto Cup 2022 Key #12834)[1] | | |
| 06299719 | | NFT (352345060966866553/FTX Crypto Cup 2022 Key #12784)[1] | | |
| 06299723 | | SOL[0], USD[0.00], USDT[0] | Yes | |
| 06299731 | | NFT (427806924628174957/FTX Crypto Cup 2022 Key #12993)[1] | | |
| 06299734 | | USD[0.00], USDT[0] | | |
| 06299737 | | NFT (497707311213699711/FTX Crypto Cup 2022 Key #12811)[1] | | |
| 06299740 | | NFT (386838654844096664/FTX Crypto Cup 2022 Key #12832)[1], NFT (529320681112476504/The Hill by FTX #15501)[1] | | |
| 06299742 | | NFT (531323172542973823/FTX Crypto Cup 2022 Key #12861)[1] | | |
| 06299744 | | NFT (384474734097069938/FTX Crypto Cup 2022 Key #12840)[1] | | |
| 06299748 | | NFT (382141875089202826/FTX Crypto Cup 2022 Key #12935)[1] | | |
| 06299758 | | USD[0.00], USDT[.00000001] | | |
| 06299760 | | NFT (561607960906405845/FTX Crypto Cup 2022 Key #12817)[1] | | |
| 06299767 | | AKRO[10], AUDIO[1], BAO[6], DENT[8], ETH[.000187], FRONT[.67338649], GHS[16.05], KIN[7], RSR[7], SECO[.00001829], TRX[6.00044335], UBXT[9], USD[0.01], USDT[0.00344518] | Yes | |
| 06299771 | | NFT (317534800603662592/The Hill by FTX #28109)[1], NFT (482540667965233509/FTX Crypto Cup 2022 Key #13927)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06299774 | | TRX[1.02097], USD[0.00] | | |
| 06299778 | | TRX[.9492], USDT[170.24929252] | | |
| 06299779 | | NFT (546170029304176505/FTX Crypto Cup 2022 Key #12858)[1] | | |
| 06299785 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ[0.00380827], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], COMP-0930[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], HNT-PERP[0], LDO-PERP[0], LTC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.03711591], USD[1.28], USDT[0.00000001], WAVES-PERP[0] | | |
| 06299786 | | NFT (340814751474746771/FTX Crypto Cup 2022 Key #12843)[1] | | |
| 06299787 | | BRZ[.22203859], GOG[.46053023], TRX[.000015], USD[0.00], USDT[0.00017195] | | |
| 06299796 | Contingent, Disputed | NFT (409094835168817311/FTX Crypto Cup 2022 Key #12879)[1] | | |
| 06299797 | | NFT (536760031017700950/FTX Crypto Cup 2022 Key #12932)[1] | | |
| 06299801 | | 0 | | |
| 06299802 | | NFT (317365702360100654/FTX Crypto Cup 2022 Key #12869)[1] | | |
| 06299806 | | AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CREAM-PERP[0], FIDA-PERP[0], FTT[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SPELL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[131.69], USDT[5.19469266] | | |
| 06299809 | | NFT (553749673807691941/FTX Crypto Cup 2022 Key #12855)[1] | | |
| 06299814 | | NFT (312430883137122905/FTX Crypto Cup 2022 Key #12873)[1] | | |
| 06299815 | | NFT (491616001168556721/FTX Crypto Cup 2022 Key #12874)[1] | Yes | |
| 06299828 | | NFT (291246280858720847/FTX Crypto Cup 2022 Key #12884)[1] | | |
| 06299829 | | NFT (330208794134560655/The Hill by FTX #36921)[1], NFT (443888027438838360/FTX Crypto Cup 2022 Key #12880)[1] | Yes | |
| 06299834 | | NFT (464629818416857110/FTX Crypto Cup 2022 Key #12882)[1] | | |
| 06299836 | | USDT[100] | | |
| 06299838 | | NFT (364558680471872987/The Hill by FTX #14376)[1], NFT (402432309980410575/FTX Crypto Cup 2022 Key #12949)[1] | Yes | |
| 06299840 | | NFT (377943704154199998/The Hill by FTX #25462)[1], USD[0.00], USDT[4.70876584] | Yes | |
| 06299843 | | NFT (397651468003274972/FTX Crypto Cup 2022 Key #12942)[1] | | |
| 06299844 | | BTC[.00988907], ETH[0.12062471], TRX[.000014], TRX-PERP[0], USD[0.00], USDT[0.00169330] | Yes | |
| 06299849 | | NFT (362823579665513514/FTX Crypto Cup 2022 Key #12890)[1] | | |
| 06299850 | | NFT (477204592338202709/FTX Crypto Cup 2022 Key #12924)[1] | | |
| 06299854 | | NFT (469663812993625584/FTX Crypto Cup 2022 Key #12971)[1] | | |
| 06299855 | | NFT (554878271248082636/FTX Crypto Cup 2022 Key #12914)[1] | Yes | |
| 06299856 | | NFT (292350945568040886/FTX Crypto Cup 2022 Key #12926)[1] | | |
| 06299862 | | NFT (498650547473342613/The Hill by FTX #13810)[1] | | |
| 06299863 | | NFT (428177286244705600/FTX Crypto Cup 2022 Key #12900)[1] | | |
| 06299866 | | NFT (320793079816260198/FTX Crypto Cup 2022 Key #12909)[1], NFT (539955578295150657/The Hill by FTX #21290)[1] | | |
| 06299873 | | NFT (343117657548005460/FTX Crypto Cup 2022 Key #12910)[1] | | |
| 06299875 | | USDT[0.55080045] | | |
| 06299878 | | NFT (536480562815573047/FTX Crypto Cup 2022 Key #12928)[1], NFT (558552793196247461/The Hill by FTX #15865)[1] | | |
| 06299881 | | NFT (395595813633988901/FTX Crypto Cup 2022 Key #12938)[1] | | |
| 06299888 | | NFT (385965372937592875/FTX Crypto Cup 2022 Key #12925)[1], NFT (569974706280049733/The Hill by FTX #18629)[1] | | |
| 06299889 | | GST[.020756], USD[2.86], USDT[7555.39412649] | | |
| 06299890 | | NFT (467534584976774700/The Hill by FTX #16591)[1], NFT (480452474381764239/FTX Crypto Cup 2022 Key #12948)[1] | | |
| 06299891 | | NFT (532637066158474164/FTX Crypto Cup 2022 Key #12922)[1] | | |
| 06299898 | | NFT (382412622216108494/The Hill by FTX #27321)[1], NFT (468095500357159214/FTX Crypto Cup 2022 Key #12923)[1] | | |
| 06299899 | | BTC[.00026074], USD[0.00] | | |
| 06299906 | | NFT (391136380039800720/FTX Crypto Cup 2022 Key #12961)[1] | | |
| 06299915 | | BTC[0.03260478] | | |
| 06299924 | | NFT (336031502455692721/FTX Crypto Cup 2022 Key #12952)[1] | | |
| 06299925 | | USDT[.94628] | | |
| 06299926 | | NFT (326935554118595018/FTX Crypto Cup 2022 Key #12964)[1] | Yes | |
| 06299930 | | NFT (330495069291131686/The Hill by FTX #15141)[1], NFT (515856429740622690/FTX Crypto Cup 2022 Key #12972)[1] | | |
| 06299932 | | AKRO[2], AUDIO[1], BAO[6], DENT[1], DOGE[2], FTT[0.89987237], GHS[10.17], KIN[2], MATH[1], RSR[2], SECO[1.0209002], TRU[1], TRX[2.000152], USD[0.00], USDT[0] | Yes | |
| 06299937 | | DAI[0], ETH[0.0335852], MATIC[0.70000001], NEAR[.36403339], NFT (450459710295284852/FTX Crypto Cup 2022 Key #16014)[1], SOL[0], USD[15.91], USDT[0.00001310] | Yes | |
| 06299939 | | NFT (442762359239796361/The Hill by FTX #11328)[1], NFT (490777399462978483/FTX Crypto Cup 2022 Key #12987)[1] | Yes | |
| 06299940 | | NFT (294918452407493642/FTX Crypto Cup 2022 Key #12962)[1] | | |
| 06299947 | | NFT (350202420495350547/FTX Crypto Cup 2022 Key #12968)[1], NFT (526596744439512805/The Hill by FTX #15319)[1] | | |
| 06299952 | | USD[776.18] | Yes | |
| 06299959 | | NFT (484585261390531253/The Hill by FTX #18816)[1] | Yes | |
| 06299974 | | NFT (367324644463260904/FTX Crypto Cup 2022 Key #13200)[1] | | |
| 06299977 | | NFT (335067829933276396/FTX Crypto Cup 2022 Key #12998)[1], NFT (453201083106247894/The Hill by FTX #16476)[1] | | |
| 06299983 | | NFT (529264190450213052/FTX Crypto Cup 2022 Key #13017)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06299986 | | NFT (441360155094809271/The Hill by FTX #17385)[1] | | |
| 06299989 | | NFT (314219571699364061/FTX Crypto Cup 2022 Key #13005)[1] | | |
| 06299992 | | NFT (329366592563198953/FTX Crypto Cup 2022 Key #19501)[1] | | |
| 06299993 | | AKRO[1], BAO[1], BTC[.00520942], DOGE[101.12866341], ETH[1.63502408], ETHW[.00000575], KIN[1], LOOKS[239.87230874], SHIB[1.14954132], TONCOIN[.00021126], UBXT[1], USD[0.00], USDT[0], YFI[0.00051193] | Yes | |
| 06299994 | | NFT (357034990179010890/The Hill by FTX #12905)[1], NFT (408767461087691052/FTX Crypto Cup 2022 Key #13035)[1] | Yes | |
| 06299995 | | NFT (552644691628115469/The Hill by FTX #21050)[1] | | |
| 06299999 | | NFT (373413029114071869/FTX Crypto Cup 2022 Key #13020)[1] | | |
| 06300009 | | NFT (373602964979928489/FTX Crypto Cup 2022 Key #13060)[1] | | |
| 06300015 | | USDT[0] | | |
| 06300019 | | USD[0.00], USDT[0.00017573] | | |
| 06300024 | | NFT (356607181970239146/FTX Crypto Cup 2022 Key #15797)[1] | | |
| 06300026 | | NFT (295820617428813351/The Hill by FTX #12305)[1], NFT (363403586923647730/FTX Crypto Cup 2022 Key #13102)[1] | | |
| 06300027 | | NFT (396676469457676365/FTX Crypto Cup 2022 Key #13068)[1] | | |
| 06300032 | | NFT (356375700643406930/The Hill by FTX #27560)[1], NFT (424278728195294989/FTX Crypto Cup 2022 Key #20055)[1] | | |
| 06300041 | | NFT (366446417143457591/The Hill by FTX #20163)[1] | | |
| 06300050 | | NFT (295541235331475201/The Hill by FTX #23971)[1], NFT (318272350649631708/FTX Crypto Cup 2022 Key #13078)[1] | | |
| 06300052 | | NFT (300091360097960875/The Hill by FTX #14903)[1], NFT (494136258748420434/FTX Crypto Cup 2022 Key #19490)[1] | | |
| 06300054 | | NFT (572677935217361649/FTX Crypto Cup 2022 Key #13070)[1] | | |
| 06300057 | | NFT (313937108770178498/FTX Crypto Cup 2022 Key #13129)[1] | Yes | |
| 06300062 | | NFT (320880860032962118/FTX Crypto Cup 2022 Key #13089)[1] | | |
| 06300065 | | BTC[.21168843], ETHW[170.79400215], FTT[168.16799492], TRX[.552202], USD[2.00] | Yes | |
| 06300066 | | TRX[.000195], USDT[300.332507] | | |
| 06300067 | | TRY[0.18], USD[0.00], USDT-0930[0] | | |
| 06300072 | | NFT (423956871366356466/FTX Crypto Cup 2022 Key #13079)[1], NFT (529072219546185694/The Hill by FTX #18653)[1] | Yes | |
| 06300076 | | NFT (375397807902221437/FTX Crypto Cup 2022 Key #13116)[1] | | |
| 06300078 | | NFT (560765961067834804/FTX Crypto Cup 2022 Key #13080)[1] | | |
| 06300079 | | NFT (307782382508706540/FTX Crypto Cup 2022 Key #17192)[1], NFT (463836229442585662/The Hill by FTX #27557)[1] | | |
| 06300080 | | NFT (532344068868485374/FTX Crypto Cup 2022 Key #13139)[1] | | |
| 06300083 | | TRX[.000001], USDT[5] | | |
| 06300092 | | NFT (563681607040310838/FTX Crypto Cup 2022 Key #13125)[1] | | |
| 06300106 | | NFT (557790246911687311/FTX Crypto Cup 2022 Key #13142)[1] | Yes | |
| 06300108 | | NFT (492148555035957790/FTX Crypto Cup 2022 Key #13134)[1], NFT (510842820252101479/The Hill by FTX #16721)[1] | | |
| 06300111 | Contingent, Disputed | LTC[.00000252], USD[0.00] | Yes | |
| 06300114 | | NFT (312916028801765959/FTX Crypto Cup 2022 Key #13140)[1] | | |
| 06300117 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00070049], ETH-PERP[0], ETHW[0.00070049], FTT-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.40], USDT[0.01148418], XRP-PERP[0] | | |
| 06300118 | | NFT (291219191414897275/FTX Crypto Cup 2022 Key #13137)[1] | | |
| 06300125 | | CRO[0], ETH[.018], ETHW[.018], RSR[2623.56807223], USD[0.23], XRP[418.972] | | |
| 06300131 | | NFT (546860286276782974/FTX Crypto Cup 2022 Key #13148)[1] | | |
| 06300132 | Contingent, Disputed | NFT (526650813259806825/The Hill by FTX #17528)[1] | | |
| 06300133 | | NFT (394589624459153579/FTX Crypto Cup 2022 Key #13143)[1] | | |
| 06300134 | | NFT (436765588108294494/FTX Crypto Cup 2022 Key #16620)[1], TRX[.000261] | | |
| 06300135 | | BNB[.002], BRZ[12], USD[0.02] | | |
| 06300137 | | NFT (568175100870882604/FTX Crypto Cup 2022 Key #13144)[1] | | |
| 06300142 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.10], XRP-PERP[0], ZIL-PERP[0] | | |
| 06300145 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | Yes | |
| 06300152 | | NFT (341176939967206557/FTX Crypto Cup 2022 Key #13163)[1] | | |
| 06300154 | | NFT (460961052370299829/The Hill by FTX #15617)[1] | | |
| 06300161 | | NFT (551758054862409552/FTX Crypto Cup 2022 Key #13183)[1] | Yes | |
| 06300163 | | NFT (427521788577751563/FTX Crypto Cup 2022 Key #13165)[1] | | |
| 06300173 | | 0 | | |
| 06300186 | | NFT (369607387079649020/FTX Crypto Cup 2022 Key #13341)[1] | | |
| 06300186 | | NFT (331239774308998107/The Hill by FTX #16365)[1], NFT (453272636510018455/FTX Crypto Cup 2022 Key #16817)[1] | | |
| 06300193 | | NFT (332377650761683630/The Hill by FTX #20474)[1] | | |
| 06300200 | | NFT (340022249233798754/FTX Crypto Cup 2022 Key #13192)[1] | | |
| 06300207 | | NFT (525514836516991847/FTX Crypto Cup 2022 Key #13199)[1] | | |
| 06300208 | | NFT (422617757050423741/The Hill by FTX #14803)[1], NFT (549529135822086481/FTX Crypto Cup 2022 Key #13213)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06300221 | | NFT (515752798840344401/FTX Crypto Cup 2022 Key #13217)[1], NFT (573904984961715456/The Hill by FTX #15874)[1] | | |
| 06300224 | | NFT (384410567501913068/FTX Crypto Cup 2022 Key #13233)[1] | | |
| 06300229 | | NFT (409313109211519512/FTX Crypto Cup 2022 Key #13215)[1], NFT (481069188209232315/The Hill by FTX #9250)[1] | | |
| 06300237 | | USDT[0.00013235] | | |
| 06300240 | | NFT (382244862231683334/FTX Crypto Cup 2022 Key #13221)[1] | | |
| 06300248 | | NFT (514017122274072111/The Hill by FTX #230)[1] | | |
| 06300255 | | NFT (571752513896035709/FTX Crypto Cup 2022 Key #13229)[1] | | |
| 06300260 | | NFT (433706286855680806/FTX Crypto Cup 2022 Key #13236)[1], USD[0.00] | | |
| 06300261 | | NFT (543252817413650167/FTX Crypto Cup 2022 Key #13252)[1] | | |
| 06300262 | | BTC[0], TRX[.000013] | | |
| 06300277 | | NFT (375134949371474035/FTX Crypto Cup 2022 Key #13243)[1] | | |
| 06300283 | | TRX[.000002] | | |
| 06300290 | | NFT (290961173865788927/FTX Crypto Cup 2022 Key #13246)[1] | | |
| 06300291 | | NFT (325685604703272892/FTX Crypto Cup 2022 Key #13250)[1] | | |
| 06300292 | | BTC[0] | | |
| 06300297 | | NFT (355407381060025392/The Hill by FTX #32938)[1], NFT (404813361086892687/FTX Crypto Cup 2022 Key #14331)[1] | | |
| 06300298 | | NFT (326418923056575958/The Hill by FTX #20345)[1], NFT (402320946453161651/FTX Crypto Cup 2022 Key #13274)[1] | | |
| 06300301 | | NFT (412078125214051290/The Hill by FTX #15278)[1] | | |
| 06300308 | | NFT (391036967135757428/FTX Crypto Cup 2022 Key #13261)[1] | | |
| 06300318 | | NFT (506281612177820066/FTX Crypto Cup 2022 Key #17138)[1] | | |
| 06300319 | | AUD[0.41] | | |
| 06300324 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], ETC-PERP[0], ETH[.00949621], ETHW[.00949621], FTT-PERP[0], GALA[5.9587], IMX[.040289], IMX-PERP[0], LOOKS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], TRX[.517717], USD[5251.44] | | |
| 06300326 | | NFT (407414794418103034/FTX Crypto Cup 2022 Key #13279)[1] | | |
| 06300330 | | BRZ[1.02692828], USD[0.00] | | |
| 06300333 | | ALGO[.00000001], AVAX[0], CVC[0], IMX[.00001075], NFT (292984498255595799/FTX Crypto Cup 2022 Key #13273)[1], USD[0.00], WAVES[0.21396104] | Yes | |
| 06300334 | | TRX[.00001] | | |
| 06300350 | | NFT (324880466036401447/FTX Crypto Cup 2022 Key #19405)[1], NFT (546977584618111643/The Hill by FTX #12010)[1] | | |
| 06300355 | | FTT[.00496951], USD[0.00] | | |
| 06300368 | | AVAX-PERP[0], BAO[3], BTC[.0002], BTC-PERP[0], DENT[1], ETH-PERP[0], FTM-PERP[0], GBP[29.15], KIN[3], LTC-PERP[0], LUNC-PERP[0], RSR[1], UBXT[3], USD[-0.27] | Yes | |
| 06300384 | | AKRO[1], AUD[0.01], DOGE[1629.35458917], KIN[1], SHIB[3287656.68839833] | Yes | |
| 06300390 | | NFT (429225558867078349/FTX Crypto Cup 2022 Key #13314)[1] | | |
| 06300391 | | NFT (339061547792145607/The Hill by FTX #16418)[1], NFT (367286249856154413/FTX Crypto Cup 2022 Key #13322)[1] | | |
| 06300393 | | NFT (306096095909475483/FTX Crypto Cup 2022 Key #13313)[1] | | |
| 06300394 | | NFT (550418688232056055/FTX Crypto Cup 2022 Key #13358)[1] | | |
| 06300397 | | NFT (372995310106804698/The Hill by FTX #28333)[1], NFT (482457581403363666/FTX Crypto Cup 2022 Key #13321)[1] | | |
| 06300401 | | NFT (521932683775186228/FTX Crypto Cup 2022 Key #13359)[1] | Yes | |
| 06300409 | | BTC[0], TRX[.000012] | | |
| 06300411 | | NFT (457543048891382380/FTX Crypto Cup 2022 Key #13343)[1] | | |
| 06300419 | | NFT (336676664579210921/FTX Crypto Cup 2022 Key #13337)[1] | | |
| 06300420 | | USD[1.00] | | |
| 06300421 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BRZ[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP[.07306], SOL-PERP[0], USD[4.15], USDT[0.00505179] | | |
| 06300430 | | NFT (515552939257413244/FTX Crypto Cup 2022 Key #13352)[1] | | |
| 06300431 | | NFT (488044085189172099/FTX Crypto Cup 2022 Key #18175)[1] | Yes | |
| 06300437 | | NFT (365586057829819669/FTX Crypto Cup 2022 Key #13348)[1] | | |
| 06300448 | | NFT (490788314108989979/FTX Crypto Cup 2022 Key #13360)[1] | | |
| 06300456 | | NFT (449464998096891876/FTX Crypto Cup 2022 Key #13362)[1] | | |
| 06300457 | | BNB[.00000001], KIN[2], NFT (409647234474840246/The Hill by FTX #26331)[1], USD[0.00] | | |
| 06300459 | | NFT (410658924060457314/The Hill by FTX #46711)[1], NFT (451195176706545145/FTX Crypto Cup 2022 Key #13369)[1] | | |
| 06300468 | | NFT (397810130616237874/The Hill by FTX #16781)[1], NFT (475860820760325225/FTX Crypto Cup 2022 Key #13364)[1] | | |
| 06300470 | | NFT (427156463354401928/FTX Crypto Cup 2022 Key #13449)[1] | | |
| 06300471 | | NFT (303725725819401225/FTX Crypto Cup 2022 Key #13379)[1] | | |
| 06300475 | | USD[0.57] | Yes | |
| 06300482 | | TRX[.000039], USDT[19] | | |
| 06300483 | | NFT (521746141104068371/FTX Crypto Cup 2022 Key #17314)[1] | | |
| 06300486 | | NFT (414094812734890151/FTX Crypto Cup 2022 Key #13386)[1] | | |
| 06300488 | | AUD[0.00] | Yes | |
| 06300494 | | NFT (347791439447002914/FTX Crypto Cup 2022 Key #13402)[1], NFT (357289476436634141/The Hill by FTX #16450)[1] | | |
| 06300496 | | ETH[.00000183] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06300497 | | NFT (317927494823267827/FTX Crypto Cup 2022 Key #13397)[1] | | |
| 06300507 | | AUD[0.00], BAO[1], ETH[.00000013], KIN[2], USD[0.00] | Yes | |
| 06300513 | | NFT (289805657341320736/FTX Crypto Cup 2022 Key #15602)[1], NFT (454595623196095786/The Hill by FTX #18714)[1] | | |
| 06300526 | | NFT (463971128982122017/FTX Crypto Cup 2022 Key #13424)[1] | | |
| 06300528 | | ASD-PERP[0], SCRT-PERP[0], USD[0.00] | | |
| 06300548 | | NFT (448141931680284053/The Hill by FTX #19761)[1], TRX[.000016], USDT[0] | | |
| 06300552 | | NFT (345747113733927299/FTX Crypto Cup 2022 Key #13502)[1] | | |
| 06300553 | | NFT (340797575121808641/The Hill by FTX #11506)[1] | | |
| 06300559 | | AVAX[.00000001], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 06300560 | | NFT (307652200420031359/The Hill by FTX #14763)[1], NFT (330583580889620832/FTX Crypto Cup 2022 Key #13450)[1] | | |
| 06300562 | | NFT (331051415764531020/FTX Crypto Cup 2022 Key #14048)[1], NFT (529239918170873252/The Hill by FTX #9963)[1], XRP[41161.83787162] | Yes | |
| 06300566 | | NFT (466506866791659827/FTX Crypto Cup 2022 Key #13444)[1] | | |
| 06300567 | | AKRO[11], ALGO[6.02470821], ATLAS[241.20928635], BAO[10224.28507667], BTT[1306299.34234839], CONV[100], DENT[100], DFL[400], ETHW[.12776778], FTT[.40512119], GLXY[2], HBB[50.49180716], KBTT[50], KIN[5003], LINA[50], MANA[3.05677708], PRISM[10], REEF[10], SHIB[2138809.05367995], SLP[10], SOS[2000000], SPA[10], SPELL[100], SUN[10], SXP[1], UBXT[21], USD[0.24], WNDR[30], XRP[824.01246938] | Yes | |
| 06300568 | | NFT (431625234202654535/FTX Crypto Cup 2022 Key #13447)[1] | | |
| 06300570 | | NFT (508525483180157961/FTX Crypto Cup 2022 Key #13471)[1] | Yes | |
| 06300586 | | NFT (361256718876257528/The Hill by FTX #10044)[1], NFT (424492209334658126/FTX Crypto Cup 2022 Key #13462)[1] | | |
| 06300594 | | NFT (517451483954445572/FTX Crypto Cup 2022 Key #13464)[1] | | |
| 06300604 | | AKRO[2], ALGO[0.00542078], APE[0.00007301], ATOM[.0001669], AXS[5.49144122], BAO[10], BNB[0], BTC[.00000003], DENT[1], GALA[0.04831429], KIN[14], LINK[0.00007699], MATIC[0.00087383], NFT (333909554313883711/The Hill by FTX #35349)[1], RSR[1], TRX[1], UBXT[2], USDT[0], XRP[188.57704182] | Yes | |
| 06300605 | | NFT (525668729999106916/The Hill by FTX #16606)[1], NFT (530892346939958586/FTX Crypto Cup 2022 Key #13474)[1] | | |
| 06300608 | | USD[0.00] | | |
| 06300610 | | NFT (560162340375026979/FTX Crypto Cup 2022 Key #13473)[1] | | |
| 06300612 | | NFT (349112539037943728/The Hill by FTX #16708)[1] | | |
| 06300641 | | NFT (420554463256480282/The Hill by FTX #31798)[1] | | |
| 06300658 | | BTC-PERP[0], ETH-PERP[0], USD[57.03] | | |
| 06300665 | | NFT (301276133648073857/The Hill by FTX #13729)[1], NFT (437506126685671422/FTX Crypto Cup 2022 Key #13512)[1] | | |
| 06300668 | Contingent, Disputed | NFT (562298105708466353/FTX Crypto Cup 2022 Key #13500)[1] | | |
| 06300685 | | NFT (443494817464917558/The Hill by FTX #15538)[1], NFT (531139005711326188/FTX Crypto Cup 2022 Key #13513)[1] | | |
| 06300689 | | NFT (574284818704389640/FTX Crypto Cup 2022 Key #13511)[1] | | |
| 06300695 | | NFT (377204215265321908/FTX Crypto Cup 2022 Key #13607)[1] | | |
| 06300697 | | 0 | | |
| 06300699 | | NFT (413158406287702110/FTX Crypto Cup 2022 Key #13530)[1] | | |
| 06300712 | | 0 | | |
| 06300717 | | NFT (333680818253804302/The Hill by FTX #26243)[1], NFT (531570175528890237/FTX Crypto Cup 2022 Key #13885)[1] | | |
| 06300719 | | 0 | | |
| 06300724 | | APT[.00156539], APT-PERP[0], BNB[0], CEL[0], USD[-4.89], USDT[7.77880701] | | |
| 06300727 | | NFT (382696359118149273/FTX Crypto Cup 2022 Key #13539)[1] | | |
| 06300730 | | ETH[0], TRX[.00000101] | | |
| 06300749 | | NFT (310781547761708549/FTX Crypto Cup 2022 Key #13550)[1] | | |
| 06300751 | | NFT (522858371718533499/FTX Crypto Cup 2022 Key #13562)[1] | | |
| 06300752 | | USD[198499.09] | | |
| 06300756 | | NFT (475576148352517977/The Hill by FTX #18853)[1] | | |
| 06300761 | | USDT[393.50295793] | | |
| 06300764 | | NFT (369781483228522133/FTX Crypto Cup 2022 Key #13566)[1] | | |
| 06300776 | | KIN[1], USD[0.00] | | |
| 06300795 | Contingent, Disputed | GHS[0.00] | | |
| 06300816 | | AUD[0.01], USD[0.54] | | |
| 06300819 | | NFT (304301834339789305/FTX Crypto Cup 2022 Key #13575)[1] | | |
| 06300832 | | NFT (407315867241019849/The Hill by FTX #16526)[1], NFT (471453981169296071/FTX Crypto Cup 2022 Key #18568)[1] | | |
| 06300858 | | NFT (395421838562713077/FTX Crypto Cup 2022 Key #13590)[1] | | |
| 06300883 | | NFT (413965832041592327/The Hill by FTX #7229)[1], NFT (546424053726181033/FTX Crypto Cup 2022 Key #14527)[1] | | |
| 06300905 | | ETH[0.00098347], FTT[0], USD[0.00] | | |
| 06300932 | | LTC[36.78627131] | | |
| 06300960 | | NFT (463825752592333687/FTX Crypto Cup 2022 Key #13610)[1] | | |
| 06300963 | | NFT (508176965285599479/The Hill by FTX #38572)[1] | | |
| 06300971 | | BTC[.0100937], USD[0.01] | | |
| 06301013 | | AUD[0.00], BTC-PERP[0], FTT[25.51429563], USD[-34.31], USDT[1528.29576764] | | |
| 06301033 | | NFT (349562755514400836/FTX Crypto Cup 2022 Key #13618)[1] | | |

FTX Trading Ltd.

Case 22-11068-JTD Doc 1749 Amended Schedule F Part 1 Non-Priority Unsecured Customer Claims Filed 06/27/23 Page 7 of 1332

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06301040 | | AKRO[2], BAO[1], BNB[0], DENT[1], TRX[1], USD[0.00], USDT[580.74357369], XRP[.00056419] | Yes | |
| 06301060 | | NFT (519841210509631287/FTX Crypto Cup 2022 Key #13625)[1] | | |
| 06301120 | | NFT (497939209484907249/FTX Crypto Cup 2022 Key #14463)[1] | | |
| 06301164 | | NFT (298327353287237676/The Hill by FTX #11669)[1], NFT (410059841135737456/FTX Crypto Cup 2022 Key #19630)[1] | | |
| 06301185 | | USD[0.00] | | |
| 06301201 | | NFT (300298684503343281/FTX Crypto Cup 2022 Key #13713)[1], NFT (532234872870593189/The Hill by FTX #10339)[1] | | |
| 06301208 | | NFT (483101407151470390/FTX Crypto Cup 2022 Key #17233)[1] | | |
| 06301276 | | NFT (490669114185300076/The Hill by FTX #10696)[1], NFT (575020124100655592/FTX Crypto Cup 2022 Key #13661)[1] | | |
| 06301289 | | NFT (526023538702262451/FTX Crypto Cup 2022 Key #13666)[1] | Yes | |
| 06301322 | | NFT (388727148027876705/The Hill by FTX #29138)[1] | | |
| 06301332 | | BTC-PERP[0], ETH-PERP[0], USD[42.90] | Yes | |
| 06301355 | | NFT (522088059331570764/FTX Crypto Cup 2022 Key #13673)[1] | | |
| 06301365 | | NFT (388847325117532226/FTX Crypto Cup 2022 Key #13684)[1] | | |
| 06301429 | | NFT (576144311775518803/FTX Crypto Cup 2022 Key #13699)[1] | | |
| 06301459 | | ETH[0.00000006], ETH-PERP[0], USD[0.00], USDT[0.00001140] | | |
| 06301496 | | NFT (400659862834216865/FTX Crypto Cup 2022 Key #14287)[1] | | |
| 06301499 | | NFT (520313547224726414/FTX Crypto Cup 2022 Key #13693)[1], NFT (523918338664602241/The Hill by FTX #9054)[1] | | |
| 06301527 | | NFT (558893178473442301/FTX Crypto Cup 2022 Key #13696)[1] | | |
| 06301531 | | NFT (415155720447050413/FTX Crypto Cup 2022 Key #13697)[1] | | |
| 06301563 | | NFT (504397692966582379/FTX Crypto Cup 2022 Key #13970)[1] | Yes | |
| 06301565 | | NFT (381005600253294336/FTX Crypto Cup 2022 Key #13701)[1] | | |
| 06301584 | | NFT (426900385662351155/FTX Crypto Cup 2022 Key #13710)[1] | | |
| 06301596 | | ETH[0.00000028], TRX[.000101], USD[0.00], USDT[0] | | |
| 06301603 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[-194.4], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0.00119999], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[-154], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[-5.4], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[-10.51], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[-18], OP-PERP[0], PEOPLE-PERP[-460], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[-280300000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[778.15], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 06301608 | | USDT[0.41866015] | | |
| 06301611 | | BTC[.0009844], GBP[7.52], USD[2.39] | | |
| 06301630 | | TRX[.000001], USDT[20.53656637] | Yes | |
| 06301644 | | BTC[.00051861], TRX[.00009], USDT[0.00003140] | | |
| 06301653 | | NFT (410213732754110365/FTX Crypto Cup 2022 Key #13719)[1] | | |
| 06301682 | | FTT[0.07543550], LDO[.00000999], USD[597.93], USDT[0] | Yes | |
| 06301685 | | USDT[1.25698] | | |
| 06301756 | | TRX[.000025] | | |
| 06301765 | | TRX[.0008], USDT[8825.18036621] | Yes | |
| 06301775 | | USDT[130.887379] | | |
| 06301780 | | BRZ[.00000395], BTC[0], ETH[0], LINK[-0.00000921], TRX[.003863], USD[-0.87], USDT[0.99726777] | | |
| 06301789 | | NFT (395842529767270643/FTX Crypto Cup 2022 Key #13738)[1] | | |
| 06301821 | | NFT (297463553370575369/FTX Crypto Cup 2022 Key #13741)[1] | | |
| 06301842 | | AKRO[4], BAO[4], BTC[0.11516133], DENT[3], DOT[30], GBP[539.49], HOLY[1], KIN[5], RSR[1], TRX[4], UBXT[1], USD[0.00], USDT[0], XRP[119] | | |
| 06301853 | | NFT (536736760369670592/FTX Crypto Cup 2022 Key #13742)[1] | | |
| 06301889 | | LUNC[100000] | | |
| 06301900 | | BAO[4], BTC[.00048638], DENT[1], ETH[.00000014], ETHW[.00000014], GBP[0.00], KIN[5], UBXT[1], USD[0.00] | Yes | |
| 06301917 | | AKRO[4], BAO[20], BNB[0], BTC[.00000002], DENT[3], ETH[0], KIN[19], SHIB[47.31003747], UBXT[4], USD[0.00] | Yes | |
| 06301975 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 06301977 | | ETH[.00358227], ETHW[.02747565] | | |
| 06301978 | | NFT (500945028465333934/FTX Crypto Cup 2022 Key #13766)[1] | | |
| 06301993 | | ALGO[.4452], BTC[0.00004233], BTC-PERP[0], FTT[.081], GALA[7.5227], IMX[.082598], IMX-PERP[0], LOOKS[.78916], TRX-0930[0], USD[13505.41], USDT[0] | | |
| 06302033 | | GMT[9], TRX[.246464], USD[-8.35], USDT[9.88713415] | | |
| 06302071 | | NFT (543625530345813775/FTX Crypto Cup 2022 Key #13782)[1] | | |
| 06302096 | | NFT (515258689859347911/FTX Crypto Cup 2022 Key #13894)[1], NFT (569971950631135550/The Hill by FTX #27447)[1] | | |
| 06302150 | | NFT (460704781109676701/FTX Crypto Cup 2022 Key #13796)[1] | | |
| 06302161 | | NFT (366784932630752050/FTX Crypto Cup 2022 Key #13937)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06302190 | | NFT (385546803239393967/FTX Crypto Cup 2022 Key #13808)[1] | | |
| 06302201 | | NFT (435980884061497407/FTX Crypto Cup 2022 Key #13818)[1] | | |
| 06302205 | | NFT (351376200011074047/FTX Crypto Cup 2022 Key #13813)[1] | | |
| 06302232 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], LTC-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[-1.00], USDT[0.71299465] | | |
| 06302242 | | USD[6162.01], USDT[0.00000001] | | |
| 06302246 | | NFT (336291634002210005/FTX Crypto Cup 2022 Key #13822)[1] | | |
| 06302319 | | NFT (366877525078902467/The Hill by FTX #25785)[1] | | |
| 06302337 | | NFT (338817370972542142/FTX Crypto Cup 2022 Key #17276)[1] | | |
| 06302348 | | ALGO-PERP[0], AVAX-PERP[0], ETH[.00314489], USD[10.94] | | |
| 06302354 | | NFT (460950601470634670/FTX Crypto Cup 2022 Key #13863)[1] | | |
| 06302362 | | AKRO[1], AUD[0.00], AXS-PERP[0], BAO[2], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], KIN[3], TRX[3], UBXT[1], USD[0.00], XLM-PERP[0] | Yes | |
| 06302385 | | BNB[0], BTC[0], USD[0.00], USDT[0.00000215] | | |
| 06302401 | | AUD[0.00], BTC[.00000033] | | |
| 06302420 | | ATOM-PERP[0], BNB-0930[0], BNB-PERP[0], ETC-PERP[0], ETH-0930[0], FIL-0930[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-44.28], USDT[49.92847848] | | |
| 06302432 | | NFT (436385062707894267/FTX Crypto Cup 2022 Key #13884)[1] | | |
| 06302449 | | NFT (452992576376926691/FTX Crypto Cup 2022 Key #13898)[1] | | |
| 06302452 | | NFT (337241720059852960/The Hill by FTX #20860)[1], NFT (365156421303654724/FTX Crypto Cup 2022 Key #13891)[1] | | |
| 06302463 | | NFT (552139727400337199/FTX Crypto Cup 2022 Key #13888)[1] | | |
| 06302466 | | NFT (460276374619122740/FTX Crypto Cup 2022 Key #13900)[1] | | |
| 06302473 | | NFT (569794094212229019/FTX Crypto Cup 2022 Key #13901)[1] | | |
| 06302484 | | USD[0.00] | | |
| 06302489 | | NFT (429579589707803386/FTX Crypto Cup 2022 Key #13903)[1] | | |
| 06302509 | | NFT (295687404148643476/FTX Crypto Cup 2022 Key #13904)[1] | | |
| 06302518 | | NFT (302984447533437678/FTX Crypto Cup 2022 Key #13936)[1], NFT (418747413103985618/The Hill by FTX #16847)[1] | | |
| 06302525 | | NFT (561965972888484177/FTX Crypto Cup 2022 Key #14213)[1] | | |
| 06302544 | | ATLAS[502659.018], LOOKS[5191.9614], TRX[.000065], USD[0.04] | | |
| 06302554 | | NFT (388355552966079846/FTX Crypto Cup 2022 Key #13918)[1], NFT (519198253707834928/The Hill by FTX #12058)[1] | | |
| 06302564 | | NFT (303629500654728909/FTX Crypto Cup 2022 Key #13928)[1] | | |
| 06302580 | | AXS-PERP[0], BNB-PERP[0], CVC-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[7.60], USDT[0], XEM-PERP[0] | | |
| 06302590 | | BNB[.01145775], ETH-PERP[0], USD[0.00] | Yes | |
| 06302602 | | NFT (462405279966450225/FTX Crypto Cup 2022 Key #13938)[1] | | |
| 06302606 | | NFT (398740708056405239/The Hill by FTX #24028)[1], NFT (571868932919970243/FTX Crypto Cup 2022 Key #13931)[1] | | |
| 06302610 | | BTC[0], ETH[-0.00038411], ETHW[.00472325], USD[11.72] | | |
| 06302696 | | APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-1230[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.42], USDT[267.29450589], XRP-PERP[0] | | |
| 06302702 | | ETH[0], TRX[0] | | |
| 06302710 | | NFT (443745412179941709/FTX Crypto Cup 2022 Key #13958)[1] | | |
| 06302726 | | APT[0], BAO[3], DENT[1], KIN[1], RSR[1], TRX[2], USD[0.09], USDT[0.21818769] | Yes | |
| 06302729 | | NFT (532893875088559608/FTX Crypto Cup 2022 Key #13951)[1] | | |
| 06302730 | | NFT (371917033963543481/FTX Crypto Cup 2022 Key #13954)[1] | | |
| 06302738 | | TRX[.000204] | | |
| 06302770 | | NFT (323609079510347302/FTX Crypto Cup 2022 Key #13982)[1], NFT (429567866366318019/The Hill by FTX #13699)[1] | Yes | |
| 06302784 | | NFT (557672310875026268/FTX Crypto Cup 2022 Key #14010)[1], NFT (572468232047795657/The Hill by FTX #13851)[1] | | |
| 06302786 | | NFT (480890599717791968/FTX Crypto Cup 2022 Key #13972)[1] | | |
| 06302804 | | NFT (569910827556647338/FTX Crypto Cup 2022 Key #13981)[1] | | |
| 06302806 | | NFT (434905940975520090/FTX Crypto Cup 2022 Key #13964)[1] | | |
| 06302807 | | ADA-PERP[0], USD[0.00], USDT[0] | | |
| 06302883 | Contingent, Disputed | AUD[0.00] | | |
| 06302889 | | NFT (384407151816321467/FTX Crypto Cup 2022 Key #13984)[1], NFT (446904706156435988/The Hill by FTX #24197)[1] | | |
| 06302906 | | NFT (496042935097648283/FTX Crypto Cup 2022 Key #14015)[1] | | |
| 06302927 | | NFT (349522563628009735/FTX Crypto Cup 2022 Key #14133)[1] | | |
| 06302934 | | TRX[12615.35], TRX-PERP[0], USD[75.64], USDT[5.28580078] | | |
| 06302939 | | AUD[0.01] | | |
| 06302940 | | NFT (304811733337241683/FTX Crypto Cup 2022 Key #13996)[1] | | |
| 06302948 | | NFT (297496880319290033/FTX Crypto Cup 2022 Key #14006)[1], NFT (391117134284779360/The Hill by FTX #13231)[1] | | |
| 06302979 | | BTC[0], DOGE[89], ETH[.606], ETHW[.406], SAND[22.99563], USD[1.87], XRP[192.99164] | | |
| 06302981 | | NFT (441647523605275752/FTX Crypto Cup 2022 Key #14045)[1] | | |
| 06302985 | | ALGO[261.49489098], BNB[.18821245], BTC[.01009149], ETH[.13351415], FTT[1.00363206], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06302990 | | USD[70.66] | | |
| 06302997 | | NFT (354130297812112419/The Hill by FTX #166)[1] | | |
| 06303015 | | NFT (408225793070381850/FTX Crypto Cup 2022 Key #17842)[1], NFT (500441330129272682/The Hill by FTX #12124)[1] | | |
| 06303049 | | BTC-PERP[.0654], CRON-0930[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], IMX-PERP[0], LDO-PERP[0], LTC[14.59283089], OP-PERP[0], USD[-802.45], USDT[37.90101034] | | |
| 06303052 | | NFT (453569282753543542/FTX Crypto Cup 2022 Key #14053)[1] | | |
| 06303054 | | APE-PERP[0], APT[.794], AVAX[0], ETH[0.00000003], ETH-PERP[0], LUNC-PERP[0], MKR-PERP[0], SUSHI-PERP[0], USD[.00], USDT[0.00000001], USTC-PERP[0] | | |
| 06303090 | | ALICE-PERP[0], AR-PERP[0], FLOW-PERP[0], LINK-PERP[0], LRC-PERP[0], MINA-PERP[0], ONT-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 06303095 | | BNB[.00000001], DOGE-PERP[0], SOL[0], TRX[.00009801], TRY[0.00], USD[0.00], USDT[267.83469772], XRP[0] | | |
| 06303116 | | USDT[0.00011150] | | |
| 06303130 | | NFT (366004735261398425/The Hill by FTX #24582)[1], NFT (449255692245709679/FTX Crypto Cup 2022 Key #14099)[1] | | |
| 06303136 | | AUD[0.00], BAO[1], TRX[1] | | |
| 06303172 | | KIN[1], TRX[.000001], USD[0.00] | | |
| 06303176 | | ETH[0], NFT (458796854469362581/FTX Crypto Cup 2022 Key #19401)[1], USDT[0] | | |
| 06303178 | | ETH[1.17285965], ETHW[1.17236699], SOL[10.31334933], USD[0.00], USDT[5587.44517562] | Yes | |
| 06303188 | | NFT (444511934083745989/The Hill by FTX #18130)[1], NFT (470558829991375133/FTX Crypto Cup 2022 Key #14089)[1] | | |
| 06303200 | | NFT (404404407839164048/The Hill by FTX #17954)[1] | | |
| 06303221 | | NFT (550807947983198858/The Hill by FTX #17866)[1] | | |
| 06303222 | | NFT (466434846821619088/FTX Crypto Cup 2022 Key #14109)[1] | | |
| 06303245 | | NFT (562458856280544871/FTX Crypto Cup 2022 Key #14068)[1] | | |
| 06303248 | | AKRO[2], AUD[0.00], BAO[4], ETH[.10578777], KIN[4], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 06303294 | | NFT (409016433439400587/FTX Crypto Cup 2022 Key #14973)[1], NFT (568183477463647067/The Hill by FTX #13903)[1] | | |
| 06303343 | | NFT (329169946192398855/FTX Crypto Cup 2022 Key #14094)[1], USD[0.00] | Yes | |
| 06303372 | | NFT (323638493987375767/The Hill by FTX #10879)[1], NFT (454100301006573808/FTX Crypto Cup 2022 Key #14128)[1] | | |
| 06303382 | | NFT (497393553063432547/FTX Crypto Cup 2022 Key #14108)[1], NFT (543737462579108911/The Hill by FTX #11155)[1] | | |
| 06303414 | | TRX[.000001], USD[25.00], USDT[0] | | |
| 06303428 | | NFT (453750914614748981/FTX Crypto Cup 2022 Key #14115)[1] | | |
| 06303429 | | NFT (466631368186967399/FTX Crypto Cup 2022 Key #14125)[1] | | |
| 06303430 | | NFT (430913679145111830/The Hill by FTX #15302)[1], NFT (436622236222202257/FTX Crypto Cup 2022 Key #19502)[1] | | |
| 06303438 | | NFT (445912867109646355/The Hill by FTX #17411)[1], NFT (456076662998540592/FTX Crypto Cup 2022 Key #14116)[1] | | |
| 06303446 | | CEL-PERP[0], SAND[.4147561], USD[6.95] | Yes | |
| 06303464 | | NFT (541384485306999447/FTX Crypto Cup 2022 Key #14132)[1] | | |
| 06303487 | | TRX[.000001], USD[0.52], USDT[0] | | |
| 06303498 | | NFT (527730885563817794/FTX Crypto Cup 2022 Key #14146)[1] | | |
| 06303519 | | NFT (352949767229175442/FTX Crypto Cup 2022 Key #14216)[1] | | |
| 06303557 | | AKRO[1], RSR[1], UBXT[1], USDT[4158.39185275] | | |
| 06303560 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 06303628 | | TRX[.000001], USDT[.51020598] | Yes | |
| 06303632 | | BAO[.00000001], BTC[0], BTC-PERP[0], FTT-PERP[0], USD[4900.00] | | |
| 06303675 | | NFT (389471593279312661/The Hill by FTX #14300)[1], NFT (426315533885857087/FTX Crypto Cup 2022 Key #19472)[1] | | |
| 06303687 | | USDT[0.28516408] | | |
| 06303700 | | NFT (297148160210335779/FTX Crypto Cup 2022 Key #14236)[1], NFT (574992321038000742/The Hill by FTX #8929)[1], USDT[0.00733736] | Yes | |
| 06303706 | | NFT (363007059752010126/FTX Crypto Cup 2022 Key #14232)[1] | | |
| 06303707 | | BNB[0], FTT[0], TRX[.482152], USD[0.00] | | |
| 06303729 | | TRX[.000001], USD[1234.80], USDT[0] | | |
| 06303734 | | NFT (304533178641010767/FTX Crypto Cup 2022 Key #14245)[1] | | |
| 06303753 | Contingent, Disputed | AUD[0.00], KIN[1] | | |
| 06303755 | | USDT[2.32301087], XRP[30.9028] | | |
| 06303770 | | NFT (446990241912731551/The Hill by FTX #11442)[1], NFT (564743184852715807/FTX Crypto Cup 2022 Key #14303)[1] | | |
| 06303772 | | AKRO[1], BTC[.02399445], SOL[9.83364077], UBXT[1], USD[0.00] | | |
| 06303780 | | NFT (422094979498266368/FTX x VBS Diamond #391)[1] | | |
| 06303783 | | NFT (315757620957559149/FTX Crypto Cup 2022 Key #14257)[1] | | |
| 06303785 | | NFT (449416961031305893/FTX Crypto Cup 2022 Key #14255)[1] | | |
| 06303791 | | NFT (476513695656992921/FTX Crypto Cup 2022 Key #14259)[1] | | |
| 06303848 | | ADA-PERP[0], AMPL-PERP[0], AXS-0930[0], BAL-0930[0], BRZ-PERP[0], BTC-PERP[0], CHZ-0930[0], COMP-0930[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FTM-0930[0], IMX-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], PRIV-0930[0], PROM-PERP[0], TRX[.000059], TRX-PERP[0], USD[0.00], USDT[0.00063348], XRP-PERP[0] | | |
| 06303849 | | TRX[.000001] | | |
| 06303854 | | ALGO[.87912], BCH[.00016573], BTC[0.00007055], FTT[.064698], LOOKS[.44], TRX[.164872], USD[22222.60] | | |
| 06303855 | | NFT (377879862978415033/FTX Crypto Cup 2022 Key #14278)[1], USD[4.01] | Yes | |
| 06303860 | | NFT (534717640016365586/FTX Crypto Cup 2022 Key #14442)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06303866 | | NFT (42669827476315442 9/FTX Crypto Cup 2022 Key #14282)[1] | | |
| 06303877 | | NFT (398072435147306241/FTX Crypto Cup 2022 Key #14294)[1] | | |
| 06303879 | | NFT (494250801595345545/FTX Crypto Cup 2022 Key #14285)[1] | | |
| 06303891 | | TRX[70.00000013] | | |
| 06303898 | | NFT (498272128465642689/FTX Crypto Cup 2022 Key #14293)[1] | | |
| 06303908 | | NFT (562435031481203621/FTX Crypto Cup 2022 Key #14308)[1] | | |
| 06303917 | | NFT (570905132798918205/FTX Crypto Cup 2022 Key #14295)[1] | | |
| 06303936 | | NFT (337010862840888969/FTX Crypto Cup 2022 Key #14328)[1] | | |
| 06303952 | | NFT (569204911501490840/FTX Crypto Cup 2022 Key #14329)[1] | | |
| 06303968 | | NFT (460386265207138899/FTX Crypto Cup 2022 Key #14330)[1] | | |
| 06303971 | | BTC[0], TRX[.000012], USDT[0.00005415] | | |
| 06303985 | | NFT (306655926973447357/FTX Crypto Cup 2022 Key #14319)[1], NFT (405076515014474493/The Hill by FTX #12543)[1], USD[15.03] | | |
| 06304006 | | AKRO[1], BAO[4], CAD[0.00], ETH[0], UBXT[1], USD[0.00] | | |
| 06304021 | | USD[2.01] | | |
| 06304029 | | NFT (387556357287333783/FTX Crypto Cup 2022 Key #14336)[1] | | |
| 06304046 | | NFT (418816026830021149/FTX Crypto Cup 2022 Key #14345)[1] | | |
| 06304050 | | NFT (486728410197106393/FTX Crypto Cup 2022 Key #14346)[1] | | |
| 06304055 | | NFT (482637691564464419/FTX Crypto Cup 2022 Key #14354)[1] | | |
| 06304065 | Contingent, Disputed | AUD[0.00], AUDIO[1], OMG[1.01666689] | Yes | |
| 06304081 | | NFT (503611921926156160/FTX Crypto Cup 2022 Key #14380)[1] | | |
| 06304093 | | BTC[.00015098] | | |
| 06304123 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC[.95094032], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], TRX[6], USD[0.29], USDT[0], XTZ-PERP[0] | Yes | |
| 06304133 | | NFT (365411086239242892/FTX Crypto Cup 2022 Key #14357)[1] | | |
| 06304140 | | NFT (316250543154009024/FTX Crypto Cup 2022 Key #14359)[1] | | |
| 06304153 | | NFT (291993401373673243/FTX Crypto Cup 2022 Key #14363)[1] | | |
| 06304201 | | NFT (498575267975924032/FTX Crypto Cup 2022 Key #14371)[1] | | |
| 06304203 | | NFT (574245863361791093/FTX Crypto Cup 2022 Key #14401)[1] | | |
| 06304234 | | BTC[.00061524] | | |
| 06304278 | | AUD[713.67], BAO[4], ETHW[1.527389], KIN[4] | | |
| 06304282 | | AUD[0.00], BTC[.00743274], TRX[1], UBXT[1], USDT[0] | | |
| 06304283 | | NFT (307920806862217452/FTX Crypto Cup 2022 Key #14405)[1] | | |
| 06304288 | | NFT (490861168934093273/FTX Crypto Cup 2022 Key #14402)[1], NFT (533515148335973086/The Hill by FTX #14931)[1] | | |
| 06304303 | | BTC[0.00010614], FTT[38.2] | | |
| 06304307 | | USD[0.00], USDT[0] | | |
| 06304324 | | NFT (326587895662869842/The Hill by FTX #19885)[1], NFT (566247517263693625/FTX Crypto Cup 2022 Key #14427)[1] | | |
| 06304328 | | NFT (394170949906926930/FTX Crypto Cup 2022 Key #14409)[1] | | |
| 06304360 | | NFT (330438597486479961/FTX Crypto Cup 2022 Key #15389)[1], NFT (381114360304573003/The Hill by FTX #17559)[1] | | |
| 06304362 | | NFT (487712188341132289/The Hill by FTX #21184)[1], NFT (516910231026728383/FTX Crypto Cup 2022 Key #14419)[1] | | |
| 06304383 | | USD[4.99] | | |
| 06304389 | | TRX[.000028] | | |
| 06304413 | | BTC[0.00030999], JPY[0.00], XRP[65.87810912] | Yes | |
| 06304421 | | NFT (365521577012313382/FTX Crypto Cup 2022 Key #14428)[1] | | |
| 06304432 | | NFT (483777579133963672/FTX Crypto Cup 2022 Key #14567)[1] | | |
| 06304474 | | AUD[0.16], BTC[.0003295] | | |
| 06304476 | | AKRO[3], AUDIO[1], BAO[2], CHZ[1], DENT[3], FRONT[1], GHS[20.00], GRT[1], HOLY[1], KIN[4], RSR[2], SXP[1], TRX[3], UBXT[4] | | |
| 06304514 | | NFT (442271037925723813/FTX Crypto Cup 2022 Key #14443)[1], NFT (449456318205050460/The Hill by FTX #22165)[1] | Yes | |
| 06304515 | | NFT (326559316328732557/FTX Crypto Cup 2022 Key #14445)[1] | | |
| 06304521 | | BAO[3], FTT[0], KIN[2], USD[20.28], USDT[0] | Yes | |
| 06304530 | | NFT (496547458257068213/FTX Crypto Cup 2022 Key #14444)[1] | | |
| 06304549 | | NFT (300017984891247749/FTX Crypto Cup 2022 Key #14459)[1] | | |
| 06304593 | | USD[0.00] | | |
| 06304627 | | NFT (442750038456857568/FTX Crypto Cup 2022 Key #14472)[1] | | |
| 06304635 | | NFT (337874394545965584/FTX Crypto Cup 2022 Key #14466)[1] | | |
| 06304654 | | USDT[0.21250174] | | |
| 06304661 | | NFT (433136428599370085/FTX Crypto Cup 2022 Key #14474)[1] | | |
| 06304674 | | NFT (407910760315350310/FTX Crypto Cup 2022 Key #14482)[1] | | |
| 06304733 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06304741 | | NFT (3159034047335584446/The Hill by FTX #14684)[1], NFT (3475227632734194493/FTX Crypto Cup 2022 Key #14501)[1] | | |
| 06304755 | | NFT (4398854519815536037/FTX Crypto Cup 2022 Key #14498)[1] | | |
| 06304781 | | ETH[0.71737707], FTT[185.8753814], SHIB-PERP[4700000], USD[815.54], USDT[1.18248052] | | |
| 06304785 | | NFT (5556752257203530370/FTX Crypto Cup 2022 Key #14507)[1] | | |
| 06304786 | | NFT (3393872649534789942/FTX Crypto Cup 2022 Key #14543)[1], NFT (4739863839058176557/The Hill by FTX #17962)[1] | | |
| 06304793 | | TRX[.000003], USD[152.20], USDT[0] | | |
| 06304832 | | NFT (4053262662214698037FTX Crypto Cup 2022 Key #14503)[1] | | |
| 06304871 | | BTC-MOVE-0915[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], ETH-PERP[0], USD[2.42], USDT[0.00000002] | | |
| 06304892 | | TRX[.000001], USDT[79] | | |
| 06304893 | | NFT (3096562277043642027FTX Crypto Cup 2022 Key #14522)[1] | | |
| 06304911 | | 0 | | |
| 06304930 | | NFT (3773252884806468027The Hill by FTX #20019)[1], NFT (5319084445943904467FTX Crypto Cup 2022 Key #14564)[1] | | |
| 06304962 | | NFT (5476933060105329207FTX Crypto Cup 2022 Key #14555)[1] | | |
| 06304967 | | GHS[0.00] | | |
| 06304971 | | NFT (5095944207023804397The Hill by FTX #27927)[1] | | |
| 06304977 | | DOGE[.57767715], TRX[.000001], USD[0.06], USDT[0.00481422] | Yes | |
| 06304990 | | USD[0.00], USDT[0] | Yes | |
| 06304992 | | NFT (4364167341000956457FTX Crypto Cup 2022 Key #14603)[1], NFT (47122528901192426627The Hill by FTX #11486)[1] | | |
| 06304994 | | NFT (37309981817294015207FTX Crypto Cup 2022 Key #14571)[1] | | |
| 06304997 | | NFT (32430536614513801477FTX Crypto Cup 2022 Key #14685)[1] | | |
| 06305003 | | NFT (29853249209717647877FTX Crypto Cup 2022 Key #14579)[1], NFT (43618968352722938117The Hill by FTX #17880)[1] | | |
| 06305006 | | USD[5.00] | | |
| 06305010 | | NFT (50224523980854137147FTX Crypto Cup 2022 Key #14663)[1] | | |
| 06305024 | | NFT (3486085975843800957FTX Crypto Cup 2022 Key #14584)[1], NFT (35407042165404953457The Hill by FTX #12772)[1] | | |
| 06305030 | | BTC[.00000001] | | |
| 06305037 | | NFT (37691527896265213272FTX Crypto Cup 2022 Key #14575)[1] | | |
| 06305043 | | USD[0.00] | | |
| 06305053 | | DAI[2.6], ETH[.00000002], ETHW[.03884999], NFT (29428830076098367927The Hill by FTX #19087)[1], TRX[.100815], USDT[0] | | |
| 06305069 | | NFT (56420576697904879947FTX Crypto Cup 2022 Key #14586)[1] | | |
| 06305071 | | NFT (56001280878456479177FTX Crypto Cup 2022 Key #14597)[1] | | |
| 06305072 | | NFT (42051297094524613877The Hill by FTX #6096)[1], NFT (46513142201722306772FTX Crypto Cup 2022 Key #17650)[1] | | |
| 06305102 | | NFT (35139749942842382577The Hill by FTX #13910)[1], NFT (35995756118496010072FTX Crypto Cup 2022 Key #14870)[1] | | |
| 06305111 | | ETH[.00036544], ETHW[.00036544], SOL[.01035513], SOL-PERP[0], USD[0.00] | | |
| 06305119 | | GHS[0.00], KIN[4], RSR[2] | Yes | |
| 06305142 | | NFT (39289197468192299172FTX Crypto Cup 2022 Key #14662)[1] | | |
| 06305161 | | NFT (35867654629340777797FTX Crypto Cup 2022 Key #14657)[1] | | |
| 06305173 | | NFT (46257649655797711072FTX Crypto Cup 2022 Key #14650)[1] | | |
| 06305180 | | NFT (29943029692839504872FTX Crypto Cup 2022 Key #14671)[1] | | |
| 06305183 | | CEL-PERP[0], TRX[.000003], USD[0.80], USDT[0] | | |
| 06305209 | | AUD[0.00], USD[0.00] | | |
| 06305214 | | NFT (35963935475852672072The Hill by FTX #9877)[1], NFT (57382271863425408672FTX Crypto Cup 2022 Key #14702)[1] | | |
| 06305220 | | NFT (29679231801248231572FTX Crypto Cup 2022 Key #14678)[1] | | |
| 06305229 | | NFT (50489189250511905272FTX Crypto Cup 2022 Key #14695)[1] | | |
| 06305240 | | BTC[.0001111], USD[66.40], XRP[.01] | | |
| 06305248 | | NFT (30814975100494843772FTX Crypto Cup 2022 Key #14696)[1], NFT (39744523374407874072The Hill by FTX #18351)[1] | | |
| 06305277 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 06305286 | | NFT (32033465585412778272FTX Crypto Cup 2022 Key #14703)[1], NFT (37159388980235014672The Hill by FTX #27039)[1] | | |
| 06305287 | | NFT (41708088786507071772FTX Crypto Cup 2022 Key #14830)[1] | | |
| 06305299 | | NFT (52711209199628303372FTX Crypto Cup 2022 Key #14770)[1] | | |
| 06305322 | | NFT (57295510548434338572FTX Crypto Cup 2022 Key #14836)[1] | | |
| 06305369 | | NFT (48788163674911158072FTX Crypto Cup 2022 Key #14743)[1] | | |
| 06305371 | | NFT (29440418447125671172FTX Crypto Cup 2022 Key #14727)[1] | | |
| 06305412 | | ETHW[.0007984], ETHW-PERP[0], USD[0.00], USDT[.00929314] | Yes | |
| 06305416 | | AURY[.3456], DOT[.01488], GLMR-PERP[0], USD[1.28] | | |
| 06305424 | | NFT (51969402718672573972FTX Crypto Cup 2022 Key #14766)[1] | | |
| 06305427 | | TRX[.000008], USDT[375.42124713] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06305429 | | AAPL[1], APEAMC[.92909711], BAO[1], NFT (375850925432822790/The Hill by FTX #17890)[1], USD[19.29], USDT[0] | | |
| 06305443 | | NFT (551903341158115454/FTX Crypto Cup 2022 Key #14824)[1] | | |
| 06305447 | | NFT (300121503174073665/FTX Crypto Cup 2022 Key #14852)[1] | | |
| 06305456 | | NFT (307588788555139379/FTX Crypto Cup 2022 Key #14785)[1] | | |
| 06305457 | | NFT (327831272014292430/FTX Crypto Cup 2022 Key #14794)[1] | | |
| 06305465 | | NFT (486862734154433960/FTX Crypto Cup 2022 Key #14781)[1] | | |
| 06305476 | | NFT (400010314660140584/FTX Crypto Cup 2022 Key #15005)[1], NFT (433485230781491654/The Hill by FTX #17667)[1] | | |
| 06305477 | | BTC[0], LINK[0.00000001], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 06305493 | | NFT (343073998918628026/FTX Crypto Cup 2022 Key #14801)[1] | | |
| 06305496 | | ATOM-PERP[0], BAO[1], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-15.54], USDT[23.69335537] | Yes | |
| 06305497 | | NFT (396984672233730897/FTX Crypto Cup 2022 Key #14792)[1], NFT (422128709896134198/The Hill by FTX #15256)[1], USD[0.00] | | |
| 06305504 | | NFT (399693897249527828/FTX Crypto Cup 2022 Key #14817)[1], NFT (535899763045818197/The Hill by FTX #17100)[1] | | |
| 06305506 | | BCH[0], BNB[0.14328848], FTT[0], LRC[0], NFT (297223321040207570/FTX Crypto Cup 2022 Key #19505)[1], NFT (324959346002104682/The Hill by FTX #11751)[1], SHIB[0], TRUMP2024[0], USD[0.00], USDT[0] | Yes | |
| 06305514 | | NFT (317195805742876913/FTX Crypto Cup 2022 Key #14856)[1], NFT (337428464557921055/The Hill by FTX #13535)[1] | | |
| 06305522 | | NFT (490136291553775961/FTX Crypto Cup 2022 Key #14805)[1], NFT (493011234312844327/The Hill by FTX #15998)[1] | | |
| 06305532 | | BTC[.0000001], USD[0.31], XRP[7.01] | | |
| 06305546 | | NFT (483142102186755464/FTX Crypto Cup 2022 Key #14828)[1] | | |
| 06305564 | | NFT (394173281499268889/The Hill by FTX #32293)[1], NFT (575689445508171215/FTX Crypto Cup 2022 Key #14845)[1] | | |
| 06305565 | | AUD[0.00] | | |
| 06305572 | | NFT (434016826674038486/FTX Crypto Cup 2022 Key #14819)[1] | | |
| 06305597 | | NFT (571026376580476437/FTX Crypto Cup 2022 Key #14842)[1] | | |
| 06305603 | | AUD[0.00], USD[0.00] | | |
| 06305626 | | NFT (300500647662421542/FTX Crypto Cup 2022 Key #18653)[1], NFT (538409827625387350/The Hill by FTX #15021)[1] | | |
| 06305627 | | NFT (558984256940429845/The Hill by FTX #168)[1] | | |
| 06305631 | | DENT[1], ETH[0] | | |
| 06305638 | | NFT (349599543030521655/The Hill by FTX #17673)[1], NFT (512720925293169978/FTX Crypto Cup 2022 Key #14869)[1] | | |
| 06305641 | | NFT (303658028056081590/The Hill by FTX #28419)[1] | | |
| 06305653 | | NFT (409705265341239872/FTX Crypto Cup 2022 Key #14855)[1] | Yes | |
| 06305661 | | NFT (333178227249995151/The Hill by FTX #25315)[1], NFT (541458675891565291/FTX Crypto Cup 2022 Key #14883)[1] | | |
| 06305672 | | NFT (353640352274014639/FTX Crypto Cup 2022 Key #14862)[1] | | |
| 06305681 | | NFT (292891935601464642/FTX Crypto Cup 2022 Key #14888)[1], NFT (418704797938746011/The Hill by FTX #23448)[1] | | |
| 06305699 | | NFT (441672499886762680/FTX Crypto Cup 2022 Key #14876)[1] | | |
| 06305711 | | NFT (452627617058340365/FTX Crypto Cup 2022 Key #14868)[1] | Yes | |
| 06305733 | | NFT (408590790576071733/The Hill by FTX #31590)[1] | | |
| 06305734 | | NFT (294657409610265484/The Hill by FTX #38013)[1], NFT (542301601890019832/FTX Crypto Cup 2022 Key #14892)[1] | | |
| 06305740 | | GHS[0.00] | | |
| 06305762 | | NFT (530731277331895004/FTX Crypto Cup 2022 Key #14941)[1] | | |
| 06305779 | | BAO[1], BTC[.00114347], ETH[.01673442], ETHW[.01652907], KIN[1], USD[0.01] | Yes | |
| 06305813 | | APE[285], USD[54036.08] | | |
| 06305816 | Contingent, Disputed | 1INCH[3.76982389], BNB[.00522121], KIN[1], MATIC[1.06976419], NFT (416337980343050064/FTX Crypto Cup 2022 Key #14904)[1], NFT (529838688690145642/The Hill by FTX #24205)[1], USD[0.00] | Yes | |
| 06305838 | | NFT (532129224190206316/FTX Crypto Cup 2022 Key #14928)[1] | | |
| 06305845 | | DOT[0], ETH[.0006377], USD[0.00] | Yes | |
| 06305886 | | USD[0.00], USDT[0] | | |
| 06305908 | | BTC[0], ETH[0], ETHW[0.41708453], LINK[0], MATIC[0], USD[0.33] | | USD[0.32] |
| 06305917 | | NFT (302608533873008061/FTX Crypto Cup 2022 Key #15031)[1] | | |
| 06305931 | | NFT (445621477851010229/FTX Crypto Cup 2022 Key #14932)[1] | | |
| 06305976 | | NFT (369850091510748859/FTX Crypto Cup 2022 Key #14978)[1] | | |
| 06305983 | | NFT (430978284284214698/The Hill by FTX #25758)[1], NFT (438481143039327458/FTX Crypto Cup 2022 Key #14970)[1] | Yes | |
| 06305984 | | NFT (515362956064628079/FTX Crypto Cup 2022 Key #14954)[1], SOL[.011] | | |
| 06305986 | | NFT (485000869894446860/FTX Crypto Cup 2022 Key #16987)[1] | | |
| 06305994 | | NFT (440953294806349522/FTX Crypto Cup 2022 Key #15013)[1], NFT (460646931039774161/The Hill by FTX #13894)[1] | | |
| 06306007 | | NFT (337689223377456021/The Hill by FTX #20400)[1] | | |
| 06306012 | | BTC[-0.00000060], TRX[.25681913], USD[0.00] | | |
| 06306022 | | NFT (324712026834235502/FTX Crypto Cup 2022 Key #14988)[1] | | |
| 06306047 | | LTC[0], TRX[.000028], USD[0.00], USDT[200] | | |
| 06306060 | | NFT (341511104208921746/The Hill by FTX #15129)[1], NFT (414360515594967818/FTX Crypto Cup 2022 Key #15018)[1] | | |
| 06306061 | | NFT (519867027968261939/FTX Crypto Cup 2022 Key #14969)[1] | | |
| 06306064 | | NFT (386842676266140737/FTX Crypto Cup 2022 Key #14974)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06306071 | | NFT (393420078705358673/FTX Crypto Cup 2022 Key #14981)[1] | | |
| 06306074 | | NFT (289955327086040721/FTX Crypto Cup 2022 Key #14977)[1], NFT (372082682222553240/The Hill by FTX #14854)[1] | | |
| 06306075 | | NFT (441796347793118411/FTX Crypto Cup 2022 Key #14971)[1] | | |
| 06306080 | | NFT (367300192931972389/FTX Crypto Cup 2022 Key #14995)[1] | | |
| 06306088 | | NFT (513999030450142993/FTX Crypto Cup 2022 Key #14991)[1] | | |
| 06306099 | | NFT (370774852824713035/FTX Crypto Cup 2022 Key #17610)[1], NFT (557371890151114832/The Hill by FTX #25580)[1] | | |
| 06306106 | | NFT (378541318012516261/The Hill by FTX #21274)[1] | | |
| 06306140 | | NFT (435978685656098413/FTX Crypto Cup 2022 Key #15041)[1] | | |
| 06306143 | | NFT (447249052194387515/FTX Crypto Cup 2022 Key #15009)[1] | | |
| 06306145 | | NFT (350238107058139927/The Hill by FTX #20277)[1] | | |
| 06306152 | | NFT (574487365605066715/FTX Crypto Cup 2022 Key #15004)[1] | | |
| 06306167 | | NFT (321129629762132420/FTX Crypto Cup 2022 Key #15010)[1] | | |
| 06306170 | | COIN[1.98449721], USD[0.00], USDT[45.20000046] | | |
| 06306173 | | AKRO[13], BAO[64], DENT[20], GHS[0.00], KIN[70], RSR[10], TRX[17], UBXT[18], USD[0.00] | | |
| 06306196 | | NFT (337734582300523756/FTX Crypto Cup 2022 Key #15023)[1], NFT (414822428301496776/The Hill by FTX #17542)[1] | | |
| 06306197 | | NFT (416086935025609594/FTX Crypto Cup 2022 Key #15019)[1] | | |
| 06306205 | | NFT (540028532611135518/FTX Crypto Cup 2022 Key #15045)[1] | Yes | |
| 06306207 | | NFT (387749365795231233/The Hill by FTX #34253)[1] | | |
| 06306209 | | NFT (388143525349089336/FTX Crypto Cup 2022 Key #15034)[1] | | |
| 06306210 | | DOGE[100], DOT[1], NFT (335714974740571080/FTX Crypto Cup 2022 Key #15015)[1], NFT (343451727382134304/The Hill by FTX #25468)[1], TRX[100], USDT[26.93874198] | | |
| 06306214 | | NFT (301835883044611813/The Hill by FTX #14455)[1], NFT (306216518700978010/FTX Crypto Cup 2022 Key #15144)[1] | | |
| 06306219 | | NFT (388186125928139002/FTX Crypto Cup 2022 Key #15035)[1] | | |
| 06306237 | | USD[0.12] | | |
| 06306249 | | NFT (404541987994053597/FTX Crypto Cup 2022 Key #15079)[1] | | |
| 06306250 | | NFT (471223074982700459/FTX Crypto Cup 2022 Key #15071)[1] | | |
| 06306255 | | TRX[.000012], USDT[29] | | |
| 06306263 | | NFT (326550181058552554/The Hill by FTX #12819)[1], NFT (483696988447852190/FTX Crypto Cup 2022 Key #15099)[1] | | |
| 06306264 | | NFT (367292201717504043/FTX Crypto Cup 2022 Key #15030)[1] | | |
| 06306299 | | NFT (498024723153978912/FTX Crypto Cup 2022 Key #15044)[1] | | |
| 06306304 | | NFT (335766873414479572/FTX Crypto Cup 2022 Key #15054)[1] | | |
| 06306316 | | NFT (399254486084891752/The Hill by FTX #14837)[1] | | |
| 06306338 | | USD[9.20], USDT[0] | | |
| 06306339 | | AUD[0.00], USDT[8880.31923986] | | |
| 06306341 | | ETH[.47235339], KIN[1], USD[1070.41], USDT[8257.10298822] | Yes | |
| 06306345 | | NFT (431737186073735326/FTX Crypto Cup 2022 Key #16004)[1] | | |
| 06306347 | | NFT (441846589975860325/FTX Crypto Cup 2022 Key #15085)[1] | | |
| 06306353 | | NFT (409874076636049794/FTX Crypto Cup 2022 Key #15090)[1] | | |
| 06306357 | | NFT (504555740464529100/FTX Crypto Cup 2022 Key #15048)[1] | | |
| 06306400 | | NFT (293810721477284670/FTX Crypto Cup 2022 Key #15062)[1] | | |
| 06306406 | | AUD[0.00], USDT[49.17745639] | | |
| 06306418 | | NFT (366098413941454921/The Hill by FTX #15102)[1], NFT (494056145912130979/FTX Crypto Cup 2022 Key #15324)[1] | | |
| 06306425 | | NFT (328149769977609658/FTX Crypto Cup 2022 Key #15108)[1] | | |
| 06306454 | | NFT (569555206734652941/FTX Crypto Cup 2022 Key #15076)[1] | | |
| 06306458 | | NFT (567278632088115073/FTX Crypto Cup 2022 Key #15110)[1] | | |
| 06306461 | | NFT (350435346476678311/FTX Crypto Cup 2022 Key #15077)[1] | | |
| 06306480 | | NFT (331322030332715298/FTX Crypto Cup 2022 Key #15091)[1] | | |
| 06306513 | | NFT (329039657578320555/The Hill by FTX #10792)[1], NFT (377558554193308643/FTX Crypto Cup 2022 Key #16884)[1] | | |
| 06306517 | | NFT (328433834320578065/FTX Crypto Cup 2022 Key #15102)[1] | | |
| 06306518 | | GBP[0.00] | | |
| 06306541 | | NFT (484845481510537585/FTX Crypto Cup 2022 Key #15121)[1] | | |
| 06306561 | Contingent, Disputed | TRX[.00001], USD[0.01] | | |
| 06306566 | | NFT (455000728059318941/FTX Crypto Cup 2022 Key #15112)[1] | Yes | |
| 06306571 | | NFT (490911272896754999/FTX Crypto Cup 2022 Key #15107)[1] | | |
| 06306585 | | NFT (417122587198762043/FTX Crypto Cup 2022 Key #15185)[1] | | |
| 06306603 | | NFT (295710011029131556/FTX Crypto Cup 2022 Key #15116)[1], NFT (314701909955449477/The Hill by FTX #25920)[1] | | |
| 06306616 | | NFT (317738212729505836/The Hill by FTX #12288)[1], NFT (456286875987198475/FTX Crypto Cup 2022 Key #15114)[1] | | |
| 06306626 | | NFT (393842322225625808/FTX Crypto Cup 2022 Key #19613)[1], NFT (444317220777713759/The Hill by FTX #17288)[1] | | |
| 06306628 | | NFT (465943514255849840/The Hill by FTX #21778)[1], NFT (564326214560626948/FTX Crypto Cup 2022 Key #15122)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06306644 | | NFT (3572723819628221138/FTX Crypto Cup 2022 Key #15131)[1], NFT (4202422293378650079/The Hill by FTX #26261)[1] | | |
| 06306647 | Contingent, Disputed | NFT (5615970415445474473/FTX Crypto Cup 2022 Key #15123)[1] | | |
| 06306670 | | BTC-PERP[.5], ETH[1], ETH-PERP[0], TRX[.000012], USD[-7708.88], USDT[2427.14759058] | | |
| 06306679 | | NFT (4377694090201559064/FTX Crypto Cup 2022 Key #15132)[1] | | |
| 06306691 | | USD[0.04] | | |
| 06306719 | | NFT (4294449281378852622/The Hill by FTX #17171)[1], NFT (5078238996273360057/FTX Crypto Cup 2022 Key #15159)[1] | | |
| 06306753 | | 0 | | |
| 06306754 | | NFT (3684015131802968042/FTX Crypto Cup 2022 Key #15169)[1] | | |
| 06306765 | | NFT (5431631696457995012/FTX Crypto Cup 2022 Key #15155)[1] | | |
| 06306802 | | NFT (5060898797208333734/FTX Crypto Cup 2022 Key #15222)[1] | | |
| 06306803 | | HT-PERP[.5], NFT (3649445545108483754/The Hill by FTX #16297)[1], NFT (4666178207012910322/FTX Crypto Cup 2022 Key #15319)[1], USD[-1.46], USDT[12.6116] | | |
| 06306815 | | USD[0.00], USDT[9.36522966] | | |
| 06306822 | | NFT (3421868291790309998/FTX Crypto Cup 2022 Key #15167)[1] | | |
| 06306826 | | NFT (4942500729050660951/FTX Crypto Cup 2022 Key #15175)[1] | | |
| 06306839 | | CHF[0.00], USDT[.00468379] | Yes | |
| 06306903 | | NFT (4967796906573698669/FTX Crypto Cup 2022 Key #15205)[1] | | |
| 06306918 | | NFT (5085078228978876670/FTX Crypto Cup 2022 Key #15183)[1] | | |
| 06306924 | | XRP[579.10483018] | Yes | |
| 06306938 | Contingent, Disputed | FTT[0.00000406], GHS[0.00], USDT[0.00493795], XRP[0] | Yes | |
| 06306957 | | NFT (3612170200460072229/The Hill by FTX #19910)[1] | | |
| 06306966 | | NFT (5460755686564122991/FTX Crypto Cup 2022 Key #17557)[1] | Yes | |
| 06306970 | | ADA-PERP[0], ATOM-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[112.17756], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[239.952], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], THETA-PERP[0], USD[-54.11], XRP[160.9678], XRP-PERP[0] | | |
| 06306975 | | NFT (3935233479906538332/FTX Crypto Cup 2022 Key #15196)[1], NFT (5730734971573956555/The Hill by FTX #18032)[1] | | |
| 06306982 | | NFT (3109748961874907009/FTX Crypto Cup 2022 Key #15192)[1], NFT (4682118345597102655/The Hill by FTX #30704)[1] | | |
| 06307011 | | BNB[0], BTC[0], ETH[0], NFT (3521134394083736556/The Hill by FTX #17132)[1], NFT (5392403557332633311/FTX Crypto Cup 2022 Key #15207)[1], USD[0.00], USDT[10.66349494] | Yes | |
| 06307021 | | NFT (4647510359975148221/FTX Crypto Cup 2022 Key #15204)[1] | | |
| 06307034 | | NFT (4386408404638911105/The Hill by FTX #22085)[1], USD[0.98] | | |
| 06307081 | | NFT (3686485373852611414/FTX Crypto Cup 2022 Key #15229)[1] | | |
| 06307122 | | FTT[.03611294], GHS[0.00], MANA[.27250836], SHIB[70389.93650793], USD[0.00], USDT[0], XRP[.00000001] | | |
| 06307155 | | USD[0.09] | Yes | |
| 06307175 | | NFT (4220993555583922639/FTX Crypto Cup 2022 Key #15246)[1] | | |
| 06307193 | | NFT (3511999700541133717/FTX Crypto Cup 2022 Key #15247)[1] | | |
| 06307199 | | BTC[.00022411], USD[5.09], XRP[.01] | | |
| 06307202 | | NFT (3809105537849889977/FTX Crypto Cup 2022 Key #15241)[1] | | |
| 06307213 | | NFT (4426896075890095469/The Hill by FTX #26976)[1], NFT (4800365312111132550/FTX Crypto Cup 2022 Key #15245)[1] | | |
| 06307225 | | NFT (5742607634235242477/FTX Crypto Cup 2022 Key #15254)[1] | | |
| 06307229 | | AUD[0.00] | | |
| 06307238 | | NFT (5449269823600041355/FTX Crypto Cup 2022 Key #15273)[1] | | |
| 06307243 | | NFT (4332138482500222762/FTX Crypto Cup 2022 Key #15266)[1] | | |
| 06307277 | | NFT (4524378106795562547/The Hill by FTX #17274)[1], USD[0.29] | | |
| 06307310 | | NFT (4288427751126779697/FTX Crypto Cup 2022 Key #15276)[1], NFT (5399680614790638547/The Hill by FTX #11711)[1] | | |
| 06307317 | | GBP[0.00] | | |
| 06307329 | | NFT (3741321391669738727/FTX Crypto Cup 2022 Key #15302)[1] | | |
| 06307338 | | ASD-PERP[0], USD[0.00] | | |
| 06307339 | | NFT (5260091948387781627/FTX Crypto Cup 2022 Key #15419)[1] | | |
| 06307355 | | BAT[1], BTC[.00000063], FIDA[1], GBP[0.26], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 06307375 | | NFT (4294539572043982907/FTX Crypto Cup 2022 Key #15355)[1] | | |
| 06307387 | | ETH-PERP[0], FTT[0.00059173], NFT (3288557405080903395/The Hill by FTX #5633)[1], TRX[.000017], USD[0.01], USDT[38.15412611] | Yes | |
| 06307401 | | NFT (4821240754872204971/FTX Crypto Cup 2022 Key #15322)[1] | | |
| 06307412 | Contingent, Disputed | NFT (5365690412434710444/FTX Crypto Cup 2022 Key #15315)[1] | | |
| 06307414 | Contingent, Disputed | USD[0.01], USDT[1.53188686] | | |
| 06307422 | | NFT (4461140244348582855/FTX Crypto Cup 2022 Key #15333)[1] | | |
| 06307423 | | NFT (4493909081518999427/FTX Crypto Cup 2022 Key #15305)[1] | | |
| 06307450 | | AKRO[1], BTC[0.00598191], KIN[1], USD[0.00], USDT[0.00000127] | | |
| 06307466 | | NFT (3277805362279004137/FTX Crypto Cup 2022 Key #15394)[1] | | |
| 06307467 | | SOL[121.39741796] | | |
| 06307483 | | NFT (4538268995178819727/The Hill by FTX #21369)[1], NFT (5346328101128447317/FTX Crypto Cup 2022 Key #15343)[1] | | |
| 06307511 | | NFT (3856820215900792897/The Hill by FTX #22392)[1], NFT (4441743289565179267/FTX Crypto Cup 2022 Key #15358)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06307522 | | NFT (3941867855334169960/FTX Crypto Cup 2022 Key #15380)[1] | | |
| 06307558 | | NFT (5202710365947594177/FTX Crypto Cup 2022 Key #15330)[1] | | |
| 06307579 | | NFT (2933668024909942265/The Hill by FTX #14085)[1], NFT (3168564510676877762/FTX Crypto Cup 2022 Key #15341)[1], SOL[.01] | | |
| 06307590 | | NFT (4407726934133296999/FTX Crypto Cup 2022 Key #17898)[1] | | |
| 06307622 | | 0 | | |
| 06307640 | | NFT (3735550218384736672/The Hill by FTX #15447)[1] | | |
| 06307643 | | NFT (4733615619184737693/FTX Crypto Cup 2022 Key #15476)[1] | | |
| 06307645 | | NFT (5471545090666797344/FTX Crypto Cup 2022 Key #15351)[1] | | |
| 06307657 | | NFT (5527876979985777746/FTX Crypto Cup 2022 Key #15352)[1] | | |
| 06307681 | | NFT (3806179467476977795/The Hill by FTX #28022)[1], NFT (5154885749800011947/FTX Crypto Cup 2022 Key #15354)[1] | | |
| 06307685 | | NFT (4602720041989494135/The Hill by FTX #24123)[1] | | |
| 06307692 | | NFT (4947979828614660333/FTX Crypto Cup 2022 Key #19122)[1] | | |
| 06307722 | | NFT (5701743825624484711/FTX Crypto Cup 2022 Key #15392)[1] | | |
| 06307725 | | APT[11.99278], ETH[.44900001], ETHW[6.9717], USD[0.00], USDT[9.18551109] | | |
| 06307728 | | ALGO[.51492], BCH[.0018], BTC[0.00009196], FTT[.0695042], GALA[2.9905], IMX[.07], LOOKS[.07], TRX[.341174], USD[74497.07] | | |
| 06307729 | | NFT (3052941848734053217/The Hill by FTX #26428)[1] | | |
| 06307734 | | NFT (3042950910140631927/FTX Crypto Cup 2022 Key #15513)[1] | | |
| 06307754 | | NFT (3966674127334348617/The Hill by FTX #12946)[1], NFT (4862198396378172057/FTX Crypto Cup 2022 Key #15383)[1] | | |
| 06307755 | | NFT (4544394950854517597/FTX Crypto Cup 2022 Key #15409)[1] | | |
| 06307764 | | NFT (4333856738954056757/The Hill by FTX #24208)[1], NFT (4375674272930179467/FTX Crypto Cup 2022 Key #15439)[1] | | |
| 06307767 | | NFT (4278780744470567607/FTX Crypto Cup 2022 Key #15377)[1] | | |
| 06307774 | | NFT (4810648787013033037/FTX Crypto Cup 2022 Key #15404)[1] | | |
| 06307791 | | TONCOIN[3.7] | | |
| 06307792 | | NFT (5082076771042326577/FTX Crypto Cup 2022 Key #15395)[1] | | |
| 06307798 | | NFT (4128117407784503767/The Hill by FTX #21320)[1], NFT (4913302250452954187/FTX Crypto Cup 2022 Key #15384)[1] | Yes | |
| 06307822 | Contingent, Disputed | NFT (4436138516590955807/FTX Crypto Cup 2022 Key #15387)[1] | | |
| 06307838 | | GBP[0.00] | Yes | |
| 06307843 | | NFT (5331273268234154617/FTX Crypto Cup 2022 Key #15398)[1], USD[50.00] | | |
| 06307868 | | AKRO[16], ALPHA[2], AUDIO[1], BAO[18], BAT[1], DENT[15], GHS[0.00], GRT[1], KIN[25], MATH[1], RSR[5], TOMO[1], TRU[2], TRX[1], UBXT[14], USDT[0] | | |
| 06307871 | | NFT (4413972855083410637/FTX Crypto Cup 2022 Key #15575)[1] | | |
| 06307887 | | NFT (3814298419552812837/FTX Crypto Cup 2022 Key #15407)[1], NFT (5696957550914605777/The Hill by FTX #19814)[1] | | |
| 06307932 | | GOG[1046.7662], KBTT[2000], SOS[1600000], USD[0.03] | | |
| 06307958 | | NFT (3420317495628577177/FTX Crypto Cup 2022 Key #15437)[1] | | |
| 06307961 | | NFT (4311776951415198647/FTX Crypto Cup 2022 Key #15434)[1] | | |
| 06307964 | | NFT (3373904379245147417/FTX Crypto Cup 2022 Key #15483)[1] | | |
| 06307972 | | NFT (3085128912573090007/FTX Crypto Cup 2022 Key #15425)[1] | | |
| 06307986 | | NFT (3582832018747745527/FTX Crypto Cup 2022 Key #15594)[1], NFT (3708922575425019127/The Hill by FTX #23374)[1] | | |
| 06307994 | | NFT (4575482619118663007/FTX Crypto Cup 2022 Key #15448)[1] | | |
| 06308003 | | TRX[.1856181], USDT[0.00927882] | Yes | |
| 06308006 | | NFT (5103908080526487247/FTX Crypto Cup 2022 Key #15472)[1] | | |
| 06308019 | | BAO[1], DENT[1], USD[0.01] | | |
| 06308066 | | NFT (5651046160258897257/FTX Crypto Cup 2022 Key #15459)[1] | | |
| 06308075 | | NFT (5061468345655067827/FTX Crypto Cup 2022 Key #15451)[1], NFT (5077720983049067537/The Hill by FTX #17895)[1] | | |
| 06308084 | | NFT (4387222155362561467/FTX Crypto Cup 2022 Key #15471)[1] | | |
| 06308088 | | NFT (5699306607984136367/The Hill by FTX #1563)[1] | Yes | |
| 06308102 | | USD[0.00] | Yes | |
| 06308117 | | TRX[.000012], USD[10.11], USDT[0] | | |
| 06308120 | | NFT (3049342102281325537/The Hill by FTX #15498)[1], NFT (4661411658928196067/FTX Crypto Cup 2022 Key #15859)[1] | | |
| 06308121 | | NFT (3015664365349410577/The Hill by FTX #24057)[1] | | |
| 06308150 | | NFT (5049109937332346877/FTX Crypto Cup 2022 Key #16858)[1] | | |
| 06308178 | | NFT (2948105885672118037/The Hill by FTX #22111)[1], NFT (3771274890728786437/FTX Crypto Cup 2022 Key #15590)[1], USD[0.00] | Yes | |
| 06308187 | | BTC[0.28028247], DOT-0930[0], DOT-1230[0], DOT-PERP[744.9], LDO-PERP[0], LOOKS[.35764], MATIC-PERP[0], SOL-0930[0], SOL-1230[-463.57], SOL-PERP[0], TOMO[0.03716505], TOMO-PERP[0], USD[22818.84] | | |
| 06308190 | Contingent, Disputed | GBP[0.00] | | |
| 06308196 | | ADA-PERP[0], CLV[34594.8], GALA[20], USD[0.01] | | |
| 06308204 | Contingent, Disputed | BNB[.0099981], BTC[0.00009998], USD[0.00] | Yes | |
| 06308215 | | AUD[0.00], SOL[4.43410427], USD[0.30] | | |
| 06308229 | | AUD[0.00], BAT[1] | | |
| 06308236 | | NFT (5333889014792383267/FTX Crypto Cup 2022 Key #15511)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06308244 | | NFT (46358984469824962/FTX Crypto Cup 2022 Key #15499)[1], NFT (534872411100692346/The Hill by FTX #17033)[1] | | |
| 06308245 | | AKRO[1], BAO[2], CHF[31.85], DENT[1], DOGE[1], KIN[3], LINK[200], UBXT[2], USD[270.69], USDT-PERP[0] | | |
| 06308256 | | NFT (507551828243516938/The Hill by FTX #15456)[1] | | |
| 06308262 | | BNB-PERP[0], BTC[0], KIN[1], TRX-PERP[0], USD[0.00], USDT[609.11557946] | Yes | |
| 06308272 | | NFT (416217585109080992/The Hill by FTX #15867)[1], NFT (547564198191522217/FTX Crypto Cup 2022 Key #15504)[1] | | |
| 06308283 | | KIN[1], RSR[1], TONCOIN[1354.72353184], TRX[.0002], USDT[0] | | |
| 06308292 | | NFT (575992498872287372/FTX Crypto Cup 2022 Key #15534)[1] | | |
| 06308296 | | NFT (350647696380764732/FTX Crypto Cup 2022 Key #15524)[1] | | |
| 06308315 | | TRX[.005623], USDT[81.34] | | |
| 06308345 | | NFT (506943784488265877/FTX Crypto Cup 2022 Key #17258)[1] | Yes | |
| 06308352 | | NFT (377831272337951554/FTX Crypto Cup 2022 Key #15534)[1] | | |
| 06308364 | | NFT (389113429757645012/The Hill by FTX #15933)[1], NFT (452871589992822570/FTX Crypto Cup 2022 Key #15567)[1] | | |
| 06308373 | | NFT (461874263243816822/FTX Crypto Cup 2022 Key #15533)[1] | | |
| 06308382 | | USD[0.00], USDT[0] | | |
| 06308396 | | NFT (337278948525554883/The Hill by FTX #19882)[1], NFT (366625943683590082/FTX Crypto Cup 2022 Key #15554)[1] | | |
| 06308400 | | NFT (345610352008247379/FTX Crypto Cup 2022 Key #20724)[1], NFT (388474173626809810/The Hill by FTX #37778)[1] | | |
| 06308409 | | USDT[.00000001] | | |
| 06308413 | Contingent, Disputed | NFT (334775864576005720/FTX Crypto Cup 2022 Key #15543)[1] | | |
| 06308420 | | USD[0.05], USDT[0] | | |
| 06308427 | | DAI[.00000001], NFT (335765913377442105/FTX Crypto Cup 2022 Key #15569)[1], NFT (400996542331301429/The Hill by FTX #12698)[1], USD[0.84] | | |
| 06308442 | | GBP[0.00] | | |
| 06308456 | | BTC-PERP[0], TRX[.001307], USD[0.00], USDT[-0.00006994] | | |
| 06308460 | | NFT (360711808550717839/FTX Crypto Cup 2022 Key #16228)[1] | | |
| 06308467 | | USD[0.00] | | |
| 06308475 | | NFT (305785593755802426/The Hill by FTX #17301)[1], NFT (557407234259993851/FTX Crypto Cup 2022 Key #15556)[1] | | |
| 06308480 | | USD[97.98] | | |
| 06308487 | | NFT (365605683818917180/FTX Crypto Cup 2022 Key #15576)[1] | | |
| 06308492 | | NFT (337642239374832620/FTX Crypto Cup 2022 Key #15606)[1], NFT (546515324153246064/The Hill by FTX #19637)[1] | | |
| 06308512 | | GHS[0.00] | | |
| 06308543 | | EUR[0.00], USDT[0] | Yes | |
| 06308566 | | NFT (434565570576311751/The Hill by FTX #17135)[1], NFT (444147964928059048/FTX Crypto Cup 2022 Key #15661)[1] | | |
| 06308576 | | BAO[1], KIN[1], USD[0.57], USDT[8.20884094] | | |
| 06308579 | | NFT (326521347186960587/The Hill by FTX #13917)[1], NFT (551745910674610226/FTX Crypto Cup 2022 Key #15642)[1] | | |
| 06308580 | | NFT (339226160525696243/FTX Crypto Cup 2022 Key #15611)[1] | | |
| 06308583 | | TRX[.00097] | | |
| 06308592 | | NFT (343453959496835366/FTX Crypto Cup 2022 Key #15646)[1] | | |
| 06308600 | | NFT (477747532740945635/The Hill by FTX #23621)[1], NFT (524839785516928715/FTX Crypto Cup 2022 Key #15702)[1] | | |
| 06308606 | | NFT (359456216957670313/FTX Crypto Cup 2022 Key #15629)[1] | | |
| 06308626 | | BTC[.0000641], SOL[.6801], USD[2.42], XRP[17.01] | | |
| 06308646 | | ASD[.0962], ASD-PERP[0], USD[0.00], USDT[0] | | |
| 06308651 | | AKRO[1], ALPHA[1], BAO[1], DOGE[1], MATIC[2.035233], UBXT[1], USD[0.26], USDT[0] | Yes | |
| 06308658 | | NFT (400983603827262389/The Hill by FTX #15483)[1], NFT (454476415493377614/FTX Crypto Cup 2022 Key #15649)[1] | | |
| 06308659 | | NFT (320269297725690389/FTX Crypto Cup 2022 Key #15653)[1], NFT (501881611388052025/The Hill by FTX #21218)[1] | | |
| 06308711 | | APE-PERP[0], APT-PERP[0], ASD-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0009798], ETHW[.0009798], FIDA-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[2.29], USDT[189.58633655] | | |
| 06308736 | | NFT (406206396695546930/The Hill by FTX #17875)[1] | | |
| 06308746 | | FTT[.09886], HGET[.0125], TRX[27.000026], USD[0.02], USDT[0.87963000] | | |
| 06308757 | | NFT (455313549778230525/FTX Crypto Cup 2022 Key #15681)[1] | | |
| 06308766 | | NFT (424896107562218412/FTX Crypto Cup 2022 Key #15678)[1] | | |
| 06308773 | | NFT (289939215755174517/FTX Crypto Cup 2022 Key #15695)[1] | | |
| 06308775 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.31] | | |
| 06308797 | | NFT (324748015556283041/FTX Crypto Cup 2022 Key #15690)[1] | | |
| 06308805 | | NFT (403135770554035737/FTX Crypto Cup 2022 Key #15692)[1] | | |
| 06308811 | | NFT (430168858914599728/The Hill by FTX #23559)[1], NFT (486303202183010536/FTX Crypto Cup 2022 Key #15733)[1] | | |
| 06308837 | Contingent, Disputed | NFT (360406318585864191/FTX Crypto Cup 2022 Key #15698)[1] | | |
| 06308839 | | NFT (356907948841382825/FTX Crypto Cup 2022 Key #15718)[1] | | |
| 06308871 | | NFT (344177682301797700/FTX Crypto Cup 2022 Key #15728)[1] | | |
| 06308905 | | NFT (561488123508397496/FTX Crypto Cup 2022 Key #15838)[1] | | |
| 06308922 | | TRX[.000168] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06308932 | Contingent, Disputed | NFT (407411159771254587/FTX Crypto Cup 2022 Key #16957)[1] | | |
| 06308944 | | NFT (386221898194147222/FTX Crypto Cup 2022 Key #15741)[1] | | |
| 06308946 | | NFT (453490702041504916/FTX Crypto Cup 2022 Key #15825)[1] | | |
| 06308953 | | 0 | | |
| 06308961 | | NFT (303039750665358860/The Hill by FTX #15763)[1], NFT (316384107700160120/FTX Crypto Cup 2022 Key #15742)[1] | Yes | |
| 06308965 | | AKRO[3], BAO[8], DENT[3], GHS[100.00], KIN[3], RSR[2], TRX[5], UBXT[2], USDT[332.31543177] | | |
| 06308979 | | NFT (339154963808089573/FTX Crypto Cup 2022 Key #15768)[1] | Yes | |
| 06308990 | | 0 | | |
| 06309010 | | NFT (485318432650965907/FTX Crypto Cup 2022 Key #15749)[1] | | |
| 06309038 | | BAO[1], NFT (330479065304199979/FTX Crypto Cup 2022 Key #19985)[1], NFT (353043684936127004/The Hill by FTX #24037)[1], USD[0.00] | | |
| 06309045 | | NFT (364245371339846136/FTX Crypto Cup 2022 Key #15766)[1] | | |
| 06309047 | | NFT (477525419815269583/FTX Crypto Cup 2022 Key #15869)[1] | | |
| 06309060 | | NFT (550695919234597218/FTX Crypto Cup 2022 Key #15755)[1] | | |
| 06309067 | | NFT (535224856314546655/FTX Crypto Cup 2022 Key #15795)[1] | | |
| 06309075 | | 0 | | |
| 06309079 | | BTC-PERP[0], USD[10.00] | | |
| 06309080 | | 0 | | |
| 06309084 | | NFT (502737068111169267/FTX Crypto Cup 2022 Key #15761)[1] | | |
| 06309090 | | NFT (459814590829868644/The Hill by FTX #18306)[1], NFT (573604679323521077/FTX Crypto Cup 2022 Key #15834)[1] | | |
| 06309094 | | NFT (490487439896018050/FTX Crypto Cup 2022 Key #15853)[1] | | |
| 06309125 | | ASD-PERP[0], TRX[.000011], USD[0.89] | | |
| 06309132 | | 0 | Yes | |
| 06309148 | | NFT (323773549727687372/FTX Crypto Cup 2022 Key #15877)[1] | | |
| 06309149 | | NFT (482570633643033337/The Hill by FTX #20002)[1] | | |
| 06309161 | | NFT (290068779662072632/FTX Crypto Cup 2022 Key #15822)[1] | | |
| 06309163 | | NFT (499226603923861891/FTX Crypto Cup 2022 Key #15794)[1] | | |
| 06309169 | | NFT (363361101667686105/FTX Crypto Cup 2022 Key #15813)[1] | | |
| 06309174 | | NFT (317033069048884857/The Hill by FTX #15834)[1], NFT (524907684808352928/FTX Crypto Cup 2022 Key #15831)[1] | | |
| 06309193 | | NFT (433830497492029227/FTX Crypto Cup 2022 Key #15927)[1] | | |
| 06309196 | | NFT (382819906416953717/The Hill by FTX #15106)[1] | | |
| 06309201 | | NFT (490870274149536169/FTX Crypto Cup 2022 Key #15802)[1] | | |
| 06309206 | Contingent, Disputed | AKRO[2], GRT[1], TRX[1], USD[0.00] | | |
| 06309217 | | NFT (373076402866321639/FTX Crypto Cup 2022 Key #15837)[1] | | |
| 06309220 | | NFT (342207203218924512/FTX Crypto Cup 2022 Key #15832)[1] | | |
| 06309221 | | NFT (555074018649481216/The Hill by FTX #5776)[1], NFT (576012807859171630/FTX Crypto Cup 2022 Key #15961)[1] | | |
| 06309226 | | NFT (415952393858509774/FTX Crypto Cup 2022 Key #15845)[1] | | |
| 06309232 | Contingent, Disputed | CHF[0.00] | | |
| 06309253 | | NFT (340548189074729692/FTX Crypto Cup 2022 Key #16442)[1] | | |
| 06309254 | | NFT (374495836297569911/FTX Crypto Cup 2022 Key #15972)[1] | | |
| 06309258 | | NFT (354822952418166037/FTX Crypto Cup 2022 Key #15863)[1] | | |
| 06309263 | | NFT (439789138465227363/FTX Crypto Cup 2022 Key #15857)[1] | | |
| 06309274 | | NFT (505696168762203255/FTX Crypto Cup 2022 Key #15867)[1] | | |
| 06309278 | | BRZ[.002911], USD[0.00] | | |
| 06309285 | | NFT (503216775609567172/FTX Crypto Cup 2022 Key #15841)[1] | | |
| 06309289 | | BAO[1], KIN[2], USD[0.00] | Yes | |
| 06309291 | | NFT (310596321858592459/FTX Crypto Cup 2022 Key #15850)[1] | | |
| 06309295 | | NFT (304398539474237428/FTX Crypto Cup 2022 Key #15887)[1] | | |
| 06309302 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], MTL-PERP[0], OP-0930[0], OP-PERP[0], SAND-PERP[0], TRX[.000115], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 06309329 | | BTC-PERP[0], UNI-PERP[0], USD[13.23], USDT[0 | | |
| 06309338 | | NFT (524548326237534168/FTX Crypto Cup 2022 Key #15848)[1], USD[1.96] | | |
| 06309355 | | NFT (482236035474113721/FTX Crypto Cup 2022 Key #15874)[1] | | |
| 06309357 | | NFT (452170845734191708/FTX Crypto Cup 2022 Key #15862)[1] | | |
| 06309358 | | BTC[.00020011], USD[3.34], XRP[.01] | | |
| 06309365 | | NFT (461015336032567031/The Hill by FTX #20573)[1], NFT (489160980147511697/FTX Crypto Cup 2022 Key #15851)[1] | | |
| 06309369 | | NFT (482224388627934559/FTX Crypto Cup 2022 Key #15868)[1] | | |
| 06309399 | | NFT (528649252246970325/FTX Crypto Cup 2022 Key #15892)[1] | | |
| 06309429 | | NFT (480032614574636077/FTX Crypto Cup 2022 Key #15884)[1] | | |
| 06309448 | | NFT (311251595168152322/FTX Crypto Cup 2022 Key #15888)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06309456 | | NFT (309374135680133634/FTX Crypto Cup 2022 Key #15951)[1] | | |
| 06309460 | | NFT (541654813399965727/FTX Crypto Cup 2022 Key #15882)[1] | | |
| 06309476 | | USD[0.00], USDT[0] | | |
| 06309481 | | DOGE[115.9768], FTT[.19996], LINK[9.59808], MATIC-PERP[0], TRX[.000061], USD[0.00], USDT[0.83790210] | | |
| 06309491 | | USD[0.00] | | |
| 06309519 | | NFT (299127424005310463/FTX Crypto Cup 2022 Key #15894)[1] | | |
| 06309522 | | USD[1.94] | | |
| 06309531 | | NFT (486902831360166188/FTX Crypto Cup 2022 Key #15915)[1] | | |
| 06309539 | | NFT (385130502720428686/FTX Crypto Cup 2022 Key #15902)[1], NFT (428223042922933703/The Hill by FTX #31272)[1] | | |
| 06309566 | | NFT (311582249720802305/FTX Crypto Cup 2022 Key #15959)[1] | | |
| 06309568 | | NFT (573582019745478705/FTX Crypto Cup 2022 Key #16076)[1] | | |
| 06309585 | | NFT (373635441998459022/FTX Crypto Cup 2022 Key #15918)[1] | | |
| 06309589 | | USDT[0] | | |
| 06309592 | | BNB[.00841], BTC[.0000011], SOL[.0001], USD[1.22], XRP[.977] | | |
| 06309597 | | 0 | | |
| 06309637 | | NFT (539953414882818034/FTX Crypto Cup 2022 Key #15942)[1] | | |
| 06309644 | | NFT (547432271655079320/FTX Crypto Cup 2022 Key #15934)[1] | | |
| 06309674 | | ETH[0.00451389], ETHW[0.00451389], XRP[.00000001] | | |
| 06309677 | | NFT (344161298960217805/FTX Crypto Cup 2022 Key #15933)[1] | | |
| 06309691 | | NFT (376278937695214557/FTX Crypto Cup 2022 Key #15948)[1] | | |
| 06309706 | | NFT (450481586298832845/FTX Crypto Cup 2022 Key #15981)[1] | | |
| 06309707 | | NFT (362172103982373918/FTX Crypto Cup 2022 Key #15969)[1] | | |
| 06309715 | | 0 | | |
| 06309748 | | BNB[.0019375], BTC[0], ETH[0], LTC[0], MATIC[0], NFT (337438840329867563/FTX Crypto Cup 2022 Key #15952)[1], TRX[0] | | |
| 06309760 | Contingent, Disputed | USD[0.03] | | |
| 06309771 | | ALGO[.13801], BCH[.00035], BTC[0.00001382], BTC-PERP[0], ETH[.000962], ETHW[.000962], FTT[.064755], GALA[5.8], IMX[.058025], LOOKS[.54], TRX[.098481], USD[40687.00], XRP[25] | | |
| 06309782 | | NFT (515197297018663572/FTX Crypto Cup 2022 Key #16063)[1], NFT (524223642603207878/The Hill by FTX #8922)[1] | | |
| 06309793 | | NFT (444260470092402943/FTX Crypto Cup 2022 Key #16025)[1] | Yes | |
| 06309798 | | TRX[35.93964636], USDT[0.00000019] | | |
| 06309806 | | 0 | Yes | |
| 06309813 | | NFT (513384884056806249/FTX Crypto Cup 2022 Key #15962)[1] | | |
| 06309832 | | BAO[2], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[76.26442534] | | |
| 06309853 | | NFT (348568264092562338/FTX Crypto Cup 2022 Key #15963)[1] | | |
| 06309879 | | BAO[1], FTT[.12281382], GHS[10.00] | | |
| 06309895 | | NFT (491978018924111737/The Hill by FTX #19629)[1], USD[50.86] | Yes | |
| 06309900 | | NFT (492065982487942603/FTX Crypto Cup 2022 Key #15998)[1] | | |
| 06309909 | | NFT (544389934463558982/FTX Crypto Cup 2022 Key #16000)[1] | | |
| 06309917 | | NFT (488345057966333085/FTX Crypto Cup 2022 Key #16974)[1] | | |
| 06309924 | | NFT (449465166096762254/FTX Crypto Cup 2022 Key #15989)[1] | | |
| 06309930 | | NFT (465641625620553842/FTX Crypto Cup 2022 Key #15995)[1] | | |
| 06309931 | | NFT (448912591264269938/FTX Crypto Cup 2022 Key #15990)[1] | | |
| 06309950 | | 0 | | |
| 06309954 | | 0 | Yes | |
| 06309966 | | NFT (352061682764317904/The Hill by FTX #19762)[1], NFT (498795164254712119/FTX Crypto Cup 2022 Key #16031)[1] | Yes | |
| 06309983 | | 0 | | |
| 06309993 | | NFT (301887108888439982/FTX Crypto Cup 2022 Key #16002)[1] | | |
| 06310005 | | ALCX-PERP[0], APT-PERP[0], BAND-PERP[0], BTC[0.00003992], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT[150], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], RSR[0], TRX[.00012], USD[0.03], USDT[0.00805072], USTC-PERP[0] | | |
| 06310013 | | 0 | | |
| 06310090 | | NFT (469851075786291610/FTX Crypto Cup 2022 Key #16049)[1] | | |
| 06310092 | | NFT (320434452441507948/FTX Crypto Cup 2022 Key #16182)[1] | | |
| 06310095 | | ADABULL[16.87245807], ATOMBULL[912404.52660248], BULL[.01914585], GHS[0.00], UBXT[1], USD[0.00], USDT[0] | | |
| 06310115 | | NFT (385639968847992751/FTX Crypto Cup 2022 Key #16030)[1] | | |
| 06310127 | | NFT (413370908055203403/FTX Crypto Cup 2022 Key #16041)[1] | | |
| 06310129 | | MATIC-PERP[0], USD[0.83], USDT[3.15268254] | | |
| 06310165 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], STG-PERP[0], THETA-PERP[0], USD[0.65], USTC-PERP[0], XTZ-PERP[0] | | |
| 06310215 | | NFT (392297158311480935/FTX Crypto Cup 2022 Key #16052)[1] | | |
| 06310238 | | DOGE[0], ETH[.0001108], ETH-PERP[0], ETHW[.0001108], USD[0.00] | | |
| 06310239 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06310241 | | BAO[1], ETH[0.00000056], ETHW[0.00000056], LTC[.00166412], USD[1.47] | Yes | |
| 06310245 | | NFT (314589768543418904/FTX Crypto Cup 2022 Key #16088)[1], NFT (567494254174251221/The Hill by FTX #20168)[1] | | |
| 06310252 | | NFT (439949058948440656/FTX Crypto Cup 2022 Key #16050)[1] | | |
| 06310260 | | NFT (383802291521350440/The Hill by FTX #31894)[1], NFT (456062101176227049/FTX Crypto Cup 2022 Key #16055)[1] | | |
| 06310281 | | NFT (489191889973756732/The Hill by FTX #31187)[1] | | |
| 06310290 | | 0 | | |
| 06310295 | | BNB[0], MATIC[0] | | |
| 06310314 | | NFT (449357435582709192/FTX Crypto Cup 2022 Key #16057)[1], NFT (479672084929576984/The Hill by FTX #19105)[1] | | |
| 06310317 | | NFT (391998260971937383/FTX Crypto Cup 2022 Key #16060)[1] | | |
| 06310318 | | NFT (550777544962035062/FTX Crypto Cup 2022 Key #16056)[1] | | |
| 06310319 | | KIN[1], NFT (332244276050549325/FTX Crypto Cup 2022 Key #16085)[1], USDT[0] | | |
| 06310324 | | NFT (408226842708669166/FTX Crypto Cup 2022 Key #16821)[1] | | |
| 06310330 | | NFT (424652141893017338/FTX Crypto Cup 2022 Key #16058)[1] | | |
| 06310333 | | USD[0.00], USDT[0] | | |
| 06310334 | | NFT (534777257826235548/FTX Crypto Cup 2022 Key #16326)[1] | | |
| 06310335 | | 0 | Yes | |
| 06310344 | | NFT (325297817781546946/The Hill by FTX #21406)[1], NFT (459311313809715499/FTX Crypto Cup 2022 Key #16121)[1] | | |
| 06310367 | | NFT (428971685638335484/FTX Crypto Cup 2022 Key #16070)[1] | | |
| 06310369 | | NFT (481685273282062773/FTX Crypto Cup 2022 Key #16080)[1] | | |
| 06310389 | | USD[0.00] | | |
| 06310399 | | NFT (455047233723767436/FTX Crypto Cup 2022 Key #16074)[1] | | |
| 06310402 | | NFT (371363816216430059/FTX Crypto Cup 2022 Key #16176)[1] | Yes | |
| 06310406 | | NFT (415648914339420872/FTX Crypto Cup 2022 Key #16130)[1] | | |
| 06310423 | | TRX[.000028] | | |
| 06310441 | | NFT (567917448982333782/FTX Crypto Cup 2022 Key #16095)[1], TRX[.9] | Yes | |
| 06310442 | | BTC[.00007218] | | |
| 06310479 | | NFT (517220896096153459/FTX Crypto Cup 2022 Key #16207)[1] | | |
| 06310481 | | USDT[0.00002103] | | |
| 06310490 | | NFT (504482882257399691/FTX Crypto Cup 2022 Key #16205)[1] | | |
| 06310504 | | NFT (463557681466483576/FTX Crypto Cup 2022 Key #16299)[1] | | |
| 06310507 | | NFT (517290789553653977/FTX Crypto Cup 2022 Key #16094)[1] | | |
| 06310518 | | TRX[.000018], USD[0.00], USDT[0] | Yes | |
| 06310522 | | 0 | | |
| 06310532 | | 0 | | |
| 06310536 | | NFT (518949022943134575/FTX Crypto Cup 2022 Key #16128)[1] | | |
| 06310539 | | NFT (426949670357208391/FTX Crypto Cup 2022 Key #16134)[1] | | |
| 06310549 | | NFT (366383396028280363/FTX Crypto Cup 2022 Key #16099)[1], NFT (574295858364821595/The Hill by FTX #33077)[1] | | |
| 06310561 | | TRX[.001599] | | |
| 06310563 | | NFT (390171184322212186/FTX Crypto Cup 2022 Key #16117)[1], NFT (411850840541352901/The Hill by FTX #25353)[1] | | |
| 06310565 | | GBP[0.00], KIN[.00000001], SHIB[760104.36246342], USD[0.00] | Yes | |
| 06310584 | | NFT (466478706920900844/The Hill by FTX #21156)[1], NFT (553220878669682458/FTX Crypto Cup 2022 Key #16108)[1] | Yes | |
| 06310591 | | CRO[1329.524], ETCBULL[.768], GENE[20.69586], USD[0.70] | | |
| 06310592 | | NFT (331971894478981068/FTX Crypto Cup 2022 Key #16115)[1] | | |
| 06310620 | | 0 | | |
| 06310643 | | NFT (524743108406211227/The Hill by FTX #17921)[1], NFT (533716025649105324/FTX Crypto Cup 2022 Key #16133)[1] | Yes | |
| 06310669 | | BTC[0.00000001] | | |
| 06310686 | | FTT[4.34440388], NFT (439856722839360685/FTX Crypto Cup 2022 Key #16143)[1], TRX[.000011], USD[0.00], USDT[0.00000003] | Yes | |
| 06310708 | | 0 | | |
| 06310715 | Contingent, Disputed | 0 | | |
| 06310723 | | USD[0.00] | | |
| 06310735 | | NFT (419212316805788136/FTX Crypto Cup 2022 Key #16173)[1] | | |
| 06310745 | | 0 | | |
| 06310751 | | NFT (316561180332200845/The Hill by FTX #11987)[1], NFT (416013395661763465/FTX Crypto Cup 2022 Key #16142)[1] | | |
| 06310757 | | NFT (484801486474528376/FTX Crypto Cup 2022 Key #16141)[1] | | |
| 06310762 | | AKRO[3], AUDIO[1], BAO[2], DENT[1], GHS[0.00], KIN[3], TRX[4], UBXT[2] | | |
| 06310763 | | NFT (323154864792708711/FTX Crypto Cup 2022 Key #16148)[1], NFT (546946421444701771/The Hill by FTX #32021)[1] | | |
| 06310768 | | NFT (315844592601815991/FTX Crypto Cup 2022 Key #16188)[1] | | |
| 06310784 | | BNB[.007353], TRX[.900127], USD[33.91], USDT[0.44004944] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06310792 | | AKRO[1], AUD[0.00], KIN[1], SNX[4.21061016], USD[0.00] | Yes | |
| 06310802 | | ETH[.01], ETHW[.01] | | |
| 06310825 | | NFT (513135132539072262/FTX Crypto Cup 2022 Key #16160)[1] | | |
| 06310835 | | TRX[.000049], USDT[.98417095] | | |
| 06310837 | | NFT (438601419326137665/The Hill by FTX #19781)[1], NFT (493173506570400865/FTX Crypto Cup 2022 Key #16163)[1] | | |
| 06310847 | | USD[0.00], USDT[0.00006953] | Yes | |
| 06310858 | | 0 | | |
| 06310869 | | 0 | | |
| 06310870 | | NFT (428046542980118119/FTX Crypto Cup 2022 Key #17313)[1] | | |
| 06310880 | | TRX[5], USD[0.00], USDT[0.02836421] | | |
| 06310888 | | BAO[1], BTC[.00022069], ETH[.00000006], ETHW[.00000006], SOL[.0000005], USD[0.00], USDT[0] | Yes | |
| 06310894 | | AKRO[3], BAO[5], DENT[7], FRONT[1], GHS[0.27], KIN[2], MATH[1], RSR[3], TOMO[1], TRU[1], TRX[3], UBXT[3] | Yes | |
| 06310895 | | NFT (488848993874748919/The Hill by FTX #17901)[1] | | |
| 06310921 | | AKRO[1], USD[0.00] | Yes | |
| 06310933 | Contingent, Disputed | DENT[1], GBP[0.00] | | |
| 06310951 | | NFT (434302648109728492/FTX Crypto Cup 2022 Key #16187)[1] | | |
| 06310959 | | NFT (319909638947389068/The Hill by FTX #45999)[1], NFT (389452037750307245/FTX Crypto Cup 2022 Key #25444)[1] | | |
| 06310981 | | 0 | Yes | |
| 06310982 | | NFT (483410271632267408/FTX Crypto Cup 2022 Key #20907)[1], NFT (519059514395583450/The Hill by FTX #42443)[1] | | |
| 06310987 | | NFT (306395675675717149/FTX Crypto Cup 2022 Key #16227)[1] | | |
| 06310988 | | 0 | | |
| 06311001 | | 0 | | |
| 06311004 | | 0 | | |
| 06311021 | | ETH[.002], ETHW[.002], USD[0.77], USDT[0] | | |
| 06311044 | | 0 | | |
| 06311068 | | USDT[128.969175] | | |
| 06311093 | | AKRO[1], BAO[5], DENT[1], GBP[0.00], KIN[9], MATIC[0], RAY[.00023895], RSR[1], SPELL[0], UBXT[1], UMEE[0.02855179], USD[0.00], USDT[0.00000149] | Yes | |
| 06311097 | | TRX[12.10599255], USDT[1734.32252066] | | |
| 06311100 | | 0 | | |
| 06311109 | | NFT (332206610743426441/FTX Crypto Cup 2022 Key #16212)[1], NFT (541730874575917836/The Hill by FTX #6275)[1] | | |
| 06311110 | | USD[0.15] | | |
| 06311112 | | NFT (422820878952131580/The Hill by FTX #22924)[1], NFT (514497875006610160/FTX Crypto Cup 2022 Key #17616)[1] | | |
| 06311127 | | NFT (440304241999976753/The Hill by FTX #13662)[1] | | |
| 06311130 | | BTC[.000011], BTC-PERP[0], DENT[2], ETH-PERP[0], ETHW[.00049109], FRONT[1], GALA-PERP[2460], GBP[218.74], HOLY[.00000915], KIN[3], RSR[1], RSR-PERP[0], SECO[.00000917], TRX[1], USD[-60.07], USDT[1376.15514924], XRP[.08943732] | Yes | |
| 06311135 | | NFT (329438076543131590/FTX Crypto Cup 2022 Key #19062)[1], NFT (431959601211210737/The Hill by FTX #26648)[1] | | |
| 06311140 | | ALGO[.346716], BTC[0.00006790], USD[16997.29] | | |
| 06311153 | | 0 | | |
| 06311155 | | NFT (457359645656382395/FTX Crypto Cup 2022 Key #16231)[1] | | |
| 06311171 | | 0 | | |
| 06311179 | | 0 | Yes | |
| 06311183 | | 0 | | |
| 06311187 | | NFT (459833939604985655/The Hill by FTX #11301)[1], NFT (480198243639051203/FTX Crypto Cup 2022 Key #19390)[1] | | |
| 06311200 | | NFT (318932349521749707/FTX Crypto Cup 2022 Key #18365)[1], NFT (410600570360970214/The Hill by FTX #19463)[1], NFT (419511278925927452/Medallion of Memoria)[1], NFT (430022905689982251/Medallion of Memoria)[1], NFT (498314299944584188/The Reflection of Love #3309)[1] | | |
| 06311225 | | USDT[0.00001887] | | |
| 06311236 | | 0 | | |
| 06311244 | | NFT (491753884879803547/FTX Crypto Cup 2022 Key #16221)[1] | | |
| 06311250 | | TRX[.00011], USD[0.01], USDT[0.00000009] | | |
| 06311264 | Contingent, Disputed | USD[0.01], USDT[.80279701] | | |
| 06311280 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], USD[0.00] | | |
| 06311289 | | AVAX[.00000001], BAO[5], KIN[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000718] | | |
| 06311295 | | GBP[0.00], SHIB[7.38919637], USD[0.00], XRP[.00000001] | Yes | |
| 06311314 | | NFT (304584018505936319/FTX Crypto Cup 2022 Key #16241)[1], NFT (567395734643848063/The Hill by FTX #15251)[1] | | |
| 06311339 | | NFT (308867631367648037/The Hill by FTX #35631)[1], NFT (548236304924784979/FTX Crypto Cup 2022 Key #16234)[1] | | |
| 06311345 | | NFT (329131788548445991/The Hill by FTX #6360)[1], NFT (441643402186658541/FTX Crypto Cup 2022 Key #16240)[1] | | |
| 06311349 | | NFT (383423363073701951/FTX Crypto Cup 2022 Key #16236)[1] | | |
| 06311364 | | NFT (373690998983921928/The Hill by FTX #22318)[1] | | |
| 06311365 | | NFT (457268741736617590/FTX Crypto Cup 2022 Key #16253)[1], NFT (537100568800339619/The Hill by FTX #20193)[1] | Yes | |
| 06311370 | | NFT (496480732774882536/FTX Crypto Cup 2022 Key #16270)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06311378 | | NFT (541438033043227665/The Hill by FTX #5927)[1] | | |
| 06311403 | | NFT (324339420984433923/FTX Crypto Cup 2022 Key #16810)[1] | | |
| 06311408 | | NFT (463648796683598154/FTX Crypto Cup 2022 Key #16254)[1] | | |
| 06311436 | | 0 | | |
| 06311445 | | NFT (316905669043080266/FTX Crypto Cup 2022 Key #16258)[1] | | |
| 06311452 | | USD[0.00] | Yes | |
| 06311468 | | NFT (311927324309324446/FTX Crypto Cup 2022 Key #16260)[1], TRX[0] | | |
| 06311474 | | NFT (496530510617325683/FTX Crypto Cup 2022 Key #16347)[1] | Yes | |
| 06311475 | | NFT (402777903924380153/The Hill by FTX #32146)[1], NFT (553024024066491329/FTX Crypto Cup 2022 Key #16262)[1] | | |
| 06311487 | Contingent, Disputed | NFT (319261254101101185/FTX Crypto Cup 2022 Key #16268)[1], NFT (386792553114553882/The Hill by FTX #31077)[1] | | |
| 06311502 | | AAVE[.0095464], BTC[0.00009942], ETH[.00098758], ETHW[.00098758], FTT[.099352], USDT[1.66454400] | | |
| 06311507 | | NFT (528735248419258937/FTX Crypto Cup 2022 Key #16279)[1] | | |
| 06311513 | | NFT (302820130480192782/The Hill by FTX #32353)[1], NFT (545422433920942813/FTX Crypto Cup 2022 Key #16283)[1] | | |
| 06311520 | | AKRO[2], BAO[3], BTC[.02159995], ETH[.27939005], ETHW[.2793263], KIN[2], SOL[2.04125987], TRX[1.000108], UBXT[2], USD[0.00], USDT[291.75366568] | Yes | |
| 06311567 | | TRX[.000002], USDT[0.00021253] | | |
| 06311569 | | NFT (303290850783107882/FTX Crypto Cup 2022 Key #16433)[1] | | |
| 06311588 | | NFT (324242210022757387/FTX Crypto Cup 2022 Key #16346)[1] | | |
| 06311596 | | NFT (393913103562473991/FTX Crypto Cup 2022 Key #16303)[1] | | |
| 06311598 | | NFT (399685190355086151/FTX Crypto Cup 2022 Key #16292)[1] | | |
| 06311604 | | NFT (467994794001272201/FTX Crypto Cup 2022 Key #16300)[1] | | |
| 06311628 | | NFT (441949467929002591/FTX Crypto Cup 2022 Key #16305)[1] | | |
| 06311642 | | NFT (383188255993115086/FTX Crypto Cup 2022 Key #16383)[1], NFT (544158557941766567/The Hill by FTX #32099)[1] | | |
| 06311649 | | USDT[0.00004157] | | |
| 06311660 | | NFT (461600688854029136/FTX Crypto Cup 2022 Key #16315)[1] | | |
| 06311661 | | NFT (439134142966883355/FTX Crypto Cup 2022 Key #16316)[1] | | |
| 06311666 | | NFT (323719580400288642/FTX Crypto Cup 2022 Key #16323)[1] | | |
| 06311678 | | NFT (525781015350189002/FTX Crypto Cup 2022 Key #16319)[1] | | |
| 06311699 | | ALT-PERP[0], BNB-PERP[0], GBP[0.00], USD[0.10], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 06311708 | | NFT (505823112174973059/FTX Crypto Cup 2022 Key #16350)[1], USD[1.96] | | |
| 06311709 | | NFT (457094038557147489/The Hill by FTX #26844)[1], NFT (458135151179921337/FTX Crypto Cup 2022 Key #16325)[1] | | |
| 06311743 | | NFT (562535478251876229/FTX Crypto Cup 2022 Key #16335)[1] | | |
| 06311746 | | NFT (487843914552163619/The Hill by FTX #14530)[1], NFT (525418778464241355/FTX Crypto Cup 2022 Key #16339)[1] | | |
| 06311756 | | NFT (393752858559330938/FTX Crypto Cup 2022 Key #16462)[1] | | |
| 06311796 | | TRX[.000063], USDT[.01524626] | Yes | |
| 06311815 | | NFT (481573175700679933/FTX Crypto Cup 2022 Key #16610)[1] | | |
| 06311845 | | BTC[.0011] | | |
| 06311852 | | AKRO[4], ALPHA[2], BAO[3], CHZ[1], DENT[3], DOGE[1], FIDA[1], GHS[0.00], GRT[1], HXRO[1], KIN[5], RSR[2], TRU[1], TRX[3], UBXT[5] | | |
| 06311858 | | NFT (423830931187348879/FTX Crypto Cup 2022 Key #16385)[1] | | |
| 06311876 | | NFT (374771571896602433/FTX Crypto Cup 2022 Key #16376)[1] | | |
| 06311903 | | NFT (292039438240889312/The Hill by FTX #15855)[1], NFT (389887147558995535/FTX Crypto Cup 2022 Key #16437)[1] | | |
| 06311908 | | NFT (471364455290660328/The Hill by FTX #17952)[1], NFT (527590519839611667/FTX Crypto Cup 2022 Key #16372)[1] | | |
| 06311916 | | NFT (295142037027687382/The Hill by FTX #6610)[1], NFT (390022720899380716/FTX Crypto Cup 2022 Key #16389)[1] | | |
| 06311919 | | NFT (291391429464942338/FTX Crypto Cup 2022 Key #16382)[1] | | |
| 06311944 | | NFT (449428053301943067/FTX Crypto Cup 2022 Key #16386)[1] | | |
| 06311951 | | NFT (491155511038276410/FTX Crypto Cup 2022 Key #16387)[1] | | |
| 06311965 | | 0 | | |
| 06311969 | | BTC[.00000001], DOGE[0], VGX[0] | Yes | |
| 06311976 | | NFT (460135262683216408/FTX Crypto Cup 2022 Key #17672)[1] | | |
| 06311982 | | AUD[0.00], BTC[0], SHIB[0], USD[0.00], XRP[0.71800796] | Yes | |
| 06311986 | | FTM[20], USD[2.06] | | |
| 06311991 | | 1INCH-1230[0], 1INCH-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BNB[.00550941], BNB-1230[0], BNB-PERP[0], BSV-1230[0], BSV-PERP[0], BTC[.00000402], CEL-0930[0], CEL-1230[0], CEL-PERP[0], DEFI-0930[0], DEFI-1230[0], DEFI-PERP[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], EOS-1230[0], EOS-PERP[0], ETHW[4.999834], FTT[25], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], OKB-0930[0], OKB-1230[0], OKB-PERP[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], TRX[.000105], TRX-0930[0], TRX-1230[0], TRX-PERP[0], UNISWAP-0930[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[223.49], USDT[0.00000001], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], YFI-0930[0], YFI-PERP[0] | | |
| 06312003 | | NFT (437093667135573228/FTX Crypto Cup 2022 Key #16402)[1], NFT (537769545273544665/The Hill by FTX #32095)[1] | | |
| 06312010 | | KIN[1], TRX[.000159], USDT[0] | | |
| 06312015 | Contingent, Disputed | AKRO[1], AVAX[0], BAO[3], BTC[0], DENT[1], ETH[0], KIN[7], RSR[1], UBXT[2], USD[0.00], USDT[0.00001832] | | |
| 06312021 | | NFT (546756419229034531/FTX Crypto Cup 2022 Key #16430)[1] | | |
| 06312047 | | NFT (322119802279446492/FTX Crypto Cup 2022 Key #16410)[1], NFT (372673697832858487/The Hill by FTX #18518)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06312053 | | ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], USD[1.22], USDT[0.00738230] | | |
| 06312069 | | NFT (410773255979433172/FTX Crypto Cup 2022 Key #16415)[1] | | |
| 06312084 | | GBP[0.00] | | |
| 06312098 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000567], ETH-PERP[0], ETHW[0.00013119], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.05], USDT[0.00601066], ZRX-PERP[0] | | |
| 06312099 | | NFT (532153468002167398/FTX Crypto Cup 2022 Key #16419)[1] | | |
| 06312103 | | EUR[0.03], USD[0.00] | | |
| 06312113 | | NFT (549813842599851083/FTX Crypto Cup 2022 Key #16445)[1] | | |
| 06312115 | | NFT (510700717596380969/FTX Crypto Cup 2022 Key #16421)[1] | | |
| 06312117 | | USD[0.00], USDT[0] | | |
| 06312145 | | TRX[.003514] | | |
| 06312151 | | 0 | | |
| 06312157 | | USDT[.915933] | | |
| 06312176 | | TRX[.000085] | | |
| 06312201 | | BTC[0.00000001] | | |
| 06312203 | | BTC[.0000131], SOL[.0001], USD[3.68], XRP[.01] | | |
| 06312223 | | FTT[29], USD[23.35] | | |
| 06312229 | | NFT (308539247992714607/FTX Crypto Cup 2022 Key #16452)[1] | | |
| 06312235 | | 0 | Yes | |
| 06312238 | | NFT (350174465564106329/FTX Crypto Cup 2022 Key #16447)[1] | | |
| 06312264 | | 0 | | |
| 06312266 | | NFT (447971804333893824/FTX Crypto Cup 2022 Key #16524)[1] | | |
| 06312270 | | NFT (468261749841856397/FTX Crypto Cup 2022 Key #16453)[1] | | |
| 06312274 | | USD[0.00], XRP[.00064849] | | |
| 06312278 | | NFT (315910868032006495/FTX Crypto Cup 2022 Key #16464)[1] | | |
| 06312279 | | NFT (351546254740718597/FTX Crypto Cup 2022 Key #16457)[1] | | |
| 06312301 | | AKRO[2], ALPHA[1], BAO[6], BAT[1], CHZ[1], DENT[3], FIDA[1], FRONT[2], GHS[0.51], HOLY[.00027404], KIN[5], RSR[2], SECO[.00013695], SXP[1], TRU[1], TRX[7], UBXT[5] | Yes | |
| 06312311 | | LTC[.01949981], USDT[0], XRP[.00000001] | | |
| 06312325 | | USD[0.09] | | |
| 06312330 | | NFT (303156234469505432/FTX Crypto Cup 2022 Key #16473)[1] | | |
| 06312339 | | NFT (422477499039720038/The Hill by FTX #175)[1] | | |
| 06312340 | | BAO[1], TRX[1], USD[0.00] | | |
| 06312345 | | 0 | | |
| 06312349 | | ETH[0.30090452], FTT[5.3989797], KNC[59.988942], USD[1013.27] | | |
| 06312361 | | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.010102], USD[0.00] | | |
| 06312369 | | NFT (350183809350350995/FTX Crypto Cup 2022 Key #16474)[1] | | |
| 06312374 | | BAO[3], BTC[.00697125], GBP[0.00], KIN[1], UBXT[1] | Yes | |
| 06312388 | | FTT[.06526266] | | |
| 06312393 | | NFT (393060298142490998/FTX Crypto Cup 2022 Key #16484)[1], TRX[10.000028] | Yes | |
| 06312428 | | NFT (531324816097463874/FTX Crypto Cup 2022 Key #16497)[1] | | |
| 06312434 | | NFT (429744640358463821/FTX Crypto Cup 2022 Key #16576)[1] | | |
| 06312435 | | AKRO[0], BTC[0], ETH[0], ETH-PERP[0], LTC[0], MATIC[0], SOL[0.00350328], USD[0.00] | Yes | |
| 06312445 | | NFT (500112533918459742/FTX Crypto Cup 2022 Key #16509)[1] | | |
| 06312459 | | NFT (295393414332649382/FTX Crypto Cup 2022 Key #16504)[1] | | |
| 06312460 | | NFT (410042749583813862/FTX Crypto Cup 2022 Key #16508)[1] | | |
| 06312472 | | USDT[0.33234341] | | |
| 06312479 | | NFT (364711178599425533/FTX Crypto Cup 2022 Key #16515)[1] | | |
| 06312493 | | NFT (323127372274549086/The Hill by FTX #13033)[1], NFT (467813002997822282/FTX Crypto Cup 2022 Key #16512)[1] | | |
| 06312495 | | NFT (335606254144695865/FTX Crypto Cup 2022 Key #16502)[1] | | |
| 06312504 | | NFT (289046855352520564/FTX Crypto Cup 2022 Key #16507)[1] | | |
| 06312508 | | NFT (358251968943082798/The Hill by FTX #24541)[1], NFT (366296660039564432/FTX Crypto Cup 2022 Key #16520)[1] | | |
| 06312519 | | NFT (336653469284807876/FTX Crypto Cup 2022 Key #16534)[1] | | |
| 06312523 | | NFT (523370727849280173/FTX Crypto Cup 2022 Key #16663)[1] | | |
| 06312526 | | NFT (477874743774908920/FTX Crypto Cup 2022 Key #16517)[1] | | |
| 06312533 | | NFT (390872695283782894/FTX Crypto Cup 2022 Key #16518)[1] | | |
| 06312536 | | ALPHA[1], AUDIO[1], BOBA[.00735593], CAD[2137.49], KIN[1], USD[0.00] | Yes | |
| 06312563 | | USD[0.01], USDT[.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06312585 | | BNB[0], BTC[0.00059743], ETH[0], TRX[.000031], USDT[0.00000351] | | |
| 06312608 | | BTC[0], ETH[0.00000016], ETHW[0.00000016], GBP[8.96], KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 06312634 | | NFT (416328372235878660/FTX Crypto Cup 2022 Key #16546)[1] | | |
| 06312639 | | NFT (559058458450480017/FTX Crypto Cup 2022 Key #16597)[1] | | |
| 06312640 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KSM-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], SUSHI-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.00, USDT[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 06312655 | | BTC-PERP[0], FTT[8.1], USD[0.00] | | |
| 06312668 | | NFT (330406064819558194/FTX Crypto Cup 2022 Key #16549)[1] | | |
| 06312669 | | BNB[0.00000153], BTC[0], USD[0.53] | | |
| 06312671 | | AKRO[4], CHZ[1], DENT[3], GHS[0.00], HXRO[1], KIN[2], TRX[4], UBXT[2] | | |
| 06312672 | | LTC[.00002441], USD[0.00] | Yes | |
| 06312674 | | BTC[.00659799], USDT[0.00002877] | | |
| 06312678 | | NFT (526025123790809226/FTX Crypto Cup 2022 Key #16552)[1] | | |
| 06312683 | | NFT (395518493821193069/The Hill by FTX #32108)[1], NFT (399444494198045716/FTX Crypto Cup 2022 Key #16947)[1] | | |
| 06312684 | | AKRO[1], BAO[14], BAT[1], DENT[3], FTT[2.1], GHS[28.14], KIN[14], RSR[1], TRX[3], UBXT[2], USDT[7.31408685] | | |
| 06312685 | Contingent, Disputed | GHS[5.18], USDT[0.00000001] | | |
| 06312690 | | ADABULL[6.7], DOGEBULL[20], ETHBULL[2], USD[0.01], USDT[0] | | |
| 06312698 | | NFT (488345056669874977/FTX Crypto Cup 2022 Key #16581)[1] | | |
| 06312708 | | 0 | | |
| 06312717 | | NFT (522485996314633018/FTX Crypto Cup 2022 Key #16555)[1] | | |
| 06312718 | | USDT[400] | | |
| 06312737 | | NFT (428994831098323433/FTX Crypto Cup 2022 Key #16559)[1] | | |
| 06312782 | | 0 | | |
| 06312790 | | 0 | | |
| 06312829 | | NFT (360159809770840785/FTX Crypto Cup 2022 Key #16566)[1] | | |
| 06312849 | | TRX[.000099], USDT[0.00000006] | | |
| 06312932 | | TRX[.000559], USDT[49.9] | | |
| 06312942 | | NFT (554591335132805624/The Hill by FTX #186)[1] | | |
| 06312943 | | 0 | | |
| 06312957 | | NFT (424834630682077499/FTX Crypto Cup 2022 Key #16587)[1] | | |
| 06312968 | | NFT (416088838439094945/FTX Crypto Cup 2022 Key #16594)[1] | | |
| 06312972 | | 0 | | |
| 06312991 | | NFT (499017732177555807/The Hill by FTX #44485)[1] | Yes | |
| 06313006 | | 1INCH-PERP[0], ALT-PERP[0], AMPL-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIL-PERP[0], GALA-PERP[0], GLMR-PERP[0], HOT-PERP[0], HT-PERP[0], LOOKS-PERP[0], MINA-PERP[0], OKB-PERP[0], OP-PERP[0], PRIV-PERP[0], RNDR-PERP[0], RON-PERP[0], SHIT-PERP[0], SLP-PERP[0], USD[0.00], USDT[.01], ZEC-PERP[0] | | |
| 06313021 | | USD[48.01] | | |
| 06313025 | | NFT (479415229656091858/FTX Crypto Cup 2022 Key #16595)[1] | Yes | |
| 06313030 | | NFT (471222717474317183/FTX Crypto Cup 2022 Key #16613)[1] | | |
| 06313042 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BRZ[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 06313047 | Contingent, Disputed | NFT (480627447373828763/FTX Crypto Cup 2022 Key #16631)[1] | | |
| 06313052 | | 0 | Yes | |
| 06313083 | | 0 | | |
| 06313091 | | BAO[10273.16341521], GHS[0.00] | | |
| 06313113 | | NFT (470633332907003024/FTX Crypto Cup 2022 Key #16616)[1] | | |
| 06313119 | | NFT (354936163237740775/Montreal Ticket Stub #321)[1], NFT (475157190714875864/Montreal Ticket Stub #324)[1], USD[7.55], USDT[0.00000001] | | |
| 06313146 | | NFT (302446551628331369/FTX Crypto Cup 2022 Key #17975)[1] | | |
| 06313156 | | AKRO[5], ALPHA[1], AUDIO[1], BAO[2], CHZ[1], DENT[3], DOGE[1], FIDA[1], FRONT[1], GHS[0.00], KIN[2], MATH[1], RSR[1], TRU[1], TRX[4], UBXT[6] | | |
| 06313175 | | NFT (428084387451423706/FTX Crypto Cup 2022 Key #16635)[1] | | |
| 06313214 | | TRX[.000149], USD[0.01], USDT[0] | | |
| 06313221 | | NFT (385965448779274139/FTX Crypto Cup 2022 Key #16634)[1] | | |
| 06313242 | | NFT (412997762080508451/FTX Crypto Cup 2022 Key #16652)[1] | | |
| 06313245 | | NFT (331232318892459973/FTX Crypto Cup 2022 Key #16648)[1] | | |
| 06313250 | | NFT (327040155125531240/FTX Crypto Cup 2022 Key #16647)[1] | | |
| 06313252 | | BTC[0], USD[43.75] | | |
| 06313254 | | ETH[.00789402], ETHW[1.99918136], NEAR[113.9], SOL[15.16682257], TRX[.000035], USDT[0.13197486], XRP[501.38110087] | | ETH[2.007687] |
| 06313271 | | NFT (458113440196154954/FTX Crypto Cup 2022 Key #16655)[1] | | |
| 06313277 | | AKRO[2], APE[4.28488036], APT[6.10234217], AXS[7.86067719], BAO[3], BTC[.00131047], CHF[0.00], DENT[2], ETH[.04224879], ETHW[5.50959132], FTM[23.82332734], FTT[14.68947924], KIN[7], MATIC[9.11526967], SHIB[1506808.25463198], SOL[4.28658477], UBXT[2], XRP[42.93200717] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06313293 | | NFT (34144396978683513 1/FTX Crypto Token 2022 Key #16665)[1] | | |
| 06313302 | | AXS-PERP[0.39999999], BNB[1.36649436], FTT[18.9728782], USD[23.78], USDT[387.27882640] | | |
| 06313313 | | NFT (331607106887191680/FTX Crypto Token 2022 Key #16656)[1] | | |
| 06313324 | | NFT (561242823931422521/FTX Crypto Cup 2022 Key #16816)[1] | | |
| 06313334 | | AKRO[5], BAO[7], DENT[4], FRONT[1], GHS[20.00], KIN[9], RSR[3], TRU[1], TRX[3], UBXT[3], USDT[.00038883] | | |
| 06313359 | | USD[0.00] | | |
| 06313386 | | NFT (305588296687416525/FTX Crypto Token 2022 Key #16668)[1] | | |
| 06313415 | | AKRO[2], BAO[1], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 06313438 | | TONCOIN[91.88162], USD[0.10], USDT[.00791746] | | |
| 06313453 | | NFT (571376459226740815/FTX Crypto Cup 2022 Key #16698)[1] | | |
| 06313481 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], USDT[0] | | |
| 06313482 | | NFT (346405456635739164/FTX Crypto Cup 2022 Key #16675)[1] | | |
| 06313506 | | 0 | | |
| 06313511 | | BTC[0] | | |
| 06313526 | | 0 | | |
| 06313537 | | NFT (391259738245904803/FTX Crypto Cup 2022 Key #16707)[1] | | |
| 06313558 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000584], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06313593 | | NFT (368383660619439402/FTX Crypto Cup 2022 Key #16709)[1] | | |
| 06313598 | | NFT (297589211266156815/FTX Crypto Cup 2022 Key #16702)[1] | | |
| 06313603 | | USD[0.00], USDT[0] | | |
| 06313610 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHF[0.00], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[3451.32], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06313635 | | 0 | | |
| 06313646 | | NFT (407580766127142160/FTX Crypto Cup 2022 Key #16704)[1] | | |
| 06313650 | | USDT[0.00000001] | | |
| 06313668 | | NFT (495117459499026197/The Hill by FTX #26609)[1], NFT (513842188575986101/FTX Crypto Cup 2022 Key #16735)[1] | Yes | |
| 06313678 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BRZ[106.05320653], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000029], USD[3.31], USDT[0.00100111] | | |
| 06313687 | Contingent, Disputed | BNB[0], BTC[.00227014], TRX[.000028], USDT[0.00000320] | | |
| 06313731 | | USD[0.06] | | |
| 06313737 | | BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0721[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], USD[13532.37], USDT[0] | | |
| 06313739 | | NFT (414123142530584103/FTX Crypto Cup 2022 Key #16730)[1] | | |
| 06313743 | | USD[50.01] | | |
| 06313753 | | USD[0.98] | | |
| 06313758 | | NFT (510714494997182398/FTX Crypto Cup 2022 Key #16732)[1] | | |
| 06313765 | | NFT (441065112203624559/FTX Crypto Cup 2022 Key #16736)[1] | | |
| 06313772 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], USD[0.00], USDT[0] | | |
| 06313775 | | NFT (332558713127844408/FTX Crypto Cup 2022 Key #19620)[1], NFT (454917331097700640/The Hill by FTX #14788)[1] | Yes | |
| 06313777 | | USD[14.26] | | |
| 06313785 | | GALA[1.07882258], GHS[-0.96], USD[1.00], USDT[0.00000001], XRP[2.25539318] | | |
| 06313839 | | NFT (539338812192293895/FTX Crypto Cup 2022 Key #16738)[1] | | |
| 06313862 | | AKRO[19], ALPHA[1], AUDIO[2], BAO[19], BAT[1], CHZ[1], DENT[23], DOGE[3], FIDA[2], FRONT[1], GHS[50.00], HOLY[2], KIN[19], MATH[2], RSR[8], TRU[1], TRX[27], UBXT[20], USDT[.04490576] | | |
| 06313868 | Contingent, Disputed | BAO[7], DENT[2], ETHW[.03849065], GBP[1.43], KIN[3], STG[2.02330354], UBXT[2], USD[0.00] | Yes | |
| 06313883 | | BTC[.0101], TRX[.000063], USDT[336.64986068] | | |
| 06313888 | | NFT (401277461573752511/FTX Crypto Cup 2022 Key #16747)[1] | | |
| 06313916 | | NFT (538023163151521423/FTX Crypto Cup 2022 Key #16750)[1] | | |
| 06313920 | | TRX[.010119], USD[0.00] | | |
| 06313921 | | ARS[0.05], BAO[2] | | |
| 06313970 | | SOL[.00860573], USDT[.19509028] | | |
| 06313976 | | AKRO[8], ALPHA[1], AUDIO[2], BAO[13], DENT[6], DOGE[1], FIDA[3], FRONT[1], GHS[0.00], HXRO[1], KIN[9], MATH[1], MATIC[1], RSR[4], SECO[2], SXP[1], TRU[1], TRX[11], UBXT[13] | | |
| 06313981 | | NFT (556102166067051603/The Hill by FTX #27909)[1] | | |
| 06314006 | | NFT (531668614525312352/The Hill by FTX #176)[1] | | |
| 06314038 | | NFT (495032329270608335/FTX Crypto Cup 2022 Key #16772)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06314051 | | NFT (510812831413334873/FTX Crypto Cup 2022 Key #16784)[1] | | |
| 06314071 | | NFT (355141616051465842/FTX Crypto Cup 2022 Key #16766)[1] | | |
| 06314081 | | NFT (342535777678482442/The Hill by FTX #11583)[1], NFT (485505843440826360/FTX Crypto Cup 2022 Key #16805)[1] | | |
| 06314112 | | AKRO[12], BAO[23], DENT[20], ETHW[.00039158], FTT[.00000155], GHS[-1.25], KIN[24], MATIC[.0000277], RSR[9], UBXT[13], USDT[0] | Yes | |
| 06314125 | | NFT (535018049047414097/FTX Crypto Cup 2022 Key #16776)[1] | | |
| 06314218 | | NFT (406008776022952578/FTX Crypto Cup 2022 Key #16781)[1] | | |
| 06314222 | | BAO[5], BIT[.00050643], BNB[.00000085], BTC[.00000001], CRO[.00100638], ETH[.00000009], FTT[.00004435], KIN[6], TRX[.000004], UNI[.00754386], USD[0.00], USDT[0] | Yes | |
| 06314228 | | NFT (324940738358431728/FTX Crypto Cup 2022 Key #16794)[1] | | |
| 06314252 | | NFT (553937808937475270/FTX Crypto Cup 2022 Key #16787)[1] | | |
| 06314262 | | NFT (525672620284953451/FTX Crypto Cup 2022 Key #16791)[1] | | |
| 06314268 | | NFT (519003733667993170/FTX Crypto Cup 2022 Key #16788)[1] | | |
| 06314301 | | AKRO[1], APE[0], BAO[3], DENT[1], ETHW[0], GBP[357.10], UBXT[1], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 06314303 | | NFT (318081067975518071/FTX Crypto Cup 2022 Key #16802)[1] | | |
| 06314310 | | NFT (368537580171738402/The Hill by FTX #27485)[1], NFT (479328128946520522/FTX Crypto Cup 2022 Key #16851)[1] | | |
| 06314315 | | AKRO[2], ALPHA[1], BAO[3], CHZ[1], DENT[5], DOGE[4], FIDA[2], GHS[0.00], HXRO[1], KIN[4], MATIC[1], RSR[3], SECO[1], TOMO[1], TRU[2], TRX[3], UBXT[4] | | |
| 06314333 | | ADABULL[.072776], DOGEBEAR2021[.099132], DOGEBULL[.3893], ETCBULL[6.3881], HTBEAR[710.82], THETABULL[366063.4664], TRX[.000033], USD[68.45], USDT[0.00946901] | | |
| 06314348 | | NFT (318421118447632613/FTX Crypto Cup 2022 Key #16800)[1] | | |
| 06314362 | | NFT (462741894627823491/FTX Crypto Cup 2022 Key #16820)[1] | | |
| 06314368 | | BNB[0], BTC[0], TRX[.000015], USD[0.00], USDT[0.00015970] | | |
| 06314381 | | ETH[.35425605], ETHW[.35425605], USDT[2.5804] | | |
| 06314389 | | BCH[.03067552], BTC[.00626951], BTC-PERP[.005], CAD[2.97], ETH[.0161906], ETHW[.01598525], FTT[.23532449], KIN[1], SHIB[431642.20569755], SOL[.27822754], SRM[1.11164830], USD[-108.71], USDT[25.49164649] | Yes | |
| 06314391 | | USD[0.00] | | |
| 06314399 | | NFT (456391368204409256/FTX Crypto Cup 2022 Key #16809)[1] | | |
| 06314410 | | 0 | | |
| 06314412 | | NFT (549544283033829886/FTX Crypto Cup 2022 Key #16832)[1] | | |
| 06314421 | | KIN[1], USD[0.00] | Yes | |
| 06314432 | | DOGE[.96566995], MATIC[1.50873764], NFT (541809940217750029/FTX Crypto Cup 2022 Key #16813)[1], SOL[.00748258], USD[0.79] | Yes | |
| 06314434 | | NFT (327548866021044039/FTX Crypto Cup 2022 Key #16843)[1] | | |
| 06314440 | | NFT (489478871672735075/The Hill by FTX #16098)[1], NFT (561861930484301449/FTX Crypto Cup 2022 Key #16818)[1] | | |
| 06314447 | | NFT (367010229438606531/FTX Crypto Cup 2022 Key #16826)[1] | | |
| 06314473 | | NFT (402882054042802477/The Hill by FTX #17263)[1], NFT (481466914335163997/FTX Crypto Cup 2022 Key #17004)[1] | | |
| 06314481 | | NFT (403151303966558348/The Hill by FTX #20221)[1], NFT (446887667789758057/FTX Crypto Cup 2022 Key #16824)[1] | | |
| 06314505 | | TRX[.000201], USDT[20] | | |
| 06314515 | | NFT (353248807638657879/FTX Crypto Cup 2022 Key #16867)[1] | Yes | |
| 06314547 | | NFT (486208651371156624/FTX Crypto Cup 2022 Key #16841)[1] | | |
| 06314549 | | BTC[0], ETH[0], ETH-PERP[0], USD[2.51], USDT[0.00000001] | | |
| 06314550 | | NFT (551304300342339895/FTX Crypto Cup 2022 Key #16835)[1] | | |
| 06314552 | | USDT[0.71000573] | | |
| 06314556 | | NFT (472589894677157141/FTX Crypto Cup 2022 Key #16828)[1] | | |
| 06314557 | | TRX[.00003], USDT[19] | | |
| 06314580 | | NFT (378063414153095733/FTX Crypto Cup 2022 Key #16844)[1], NFT (403940336116940899/The Hill by FTX #17197)[1] | | |
| 06314591 | | BNB[0.00000001], TRX[.000006] | | |
| 06314596 | | FTT[488.71962], USD[4862.89], VGX[7500.0000001] | | |
| 06314610 | | NFT (323208172379965008/FTX Crypto Cup 2022 Key #20363)[1], NFT (571135935452157684/The Hill by FTX #32218)[1] | | |
| 06314619 | | NFT (541423726492760289/FTX Crypto Cup 2022 Key #17905)[1] | | |
| 06314624 | | BCH[.00056], FTM[.66], LTC[.0029], NEAR[.03], SOL[.007], TRX[.866294], USD[0.01], USDT[0] | | |
| 06314641 | | NFT (485693870705982114/FTX Crypto Cup 2022 Key #16853)[1] | | |
| 06314668 | | NFT (397434726862542192/FTX Crypto Cup 2022 Key #16848)[1], NFT (573145589890450477/The Hill by FTX #17824)[1] | | |
| 06314684 | | TRX[1], USD[0.00], USDT[0.00000983] | | |
| 06314750 | | NFT (499806207052740082/FTX Crypto Cup 2022 Key #16855)[1] | | |
| 06314753 | | BTC[.00000004], ETH[.00024539], TRX[.201458], USD[0.00], USDT[0] | | |
| 06314763 | | NFT (530468099350043891/FTX Crypto Cup 2022 Key #16863)[1] | | |
| 06314778 | | NFT (444555690289749848/FTX Crypto Cup 2022 Key #16872)[1] | | |
| 06314820 | | NFT (296499930476054613/FTX Crypto Cup 2022 Key #17141)[1], NFT (508174887989297442/The Hill by FTX #19982)[1] | | |
| 06314826 | | AKRO[4], AUDIO[1], BAO[5], CHZ[2], DENT[3], DOGE[1], FIDA[1], GHS[0.00], GRT[1], KIN[2], MATIC[1], RSR[5], RUNE[1], TOMO[1], TRX[4], UBXT[8] | | |
| 06314830 | | AKRO[2], AUDIO[1], BAO[4], BAT[1], CHZ[2], DENT[2], FRONT[1], GHS[0.53], GRT[1], HXRO[1], KIN[4], MATH[2], RSR[2], SXP[1], TOMO[2], TRX[5], UBXT[3] | | |
| 06314839 | | NFT (426120913966648009/FTX Crypto Cup 2022 Key #16873)[1] | | |
| 06314840 | | 0 | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06314862 | | NFT (37329906270879518)7/FTX Crypto Cup 2022 Key #16876)[1] | | |
| 06314871 | | NFT (33544835295679655)4/FTX Crypto Cup 2022 Key #16879)[1] | | |
| 06314873 | | NFT (41742473678525782)5/FTX Crypto Cup 2022 Key #16875)[1] | | |
| 06314894 | | NFT (47124275957641483)5/FTX Crypto Cup 2022 Key #16878)[1] | | |
| 06314898 | | 0 | | |
| 06314901 | | BTC[0], FTT[0.03269541], USD[3.07] | | |
| 06314922 | | ETHW[15.95569346], OKB[.09135331], SHIB[1056023008.10638546], USDT[0], XOF[4904.04] | Yes | |
| 06314923 | | NFT (52569348330051450)2/FTX Crypto Cup 2022 Key #16892)[1] | | |
| 06314938 | | NFT (38821143278481179)7/The Hill by FTX #32449)[1] | | |
| 06314949 | | 0 | | |
| 06314956 | | NFT (51826080524310949)5/FTX Crypto Cup 2022 Key #16895)[1] | | |
| 06314961 | | AKRO[1], BAO[1], KIN[1], RSR[2], UBXT[1], USD[1767.78], USDT[0] | Yes | |
| 06314972 | | NFT (33799200228644917)7/FTX Crypto Cup 2022 Key #16886)[1] | | |
| 06315041 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06315042 | | NFT (50729688370651395)2/FTX Crypto Cup 2022 Key #16919)[1] | | |
| 06315055 | | TRX[.000193], USDT[0.00016793] | | |
| 06315106 | | NFT (42861543829884841)2/FTX Crypto Cup 2022 Key #16894)[1] | | |
| 06315119 | | 0 | | |
| 06315126 | | BTC-PERP[0], ETH[.61], USD[0.00], USDT[.52] | | |
| 06315130 | | GHS[0.00], USDT[.00000001] | | |
| 06315141 | | NFT (30548105036910557)8/FTX Crypto Cup 2022 Key #16904)[1] | | |
| 06315168 | | BTT[425194.10000164] | Yes | |
| 06315170 | | NFT (37228580715495817)3/The Hill by FTX #15623)[1], USD[0.98] | | |
| 06315196 | | NFT (43947272103398315)3/FTX Crypto Cup 2022 Key #16912)[1] | | |
| 06315213 | | USDT[19.9343] | | |
| 06315222 | | NFT (52710566245687112)5/FTX Crypto Cup 2022 Key #16917)[1] | | |
| 06315228 | | NFT (30645302572242579)6/The Hill by FTX #177)[1] | Yes | |
| 06315229 | | NFT (56485011979558115)7/FTX Crypto Cup 2022 Key #16916)[1] | | |
| 06315245 | | AVAX[0], BAO[1], GBP[0.00], KIN[2], TRX[1], USD[0.00], XRP[.00028503] | Yes | |
| 06315279 | | NFT (34523613048071126)9/FTX Crypto Cup 2022 Key #16930)[1] | | |
| 06315295 | | 0 | | |
| 06315296 | | NFT (40562787749179542)9/FTX Crypto Cup 2022 Key #16921)[1] | | |
| 06315370 | | NFT (41301896602419724)7/FTX Crypto Cup 2022 Key #16961)[1], NFT (46765280618874330/The Hill by FTX #10220)[1] | | |
| 06315378 | | NFT (39354037124907817)8/The Hill by FTX #14181)[1] | | |
| 06315399 | | BAO[1], KIN[1], TRX[.09025643], USD[0.00], USDT[11.4412092] | Yes | |
| 06315411 | | AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06315420 | | NFT (53701816710058692)9/FTX Crypto Cup 2022 Key #16933)[1] | | |
| 06315424 | | 0 | | |
| 06315425 | | NFT (30272699913417133)6/FTX Crypto Cup 2022 Key #16931)[1] | | |
| 06315451 | | USD[514.00] | | |
| 06315479 | | AKRO[3], BAO[3], DENT[6], DOGE[1], GHS[0.00], KIN[4], MATH[1], TRX[1], UBXT[3], USDT[.00082421] | | |
| 06315481 | | USD[1.00], USDT[0] | | |
| 06315491 | | NFT (32027686702316574)5/FTX Crypto Cup 2022 Key #16949)[1] | | |
| 06315528 | | NFT (43303921591239690)3/FTX Crypto Cup 2022 Key #16986)[1] | | |
| 06315535 | | AKRO[7], BAO[38], BAT[1], DENT[8], GHS[0.00], GRT[1], HOLY[1.00451238], KIN[37], MATIC[1.00001826], RSR[7], TRX[3], UBXT[7], USDT[0.00065023] | Yes | |
| 06315536 | | AAVE[.72988097], AKRO[2], ALPHA[1], APE[1.59150566], AVAX[12.72382000], BAO[10], BNB[0.18560000], BTC[0], DENT[1], DOGE[104], DOT[1], ENS[6.45582581], ETH[0], FIDA[1], FTM[211.2671596], GBP[28.96], KIN[10], LINK[1.32330000], MANA[38.75788800], MATH[1], MATIC[48.12100000], SAND[66.60865130], SHIB[11748.00004784], SOL[2.84822920], TRX[488.03930127], UNI[1.79400000] | | |
| 06315549 | | 0 | | |
| 06315553 | | BULL[.597], ETHBULL[48.1208553], TRX[.000001], USDT[0.00621098] | | |
| 06315556 | | NFT (41727339708778947)2/FTX Crypto Cup 2022 Key #17035)[1] | | |
| 06315568 | | NFT (41497801380202731)7/FTX Crypto Cup 2022 Key #16951)[1], NFT (50104662143821943/9/The Hill by FTX #15394)[1] | | |
| 06315570 | | NFT (50816559390634007)6/FTX Crypto Cup 2022 Key #16953)[1] | | |
| 06315577 | | NFT (52215666286579611)4/FTX Crypto Cup 2022 Key #16995)[1] | | |
| 06315598 | | NFT (37381754781981931)6/FTX Crypto Cup 2022 Key #16962)[1], NFT (39461534036439556/8/The Hill by FTX #23256)[1] | | |
| 06315626 | | NFT (39246970652086743)4/The Hill by FTX #20162)[1] | | |
| 06315637 | | NFT (51815298209267061)4/FTX Crypto Cup 2022 Key #16963)[1] | | |
| 06315646 | | AKRO[2], ATOM[4.84340294], BAO[1], BTC[.0021152], DOT[7.9876463], TRX[.000001], USDT[206.48688461], WFLOW[27.7594775] | Yes | |
| 06315670 | | BRZ[.00668375], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06315688 | | BTC-PERP[.011], ETH-PERP[0], FTT-PERP[0], USD[-159.34] | | |
| 06315697 | | NFT (379867427031403173/The Hill by FTX #12450)[1] | | |
| 06315718 | | NFT (317081360185065665/The Hill by FTX #19680)[1], NFT (485033868610462628/FTX Crypto Cup #16967)[1] | | |
| 06315739 | | NFT (503885097660328022/The Hill by FTX #33583)[1], NFT (547943813729844876/FTX Crypto Cup 2022 Key #16972)[1] | | |
| 06315744 | | NFT (525018865758786884/FTX Crypto Cup 2022 Key #16978)[1] | | |
| 06315759 | | BAO[2], GBP[37.16], KIN[3], USD[0.00] | | |
| 06315761 | | NFT (442054059803029364/The Hill by FTX #21575)[1] | | |
| 06315773 | | NFT (535091441254725195/FTX Crypto Cup 2022 Key #16977)[1] | | |
| 06315778 | | BTC[.00050422], ETH[.01374682], ETHW[.01374682], KIN[1], USD[0.00] | | |
| 06315781 | | NFT (564102498410111467/FTX Crypto Cup 2022 Key #16979)[1] | | |
| 06315784 | | USD[95.84], USDT[0] | | |
| 06315829 | | USD[0.00], USDT[0] | | |
| 06315834 | | NFT (507411035918858251/FTX Crypto Cup 2022 Key #17526)[1] | | |
| 06315845 | | NFT (392012410611162641/FTX Crypto Cup 2022 Key #17018)[1], NFT (564606940203558500/The Hill by FTX #13049)[1] | | |
| 06315848 | | NFT (440993176468373929/FTX Crypto Cup 2022 Key #16984)[1] | | |
| 06315859 | | AVAX[.00000001], BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 06315886 | | 0 | | |
| 06315902 | | NFT (489323254072817233/FTX Crypto Cup 2022 Key #16996)[1] | | |
| 06315950 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00004221], ETHW-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[0.01], USDT[0] | Yes | |
| 06315953 | | KIN[2], TRX[1], USD[0.63], USDT[0] | | |
| 06315977 | | NFT (422424387655724528/FTX Crypto Cup 2022 Key #16997)[1] | | |
| 06316001 | | USD[0.00] | Yes | |
| 06316057 | | NFT (289959333650875854/The Hill by FTX #20343)[1] | | |
| 06316066 | | NFT (550017845939558848/FTX Crypto Cup 2022 Key #17000)[1] | | |
| 06316079 | | NFT (427993776046943685/The Hill by FTX #22878)[1] | | |
| 06316089 | | MATIC-PERP[0], USD[0.04] | | |
| 06316099 | | NFT (451479457507891802/FTX Crypto Cup 2022 Key #17002)[1] | | |
| 06316110 | | USD[50.01] | | |
| 06316122 | | NFT (355371470869051994/FTX Crypto Cup 2022 Key #17009)[1] | | |
| 06316126 | Contingent, Disputed | NFT (341267337937109089/FTX Crypto Cup 2022 Key #17008)[1] | | |
| 06316140 | | NFT (481571109456755930/The Hill by FTX #14339)[1] | Yes | |
| 06316176 | | NFT (489524645601096949/FTX Crypto Cup 2022 Key #17016)[1] | | |
| 06316188 | | ARS[0.00], TRX[.000028], USDT[0] | | |
| 06316200 | | NFT (295778455017005347/FTX Crypto Cup 2022 Key #17036)[1] | | |
| 06316206 | | NFT (359563733579293086/FTX Crypto Cup 2022 Key #17014)[1] | | |
| 06316227 | | USD[1.00], USDT[0] | | |
| 06316256 | | NFT (426760927139041928/FTX Crypto Cup 2022 Key #17041)[1] | | |
| 06316259 | | NFT (332670833191294208/The Hill by FTX #27843)[1], NFT (368210808411410438/FTX Crypto Cup 2022 Key #17029)[1] | | |
| 06316278 | | NFT (400465819499313818/FTX Crypto Cup 2022 Key #17028)[1] | | |
| 06316285 | | NFT (456175847605212306/FTX Crypto Cup 2022 Key #17020)[1] | | |
| 06316290 | | NFT (345173507833121517/FTX Crypto Cup 2022 Key #17239)[1] | | |
| 06316302 | | BTC[.05774639], ETH[.64663129] | | |
| 06316324 | | AKRO[30], BAO[262], DENT[26], FRONT[1], GHS[2500.00], KIN[289], RSR[19], SXP[1], TRX[29.000004], UBXT[29] | | |
| 06316359 | | NFT (546616245642848988/FTX Crypto Cup 2022 Key #17031)[1] | | |
| 06316374 | | NFT (481831635723162673/The Hill by FTX #4880)[1] | | |
| 06316388 | | BTC[0.00014614], BTC-PERP[0], EOS-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[53.870965], TRX-PERP[0], USD[-4.68], USDT[0.75949080], XTZ-PERP[0] | | |
| 06316398 | | 0 | | |
| 06316405 | | 0 | Yes | |
| 06316420 | | NFT (529814734670489044/FTX Crypto Cup 2022 Key #17034)[1] | | |
| 06316427 | | 1INCH-0930[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.00240824], LINA-PERP[0], LTC[0], MINA-PERP[0], ONE-PERP[0], REN-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 06316428 | | BNB[.00874891], ETH[.00206554], ETHW[.00206545], LTC[.00918], USDT[0.00000004] | | |
| 06316429 | | NFT (323317386182616204/MagicEden Vaults)[1], NFT (421422028249528494/MagicEden Vaults)[1], NFT (423188244516552301/The Hill by FTX #179)[1], NFT (443249719458716433/MagicEden Vaults)[1], NFT (487571404980572568/MagicEden Vaults)[1], NFT (504331039027517383/The Reflection of Love #3879)[1], NFT (538963147401383867/MagicEden Vaults)[1], NFT (558858327257026857/Medallion of Memoria)[1] | | |
| 06316440 | | BTC[.00000001] | | |
| 06316467 | | NFT (344607678577176573/FTX Crypto Cup 2022 Key #17077)[1], NFT (345334594140527979/The Hill by FTX #46344)[1] | | |
| 06316498 | | NFT (517577455169927537/The Hill by FTX #180)[1] | | |
| 06316499 | | NFT (366826446270786913/FTX Crypto Cup 2022 Key #17044)[1] | | |
| 06316507 | | NFT (442688445037209574/The Hill by FTX #20627)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06316514 | | 0 | | |
| 06316521 | | BTC[.01577764] | | |
| 06316530 | | NFT (521462782439743158/FTX Crypto Cup 2022 Key #17059)[1] | | |
| 06316532 | | 0 | | |
| 06316541 | | NFT (513884246844688881/FTX Crypto Cup 2022 Key #17055)[1] | | |
| 06316546 | | BAO[1] | | |
| 06316548 | | NFT (320335328835166648/FTX Crypto Cup 2022 Key #17056)[1] | | |
| 06316595 | | 0 | | |
| 06316611 | | GST[.01255804], USDT[0.00100000] | | |
| 06316630 | | NFT (395018104581538422/FTX Crypto Cup 2022 Key #17098)[1] | | |
| 06316641 | | BTT-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX[.000017], USD[0.01] | | |
| 06316661 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHR-PERP[0], CVC-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.31], USD[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 06316680 | | NFT (376675660009872387/The Hill by FTX #14986)[1], NFT (414902756785640933/FTX Crypto Cup 2022 Key #17068)[1] | | |
| 06316726 | | ETH-PERP[0], TRX[.000002], USD[-32.27], USDT[49.99995665] | | |
| 06316748 | | NFT (358105056716849913/FTX Crypto Cup 2022 Key #17079)[1] | | |
| 06316756 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.0001], USD[0.00], USDT[965.03867478] | | |
| 06316762 | | ETH-PERP[0], USD[13.22] | | |
| 06316765 | | AKRO[1], BAO[1], DENT[1], GHS[0.00], KIN[5], RSR[2], TRX[1], UBXT[2] | | |
| 06316774 | | NFT (490325232599950465/FTX Crypto Cup 2022 Key #17084)[1] | | |
| 06316811 | | NFT (417867020308885516/FTX Crypto Cup 2022 Key #17087)[1] | Yes | |
| 06316813 | | NFT (315248915919961370/FTX Crypto Cup 2022 Key #17092)[1], NFT (417278905755823164/The Hill by FTX #11433)[1] | | |
| 06316825 | | NFT (350583124909954389/FTX Crypto Cup 2022 Key #17089)[1] | | |
| 06316835 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], LTC[0], MATIC-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 06316836 | | NFT (477704925931942459/FTX Crypto Cup 2022 Key #17884)[1] | | |
| 06316837 | | USD[93.00] | | |
| 06316846 | | ATOM[0], COMP[0], NFT (461769657585863281/The Hill by FTX #45759)[1], SHIB[0], USD[0.00], USDT[0] | | |
| 06316881 | | NFT (377699031220903164/The Hill by FTX #11560)[1], NFT (407324014324886743/FTX Crypto Cup 2022 Key #17100)[1] | | |
| 06316893 | | NFT (491249945223105758/FTX Crypto Cup 2022 Key #17105)[1] | | |
| 06316908 | | USD[2.45] | | |
| 06316925 | | NFT (442088443979389611/The Hill by FTX #11622)[1], TRX[.011446], USDT[3076.98376667] | Yes | |
| 06316931 | | NFT (356147773673614795/FTX Crypto Cup 2022 Key #17106)[1], NFT (558287716305368668/The Hill by FTX #22401)[1] | | |
| 06316936 | | NFT (306967047871406477/FTX Crypto Cup 2022 Key #17121)[1], NFT (468514296061499640/The Hill by FTX #16955)[1] | | |
| 06316943 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 06316944 | | NFT (346628793685683702/FTX Crypto Cup 2022 Key #17107)[1] | | |
| 06316947 | | NFT (382988209112063240/The Hill by FTX #181)[1] | | |
| 06316950 | | USD[0.00] | | |
| 06316963 | | NFT (561196620044957245/FTX Crypto Cup 2022 Key #17111)[1] | | |
| 06316987 | | NFT (288750266275789081/FTX Crypto Cup 2022 Key #17112)[1] | | |
| 06317008 | | AKRO[5001], ALPHA[101], BAO[100010], BAT[51], DENT[12003], HXRO[101], KIN[1000008], MATIC[13], RSR[1], SAND[1378.96540205], SHIB[29255504.45945945], SOL[42.18374420], SXP[51], TONCOIN[200], TRX[2001], USDT[0.01239006] | | |
| 06317012 | | EUR[0.00], USDT[0] | | |
| 06317030 | | USD[0.16], USDT[8.77789283] | | |
| 06317038 | | NFT (460842398400650043/FTX Crypto Cup 2022 Key #17117)[1] | | |
| 06317042 | | STEP[3713.15722], USD[0.00] | | |
| 06317066 | | NFT (356847897406375028/MagicEden Vaults)[1], NFT (375845810657506818/MagicEden Vaults)[1], NFT (437803814560063665/MagicEden Vaults)[1], NFT (441001673902941512/MagicEden Vaults)[1], NFT (491428759857941095/The Reflection of Love #3229)[1], NFT (512476050130555390/Medallion of Memoria)[1], NFT (533139395935473123/MagicEden Vaults)[1], NFT (574020508724763083/The Hill by FTX #182)[1] | | |
| 06317094 | | NFT (334034124805697019/The Hill by FTX #19853)[1] | | |
| 06317122 | | BAO[1], KIN[1], LTC[1.26056189], USD[0.02] | | |
| 06317127 | | NFT (371463085230869612/FTX Crypto Cup 2022 Key #17124)[1] | | |
| 06317132 | | ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000180] | | |
| 06317139 | | BAO[4], GARI[0.00099819], KIN[1], SHIB[2.00819991], TRX[0], USD[0.00], USDT[0] | Yes | |
| 06317185 | | NFT (494338183920065252/FTX Crypto Cup 2022 Key #17134)[1] | | |
| 06317187 | | NFT (383555401260446725/FTX Crypto Cup 2022 Key #17651)[1] | | |
| 06317197 | | NFT (401565114691390595/The Hill by FTX #12203)[1], NFT (403731330390593211/FTX Crypto Cup 2022 Key #19952)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06317260 | | NFT (48633791335424359/The Hill by FTX #43635)[1] | | |
| 06317269 | | USDT[29.71] | | |
| 06317286 | | NFT (545709313649475699/FTX Crypto Cup 2022 Key #17176)[1] | | |
| 06317290 | | NFT (540594183559750704/The Hill by FTX #19992)[1] | | |
| 06317340 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[17.09999999], FTM-PERP[0], GMT-PERP[0], LINK[.01255748], LINK-0930[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-4.15], USDT[6.21125992], XRP-PERP[0] | | |
| 06317358 | | AKRO[21], AUDIO[3], BAO[15], BAT[3], CHZ[1], DENT[23], FRONT[2], GHS[0.00], GRT[2], HXRO[1], KIN[33], MATIC[2], RSR[11], SRM[1], SXP[1], TOMO[1], TRU[1], TRX[25], UBXT[23] | | |
| 06317373 | Contingent, Disputed | USD[0.01] | | |
| 06317377 | | BNB[.00414603], BTC[.37444214], CUSDT[4958.12276768], DOGE[.74450546], ETH[.00024081], FTT[0.03188014], LINK[.05656173], LTC[.00038891], MKR[.00088009], TRX[.8488045], UNI[253.16427421], USD[0.00], USDT[2554.45076540], XAUT[.0554], YFI[.03380435] | Yes | |
| 06317389 | | NFT (372801790600412635/The Hill by FTX #17227)[1] | Yes | |
| 06317390 | | BRZ[0], BTC[0.00000002], CEL[0], FTT[0.00273526], GMT[0], TRX[426.56438557], USD[0.01], USDT[0] | | |
| 06317409 | | NFT (366130351628548317/The Hill by FTX #12515)[1], NFT (423767536037905991/FTX Crypto Cup 2022 Key #17153)[1] | | |
| 06317412 | | 0 | Yes | |
| 06317430 | | TONCOIN[329.3], USD[0.28], USDT[1301.37], WFLOW[63.28734] | | |
| 06317460 | | NFT (529141994166989090/FTX Crypto Cup 2022 Key #17154)[1] | | |
| 06317469 | | BAO[1], ETH[.00004947], NFT (504595557878989884/The Hill by FTX #12146)[1], SOL[0.00033069], TRX[.000073], USDT[0] | | |
| 06317475 | | BAO[2], BTC[.00000003], CHZ[1], DENT[1], ETH[.00094702], ETHW[.01476418], GBP[1019.49], KIN[3], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 06317476 | | TRX[.000002], USDT[0.00018307] | | |
| 06317481 | | USDT[3] | | |
| 06317523 | | NFT (504351032428804355/FTX Crypto Cup 2022 Key #17164)[1] | | |
| 06317526 | | NFT (553759783338607492/FTX Crypto Cup 2022 Key #17256)[1] | | |
| 06317533 | | GHS[0.00] | | |
| 06317543 | | NFT (562948234597665025/The Hill by FTX #185)[1] | | |
| 06317550 | | NFT (397738465467030737/The Hill by FTX #184)[1] | | |
| 06317589 | | NFT (299304719578977321/FTX Crypto Cup 2022 Key #17163)[1] | | |
| 06317636 | | USDT[0] | | |
| 06317640 | | GHS[0.00] | | |
| 06317659 | | NFT (544959920372790703/The Hill by FTX #16823)[1], NFT (569037074547833569/FTX Crypto Cup 2022 Key #17165)[1] | | |
| 06317661 | | NFT (294161401846444587/The Hill by FTX #39897)[1] | | |
| 06317663 | | NFT (464671719782919712/FTX Crypto Cup 2022 Key #17166)[1] | | |
| 06317670 | | NFT (317995608531779608/FTX Crypto Cup 2022 Key #17175)[1] | | |
| 06317678 | | 0 | | |
| 06317692 | | AKRO[1], BAO[1], DENT[1], GHS[0.19], KIN[2], RSR[1], TRX[1], UBXT[1], USDT[0] | | |
| 06317697 | | NFT (450826035389905255/The Hill by FTX #15925)[1] | | |
| 06317699 | | NFT (315252606423367141/FTX Crypto Cup 2022 Key #17179)[1] | | |
| 06317704 | | NFT (468300061912708041/FTX Crypto Cup 2022 Key #17171)[1] | | |
| 06317710 | | USD[0.00] | | |
| 06317751 | | NFT (459785247539591901/FTX Crypto Cup 2022 Key #17181)[1] | | |
| 06317780 | Contingent, Disputed | BTC[0], ETH[.00042126], ETHW[.00042126], USDT[0.00019249] | | |
| 06317799 | | NFT (449339640601188744/FTX Crypto Cup 2022 Key #17182)[1], NFT (456497853971356545/The Hill by FTX #31678)[1] | | |
| 06317828 | | NFT (436176034311830490/FTX Crypto Cup 2022 Key #17185)[1], NFT (535976819552406812/The Hill by FTX #15941)[1] | | |
| 06317836 | | NFT (324379911293855117/The Hill by FTX #20698)[1] | | |
| 06317853 | | 0 | | |
| 06317861 | | ETH[.00000008], ETHW[.00000008], USD[0.00] | Yes | |
| 06317873 | | NFT (572219913219428280/FTX Crypto Cup 2022 Key #17194)[1] | | |
| 06317889 | | GHS[0.00] | | |
| 06317891 | | NFT (294219679777747856/FTX Crypto Cup 2022 Key #17191)[1] | Yes | |
| 06317902 | | NFT (571738059410943949/FTX Crypto Cup 2022 Key #17217)[1] | | |
| 06317908 | | NFT (414100106931835196/The Hill by FTX #17284)[1], NFT (571405651281307040/FTX Crypto Cup 2022 Key #17190)[1] | | |
| 06317909 | | 0 | | |
| 06317916 | | NFT (413471596277540522/FTX Crypto Cup 2022 Key #17196)[1] | | |
| 06317928 | | NFT (432348277596183060/FTX Crypto Cup 2022 Key #17188)[1] | | |
| 06317948 | | NFT (485451145531323481/FTX Crypto Cup 2022 Key #17195)[1] | | |
| 06317963 | | USD[0.00] | | |
| 06317972 | | CEL[0], ETH[.00000067], ETHW[.07292162], GBP[0.00], UBXT[2], USD[0.00], XRP[428.92928890] | Yes | |
| 06317979 | | NFT (347167936444033346/FTX Crypto Cup 2022 Key #17205)[1] | | |
| 06317985 | | 0 | | |
| 06318000 | | 0 | | |
| 06318033 | | NFT (401395467011056837/The Hill by FTX #32430)[1], NFT (479361439834455957/FTX Crypto Cup 2022 Key #17202)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06318040 | | NFT (33462193275293150 1/FTX Crypto Cup 2022 Key #17201)[1] | | |
| 06318057 | | NFT (48757613327827275 26/FTX Crypto Cup 2022 Key #17204)[1] | | |
| 06318059 | | NFT (29096758218214262 8/FTX Crypto Cup 2022 Key #20838)[1], NFT (38498114387951841 1/The Hill by FTX #23014)[1] | | |
| 06318065 | | KIN[1], USD[0.00], USDT[0] | | |
| 06318093 | | NFT (51109767549236164 8/FTX Crypto Cup 2022 Key #17212)[1] | | |
| 06318115 | | NFT (34689337865729235 8/FTX Crypto Cup 2022 Key #17208)[1] | | |
| 06318123 | | EUR[0.00], EURT[48.69785791], TRX[.00676676], USDT[4165.23869198] | | |
| 06318135 | | NFT (31556182439879785 1/FTX Crypto Cup 2022 Key #17210)[1], NFT (39642657185741184 9/The Hill by FTX #22310)[1] | | |
| 06318149 | | NFT (34374979846440406 1/The Hill by FTX #187)[1] | | |
| 06318178 | | BTC[.02679174], USDT[0.00011784] | | |
| 06318184 | | BNB[.00000001] | | |
| 06318226 | | ARS[0.00], USD[522.85] | | |
| 06318239 | | USDT[0], VGX[.0007] | | |
| 06318248 | | BTC-PERP[0], ETH[.04530041], ETH-PERP[0], ETHW[.026], MATIC-PERP[0], USD[0.00], USDT[0.00178257] | | |
| 06318255 | | BTC-PERP[0], FTT[0], HT-PERP[0], SOL[0], SOL-PERP[0], UNI[0], USD[0.00], USDT[0.00000045] | | |
| 06318261 | | AKRO[1], AUD[0.61], AXS[.00013443], BAO[1], BTC[.00000007], ETH[.00000737], ETHW[.00000737], GMT[.00067606], KIN[2], PSG[0], RSR[1], SOL[0.00001066], SPY[.00003069], TOMO[1], USD[0.00], USDT[0] | Yes | |
| 06318271 | Contingent, Disputed | BTC[0] | | |
| 06318348 | | BTC[.008], USD[999.01], USDT[.99480419] | | |
| 06318365 | | BAO[1], KIN[1], RSR[1], USD[0.38] | Yes | |
| 06318509 | | TRX[135.96145065], USD[0.01], USDT[0], XRP[530.50247598] | | |
| 06318516 | | NFT (39459518729799357 1/FTX Crypto Cup 2022 Key #17544)[1] | | |
| 06318598 | | TRX[.00006] | | |
| 06318602 | | BAO[1], BTC[.00000027], USD[4.41] | Yes | |
| 06318648 | | NFT (54894066932154032 2/FTX Crypto Cup 2022 Key #17235)[1] | | |
| 06318733 | | AKRO[2], BAT[1], BTC[.00874668], DOGE[1], ETH[.12182327], ETHW[.12065314], MXN[0.00], USD[76.68] | Yes | |
| 06318746 | | USDT[0.00005992] | | |
| 06318799 | | USDT[204.47934155] | | |
| 06318851 | | NFT (57592775747651071 1/FTX Crypto Cup 2022 Key #17252)[1] | | |
| 06318860 | | AUDIO-PERP[0], USD[0.00] | | |
| 06318874 | | CEL-PERP[0], USD[0.00], USDT[.00000001] | | |
| 06318882 | Contingent, Disputed | BTC[.00012069] | | |
| 06318884 | | BAO[5], BTC[0], DENT[1], ETH[0], ETHW[0], GBP[152.47], KIN[3], MATIC[0], SHIB[0], USD[0.00] | Yes | |
| 06318973 | | ETH[0], NFT (34015385244979709 4/The Hill by FTX #8916)[1], NFT (39159622758010469 2/FTX Crypto Cup 2022 Key #19235)[1], USD[0.01], USDT[0.00000001] | | |
| 06319044 | Contingent, Disputed | AUD[50.84], BAO[2], KIN[5] | Yes | |
| 06319082 | | ETH[.7726], ETHW[.7726] | | |
| 06319087 | | CAD[0.00], DOGE[2.31877429], GHS[0.00], USD[0.00], USDT[0] | Yes | |
| 06319090 | | USD[0.00] | Yes | |
| 06319091 | | NFT (41471126104889151 /FTX Crypto Cup 2022 Key #17259)[1] | | |
| 06319113 | | CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], MATIC-PERP[0], NFT (56241922662309922 1/FTX Crypto Cup 2022 Key #18213)[1], ONE-PERP[0], USD[0.00] | Yes | |
| 06319185 | | DOGE[13104.39505409], STORJ[6040.1101246], XRP[98495.82848402] | Yes | |
| 06319194 | | BTC[0], ETH[0], MATIC[0], SOL[0] | | |
| 06319206 | | AKRO[3], ARS[0.00], BAO[4], BTC[.02153009], DENT[2], ETH[.08217595], FTT[.30261415], KIN[7], RSR[1], TRX[6], UBXT[2], USD[0.00], USDT[0.00013543] | Yes | |
| 06319212 | | NFT (51690846969562856 /FTX Crypto Cup 2022 Key #17267)[1] | | |
| 06319245 | | NFT (45356374717857938 5/The Hill by FTX #19890)[1], NFT (52239342133411768 /FTX Crypto Cup 2022 Key #17277)[1] | | |
| 06319268 | | 0 | | |
| 06319272 | | NFT (52727488619381529 9/FTX Crypto Cup 2022 Key #17273)[1] | Yes | |
| 06319324 | Contingent, Disputed | USDT[0.24077032] | | |
| 06319337 | | NFT (53005690152132273 7/FTX Crypto Cup 2022 Key #20771)[1] | | |
| 06319371 | | NFT (50423664657485764 7/FTX Crypto Cup 2022 Key #17283)[1] | | |
| 06319385 | | AKRO[2], ALGO[377.72425258], APE[2.30269356], AVAX[1.01442277], BAO[4], CRO[115.83864942], DENT[1], KIN[3], SOL[1.6891255], TRX[1], USD[0.00], XRP[153.88995667] | | |
| 06319387 | | GBP[0.00], SOL[.01664843], USD[9.47], USDT[.00003526] | Yes | |
| 06319390 | | ETH[.00276323], ETHW[0.00054096], FTT[13.80229059], OMG[.19790908], USD[362310.55] | | |
| 06319396 | | BTC[.00002883], CAD[0.00], USD[0.57] | Yes | |
| 06319398 | | NFT (31894381857644524 8/FTX Crypto Cup 2022 Key #17285)[1] | | |
| 06319420 | | TRX[.000003], USD[-0.00000015] | | |
| 06319421 | | NFT (52367178834093188 3/FTX Crypto Cup 2022 Key #17287)[1] | | |
| 06319424 | | BAO[3], BTC[.01041965], ETH[.07529539], USD[0.00] | Yes | |
| 06319455 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06319485 | | BTC-PERP[0], DOGE[693], ETH-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[903.03] | | |
| 06319488 | | BAO[1], GHS[0.00], USDT[1.36662686] | Yes | |
| 06319499 | | AKRO[2], BAO[1], DENT[1], EUR[0.00], GBP[0.00], NFT (349221090421549580/FTX Crypto Cup 2022 Key #17856)[1], TRX[.00384758], USD[0.00], USDT[0], XRP[.00002803] | Yes | |
| 06319551 | | USD[5.00] | | |
| 06319567 | | NFT (380236577296219051/FTX Crypto Cup 2022 Key #17296)[1] | | |
| 06319656 | | TRX[.000001], USDT[0.00005356] | | |
| 06319659 | | NFT (330273973918781887/FTX Crypto Cup 2022 Key #17302)[1] | | |
| 06319662 | | 0 | | |
| 06319664 | | AUD[0.01], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 06319690 | | NFT (304355922984631769/FTX Crypto Cup 2022 Key #17306)[1] | | |
| 06319736 | | GENE[4.85911784], GOG[165], USD[0.00], USDT[0.00000004] | | |
| 06319780 | | BTC[0], ETH[.000898], ETHW[.000898], GBP[0.00], USDT[0] | | |
| 06319784 | | USD[0.01], USDT[2.05692418] | Yes | |
| 06319790 | | USD[0.00] | Yes | |
| 06319791 | | NFT (353095572420054926/FTX Crypto Cup 2022 Key #17327)[1] | | |
| 06319828 | | NFT (528900056572593349/FTX Crypto Cup 2022 Key #17319)[1] | | |
| 06319829 | | DOGE[.00026484], KIN[1], USD[0.00], XRP[.05906414] | Yes | |
| 06319889 | | CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[1064.08], USDT[0] | | |
| 06319921 | | NFT (502393956580834000/FTX Crypto Cup 2022 Key #17321)[1] | Yes | |
| 06319963 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00015650], FTT[0.09180889], SOL-PERP[0], USD[2.44] | | |
| 06319978 | | ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], CLV-PERP[0], DOGE-PERP[0], GODS[.024551], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.72], USTC-PERP[0], VGX[.86833], XRP[.9468], XRP-PERP[0] | | |
| 06319984 | | BNB[0.23504328], NEAR[.00515], USD[0.18] | | |
| 06320036 | | NFT (415999131615729590/The Hill by FTX #28329)[1], NFT (533272890004919357/FTX Crypto Cup 2022 Key #17337)[1] | | |
| 06320043 | | AKRO[1], BAO[4], DENT[1], ETHW[.07843492], KIN[9], LTC[.00000145], MATIC[9.18816067], SHIB[1020911.62296874], SOL[.00000922], TRX[3], UBXT[1], USD[125.80] | Yes | |
| 06320066 | | NFT (453707387395503526/FTX Crypto Cup 2022 Key #17355)[1] | | |
| 06320098 | | NFT (544875766507324624/FTX Crypto Cup 2022 Key #17341)[1] | Yes | |
| 06320115 | | NFT (308882556613295978/FTX Crypto Cup 2022 Key #17328)[1] | | |
| 06320120 | | ALPHA[1], AUDIO[1], CHZ[1], DENT[2], DOGE-PERP[0], ETHW[.4308023], FIDA[1], FRONT[2], HKD[168468.21], HOLY[2], KIN[1], MATIC[2], OMG[1], RSR[1], SRM[1], SXP[1], TOMO[1], TRX[2], USD[468593.19] | | |
| 06320127 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-0930[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 06320142 | | USD[0.00], USDT[10.95980441] | | |
| 06320149 | | BAO[2], KIN[1], NFT (372263962381395346/The Hill by FTX #24434)[1], NFT (466928378903759248/FTX Crypto Cup 2022 Key #17330)[1], USD[0.00] | Yes | |
| 06320155 | | USD[0.00] | | |
| 06320255 | | NFT (536288464659667167/FTX Crypto Cup 2022 Key #17335)[1] | | |
| 06320342 | | BTC-PERP[0], ETH-PERP[0], USD[3375.25] | | |
| 06320372 | | ETH[0], TRX[.000012] | | |
| 06320374 | | BNB[.00000001], TRX[1.64819018], USD[0.01], USDT[0.00666802] | | |
| 06320380 | | AVAX-PERP[0], USD[0.00] | | |
| 06320408 | | CEL-PERP[0], USD[0.00], XRP[.00000001] | | |
| 06320433 | | NFT (449568117720078305/FTX Crypto Cup 2022 Key #17340)[1] | | |
| 06320490 | | CEL-PERP[0], TRX[.000002], USD[1.92], USDT[0] | | |
| 06320519 | | USD[0.00], USDT[0] | | |
| 06320535 | | AVAX-PERP[-6.29999999], BTC-PERP[0], ETH-PERP[0], USD[204.04] | | |
| 06320537 | | USDT[0.00000001] | | |
| 06320565 | | AKRO[2], ALGO[501.4512983], BAO[12], BCH[2.03456975], BTC[.17759369], DENT[2], DOGE[46959.34695302], ETH[33.44529767], ETHW[8.20018835], FTT[252.87199455], KIN[16], LINK[140.65911705], MANA[601.11344438], NFT (356159635959868976/The Hill by FTX #9740)[1], NFT (435391395119238351/FTX Crypto Cup 2022 Key #17498)[1], OMG[10.18781721], TRX[2.00874724], UBXT[2], WRX[1224.06638593], XRP[55015.02921454] | Yes | |
| 06320569 | | NFT (317280844562816906/FTX Crypto Cup 2022 Key #17350)[1] | | |
| 06320601 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[.00000001] | | |
| 06320689 | | NFT (290509031904708589/FTX Crypto Cup 2022 Key #17364)[1] | Yes | |
| 06320694 | | NFT (362207497040883536/The Hill by FTX #26092)[1], NFT (536893358451408694/FTX Crypto Cup 2022 Key #18263)[1] | | |
| 06320718 | | ETH[0], NFT (367546046224018402/FTX Crypto Cup 2022 Key #17380)[1], TRX[.863487], USDT[0.13752794] | | |
| 06320723 | | USD[0.00], USDT[0] | | |
| 06320748 | | TRX[118086.30297553], USD[0.07] | Yes | |
| 06320770 | | SOL[.03676055], SRM[.9998], USDT[7.44068760] | | |
| 06320776 | | AKRO[2], BAO[3], BTC[.15322461], DOT[14.23550681], ETH[3.63063567], ETHW[3.21665668], KIN[2], TRX[2], USD[71.40], USDT[0.00001675] | Yes | |
| 06320804 | | CEL-PERP[0], TRX[.000143], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06320839 | | NFT (5058766078684902220/FTX Crypto Cup 2022 Key #17390)[1] | | |
| 06320857 | | NFT (4676701402471323211/FTX Crypto Cup 2022 Key #17371)[1] | | |
| 06320872 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AUD[1010.46], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 06320886 | | APE-PERP[0], APT-PERP[0], BTC[.018], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.38790917], ETH-PERP[0], ETHW-PERP[0], FTT[0.13921128], FTT-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[1929.69], XRP-PERP[0] | | |
| 06320895 | | NFT (4789015866406943467FTX Crypto Cup 2022 Key #17382)[1] | | |
| 06320897 | | ANC-PERP[0], BAND-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[.00014294], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 06320918 | | XRP[.00000001] | | |
| 06320959 | | ADA-PERP[0], ETH-PERP[44.99999999], FTT-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[-47550.81] | | |
| 06321009 | | BTC[0] | | |
| 06321017 | | BNB[0], ETH[.00000004], MATIC[0] | | |
| 06321030 | | AKRO[2], AXS-PERP[0], BAO[7], BTC[.00518077], BTC-PERP[0], DOGE[392.45010762], DOGE-PERP[0], ETH[.12227419], ETH-PERP[0], KIN[7], RSR[4], SHIB[74019.2450037], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 06321057 | | ETH-PERP[0], ROOK[.001], USDT[245.82026111] | | |
| 06321084 | | BNB[.00000001], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 06321089 | | USD[0.00], USDT[-0.00213113] | | |
| 06321090 | | APT[.03], TRX[.000082], USD[1.06], USDT[0.00003436] | | |
| 06321098 | | BNB[.00000001] | | |
| 06321099 | | TRX[.000018], USDT[0.00019330] | | |
| 06321111 | | TRX[.00001], USD[0.01], USDT[3.10475135] | Yes | |
| 06321191 | | USD[0.00] | | |
| 06321251 | | BAO[1], BTC[0.00021445], BTC-PERP[0], KIN[1], UBXT[1], USD[-1.40] | | |
| 06321252 | | NFT (4833382836684583945/FTX Crypto Cup 2022 Key #17410)[1] | | |
| 06321303 | | USDT[0.00000033] | | |
| 06321307 | | TRX[.000049], USDT[10.90369301] | Yes | |
| 06321331 | | BAO[2], BTC[0.02683149], ETH[0.03325605], ETHW[0.03319095], KIN[3], PAXG[0.00000012] | Yes | |
| 06321338 | | NFT (4111375889082045587/FTX Crypto Cup 2022 Key #17389)[1] | | |
| 06321379 | | NFT (3470934645180494737FTX Crypto Cup 2022 Key #17391)[1] | | |
| 06321401 | | BTC[.04948586], TRX[1], USD[0.00] | | |
| 06321412 | | TRX[.609072], USDT[0] | | |
| 06321421 | | USD[0.89] | | |
| 06321501 | | BTC[.00013421], USD[6.86] | | |
| 06321515 | | BNB[.00060109], CEL-PERP[0], USD[-0.12] | | |
| 06321525 | | AKRO[2], BAO[1], DENT[1], FIDA[1], HOLY[2.03805664], KIN[2], MATH[1], RSR[3], TOMO[2.00712459], UBXT[3], USD[0.00], XPLA[45562.6090172] | Yes | |
| 06321531 | | USD[0.00], USDT[0.00013336] | | |
| 06321536 | | TRX[.0001], USDT[.0018809] | Yes | |
| 06321602 | | NFT (3397921300139266649/FTX Crypto Cup 2022 Key #17417)[1], NFT (5620128385114091727The Hill by FTX #27536)[1] | | |
| 06321636 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00001556], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.40], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 06321662 | | NFT (2884849116505064577The Hill by FTX #18879)[1] | | |
| 06321665 | | USD[1.93], USDT[.552724] | | |
| 06321706 | | AVAX[0], DOGE[0], FTT[0], MATIC[0], NFT (3328991173242832917France Ticket Stub #1898)[1], NFT (3850356831240747917The Hill by FTX #37840)[1], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 06321730 | | AUD[0.00], USD[0.48] | | |
| 06321733 | | CEL-PERP[0], TRX[.000004], USD[0.36], USDT[0] | | |
| 06321734 | | USDT[.110689] | | |
| 06321765 | | AKRO[1], APE[0], AUD[0.00], BAO[3], DENT[1], ETH[0.01213667], ETHW[0.01213667], KIN[5], MANA[0], MATIC[0], RAY[0], SOL[0], TRX[3] | | |
| 06321783 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06321864 | | NFT (3634537438986632525/The Hill by FTX #19843)[1] | Yes | |
| 06321902 | | SOL[.01695613], USD[0.00] | | |
| 06321906 | | ATOM-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.088], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[15.8498], USD[0.00], USDT[1177.45203024], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06322066 | | AKRO[1], BAT[1], DENT[1], ETHW[.3785304], KIN[3], TRX[1], UBXT[1], USD[1586.45] | | |
| 06322074 | | AKRO[1], BAO[1], BTC[0], DENT[1], ETH[0], UBXT[1], USD[0.00] | | |
| 06322075 | | NFT (4702359886301254127FTX Crypto Cup 2022 Key #17408)[1] | | |
| 06322134 | | AKRO[4], APE[.00026355], AUD[0.00], BAO[14], DENT[2], ETH[0], ETH-PERP[0], KIN[15], RSR[1], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[2], UBXT[2], USD[0.47] | | |
| 06322190 | | NFT (4387117931834896217The Hill by FTX #40079)[1], NFT (4523536110537863687FTX Crypto Cup 2022 Key #18922)[1] | | |
| 06322263 | | TRX[.220998], USDT[0.20727844] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06322283 | | CEL-PERP[0], USD[-0.10], USDT[.12298063] | | |
| 06322323 | | NFT (430205204579343227/FTX Crypto Cup 2022 Key #17426)[1] | | |
| 06322352 | | BTC[.00001489], ETH[.00038713], ETHW[.03738712], USD[0.00], USDT[84.26381450] | | |
| 06322366 | | TRX[.000058], USDT[410.93599521] | Yes | |
| 06322391 | | USDT[1] | | |
| 06322424 | | LTC[18.968] | | |
| 06322435 | | KIN[1], USD[0.00] | Yes | |
| 06322537 | | BTC[0.00000498], BTT-PERP[0], CREAM-PERP[0], KNC[.2], USD[-0.25], USDT[31.88303843] | | |
| 06322541 | | GST-0930[0], GST-PERP[0], USD[0.30] | | |
| 06322557 | | BAO[1], TRX[1.000046], USD[0.00] | Yes | |
| 06322621 | | NFT (305669748809069091/FTX Crypto 2022 Key #17445)[1] | | |
| 06322689 | | NFT (359369303811180366/FTX Crypto Cup 2022 Key #17436)[1] | Yes | |
| 06322740 | | NFT (434423397916778856/FTX Crypto Cup 2022 Key #17443)[1], NFT (46594151341426853/The Hill by FTX #17665)[1] | | |
| 06322741 | | 0 | | |
| 06322759 | | NFT (576067241345508455/FTX Crypto Cup 2022 Key #17441)[1] | | |
| 06322793 | | NFT (402861370670199214/FTX Crypto Cup 2022 Key #17444)[1] | | |
| 06322844 | | ALGO[.27176], BTC[0.00006699], FTT[.094319], GALA[3.35], GALA-PERP[0], LOOKS[.0132], TRX[.815041], USD[14658.07] | | |
| 06322845 | | NFT (322525938948334522/The Hill by FTX #21340)[1] | Yes | |
| 06322854 | | BCH[0], BNB[0], DOGE[189.61508013], FTT[0], NFT (497503102827661150/The Hill by FTX #27308)[1], USD[0.00], XRP[0.00000001] | | |
| 06322872 | | BAO[2], DENT[1], FTT[2.68350349], KIN[1], NFT (567284838810249486/The Hill by FTX #9289)[1], TRX[1.8378], USD[0.00] | Yes | |
| 06322934 | | 0 | | |
| 06323054 | | NFT (326040325323776664/FTX Crypto Cup 2022 Key #21618)[1], NFT (549665586865546426/The Hill by FTX #43891)[1] | | |
| 06323064 | | AKRO[1], BTC[.00000046], USD[0.12] | Yes | |
| 06323154 | | NFT (397723742633257326/The Hill by FTX #25278)[1], NFT (556291918788836693/FTX Crypto Cup 2022 Key #17736)[1] | | |
| 06323171 | | NFT (401621659900376568/The Hill by FTX #12535)[1], NFT (439079973482582417/FTX Crypto Cup 2022 Key #17471)[1] | | |
| 06323182 | | AKRO[2], APT-PERP[0], AUD[0.01], AXS-PERP[0], BAO[1], BNB-PERP[0], BTC[0.00007854], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00033270], ETH-PERP[0], ETHW[0.00059224], KIN[1], LUNC-PERP[0], RSR[1], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UBXT[1], USD[0.00], XRP-PERP[0] | | |
| 06323185 | | NFT (379091228417673273/FTX Crypto Cup 2022 Key #17473)[1] | | |
| 06323208 | | NFT (337020118635706543/Austin Ticket Stub #404)[1], NFT (364490330388511118/FTX Crypto Cup 2022 Key #17935)[1], TONCOIN[197.19095171], USD[0.00], USDT[288.36691170] | Yes | |
| 06323442 | | USD[0.00], USDT[0.07158454], XRP[.288135] | | |
| 06323447 | | NFT (461319797588511427/FTX Crypto Cup 2022 Key #17479)[1] | | |
| 06323453 | | 0 | | |
| 06323464 | | NFT (472971364836465847/FTX Crypto Cup 2022 Key #17486)[1] | | |
| 06323517 | | AKRO[1], RSR[1], USD[0.05] | | |
| 06323541 | | NFT (364190687929334637/The Hill by FTX #189)[1] | | |
| 06323586 | | BTC[0.08720761], TRX[.587068], USD[597.29] | Yes | |
| 06323628 | | AKRO[2], AUD[0.00], AUDIO[1], CHZ[1], USDT[0] | | |
| 06323629 | | NFT (399445481329826528/FTX Crypto Cup 2022 Key #17496)[1], NFT (547667864640033107/The Hill by FTX #13501)[1] | | |
| 06323665 | | GHS[0.00] | | |
| 06323667 | | ALPHA[1], BTC[.151233], ETH[1.1395242], ETHW[1.28794585], TRX[1.000009], USD[0.00], USDT[0] | | |
| 06323675 | | BAND-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO[1300], DOGE-PERP[0], ENS-PERP[0], FIL-PERP[0], GST-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], PERP-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0], WAVES-1230[0] | | |
| 06323685 | | DOGE-PERP[0], ETH[.000996], ETHW[.000996], USD[1.38], USDT[.308901] | | |
| 06323820 | | 0 | | |
| 06323823 | | NFT (418445039762869215/FTX Crypto Cup 2022 Key #17576)[1] | | |
| 06323863 | | NFT (507155597860460345/FTX Crypto Cup 2022 Key #17505)[1] | | |
| 06323870 | | APT[.00371852], DOGE[.75909087], ETH[.00008552], ETH-PERP[0], ETHW[.00032982], FTT[31.11645491], FTT-PERP[0], JPY[128.94], MATIC[.13411463], MATIC-PERP[0], USD[5263.73], USDT[0.06125598] | Yes | |
| 06323886 | | AVAX-PERP[0], BTC[.03556887], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.63], XRP[6.33621727] | | |
| 06323903 | | SUSHI[824], TRX[.055268], USDT[81.62335012] | | |
| 06323931 | | FIDA[144.9712], FRONT[197], FTT[.07352669], USD[0.02], USDT[52.36911449] | | |
| 06323938 | | NFT (530426622185125904/FTX Crypto Cup 2022 Key #17503)[1], NFT (574182801864923645/The Hill by FTX #13587)[1] | | |
| 06323947 | | BTC[0], USD[0.00] | | |
| 06323950 | | NFT (396308833137415236/FTX Crypto Cup 2022 Key #17513)[1] | | |
| 06323961 | | NFT (526190448618143168/FTX Crypto Cup 2022 Key #17507)[1] | | |
| 06323966 | | NFT (303312448981757348/Ballpark Bobblers 2022 - ID: A3B560F5)[1], NFT (350536564606391905/Ballpark Bobblers 2022 - ID: A3B560F5 #2)[1] | | |
| 06323989 | | ETH-PERP[0], TRX[.000063], USD[0.00], USDT[0] | | |
| 06324091 | | NFT (294496316343736457/FTX Crypto Cup 2022 Key #17518)[1] | | |
| 06324093 | | BAO[3], GBP[143.14], KIN[1], USD[0.00] | Yes | |
| 06324097 | | BNB[.00122351], NFT (455154121552341914/FTX Crypto Cup 2022 Key #17514)[1], SHIB[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06324098 | | AKRO[21], ALPHA[2], AUDIO[2], BAO[15], BAT[1], CHZ[2], DENT[22], DOGE[1], GHS[0.00], GRT[2], HXRO[1], KIN[14], MATIC[2], RSR[8], SECO[2], SXP[1], TOMO[1], TRX[22], UBXT[23], USDTI.090255821 | | |
| 06324104 | | BNB[.02] | | |
| 06324112 | | NFT (564735371895857327/FTX Crypto Cup 2022 Key #17516)[1] | | |
| 06324142 | | NFT (389846840171459084/The Hill by FTX #191)[1] | | |
| 06324152 | | NFT (308528905934922395/The Hill by FTX #192)[1] | | |
| 06324160 | | NFT (365698391419069066/The Hill by FTX #193)[1] | | |
| 06324173 | | TRX[.000251], USD[0.30], USDT[0.00480000] | | |
| 06324178 | | NFT (292247457640454856/FTX Crypto Cup 2022 Key #17523)[1], NFT (536115483243280776/The Hill by FTX #29150)[1] | | |
| 06324214 | Contingent, Disputed | CHF[0.00], RUNE[1] | | |
| 06324250 | | NFT (492808964422550036/FTX Crypto Cup 2022 Key #17527)[1] | | |
| 06324254 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06324265 | | FTT[0], NFT (342930827688270949/The Hill by FTX #8758)[1], USD[0.00], XRP[0] | | |
| 06324277 | | BNB[0.00010437], USD[1154.84], USDT[.743686] | | |
| 06324284 | | BTC[.00007804], ETH[.00182328], ETHW[.00182328], SGD[0.00] | | |
| 06324289 | | NFT (315375837629753363/FTX Crypto Cup 2022 Key #17540)[1] | | |
| 06324292 | | CHZ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[1], USD[0.00] | | |
| 06324293 | | TRX[.000163] | | |
| 06324298 | | BNB[.01950532], USD[0.00] | | |
| 06324312 | | WRX[1625.1] | | |
| 06324321 | | NFT (428435839286020870/FTX Crypto Cup 2022 Key #17537)[1] | | |
| 06324334 | | BNB[.00000001], MATIC[0] | | |
| 06324346 | | NFT (426809032696987048/FTX Crypto Cup 2022 Key #17532)[1] | | |
| 06324380 | | XRP[.25212561] | Yes | |
| 06324399 | | AKRO[2], BAO[4], DENT[2], GHS[0.00], HXRO[1], KIN[4], MATH[2], TRX[5], UBXT[3] | | |
| 06324452 | | NFT (416196651359391953/The Hill by FTX #15083)[1], NFT (522449734156913101/FTX Crypto Cup 2022 Key #17542)[1] | | |
| 06324458 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[231.65] | | |
| 06324477 | | NFT (568907936544271434/FTX Crypto Cup 2022 Key #17550)[1] | | |
| 06324515 | | NFT (535266414074275483/FTX Crypto Cup 2022 Key #17553)[1] | | |
| 06324529 | | NFT (352832156009259846/FTX Crypto Cup 2022 Key #17548)[1] | | |
| 06324553 | | NFT (302018358826848169/FTX Crypto Cup 2022 Key #17551)[1] | | |
| 06324613 | | BTC[.0000483], CAD[6.63], DOGE[63.36657463], ETH[.00086387], ETHW[.00085024], EUR[5.06], KIN[2], USD[0.01], XRP[14.47686884] | Yes | |
| 06324616 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-1230[0], BOBA-PERP[0], BSV-PERP[0], BTC-0331[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[26.759278], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000073], TRX-PERP[0], UNI-PERP[0], USD[32447.13], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06324625 | | ADABULL[10], BNBBULL[.2], DEFIBULL[170], DOGEBULL[100], ETHBULL[1], MATICBULL[10000], TRX[.000004], USD[0.00], USDT[0.28058339] | | |
| 06324627 | | APE[18.1819757], BAO[2], BTC[.01189086], DENT[1], ETH[.0929977], ETHW[.09194889], GMT[113.83200178], KIN[1], RSR[1], SOL[2.07399975], UBXT[1], USD[0.01] | Yes | |
| 06324630 | | GBP[0.00] | | |
| 06324646 | | USD[113.96] | Yes | |
| 06324652 | | AKRO[1], BAO[2], BTC[.06438846], DENT[1], ETH[.20002914], KIN[2], UBXT[1], USD[1091.93] | Yes | |
| 06324667 | | AUD[0.06] | | |
| 06324698 | | ADA-PERP[-177], ALGO-PERP[-619], ALICE-PERP[-4.8], AR-PERP[-7.6], ATOM-PERP[-9.09], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-11.2], BADGER-PERP[26.56], BAL-PERP[3.21999999], BAND-PERP[51.1], BAT-PERP[-703], BCH-PERP[0.07099999], BNB-PERP[1.1], BNT-PERP[-206.5], BTC-PERP[-0.0091], CAKE-PERP[-39.1], CHR-PERP[0], COMP-PERP[0], CRV-PERP[-123], CVC-PERP[-1122], DASH-PERP[0], DENT-PERP[-104200], EGLD-PERP[-0.35], ENJ-PERP[0], EOS-PERP[-94.70000000], ETC-PERP[-12.8], ETH-PERP[-0.132], FIL-PERP[2.19999999], FTM-PERP[0], FTT-PERP[0], GRT-PERP[-1173], HBAR-PERP[-1701], HNT-PERP[-44.8], HOT-PERP[-43200], ICX-PERP[0], IOTA-PERP[-1175], KNC-PERP[217.2], LINA-PERP[-11150], LINK-PERP[-17.1], LRC-PERP[-546], LTC-PERP[0.13999999], MANA-PERP[0], MATIC-PERP[78], MKR-PERP[-0.015], NEAR-PERP[-33.9], NEO-PERP[-39.4], OMG-PERP[-110.3], ONE-PERP[-6380], ONT-PERP[-456], PUNDIX-PERP[230.20000000], QTUM-PERP[-106.2], REEF-PERP[-19750], RSR-PERP[-36170], SAND-PERP[290.75], SC-PERP[0], SHIB-PERP[-7400000], SKL-PERP[0], SRM-PERP[-327], STMX-PERP[-36190], STORJ-PERP[-385.78355], SXP-PERP[-271.8089], THETA-PERP[-174.8], TOMO-PERP[-246], TRU-PERP[0], TRX-PERP[-337], UNI-PERP[-14.5], USD[10258.53], USDT[1.64601644], VET-PERP[-8448], WAVES-PERP[-70.5], XEM-PERP[-5111], XLM-PERP[-2699], XMR-PERP[-1.51], XRP-PERP[-405], XTZ-PERP[0], YFII-PERP[0.06399999], ZEC-PERP[-1.75], ZIL-PERP[-3340], ZRX-PERP[-845] | Yes | |
| 06324702 | | BAO[2], KIN[3], RSR[1], TSLA[.17119494], UBXT[1], USD[0.00], USDT[43.78664236] | Yes | |
| 06324714 | | TRY[1.10], USD[0.02] | | |
| 06324826 | | NFT (423300923402459935/The Hill by FTX #12976)[1], NFT (473045369938824387/FTX Crypto Cup 2022 Key #17580)[1] | | |
| 06324841 | | TRX[.000035], USD[0.00], USDT[0.07658158] | | |
| 06324887 | | NFT (350756644661488473/FTX Crypto Cup 2022 Key #17569)[1] | | |
| 06324938 | | ATOM[17.2227668], AUD[0.00], BTC[.0224595], ETH[.505507], ETHW[.505507], FTT[10], NEAR[176.6323], SOL[24.46002656], UNI[114.5043792], USDT[1195.85443335] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06324974 | | 0 | | |
| 06324976 | | USDT[.09247446] | Yes | |
| 06325015 | | AUDIO[47], GBP[0.00]. USD[0.08], USDT[14.96295426] | | |
| 06325085 | | NFT (465783294898045353/FTX Crypto Cup 2022 Key #17578)[1] | | |
| 06325118 | | NFT (522620531605542159/FTX Crypto Cup 2022 Key #17584)[1] | | |
| 06325204 | | 0 | | |
| 06325238 | Contingent, Disputed | AUD[0.00] | | |
| 06325274 | | AUD[0.00], BAO[1], UBXT[1] | | |
| 06325290 | | NFT (483332159297629367/FTX Crypto Cup 2022 Key #18346)[1] | | |
| 06325341 | | 0 | | |
| 06325365 | | TRX[.000002] | | |
| 06325367 | | ETH[.01617], ETHW[.01617] | | |
| 06325375 | | ALTBULL[.1], BNBBULL[1], BULL[.00096], ETHBULL[61.59860308], FTT-PERP[0], USD[0.21] | | |
| 06325456 | | USDT[37534.492612] | | |
| 06325458 | | BTC[1.00058214], FTT[.06134], LTC[12.777444], MKR[.000597], TRX[.000001], TRX-1230[50446], USD[4351.49], USDT[17552.1409136] | | |
| 06325472 | | 0 | | |
| 06325538 | | NFT (427118806274047380/FTX Crypto Cup 2022 Key #17596)[1] | | |
| 06325552 | | CREAM[.001], USD[1.11], USDT[0.00254621] | | |
| 06325559 | | BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], USD[0.00], USDT[0] | | |
| 06325564 | | AKRO[1], DOGE[2459.4551143], USDT[284.43278] | | |
| 06325638 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[-3.12], USDT[3.484036] | | |
| 06325661 | | BTC[0], TRX[.094976] | | |
| 06325662 | | NFT (550421834779001974/FTX Crypto Cup 2022 Key #17605)[1] | | |
| 06325667 | | NFT (513788335240767637/FTX Crypto Cup 2022 Key #17604)[1] | | |
| 06325678 | | SUSHI[15], USDT[14.97509421] | | |
| 06325697 | | USD[150.00] | | |
| 06325738 | | NFT (471464109795759173/FTX Crypto Cup 2022 Key #17607)[1] | | |
| 06325739 | | AUD[0.00], BCH[0.00764168], BNB[.24953634], BTC[0.02953842], ETH[0.15789213], ETHW[0.08095227], FTT[24.21959038], LINK[2.9744114], LTC[.36675244], TONCOIN[.082928], USD[219.50], USDT[0.00000001] | | |
| 06325773 | | APT[0], BNB[0], ETH[0], ETHW[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 06325777 | | BTC[.00000139], USD[0.92], USDT[0.00000001] | | |
| 06325791 | | AUD[0.01] | | |
| 06325796 | | NFT (342265539563799670/FTX Crypto Cup 2022 Key #17611)[1] | | |
| 06325804 | | FTT[1.8], USD[16.94] | | |
| 06325811 | | TRX[.000017], USDT[20] | | |
| 06325829 | | AKRO[1], AUD[0.00], BAO[1], ETH[0], KIN[2], TRX[0], USD[0.00] | | |
| 06325849 | | NFT (380235671672944053/The Hill by FTX #14834)[1], NFT (570708316741621078/FTX Crypto Cup 2022 Key #17631)[1] | | |
| 06325862 | | NFT (498709743684510584/FTX Crypto Cup 2022 Key #17617)[1] | | |
| 06325886 | | BAO[1], DENT[3], ETH-PERP[0], FIDA[1], GBP[0.00], KIN[2], RSR[2], TRX[3], USD[0.00] | Yes | |
| 06325970 | | TRX[.001279], USDT[100] | | |
| 06325980 | | NFT (510642759449988678/FTX Crypto Cup 2022 Key #20461)[1] | | |
| 06325990 | | NFT (339762704548696422/FTX Crypto Cup 2022 Key #17630)[1] | | |
| 06326016 | | BTC[0], TRX[.00004] | | |
| 06326030 | Contingent | APT-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTT[10762.59299696], FTT-PERP[0], HT-PERP[0], JPY-PERP[0], LINK[0.00000001], MATIC[0.00000001], NFT (301044476588884992/The Hill by FTX #29013)[1], NFT (428926868117376261/FTX Crypto Cup 2022 Key #21128)[1], SRM[.12466582], SRM_LOCKED[108.0229432], USD[58.50], XRP-PERP[0] | | |
| 06326045 | | USD[51.18] | Yes | |
| 06326099 | | AKRO[2], BAO[5], BAT[1], BTC[.00000003], DENT[6], FIDA[1], FRONT[1], GHS[0.00], HOLY[1], KIN[3], RSR[1], TRX[1], UBXT[4], USDT[.00009746] | | |
| 06326164 | | NFT (317813802348163426/FTX Crypto Cup 2022 Key #17653)[1] | | |
| 06326179 | | GBP[0.00] | | |
| 06326216 | | AKRO[2], GHS[0.00], KIN[2], TRX[4], UBXT[2], USDT[.00853353] | | |
| 06326217 | | NFT (388949171167904421/FTX Crypto Cup 2022 Key #17638)[1] | | |
| 06326318 | | NFT (447829163414509050/FTX Crypto Cup 2022 Key #17867)[1] | | |
| 06326334 | | NFT (316857710068246124/FTX Crypto Cup 2022 Key #17645)[1] | | |
| 06326339 | Contingent, Disputed | BTC[.0000995], USD[0.01] | | |
| 06326352 | | NFT (460318736409979806/FTX Crypto Cup 2022 Key #17658)[1] | | |
| 06326377 | | AUD[0.01], BTC[0], ETH[0] | | |
| 06326383 | | BTC[.0001001], SOL[.25161702], USD[0.30], XRP[21.01] | | |
| 06326438 | Contingent, Disputed | NFT (355638189497047981/FTX Crypto Cup 2022 Key #17660)[1] | | |
| 06326463 | | TRX[.000338] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06326466 | | BTC[.00005212], SOL[.00307801], USD[21.06], XRP[.01] | | |
| 06326469 | | AUD[0.00] | | |
| 06326490 | | NFT (569741873255927280/FTX Crypto Cup 2022 Key #17664)[1] | Yes | |
| 06326514 | | AVAX[0], BNB[0], ETH[0], GALA[0], MATIC[2.96850041], SOL[0], TRX[0.00001900], USDT[0] | | |
| 06326587 | | AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], TRX[1.39734011], TRX-PERP[0], USD[310.99], USDT[0], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 06326599 | | NFT (433849851218205799/FTX Crypto Cup 2022 Key #17671)[1] | | |
| 06326620 | | NFT (321978491401264909/FTX Crypto Cup 2022 Key #17667)[1], NFT (372875453370061601/The Hill by FTX #22056)[1] | | |
| 06326636 | | AKRO[6], AUDIO[1], BAO[3], CHZ[1], DENT[1], GHS[0.00], GRT[1], KIN[2], RSR[1], TRX[2], UBXT[5] | | |
| 06326670 | | 0 | | |
| 06326701 | | NFT (395844061092379134/FTX Crypto Cup 2022 Key #17693)[1] | | |
| 06326704 | | 0 | | |
| 06326728 | | AUD[0.00] | Yes | |
| 06326745 | | USDT[1969.59926897] | Yes | |
| 06326765 | | ETH[.00000002], ETHW[.00000002], GHS[18.29], KIN[1], MATIC[.00047625] | Yes | |
| 06326795 | | USD[0.00], USDT[.00802981] | | |
| 06326796 | | NFT (441594538114291052/FTX Crypto Cup 2022 Key #17681)[1] | | |
| 06326806 | | NFT (568066839231772932/FTX Crypto Cup 2022 Key #17684)[1] | | |
| 06326827 | | NFT (422253745663546537/FTX Crypto Cup 2022 Key #17683)[1] | | |
| 06326857 | | 0 | | |
| 06326869 | | EUR[0.00], KIN[1] | | |
| 06326881 | | NFT (332825297543206847/The Hill by FTX #17010)[1] | | |
| 06326915 | | TRX[.000034] | Yes | |
| 06326990 | | CEL-PERP[0], USD[0.00] | | |
| 06327021 | | USD[0.00], USDT[0.00030477] | | |
| 06327065 | | NFT (394484768659962768/FTX Crypto Cup 2022 Key #17705)[1] | | |
| 06327073 | | NFT (557634584731107965/FTX Crypto Cup 2022 Key #17696)[1] | | |
| 06327075 | | NFT (297990980079912098/The Hill by FTX #30303)[1], NFT (366481701236895228/FTX Crypto Cup 2022 Key #17989)[1] | | |
| 06327106 | | NFT (541592148111802194/FTX Crypto Cup 2022 Key #17702)[1] | | |
| 06327115 | | NFT (453651874678634387/FTX Crypto Cup 2022 Key #17698)[1] | | |
| 06327139 | | NFT (526910445679745851/FTX Crypto Cup 2022 Key #17697)[1] | | |
| 06327146 | | MATIC[1.19], USD[7.90] | | |
| 06327147 | | AUD[0.00], BTC[0], USDT[0], VGX[253.78136193] | | |
| 06327153 | | LTC[17.60889542], NFT (377754072423483087/The Hill by FTX #9382)[1], USD[3.92] | Yes | |
| 06327154 | | USD[100000.07] | | |
| 06327169 | | EUR[553.35], USD[0.52], USDT[.08166311] | | |
| 06327174 | | BTC[.08658268], USD[14.68] | | |
| 06327177 | | USD[0.00] | | |
| 06327215 | | NFT (297729360743739510/FTX Crypto Cup 2022 Key #17706)[1], NFT (519878043800363123/The Hill by FTX #12015)[1] | | |
| 06327224 | | NFT (362243014756928041/FTX Crypto Cup 2022 Key #17709)[1] | | |
| 06327245 | | NFT (460845094967079820/The Hill by FTX #17186)[1], NFT (565813679524315478/FTX Crypto Cup 2022 Key #17710)[1] | | |
| 06327253 | | NFT (437710043500950188/The Hill by FTX #14106)[1], NFT (485079218910944460/FTX Crypto Cup 2022 Key #17708)[1] | | |
| 06327262 | | TRX[.002293] | | |
| 06327279 | | NFT (343701873692021512/FTX Crypto Cup 2022 Key #17715)[1], NFT (458963388676726176/The Hill by FTX #16149)[1] | | |
| 06327295 | | LTC[0.09068110], TRX[.000006] | | |
| 06327310 | | NFT (522357005759086109/FTX Crypto Cup 2022 Key #17728)[1], SHIB[1.43780629], USD[0.00], WAVES[0] | Yes | |
| 06327325 | | NFT (288913486442588321/FTX Crypto Cup 2022 Key #17731)[1] | | |
| 06327331 | | NFT (388556862404569453/The Hill by FTX #19237)[1] | | |
| 06327339 | | NFT (547949921319935063/FTX Crypto Cup 2022 Key #17721)[1] | | |
| 06327343 | | NFT (304885483361553305/FTX Crypto Cup 2022 Key #17724)[1] | | |
| 06327370 | | NFT (324323524382068868/FTX Crypto Cup 2022 Key #17730)[1], NFT (413420174144542705/The Hill by FTX #14199)[1] | | |
| 06327376 | | NFT (480788664521524449/FTX Crypto Cup 2022 Key #17727)[1] | | |
| 06327403 | | NFT (350761060685111346/FTX Crypto Cup 2022 Key #17889)[1] | | |
| 06327415 | | NFT (571840892272465576/The Hill by FTX #18717)[1] | | |
| 06327435 | | AAPL-1230[0], USD[0.64], USDT[13.37481685] | Yes | |
| 06327439 | | NFT (483347190589669398/FTX Crypto Cup 2022 Key #17740)[1] | | |
| 06327453 | | NFT (295901018968633536/The Hill by FTX #14800)[1], NFT (298976731734480406/FTX Crypto Cup 2022 Key #17732)[1] | | |
| 06327466 | | NFT (347640762768090127/FTX Crypto Cup 2022 Key #17743)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06327482 | | BTC-PERP[0], USD[13.98] | | |
| 06327547 | | NFT (293428135374069098/FTX Crypto Cup 2022 Key #17738)[1] | | |
| 06327563 | | NFT (384780288080821205/FTX Crypto Cup 2022 Key #17739)[1] | | |
| 06327596 | | NFT (373370437337129685/FTX Crypto Cup 2022 Key #17753)[1], NFT (538313174950192925/The Hill by FTX #14569)[1] | | |
| 06327619 | | NFT (563568610114436924/FTX Crypto Cup 2022 Key #17745)[1] | | |
| 06327633 | | NFT (520496964196750564/FTX Crypto Cup 2022 Key #17768)[1], NFT (529840301003465626/The Hill by FTX #15931)[1] | | |
| 06327643 | | NFT (296198570286551544/FTX Crypto Cup 2022 Key #17750)[1], NFT (342302441993652181/The Hill by FTX #14210)[1] | | |
| 06327696 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[4.29], WAVES-PERP[0] | | |
| 06327706 | | GBP[0.00] | | |
| 06327727 | | NFT (378209414202425923/The Hill by FTX #26864)[1], NFT (481645941496442338/FTX Crypto Cup 2022 Key #17761)[1] | | |
| 06327733 | | BNB[0], BTC[0], FTT[0.00000186], USD[0.00], USDT[0.00000001] | | |
| 06327736 | | TONCOIN[57.38852], USD[1.21] | | |
| 06327742 | | NFT (354777664392400713/FTX Crypto Cup 2022 Key #17762)[1] | | |
| 06327820 | | BIT[235], BTC[0], ETH[0], FTT[2.7], USD[193.95], USDT[721.92329791] | | |
| 06327827 | | 0 | | |
| 06327831 | | NFT (346889093855733572/FTX Crypto Cup 2022 Key #18457)[1] | | |
| 06327850 | | NFT (531586609822278360/FTX Crypto Cup 2022 Key #17764)[1] | | |
| 06327898 | | NFT (438756704756148064/FTX Crypto Cup 2022 Key #17769)[1] | | |
| 06327924 | | NFT (422085903250643844/FTX Crypto Cup 2022 Key #17774)[1] | | |
| 06327960 | | 0 | | |
| 06327967 | | NFT (365006031438544134/The Hill by FTX #16870)[1] | | |
| 06328055 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06328071 | | USD[10.00] | | |
| 06328116 | | NFT (288327908783674765/The Hill by FTX #15289)[1], NFT (528381716866200192/FTX Crypto Cup 2022 Key #17785)[1] | | |
| 06328142 | Contingent, Disputed | GBP[49.50] | | |
| 06328157 | | USD[0.49] | | |
| 06328162 | | NFT (423460085275733503/FTX Crypto Cup 2022 Key #17784)[1] | | |
| 06328178 | | BTC[0.85091746], BTC-PERP[0], ETH[11.852], ETH-PERP[0], FTT[154.4351], FTT-PERP[0], SOL[25.95863074], SOL-PERP[0], USD[2.53] | | |
| 06328189 | | NFT (450913987863415391/FTX Crypto Cup 2022 Key #17787)[1] | | |
| 06328280 | | BAO[1], BTC[0], CHF[0.00], DENT[1], ETHW[.07936548], KIN[1], USDT[1.64757042] | | |
| 06328339 | | BTT[4000], TRX[.326] | Yes | |
| 06328343 | | STEP-PERP[0], TRX[.00017], USD[18.97], USDT[0] | | |
| 06328373 | | NFT (502496720443067874/FTX Crypto Cup 2022 Key #18691)[1] | | |
| 06328378 | | DENT[1], ETH[3.68265609], ETHW[3.68265609], USD[0.00] | | |
| 06328387 | | NFT (446076105703087674/FTX Crypto Cup 2022 Key #17804)[1] | | |
| 06328393 | | BNB[0], BTC[0], ETH[0], MATIC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 06328398 | | BNB[.00723302], BTC[.0012001], USD[3.07], XRP[.01] | | |
| 06328431 | | NFT (348674955218036109/FTX Crypto Cup 2022 Key #17808)[1] | | |
| 06328453 | | NFT (327514866565163386/The Hill by FTX #32133)[1], NFT (473658778235917704/FTX Crypto Cup 2022 Key #17801)[1] | | |
| 06328454 | | NFT (489957933055298818/FTX Crypto Cup 2022 Key #17803)[1], NFT (513530569420163654/The Hill by FTX #13660)[1] | | |
| 06328461 | | POLIS[.0423751], SOL[.00022353], USD[0.01], USDT[0] | | |
| 06328518 | | NFT (481334594416529765/The Hill by FTX #16108)[1], NFT (493794250743729211/FTX Crypto Cup 2022 Key #17821)[1] | | |
| 06328527 | | BAO[2], BTC[.1131848], CHF[0.00], DENT[1], ETH[1.38996383], ETHW[1.23956667], MATH[1], TRX[1], UBXT[1], USD[0.00], USDT[11.07786444] | | |
| 06328545 | | JPY[230.59], USD[0.00] | | |
| 06328552 | | NFT (393023246470157287/FTX Crypto Cup 2022 Key #17820)[1] | | |
| 06328608 | | BTC[.0111], TRX[.000163], USD[0.00], USDT[27.92562127] | | |
| 06328622 | | USDT[21.06] | | |
| 06328645 | | BTC[0.00004041], ETH[.00099184], ETHW[.00099184], FTT[.38438677], SOL[.00159575], USD[0.58] | | |
| 06328665 | Contingent, Disputed | AKRO[1], BAO[2], DENT[3], GHS[0.00], KIN[4], UBXT[1] | | |
| 06328681 | | NFT (338940577358069130/FTX Crypto Cup 2022 Key #17817)[1] | | |
| 06328691 | | AKRO[22], ALPHA[1], AUDIO[2], BAO[25], CHZ[2], DENT[31], DOGE[1], FRONT[2], GHS[0.23], GRT[1], HOLY[2.04954537], HXRO[2], KIN[12], MATH[4], MATIC[2.04685999], RSR[9], SXP[2.00074906], TRX[28.66096154], UBXT[28] | Yes | |
| 06328699 | | NFT (320645777550258792/FTX Crypto Cup 2022 Key #17819)[1], NFT (413456340023547462/The Hill by FTX #26884)[1] | | |
| 06328736 | | NFT (330134873805280694/FTX Crypto Cup 2022 Key #17838)[1], NFT (396724593139825283/The Hill by FTX #20047)[1] | | |
| 06328824 | | NFT (380735536837431752/FTX Crypto Cup 2022 Key #17828)[1] | | |
| 06328839 | | 0 | | |
| 06328890 | | BTC[.4860549], USD[0.09] | Yes | |
| 06328898 | | AKRO[16], ALPHA[2], AUDIO[2], BAO[32], BAT[2], CHZ[1], DENT[30], FIDA[3], FRONT[4], GHS[0.00], HOLY[2], HXRO[1], KIN[30], RSR[13], SECO[3], TOMO[2], TRX[27], UBXT[28], USDT[.00030767] | | |
| 06328904 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06328932 | | USD[7630.28] | Yes | |
| 06329007 | | BTC[.00000001] | | |
| 06329023 | | NFT (558214085827881558/The Hill by FTX #199)[1] | | |
| 06329052 | | NFT (393247118441515071/The Hill by FTX #14203)[1], NFT (501515767222026803/FTX Crypto Cup 2022 Key #17836)[1] | | |
| 06329121 | | TRX[.000235], USDT[5] | | |
| 06329157 | | AUD[0.00], BAO[2], BTC[.01689654], DENT[1], ETH[.32110974], ETHW[.32093101], SOL[3.93380448] | Yes | |
| 06329161 | | NFT (481692016066106656/FTX Crypto Cup 2022 Key #18320)[1], NFT (495893700459278817/The Hill by FTX #15271)[1] | | |
| 06329235 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 06329298 | | ALGO[.14538], BTC[0.00014512], ETH[.00060927], ETHW[.00060927], FTT[.08898], GALA[9.3008], IMX-PERP[0], LOOKS[.85731], TRX[.000001], USD[6922.23] | | |
| 06329319 | | KIN[1], SRM[4.49973681], USD[3.00] | | |
| 06329373 | | APT[8.96203753], BCH[0], BTC[0], ETH[0], GBP[0.00], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 06329376 | | NFT (492242291177256369/FTX Crypto Cup 2022 Key #17845)[1], NFT (504517029319735506/The Hill by FTX #14911)[1] | | |
| 06329422 | | TRX[.000022], USDT[2.12128356] | Yes | |
| 06329458 | | EUR[0.00], NFT (339428261431009375/FTX Crypto Cup 2022 Key #17849)[1] | | |
| 06329485 | | APT[0], BNB[0], BTC[0], MATIC[0], SOL[0], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 06329503 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JPY[0.00], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[3887.38], XRP-PERP[0], YFI-PERP[0] | | |
| 06329518 | | NFT (542938419283652262/The Hill by FTX #20984)[1] | | |
| 06329555 | | ETH[.00030964], USDT[0.10695670] | | |
| 06329603 | | APT[25.21953084], TRX[0], USD[0.00] | | |
| 06329640 | | USD[0.00] | | |
| 06329684 | | AKRO[2], ALPHA[1], BAO[3], BAT[1], BTC[.1948306], DENT[1], DOGE[1], HXRO[1], MATIC[1.00001826], RSR[1], SECO[1.00824382], TRU[1], TRX[3], UBXT[2], USD[0.00], USDT[0.00005799] | Yes | |
| 06329727 | | USD[0.00], USDT[0], XRP[0] | | |
| 06329731 | | TRX[.000002] | | |
| 06329744 | | NFT (555005441768569472/FTX Crypto Cup 2022 Key #17854)[1] | | |
| 06329776 | | USD[0.00] | | |
| 06329789 | | NFT (380356687334003372/FTX Crypto Cup 2022 Key #17855)[1] | | |
| 06329829 | | BTC[0.00060976], TRX[.000028], USDT[0] | | |
| 06329867 | | USD[0.00] | | |
| 06329868 | | BEAR[456.4], BULL[.0002308], USD[280.94], USDT[0.00000001] | | |
| 06329910 | | NFT (402102068629070407/FTX Crypto Cup 2022 Key #17859)[1] | Yes | |
| 06329923 | | APE[3.86945471], AUD[0.00], BAO[10], BTC[.00658714], DENT[2], DOGE[58.11771711], ETH[.21214735], KIN[3], LDO[1.01611009], RSR[1], SHIB[182608.77045571], SOL[1.01632352], STG[2.06613727], TRX[83.8581131], UBXT[2], USD[0.00], XRP[441.53643749] | | |
| 06329943 | | USD[0.00] | | |
| 06329960 | | NFT (319500322107979212/FTX Crypto Cup 2022 Key #17863)[1] | | |
| 06329980 | | FTT[3.87000002], NFT (499605781729283468/The Hill by FTX #23936)[1], USDT[2.92593109] | | |
| 06330047 | | USD[6277.71] | | |
| 06330055 | | AAPL[66.42207425], BYND[157.79912811], ETH[.00969674], GOOGL[89.4142734], NFLX[42.29016449], TSLA[62.68973406], TSM[56.08135379], USD[50.00], USDT[0.00000125] | | |
| 06330063 | Contingent | AAPL[17.24887024], AMZN[45.574], BNB[30.61097533], BTC[0.38759467], CHZ[9.21511], CITY[29.78509355], DOT[.00104269], ETH[5.5914983], ETH-PERP[0], ETHW[5.59144427], FTT[.07972222], HT[243.29824915], NFT (413237380421130299/Belgium Ticket Stub #1799)[1], NFT (516013178218925845/FTX Crypto Cup 2022 Key #17939)[1], NFT (527711325957667662/The Hill by FTX #29255)[1], NFT (560748811139741094/Netherlands Ticket Stub #1909)[1], SRM[.16211745], SRM_LOCKED[2.83788255], TRX[1484.000002], USD[805.39], USDT[0.00051052] | Yes | |
| 06330121 | | USD[80.90] | | |
| 06330216 | | NFT (555447982411038336/FTX Crypto Cup 2022 Key #17872)[1] | | |
| 06330241 | | BAO[1], KIN[1], SHIB[4], UBXT[1], USD[0.64] | | |
| 06330257 | | USD[0.00] | | |
| 06330259 | | AUD[0.00], RSR[1], TRX[1], USDT[.00789456] | Yes | |
| 06330265 | | NFT (519717060527564174/FTX Crypto Cup 2022 Key #17873)[1] | | |
| 06330275 | | NFT (327677018067041299/FTX Crypto Cup 2022 Key #17877)[1], NFT (401634514050957241/The Hill by FTX #15684)[1] | | |
| 06330289 | | SHIB[410990422.25840392] | Yes | |
| 06330297 | | USDT[1100] | | |
| 06330304 | | NFT (364206300324518197/FTX Crypto Cup 2022 Key #17879)[1] | | |
| 06330328 | | SOL[.76318575] | | |
| 06330405 | | NFT (289466672546411496/FTX Crypto Cup 2022 Key #17883)[1] | | |
| 06330424 | | NFT (451097751621699885/The Hill by FTX #13392)[1] | | |
| 06330426 | | BAO[1], GBP[0.01], TRX[1], USD[0.00] | | |
| 06330487 | | NFT (465851005523934938/FTX Crypto Cup 2022 Key #17886)[1] | | |
| 06330497 | | BTC[0.00019996], USD[0.00], USDT[.00325951] | Yes | |
| 06330499 | | BRZ[2.771], BTC[.01487634] | | |
| 06330509 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06330555 | | NFT (4461317475729746061/The Hill by FTX #15297)[1], NFT (48574498353436259411/FTX Crypto Cup Key #17896)[1] | | |
| 06330593 | | NFT (3897461311157485770/The Hill by FTX #27659)[1] | | |
| 06330008 | | AKRO[1], BAO[4], KIN[3], UBXT[1], USD[49.13], USDT[0] | | |
| 06330663 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[.0060026], ETH-PERP[0], FTT[0.05260334], SAND[.01743376], SOL-PERP[0], THETA-PERP[0], USD[0.79] | Yes | |
| 06330664 | | ATOM[1.24133622], BAO[4], DENT[1], KIN[6], MATIC[0], NFT (3901658362382730331/The Hill by FTX #13887)[1], TRX[1.00143], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 06330668 | Contingent, Disputed | NFT (4164176673858690781/FTX Crypto Cup Key #17897)[1] | | |
| 06330678 | | ARS[0.84], USD[0.00], USDT[0] | | |
| 06330679 | | BAO[1], BTC[.00178207], ETH[.09079248], ETHW[.09079248], TRX[1], USD[.0.01] | | |
| 06330717 | | NFT (4345609051258293821/FTX Crypto Cup Key #17903)[1] | Yes | |
| 06330729 | | ETH[1.868], ETHW[1.868], USD[0.37] | | |
| 06330730 | | TRX[.000416], USD[0.00], USDT[0] | | |
| 06330742 | | AKRO[5], AUD[0.00], BAO[5], BTC[0], CHZ[1], DENT[2], ETH[0], HOLY[.00000918], KIN[4], LTC[.00000047], RSR[1], TOMO[1], TRU[1], UBXT[6], USD[0.00] | Yes | |
| 06330748 | | TRX[.010049] | | |
| 06330785 | | BTC-0331[0], BTC-1230[0], BTC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FTT[.9058.8], FTT-PERP[-9058.8], TRX[.089706], USD[266922.49], USDT-1230[0], USDT-PERP[0] | | |
| 06330799 | | TRX[.000001] | | |
| 06330804 | | BAO[2], DENT[2], FTT[.0532365], KIN[3], LUNC[1521995.38261698], RSR[2], SHIB[265594049.3483414], USD[0.52], USDT[0] | Yes | |
| 06330900 | | NFT (4292717421749351551/The Hill by FTX #31374)[1], NFT (5647022034343559801/FTX Crypto Cup Key #17908)[1] | | |
| 06330910 | | NFT (5283288565253953831/FTX Crypto Cup Key #17909)[1], USD[0.00], XPLA[448.171818] | Yes | |
| 06330911 | | USDT[0.00001839] | | |
| 06330979 | | NFT (3153087538414991831/FTX Crypto Cup Key #17964)[1] | | |
| 06330996 | | USD[0.00], USDT[0] | | |
| 06330997 | | AUD[0.00], BAO[1], GRT[1], UBXT[1], USDT[0] | | |
| 06331067 | | USD[0.00] | | |
| 06331073 | | CAD[19411.76], ETH[0], USDT[0.00000001] | | |
| 06331084 | | NFT (3563464882010301691/The Hill by FTX #13645)[1], NFT (5649538608227266361/FTX Crypto Cup Key #17914)[1] | | |
| 06331159 | | ADA-PERP[0], ATOM[139.99462], BTC[0.24541506], DOGE[1121.182], DOT[22.3], ETH[6.12162796], ETHW[.00008456], EUR[14.13], LINK[261.00395564], SOL[3.91686], USD[53.58], USDT[12.14252391], XRP[9009.34913863] | Yes | |
| 06331162 | | CTX[0], SOL[0], USD[0.00], USDT[0] | | |
| 06331165 | Contingent, Disputed | USD[0.00000002] | | |
| 06331185 | | BTC[0.00000002] | | |
| 06331204 | | NFT (5654994986684103851/FTX Crypto Cup Key #17920)[1] | | |
| 06331215 | | ETH[0], TRX[.000012], USD[0.00], USDT[0.00000001] | | |
| 06331262 | | NFT (5585862062157400381/FTX Crypto Cup Key #17917)[1] | | |
| 06331293 | | LTC[66.70802] | | |
| 06331326 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[.00179309], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LDO-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], STG-PERP[0], USD[11.07], XLM-PERP[0], XRP-PERP[0] | | |
| 06331330 | | FTT[1.26503223], USDT[0.00000008] | | |
| 06331362 | | NFT (4721791672331511441/FTX Crypto Cup Key #17921)[1] | | |
| 06331406 | | BTC[.0001001], USD[2.18], XRP[.01] | | |
| 06331416 | | NFT (4997788447995579421/FTX Crypto Cup Key #18023)[1] | | |
| 06331421 | | NFT (5423956732923805221/FTX Crypto Cup Key #17922)[1] | | |
| 06331434 | | USD[0.00], USDT[56.24000000] | | |
| 06331506 | | NFT (4199061583868037851/Home Run Derby X - London #85)[1] | | |
| 06331549 | | LUNC[34729.8291338], SHIB[.00000001] | Yes | |
| 06331577 | | BAO[1], GBP[0.00], KIN[2], USD[0.00] | | |
| 06331580 | | TRX[.000065], USDT[.0910974] | Yes | |
| 06331591 | | TRX[.003172], USDT[20.14039927] | Yes | |
| 06331603 | | FIDA[.9144], FTT[26.2714953], NFT (3751343146771558401/The Hill by FTX #37195)[1], TRU[.7658], USD[0.00], USDT[0.11349945] | | |
| 06331621 | | USD[200.01] | | |
| 06331628 | | USD[0.00] | | |
| 06331646 | | NFT (4641637677957734401/The Hill by FTX #19005)[1], NFT (4971842968720524111/FTX Crypto Cup Key #17934)[1] | | |
| 06331703 | | NFT (4916117169819009131/FTX Crypto Cup Key #17941)[1], NFT (4996584080605092741/The Hill by FTX #21557)[1] | | |
| 06331723 | | BNB[0], BTC[0], DOT[0], SOL[0], TRX[0.00001300], USD[0.00], ZRX[0] | | |
| 06331753 | | ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], ENS-0930[0], ETH-PERP[0], ETHW[.00027475], GMT-0930[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-1230[0], TRU-PERP[0], TRX[.002023], UNI-PERP[0], USD[-28.32], USDT[32.74775488] | | |
| 06331796 | | NFT (3852041162726285701/FTX Crypto Cup Key #17943)[1] | | |
| 06331829 | | NFT (5296868978508243901/FTX Crypto Cup Key #17942)[1] | | |
| 06331853 | | NFT (4180425372874521191/The Hill by FTX #18054)[1], NFT (4213208881172025891/FTX Crypto Cup Key #17952)[1] | Yes | |
| 06331880 | | NFT (2893690644681926981/The Hill by FTX #14932)[1], NFT (2927067149142491411/FTX Crypto Cup Key #17946)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06331892 | | NFT (31567771575989323/The Hill by FTX #14855)[1], NFT (52883664073019570/FTX Crypto Cup 2022 Key #17948)[1] | | |
| 06331935 | | NFT (55178628644377807/FTX Crypto Cup 2022 Key #17961)[1] | | |
| 06331936 | | TRX[.000028], USDT[2447.99880012] | Yes | |
| 06331938 | | NFT (55273180187240103/FTX Crypto Cup 2022 Key #17955)[1] | | |
| 06331946 | | USD[0.78] | | |
| 06331954 | | LTC[.00000109] | Yes | |
| 06331997 | | TRX[19.000037] | | |
| 06332031 | | NFT (37592801359875681/FTX Crypto Cup 2022 Key #17960)[1] | | |
| 06332057 | | ETH[.00000001] | | |
| 06332072 | | NFT (47326135116425825/FTX Crypto Cup 2022 Key #17963)[1] | | |
| 06332088 | | NFT (57284084532279330/FTX Crypto Cup 2022 Key #17962)[1] | | |
| 06332097 | | FTT[24.98898], GMT[0], SOL[7.09865100], USD[30.51] | | |
| 06332099 | | FTM[1], LOOKS[1], USD[0.21] | | |
| 06332112 | | NFT (40762540119380748/FTX Crypto Cup 2022 Key #17974)[1] | | |
| 06332117 | | NFT (29683059688409806/FTX Crypto Cup 2022 Key #17986)[1] | | |
| 06332126 | | ALGO[42.79995683], FTT[4.20425966], KIN[1], SOS[74302920.89034326], STARS[992.60312184], USD[0.04], USDT[1.05076624] | Yes | |
| 06332152 | | NFT (54313396877594815/FTX Crypto Cup 2022 Key #17976)[1] | | |
| 06332158 | | NFT (49229864857048706/FTX Crypto Cup 2022 Key #17972)[1] | | |
| 06332196 | | TRX[.000001] | | |
| 06332199 | | CHZ[40], USD[0.06], USDT[1.09107535] | | |
| 06332215 | | TRY[0.00], USD[0.00] | | |
| 06332229 | | AAVE-PERP[0], AVAX-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.70601841] | | |
| 06332249 | | NFT (56104343900009744/FTX Crypto Cup 2022 Key #17977)[1] | | |
| 06332298 | | BNB[0], LTC[0], MATIC[0], SOL[0.00003467], TRX[22.00318228], USD[0.00], USDT[0.00000001] | | |
| 06332301 | | NFT (29411504806136426/FTX Crypto Cup 2022 Key #17980)[1], NFT (37123184773019244/The Hill by FTX #15734)[1] | | |
| 06332314 | | NFT (29936046370992542/Home Run Derby X - London #86)[1] | | |
| 06332334 | | NFT (31718005177451974/The Hill by FTX #41558)[1] | | |
| 06332344 | | NFT (35105762319662006/The Hill by FTX #14945)[1] | | |
| 06332349 | | NFT (34904363558035753/FTX Crypto Cup 2022 Key #17987)[1] | | |
| 06332356 | | NFT (36413875797370005/FTX Crypto Cup 2022 Key #17988)[1] | | |
| 06332361 | | 0 | | |
| 06332369 | | NFT (50915031486998785/FTX Crypto Cup 2022 Key #17982)[1] | | |
| 06332387 | | NFT (44766738144524485/FTX Crypto Cup 2022 Key #17984)[1], NFT (53245460115160410/The Hill by FTX #15516)[1] | | |
| 06332401 | | NFT (30040002475257292/FTX Crypto Cup 2022 Key #18452)[1] | | |
| 06332419 | | ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CEL-PERP[0], CHZ-PERP[0], KBTT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], USD[-0.64], USDT[10] | | |
| 06332451 | | CTX[0], USD[0.67], XPLA[769.92503359] | | |
| 06332466 | | NFT (54036235787602897/FTX Crypto Cup 2022 Key #17993)[1] | | |
| 06332489 | | USD[0.00] | | |
| 06332500 | | NFT (36865401182816823/The Hill by FTX #11538)[1], NFT (56660413144933663/FTX Crypto Cup 2022 Key #17990)[1] | | |
| 06332513 | | NFT (33706513236456141/FTX Crypto Cup 2022 Key #17992)[1] | | |
| 06332543 | | BNB[.00671102], BTC[.0000001], USD[4.43], XRP[.01300001] | | |
| 06332546 | | FTT[.01400253], GHS[0.00], SHIB[21926.56925675], USDT[0] | | |
| 06332585 | | ADA-PERP[0], ATOM-PERP[0], BAO[4], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT[1], KIN[4], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[3.000044], UBXT[1], USD[1719.60], USDT[307.44419578], XLM-PERP[0] | | |
| 06332609 | | NFT (38577638886748756/FTX Crypto Cup 2022 Key #17997)[1], NFT (43558125963009566/The Hill by FTX #23301)[1] | | |
| 06332652 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLOW-PERP[0], LDO[.9998], LDO-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], ROSE-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.00007], USD[0.05], USDT[.06692102], YFII-PERP[0] | | |
| 06332665 | | BTC[0] | | |
| 06332689 | | GST[.00001109], SOL[8.827624], USD[0.05] | | |
| 06332700 | | NFT (44134383443303935/FTX Crypto Cup 2022 Key #17999)[1] | | |
| 06332780 | | TRX[.000455] | Yes | |
| 06332784 | | BTC[0.00009796], LDO[.99468], USD[99.13] | | |
| 06332880 | | NFT (43261042178383349/FTX Crypto Cup 2022 Key #18005)[1] | | |
| 06332898 | | BTC[.00179491], BTC-PERP[0], ETH[.03642615], ETH-PERP[0], ETHW[.03642615], MATIC-PERP[0], SOL-PERP[0], USD[158.80], XRP-PERP[0] | | |
| 06332901 | | NFT (43316780817415565/FTX Crypto Cup 2022 Key #18008)[1] | | |
| 06332911 | | NFT (53247362243262717/FTX Crypto Cup 2022 Key #18004)[1] | | |
| 06332914 | | USD[0.00], USDT[0.00001892] | | |
| 06332930 | | ETH-PERP[0], USD[-14.67], USDT[20.17] | | |
| 06332959 | | NFT (50594004582863833/FTX Crypto Cup 2022 Key #18006)[1] | | |
| 06333001 | | NFT (42850298171203404/The Hill by FTX #22801)[1], NFT (50665872411122376/FTX Crypto Cup 2022 Key #18009)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06333012 | | AXS[.00324623], BTC[0.30553428], USD[1082.07], XRP[.533878] | Yes | |
| 06333022 | | BTC[0.00686020], ETH[.19044416], ETHW[.18275394], SOL[7.3791496], USD[607.31] | | |
| 06333033 | | ETH-1230[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], USD[-15.65], USDT[19.00390001] | | |
| 06333093 | | ETH[0], ETHW[0], GBP[0.00], SOL[83.15899810], USD[0.00] | | |
| 06333122 | | AKRO[4], AUDIO[1], BAO[4], DENT[1], GHS[0.00], KIN[3], RSR[2], TRX[5], UBXT[4], USDT[338.25592673] | Yes | |
| 06333186 | | NFT (292501184974647781/FTX Crypto Cup 2022 Key #18627)[1], NFT (423378449607147514/The Hill by FTX #33662)[1] | | |
| 06333187 | | NFT (452713397261302511/FTX Crypto Cup 2022 Key #18667)[1] | | |
| 06333200 | | SWEAT[6.9988], USD[0.00] | | |
| 06333231 | | TRX[.000001] | | |
| 06333262 | | NFT (338406762608416563/The Hill by FTX #12241)[1], NFT (492441313742861181/FTX Crypto Cup 2022 Key #19892)[1] | | |
| 06333267 | | USD[0.00] | | |
| 06333332 | | GBP[80.00] | | |
| 06333335 | | APE-PERP[0], USD[-181.21], USDT[201.72208592] | | |
| 06333348 | | NFT (442886219630503583/FTX Crypto Cup 2022 Key #18017)[1] | | |
| 06333434 | | NFT (494779110625992603/FTX Crypto Cup 2022 Key #18020)[1] | | |
| 06333436 | | BTC[.0000144], CHF[0.01], ETH[.00059485], ETH-1230[0], EUR[0.00], USD[828.74], XEM-PERP[-298] | Yes | |
| 06333457 | | NFT (305125064236428922/FTX Crypto Cup 2022 Key #18024)[1] | | |
| 06333496 | | NFT (531138438705037714/FTX Crypto Cup 2022 Key #18086)[1] | | |
| 06333499 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 06333572 | | CEL[3004.73799432] | | |
| 06333579 | | ANC[.00255726], ATLAS[10.26041283], BNT[.00205493], CEL[.01799382], DOGE[.40548467], GMT[.01381172], MATIC[.00383641], SHIB[257.91156765], SPELL[.98640496], TRX[.97701301], UBXT[2.991], USD[0.24], USDT[0.00453678], XRP[18.17841183] | Yes | |
| 06333606 | | USD[10262.11] | Yes | |
| 06333635 | | ETHW[.041], USD[0.52] | | |
| 06333649 | | NFT (474177032238378129/FTX Crypto Cup 2022 Key #18028)[1] | | |
| 06333705 | | BAO[2], BTC[0.00858069], DENT[1], ETH[0.01000000], KIN[2], USD[0.00] | Yes | |
| 06333711 | | NFT (570229214292695626/FTX Crypto Cup 2022 Key #18035)[1] | | |
| 06333734 | | USD[48.21], XRP[35.74998404] | | |
| 06333746 | | AKRO[3], BAO[3], DENT[4], FIDA[1], GHS[0.00], KIN[4], MATIC[1], TRX[3], UBXT[1], USDT[.001429] | | |
| 06333749 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00088377], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00088377], GLMR-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 06333750 | | NFT (569891973046030314/The Hill by FTX #17374)[1] | Yes | |
| 06333795 | | AKRO[1], BAO[1], KIN[2], SPY[0.65788413], USD[1.05] | | |
| 06333839 | | BNB[0], MATIC[0.03871840], TRX[0], USDT[0], XRP[0] | | |
| 06333858 | | NFT (409557063590793047/FTX Crypto Cup 2022 Key #18034)[1] | | |
| 06333883 | | BTC-PERP[0], FTT[.00000431], USD[0.00], USDT[.00008894] | Yes | |
| 06333940 | | USD[0.00] | | |
| 06333947 | | APT[0.00900563], ETH[0], KIN[1], SOL[0.00029564], USDT[0] | | |
| 06333986 | | NFT (398969063355976172/FTX Crypto Cup 2022 Key #18040)[1], NFT (560090618309402227/The Hill by FTX #31774)[1] | | |
| 06334126 | | TRX[.000232] | | |
| 06334211 | | NFT (529597111565743507/FTX Crypto Cup 2022 Key #18046)[1] | | |
| 06334245 | | AURY[1], BTC[.00693768], CAD[0.76], ETH[.34023758], ETHW[.18624671], USD[0.70] | | |
| 06334249 | | BNB[0.00000001], MATIC[0] | | |
| 06334259 | | NFT (475883656965978469/FTX Crypto Cup 2022 Key #18048)[1] | | |
| 06334269 | | NFT (531308900727441307/FTX Crypto Cup 2022 Key #18047)[1] | | |
| 06334280 | | NFT (295702422196929813/The Hill by FTX #23595)[1], NFT (559669819187036737/FTX Crypto Cup 2022 Key #18049)[1] | | |
| 06334303 | | BTC[0.00017805], CEL[0], GBP[0.07], GMT[2.34032067], KIN[1], MATIC[0], USD[11811.14] | Yes | |
| 06334326 | | BTC-0930[0], CHZ-PERP[0], ENJ-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[-0.31], USDT[0.34557869] | | |
| 06334337 | | KNC[0.00000005], TRX[0.00000001] | | |
| 06334340 | | NFT (299252642182719782/Belgium Ticket Stub #179)[1], NFT (484447924338142279/Monza Ticket Stub #117)[1] | Yes | |
| 06334345 | | BTC[.00000004], TRX[.000427], USDT[0] | | |
| 06334350 | | USD[2604.68] | Yes | |
| 06334366 | | BTC[0] | | |
| 06334392 | | ALT-PERP[0], ATOM[18.696447], BTC-PERP[0], ETH-PERP[0], USD[1262.89], USDT[9.83118247] | | |
| 06334402 | | ALGO-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], OP-PERP[0], REN-PERP[0], SNX-PERP[0], STMX-PERP[0], USD[-5.67], USDT[24.55846297], VET-PERP[0], XEM-PERP[0] | | |
| 06334423 | | NFT (448394381144800883/The Hill by FTX #14052)[1] | | |
| 06334428 | | NFT (452528739235112482/FTX Crypto Cup 2022 Key #18051)[1] | | |
| 06334459 | | BTC[.00000759], SOL[1.49095448], TRX[.000061], USD[0.00], USDT[0.01724325] | | |
| 06334478 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[4.299226], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[791.09], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06334485 | | 0 | | |
| 06334617 | | TRX[.000006] | | |
| 06334644 | | ETH[.00046115], ETHW[.00046115], EUR[0.00], USD[0.01], USDT[0.00006868] | | |
| 06334726 | | USD[0.00] | | |
| 06334774 | | NFT (444958220112762390/FTX Crypto Cup 2022 Key #18058)[1] | | |
| 06334775 | | AKRO[1], BAO[3], CAD[134.90], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 06334829 | | USDT[10] | | |
| 06334843 | | ETH[0], ETHW[0.00293586], USD[3.85] | | |
| 06334864 | | BTC[0.00009988], USD[3.01] | Yes | |
| 06334900 | | TRX[.000002] | Yes | |
| 06334965 | | NFT (389771990692866478/FTX Crypto Cup 2022 Key #18066)[1] | | |
| 06334973 | | BTC[.00021693], BTC-PERP[0], TRX[.000092], USD[5.06], USDT[0.00372739] | | |
| 06335027 | | CEL-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], TRX[.000001], USD[0.72], USDT[0.00000001] | | |
| 06335049 | | TRX[.000075] | | |
| 06335059 | | NFT (495657883118952299/FTX Crypto Cup 2022 Key #18069)[1] | | |
| 06335077 | | EUR[120.00] | | |
| 06335119 | | GHS[0.00] | | |
| 06335123 | | GENE[2.1956044], GOG[120.79558675], KIN[2], USDT[0] | Yes | |
| 06335131 | | GHS[0.00] | | |
| 06335168 | | BTC[.00000237], ETH[0], LTC[0], USD[12.05] | | |
| 06335173 | | NFT (409040079027487848/FTX Crypto Cup 2022 Key #18125)[1], NFT (456893423810051855/The Hill by FTX #14056)[1] | | |
| 06335189 | | TRX[.000007], USDT[0.00013078] | | |
| 06335198 | | NFT (436756380218033664/FTX Crypto Cup 2022 Key #18071)[1] | | |
| 06335210 | | USD[67.43] | | |
| 06335237 | | AKRO[1], ALPHA[1], BAO[9], BTC[.00000039], DENT[3], ETHW[.02653603], GBP[671.02], KIN[14], TRX[2], UBXT[3], USD[0.00], YFI[.00023867] | Yes | |
| 06335311 | | GBP[0.00], NFT (531054009564013910/FTX Crypto Cup 2022 Key #18140)[1], XRP[1.50213624] | | |
| 06335343 | | AVAX[.00000232], AVAX-PERP[1.8], CHZ-PERP[40], DOT[1.40002558], ETH[.0383001], ETH-PERP[.016], ETHW[.0383001], SUSHI[.00006633], USD[-60.81] | | |
| 06335352 | | TRX[.000018], USDT[199.94459742] | | |
| 06335355 | | BTC[.43866334] | Yes | |
| 06335402 | | USD[0.00], USDT[0.00009083] | Yes | |
| 06335426 | | BTC[.00248874], DENT[1], GBP[0.00], KIN[3], NFT (379677491702796486/The Hill by FTX #44957)[1], USD[0.00] | Yes | |
| 06335446 | | AKRO[1], BAO[1], BTC[0], ETH[.00000099], ETHW[.00000099], GBP[0.00], KIN[3], RSR[1], USD[0.00] | Yes | |
| 06335447 | | EUR[0.00] | | |
| 06335510 | | NFT (512343697539565577/FTX Crypto Cup 2022 Key #18084)[1] | | |
| 06335557 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], JASMY-PERP[0], REEF-PERP[0], USD[3.40], USDT[.01830605] | | |
| 06335576 | | NFT (531323093983757099/FTX Crypto Cup 2022 Key #18087)[1] | | |
| 06335597 | | BNB[0.00000001], USD[0.01], USDT[0.00006173] | | |
| 06335610 | | NFT (517868814593279197/The Hill by FTX #26402)[1] | | |
| 06335631 | | NFT (489394576412583431/FTX Crypto Cup 2022 Key #18097)[1] | | |
| 06335632 | | 0 | Yes | |
| 06335636 | | NFT (524468568416954313/FTX Crypto Cup 2022 Key #18096)[1] | | |
| 06335643 | | BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[10.08489841], XRP-PERP[0] | | |
| 06335680 | | NFT (533430391255898865/The Hill by FTX #25744)[1] | | |
| 06335731 | | NFT (391576514328305064/FTX Crypto Cup 2022 Key #18135)[1] | | |
| 06335736 | | NFT (569490443611600030/FTX Crypto Cup 2022 Key #18119)[1] | | |
| 06335742 | | NFT (363784851157436483/FTX Crypto Cup 2022 Key #18113)[1] | | |
| 06335776 | | NFT (502585491403147865/FTX Crypto Cup 2022 Key #18326)[1], NFT (544430410956173156/The Hill by FTX #26457)[1] | | |
| 06335779 | | USD[0.86] | | |
| 06335824 | | USD[0.07] | | |
| 06335832 | | NFT (569068219159955212/FTX Crypto Cup 2022 Key #18139)[1] | | |
| 06335847 | | NFT (500170539614163423/FTX Crypto Cup 2022 Key #18134)[1], NFT (564774453415710299/The Hill by FTX #44464)[1] | Yes | |
| 06335878 | | BTC-PERP[-0.0147], CRO-PERP[0], DOGE-PERP[0], ETH[0.19722326], ETH-PERP[0], ETHW[.19696257], FTT[5.798898], MATIC[69.9867], MATIC-PERP[0], OKB-PERP[0], USD[141.47], USDT[.007749], USTC-PERP[0] | | ETH[.196962] |
| 06335885 | | NFT (430799467852475113/FTX Crypto Cup 2022 Key #18129)[1] | | |
| 06335910 | | NFT (501681689527657385/FTX Crypto Cup 2022 Key #18128)[1] | | |
| 06335922 | | 0 | | |
| 06335926 | | BTC[0], BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00061297], ETH-PERP[0], ETHW[.00061297], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[-15.09], USDT[22.57249575] | | |
| 06335981 | | NFT (557190868566247640/FTX Crypto Cup 2022 Key #18145)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06336001 | | BNB[0], DOGE[0], MATIC[0], SOL[0], TRX[0.00003300], USDT[0] | | |
| 06336013 | | BAO[1], BTC[.14627586], ETH[.3754007], ETHW[.37524292], KIN[2], SHIB[43434587.07274964], USD[0.96], XRP[59.05601486] | Yes | |
| 06336035 | | TRX[.001175], USD[0.01], USDT[49.99467793] | | |
| 06336139 | | BAO[28003], BTC[0], BTC-PERP[0], KIN[1], RSR[1], USD[0.00], USDT[0.13387205], USTC-PERP[0] | | |
| 06336158 | | 1INCH-0930[0], BTC-PERP[0], ETH-PERP[-0.00799999], MATIC-PERP[0], TRX[.000057], USD[166.58], USDT[0], XRP-PERP[0] | | |
| 06336160 | | BTC[.0000515], CAD[0.31], ETH[.00090023], ETHW[.00090023], UNI[.04801], USD[0.99], USDT[997.75648697], XRP[.6274] | | |
| 06336177 | | NFT (402637061961772946/FTX Crypto Cup 2022 Key #18147)[1] | | |
| 06336194 | Contingent, Disputed | BRZ[12] | | |
| 06336206 | | BTC[0.00000036], TRX[.000014] | | |
| 06336239 | | GBP[0.00], KIN[1], USD[0.00], XRP[82.51932623] | Yes | |
| 06336261 | | BAO[1], BTC[.00000054], DENT[1], GBP[9.62], RSR[2], SECO[1], UBXT[1], USD[0.02] | | |
| 06336264 | | 0 | | |
| 06336293 | | CEL[96.581646], USD[84.31] | | |
| 06336331 | | NFT (379824892796824383/The Hill by FTX #31752)[1], NFT (479159817016809234/FTX Crypto Cup 2022 Key #18156)[1] | | |
| 06336351 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000707], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], UNI-PERP[0], USD[3.14], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06336378 | | NFT (473882052520005217/FTX Crypto Cup 2022 Key #18526)[1] | | |
| 06336451 | | NFT (565623643904128244/FTX Crypto Cup 2022 Key #18158)[1] | | |
| 06336454 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[9.84], XMR-PERP[0] | | |
| 06336456 | | NFT (326373306590929879/FTX Crypto Cup 2022 Key #18159)[1] | | |
| 06336499 | | NFT (391223416885742880/FTX Crypto Cup 2022 Key #18162)[1] | | |
| 06336507 | | NFT (337937973845038703/FTX Crypto Cup 2022 Key #18163)[1], NFT (563751039377232274/The Hill by FTX #12565)[1] | | |
| 06336533 | | NFT (415385177245036977/FTX Crypto Cup 2022 Key #18164)[1] | | |
| 06336535 | | BAO[1], CAD[0.00], KIN[2] | | |
| 06336598 | | NFT (569226113316779222/FTX Crypto Cup 2022 Key #18172)[1] | | |
| 06336619 | | NFT (395206539620637343/FTX Crypto Cup 2022 Key #18174)[1] | | |
| 06336627 | | NFT (292260182422964310/FTX Crypto Cup 2022 Key #18173)[1], NFT (391746773432548611/The Hill by FTX #11863)[1] | | |
| 06336633 | | NFT (412318900911721764/The Hill by FTX #23434)[1] | | |
| 06336648 | | LTC[45.63356782] | Yes | |
| 06336673 | | NFT (438068407936586287/FTX Crypto Cup 2022 Key #18176)[1], NFT (534737993420356278/The Hill by FTX #212)[1] | | |
| 06336706 | | NFT (395416385779172287/FTX Crypto Cup 2022 Key #18178)[1] | | |
| 06336736 | | NFT (387732537813636442/The Hill by FTX #13409)[1], NFT (544558846116143243/FTX Crypto Cup 2022 Key #18182)[1] | | |
| 06336790 | | NFT (457407486819727107/FTX Crypto Cup 2022 Key #18183)[1] | | |
| 06336828 | | NFT (468320249057380298/FTX Crypto Cup 2022 Key #18200)[1] | | |
| 06336834 | | NFT (542034986967208903/FTX Crypto Cup 2022 Key #18192)[1] | | |
| 06336852 | | NFT (332354627020773937/FTX Crypto Cup 2022 Key #18189)[1] | | |
| 06336860 | | NFT (296470030631129406/FTX Crypto Cup 2022 Key #19093)[1] | | |
| 06336868 | | USDT[0.00017289] | | |
| 06336875 | | NFT (299664821824605509/FTX Crypto Cup 2022 Key #18190)[1] | | |
| 06336880 | | NFT (326566384453635919/FTX Crypto Cup 2022 Key #18188)[1], NFT (474339179687898070/The Hill by FTX #14195)[1] | | |
| 06336886 | | NFT (557840740784827809/FTX Crypto Cup 2022 Key #18198)[1], NFT (561967781844082883/The Hill by FTX #13599)[1] | | |
| 06336922 | | NFT (439062081101241551/FTX Crypto Cup 2022 Key #18199)[1] | | |
| 06336952 | | AUDIO[1], BAT[1], BTC[1.00028619], CEL[1], CHF[7.14], FIDA[1], GRT[1], HXRO[1], UBXT[1], USD[0.00], XRP[.07466444] | Yes | |
| 06336992 | | NFT (357867632655262103/FTX Crypto Cup 2022 Key #18201)[1] | | |
| 06337000 | | NFT (358301315045029214/FTX Crypto Cup 2022 Key #18204)[1] | | |
| 06337006 | | KIN[1], USD[0.00] | | |
| 06337026 | | AKRO[1], DENT[1], TRY[0.00] | | |
| 06337041 | | ETH[0.00304391], USD[0.00] | | |
| 06337096 | | NFT (555364859269376994/FTX Crypto Cup 2022 Key #18205)[1] | | |
| 06337103 | | NFT (488182198615260087/FTX Crypto Cup 2022 Key #18206)[1] | | |
| 06337108 | | NFT (471679797674220591/FTX Crypto Cup 2022 Key #18207)[1] | | |
| 06337124 | | BTC[0], TRX[.000006], USD[0.00] | | |
| 06337158 | | NFT (356983973637914941/FTX Crypto Cup 2022 Key #18210)[1] | | |
| 06337164 | | 0 | | |
| 06337220 | | BAO[8], DENT[1], GBP[0.18], KIN[4], XRP[351.65267067] | | |
| 06337239 | | BRZ[.8641], BTC[0.03849268], ETH[0.41802056], ETHW[.23595516] | | |
| 06337253 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], CEL-PERP[0], CHZ-PERP[0], GALA-PERP[0], JASMY-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.00002], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06337275 | | NFT (361599153868874869/FTX Crypto Cup 2022 Key #18215)[1] | | |
| 06337312 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAD[0.52], ETH-PERP[0], ETHW[.00060085], SOL-PERP[0], USD[1.92] | | |
| 06337321 | | ETHW[0] | | |
| 06337339 | | NFT (478447772509765857/FTX Crypto Cup 2022 Key #18217)[1] | | |
| 06337367 | | USDT[0.00000054] | | |
| 06337369 | | BNB[0], CEL[0.06481545], USD[0.00] | | |
| 06337371 | | GST[60], GST-PERP[0], USD[3.07], USDT[0.05462040], XRP[.105142] | | |
| 06337388 | Contingent, Disputed | BTC[.00000001], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00001752] | Yes | |
| 06337389 | | APE[0.01000000], DOGE[3], EUR[0.06], SHIB[29344.53681663], USD[0.00] | Yes | |
| 06337420 | | BTC-PERP[0], USD[9.29] | | |
| 06337438 | | NFT (329158488163329741/FTX Crypto Cup 2022 Key #18219)[1] | Yes | |
| 06337446 | | XRP[.00000001] | | |
| 06337452 | | NFT (477788213603894649/FTX Crypto Cup 2022 Key #18221)[1] | Yes | |
| 06337475 | | NFT (429674688019273101/FTX Crypto Cup 2022 Key #18222)[1] | Yes | |
| 06337488 | | BAO[2], DENT[1], MATIC[1], USD[644.31] | | |
| 06337492 | | AKRO[8], AUD[0.00], BAO[42], BTC[0], DENT[2], ETHW[0], GMT[0], KIN[25], MATIC[.00019451], RSR[3], SHIB[129.36610765], TRX[1.0023972], UBXT[2], XRP[0] | Yes | |
| 06337523 | | BOLSONARO2022[0], BRZ[1.00095225], ONE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06337526 | | BTC[.0048] | | |
| 06337549 | | NFT (462382740662820899/FTX Crypto Cup 2022 Key #18226)[1] | | |
| 06337575 | | NFT (530890751320077619/FTX Crypto Cup 2022 Key #18228)[1] | | |
| 06337585 | | NFT (498046728777505523/FTX Crypto Cup 2022 Key #18229)[1] | | |
| 06337609 | | NFT (360303048114120076/FTX Crypto Cup 2022 Key #18231)[1] | | |
| 06337622 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.24], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 06337641 | | USD[0.00], XRP[.00000001] | | |
| 06337664 | | 0 | Yes | |
| 06337672 | | ETH[.00838433], ETHW[.00838433], USD[0.00] | | |
| 06337741 | | BTC[.08364988], FTT-PERP[0], USD[4432.01], USDT[6942.24562002] | | |
| 06337749 | | NFT (543838532625074235/The Hill by FTX #16003)[1] | | |
| 06337769 | | USD[0.00] | | |
| 06337779 | | LTC[.00000001], USDT[0] | | |
| 06337780 | | 0 | Yes | |
| 06337795 | | NFT (468310025618013811/FTX Crypto Cup 2022 Key #18235)[1] | | |
| 06337806 | | ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000016], USD[0.20], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 06337813 | | NFT (383668909956702159/FTX Crypto Cup 2022 Key #18236)[1], NFT (386429269542156352/The Hill by FTX #17038)[1] | | |
| 06337842 | | BTC[.0109167], TRX[.000038], USD[0.01] | Yes | |
| 06337854 | | NFT (323037821323872040/FTX Crypto Cup 2022 Key #18238)[1] | Yes | |
| 06337904 | | BTC[0.00024705], ETH[0.0269605], ETHW[0.0269605], USD[-14.91], USDT[3961.04574134] | | |
| 06337917 | | BNB[0], TRX[2] | Yes | |
| 06337918 | | NFT (347975644581499775/FTX Crypto Cup 2022 Key #18240)[1] | | |
| 06337985 | | BNB[0], BNB-PERP[0], USD[0.00], USDT[0] | | |
| 06338037 | | BAO[2], GBP[0.95], KIN[4], UBXT[1], USD[0.00] | | |
| 06338110 | | NFT (411986656795851523/FTX Crypto Cup 2022 Key #18244)[1] | Yes | |
| 06338148 | | DOT[0], ETH[.0000001], USD[3.53], USDT[0.00001040] | | |
| 06338202 | Contingent, Disputed | AUD[0.00] | | |
| 06338214 | | USD[2000.01] | | |
| 06338340 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO[8], BNB-PERP[0], BRZ[217.83001889], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], KIN[3], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR[1], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00], XRP-PERP[0] | | |
| 06338373 | | NFT (392583688512487136/FTX Crypto Cup 2022 Key #18254)[1] | | |
| 06338441 | | DOGE[10100] | | |
| 06338485 | | USD[0.01] | | |
| 06338495 | | USD[0.00], USDT[52] | | |
| 06338531 | | TRX[.000001], USDT[23.13421464] | | |
| 06338579 | | USD[0.00], USDT[0.00000019] | | |
| 06338645 | | NFT (556818960571536661/FTX Crypto Cup 2022 Key #18259)[1] | | |
| 06338691 | | GHS[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06338697 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[37.80225951], WAVES-PERP[0] | | |
| 06338770 | | APE[0], BNB[0], BTC[0], USD[0.00] | | |
| 06338785 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ENS-0930[0], ETH-PERP[0], FLM-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[25.48000000] | | |
| 06338793 | | BNB[1.41443279], USD[464.70], USDT[2.17712271] | | |
| 06338827 | | USD[40.00] | | |
| 06338859 | | C98[243.30434926], ENS[.00522963], FTT[60.924027], PEOPLE[.54888179], SHIB[84108067.49599884], UNI[.00015572], USD[1.93], USDT[69.01787636] | Yes | |
| 06338921 | | TRX[.000001], USDT[0.00015118] | | |
| 06338966 | | BTC[.00003555] | | |
| 06339013 | | AMPL[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[2.01], USDT[0] | | |
| 06339142 | | NFT (508431494460485209/FTX Crypto Cup 2022 Key #18275)[1] | Yes | |
| 06339180 | | GST[326.69756934] | | |
| 06339183 | | NFT (290037015210125537/The Hill by FTX #43090)[1], NFT (350506942985571531/FTX Crypto Cup 2022 Key #25018)[1], USDT[.41682026] | | |
| 06339230 | | 0 | | |
| 06339252 | | BTC[.00000842], BTC-PERP[0], FTT[1], TRX[54], USD[0.25], USDT[1802.68971789] | | |
| 06339255 | | ALGO-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SKL-PERP[0], THETA-PERP[0], USD[9.01], USDT[0], XTZ-PERP[0] | | |
| 06339270 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06339313 | | BTC-PERP[0], ETH-PERP[0], NFT (296446000586303373/FTX Crypto Cup 2022 Key #19498)[1], NFT (551087589059505009/The Hill by FTX #8280)[1], SOL-PERP[0], USD[47.43], USDT[0.00049800] | | |
| 06339398 | | BNB[.31700551], BTC[.00129551], FTT[5.24873813], LTC[.67634978], MATIC[10.78779157], NFT (489432901264543798/The Hill by FTX #14160)[1], TONCOIN[4.90381302], UBXT[1], USDT[0] | Yes | |
| 06339454 | | USDT[0.00077757], XRP[.9966] | | |
| 06339522 | | AKRO[2], AUD[492.36], BAO[5], BTC-PERP[0], DENT[2], DENT-PERP[-930], DOGE-PERP[-0.276], ETHW[.2185661], GRT[1], KIN[6], RSR[2], SAND-PERP[0], SOL-PERP[0], TRX[1], UBXT[2], USD[344.67], XRP-PERP[0] | | |
| 06339539 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], NFT (424901075545557232/The Hill by FTX #8738)[1], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX[.48320837], TRX-PERP[0], USD[530.82], USDT[.0012627], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 06339542 | | USD[0.00], USDT[0.00022959] | | |
| 06339579 | | TRX[.00001], USDT[0] | | |
| 06339623 | | NFT (499595229203767239/FTX Crypto Cup 2022 Key #18272)[1] | Yes | |
| 06339642 | | BTC[.1826368], ETH[.00078169], ETHW[.00075065], USD[0.00] | Yes | |
| 06339711 | | AUD[0.00], CHZ[1], DENT[1], RSR[1], UBXT[1] | | |
| 06339757 | | TRX[.000002] | | |
| 06339767 | | NFT (298482227530473894/FTX Crypto Cup 2022 Key #18270)[1] | | |
| 06339771 | Contingent, Disputed | ETH[0], FTT[0.00000262], SOL[0], TRX[.000203], USDT[0.00006177] | | |
| 06339811 | | BAO[1], BTC[.00001053], ETH[0.00003182], ETHW[0], KIN[2], USD[0.00], USDT[0] | Yes | |
| 06339874 | | TRX[.000001], USDT[64.34732658] | | |
| 06340092 | | BNB[.0001845], COIN[.0028199], EUR[0.82], MATIC[.64327059], RAY[.73308171], SOL[27.63020125], STETH[0.00003280], TRX[.000096], TSLA[.09], UNI[.09376463], USD[0.09], USDT[.00113783] | Yes | |
| 06340100 | | AUD[0.24] | | |
| 06340209 | | USD[1708.90] | | |
| 06340257 | | USD[0.00] | | |
| 06340258 | | NFT (447854957378893759/FTX Crypto Cup 2022 Key #18280)[1] | | |
| 06340282 | | APT[1.12760332], ATOM[.19765357], AVAX[.03924424], BADGER[.81448469], BRZ[37.70011609], CEL[8.61687999], CONV[2735.30028619], COPE[108.74894745], DYDX[1.56534985], GODS[10.4104384], HXRO[24.58679021], IMX[9.03976515], IP3[9.28390815], KIN[2], MBS[50.74820489], OMG[2.85216683], QI[330.53606092], RSR[1], SNY[35.15191673], STARS[98.44043613], SUSHI[3.75867442], TONCOIN[5.41425006], USD[9.46], USDT[5.07775614], WAXL[22.46895695], WFLOW[1.01171866], XRP[12.73132773] | Yes | |
| 06340321 | Contingent, Disputed | BTC[65.7468], TRX[.000028], USDT[1500.02768113] | | |
| 06340380 | | NFT (309201280857945136/FTX Crypto Cup 2022 Key #18287)[1] | Yes | |
| 06340435 | | TRX[.47121] | | |
| 06340440 | | BTC[.00050038], KIN[1], TRX[12.431341], USDT[121.20018996] | | |
| 06340476 | | 0 | Yes | |
| 06340571 | | NFT (389971935804784685/FTX Crypto Cup 2022 Key #18292)[1], NFT (399628655193760425/The Hill by FTX #20680)[1] | | |
| 06340612 | | BTC[0], BTC-PERP[0], FRONT[1], FTT-PERP[0], TRX[15858.195668], USD[3995.89] | | |
| 06340626 | | NFT (460237799369737380/FTX Crypto Cup 2022 Key #18296)[1] | | |
| 06340640 | | NFT (408666953110148931/FTX Crypto Cup 2022 Key #18295)[1] | | |
| 06340655 | | NFT (416676054380125271/FTX Crypto Cup 2022 Key #18294)[1] | | |
| 06340670 | | USDT[.00001177] | Yes | |
| 06340697 | | NFT (350188752221925772/FTX Crypto Cup 2022 Key #18299)[1] | | |
| 06340704 | | BTC[0.00788532], BTC-PERP[.0052], ETH[.0399844], TRX[0], USD[225.70], USDT[0.00097004], USDT-PERP[0] | | |
| 06340714 | | USD[0.01] | | |
| 06340725 | | AKRO[3], USD[0.00] | | |
| 06340732 | | LTC[12.55597134] | | |
| 06340772 | | AKRO[2], BAO[2], DENT[1], DENT-PERP[0], FTT[.18301824], HT[0.04939910], HT-PERP[0], HXRO[1], POLIS[.00661077], POLIS-PERP[0], RSR[1], UBXT[1], USD[11038.49], USDT[0.00000001] | Yes | |
| 06340796 | | NFT (348000569400879495/FTX Crypto Cup 2022 Key #19661)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06340798 | | BTC[0], USD[0.00], USDT[0] | | |
| 06340814 | | BCH[.00024209] | | |
| 06340840 | | USD[0.01] | | |
| 06340855 | | UBXT[1], USDT[289.57670601] | Yes | |
| 06340856 | | ETH[7.01496924], ETHW[6.96973858] | | |
| 06340881 | | AKRO[1], AUD[0.00], HXRO[2], MATH[1] | | |
| 06340941 | | AVAX[0], BNB[0], CEL-PERP[0], FTT[25], FTT-PERP[0], MATIC[0], USD[2370.56] | | |
| 06340961 | | BAO[2], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 06340964 | | BTC[0], JPY[0], XRP[0] | Yes | |
| 06341016 | | NFT [523278386768989366/FTX Crypto Cup 2022 Key #18303][1] | | |
| 06341036 | | NFT [461245298662842974/FTX Crypto Cup 2022 Key #18308][1] | | |
| 06341066 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 06341071 | | NFT [389822923774137570/FTX Crypto Cup 2022 Key #18305][1] | Yes | |
| 06341075 | | GST-PERP[0], NFT [551744829553422894/The Hill by FTX #17514][1], USD[-0.04], USDT[.13105735] | | |
| 06341084 | | APT[0], BTC[0.00052427], ETH[0], TRX[.000007], USD[0.00], USDT[0.00000175] | | |
| 06341120 | | BTC-PERP[0], ETH[.00099639], ETH-PERP[0], ETHW[.00099639], USD[-0.93] | | |
| 06341128 | | NFT [542753441064988363/FTX Crypto Cup 2022 Key #18306][1] | | |
| 06341132 | | NFT [557021961034993605/The Hill by FTX #14920][1] | | |
| 06341167 | | TRX[.00451845], USD[0.01], USDT[0.00719097] | | |
| 06341200 | | AUD[0.16] | | |
| 06341209 | | BAO[3], BTC[.00396982], BTC-PERP[0], ETH[.0619026], ETH-PERP[0], ETHW[.0493195], KIN[4], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 06341213 | | 0 | | |
| 06341243 | | USD[17.64] | Yes | |
| 06341254 | | NFT [394415917694475429/FTX Crypto Cup 2022 Key #18309][1] | | |
| 06341269 | | NFT [571051180026539234/FTX Crypto Cup 2022 Key #18310][1] | | |
| 06341289 | | MATIC-PERP[0], USD[-3.25], USDT[6.58] | | |
| 06341301 | | ETH[.01], ETHW[.01], USD[50.22] | | |
| 06341304 | | TRX[.000002] | | |
| 06341323 | | AAVE[.0006], DYDX[5], ETH[.221], FTT[25.5], LDO[1], NFT [414431309890027567/The Hill by FTX #29829][1], STG[.55], UNI[.0999], USD[0.08] | | |
| 06341336 | | ALCX-PERP[0], BTC-PERP[0], BTT-PERP[0], COMP-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], MOB-PERP[0], SOL-PERP[0], USD[18.01], USDT[-16.20525636] | | |
| 06341374 | | NFT [508532189819410962/FTX Crypto Cup 2022 Key #18311][1] | | |
| 06341514 | | USD[0.00], USDT[.65] | | |
| 06341618 | | AUD[0.00], DOGE[7970.87287707], KIN[1], RSR[1], UBXT[2] | | |
| 06341628 | | BCH[.00770552], DOGE[1.080406], NFT [303580305915609083/Singapore Ticket Stub #1174][1], NFT [321199446114932885/FTX Crypto Cup 2022 Key #21562][1], NFT [336417215018278244/Netherlands Ticket Stub #637][1], NFT [453945163259861932/Japan Ticket Stub #1774][1], TRX[16.077749] | | |
| 06341747 | | USD[100.00] | | |
| 06341756 | | ATOM[.053566], ETHW[.0003], FTT-PERP[0], MATIC[.50896348], NFT [301213939168058264/The Hill by FTX #45957][1], TRX[.237425], USD[3.34], USDT[0.04681187] | | |
| 06341763 | | BTC[.0000751], USD[0.29], XRP[24.729] | | |
| 06341781 | | BTC[0], BTC-PERP[0], ETH[0.00263162], ETH-PERP[0], FTT[.09674563], USD[0.00] | | |
| 06341801 | | AUD[0.00] | | |
| 06341812 | | IMX[45.491355], TRX[.797784], USD[0.04] | | |
| 06341816 | | BTC[.02059441], USD[9369.42], USDT[.00946626] | Yes | |
| 06341831 | | NFT [366337253074286374/FTX Crypto Cup 2022 Key #18333][1], NFT [506484373968022375/The Hill by FTX #27001][1] | | |
| 06341836 | | TRX[.000036], USDT[1395] | | |
| 06341852 | | USD[0.00] | | |
| 06341936 | | 0 | | |
| 06341956 | | TRX[.000602], USDT[8.872] | | |
| 06342001 | | NFT [320135593983460244/Mexico Ticket Stub #299][1], NFT [361181509828906578/The Hill by FTX #1082][1], NFT [373718370505279324/Belgium Ticket Stub #1867][1], NFT [417731699456602825/Singapore Ticket Stub #344][1], NFT [433195006227602967/Monza Ticket Stub #1351][1], NFT [487756599117702825/Hungary Ticket Stub #403][1], NFT [510086181145133940/Austin Ticket Stub #826][1], NFT [514146310664473582/France Ticket Stub #241][1], NFT [545209425821114353/Japan Ticket Stub #1788][1], NFT [575239256184103920/Netherlands Ticket Stub #214][1] | | |
| 06342025 | | NFT [560626406600215237/FTX Crypto Cup 2022 Key #18335][1] | | |
| 06342079 | | NFT [431140424820253785/The Hill by FTX #210][1] | | |
| 06342091 | | AUD[14.30] | | |
| 06342139 | | AUD[0.01], BAO[1] | | |
| 06342147 | | LOOKS-PERP[0], USD[0.01], USDT[-0.01009799] | | |
| 06342152 | | NFT [324735814186061036/FTX Crypto Cup 2022 Key #18339][1] | | |
| 06342171 | Contingent, Disputed | TRX[.000468], USD[0.00], USDT[10.10412222] | | |
| 06342172 | | NFT [306542119885868577/The Hill by FTX #17360][1], NFT [488093185205848637/FTX Crypto Cup 2022 Key #18349][1] | | |
| 06342206 | | NFT [519623551544323328/FTX Crypto Cup 2022 Key #18342][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06342209 | | CRV[70.98651], USD[0.73] | | |
| 06342214 | | 0 | Yes | |
| 06342220 | | NFT (494570899610913991/FTX Crypto Cup 2022 Key #18343)[1] | | |
| 06342251 | | NFT (549484264159719064/FTX Crypto Cup 2022 Key #18347)[1] | Yes | |
| 06342278 | | NFT (324377095306829573/FTX Crypto Cup 2022 Key #18345)[1] | | |
| 06342291 | | USD[0.10], USDT[.64757671] | | |
| 06342340 | | AKRO[1], BAO[9], BTC[0], DENT[2], GBP[0.00], KIN[4], SOL[.00009479], UBXT[1], USD[0.00] | Yes | |
| 06342355 | | BTC[0.28003984], KIN[1], TRU[1], USD[1.14] | Yes | |
| 06342374 | | AKRO[35], ALPHA[3], AUDIO[1], BAO[55], BAT[3.00087681], BTC[.00000001], CHZ[1], DENT[30], FTT[.00000124], GHS[0.83], GRT[2], KIN[61], RSR[15], SXP[.00005489], TRX[8], UBXT[43], USD[0.00], USDT[1.02952744] | Yes | |
| 06342389 | | USD[0.00] | | |
| 06342393 | | TRX[.000089], USDT[1] | | |
| 06342414 | | NFT (385528886348457267/FTX Crypto Cup 2022 Key #18352)[1] | | |
| 06342468 | | BTC[.00011065] | Yes | |
| 06342469 | | NFT (319374789334369796/FTX Crypto Cup 2022 Key #18354)[1], NFT (527163969662640733/The Hill by FTX #31570)[1] | | |
| 06342506 | | USDT[0] | | |
| 06342517 | | BNB[.04], BTC-PERP[0], ETH[.00050801], ETH-PERP[0], ETHW[.00050801], FTT[.02222922], LTC-PERP[0], USD[0.01], USDT[335.73611677], XRP-PERP[0] | | |
| 06342552 | | NFT (491638842318797083/FTX Crypto Cup 2022 Key #18361)[1] | | |
| 06342562 | | NFT (474679261349588796/FTX Crypto Cup 2022 Key #18360)[1] | | |
| 06342568 | | FTT[.01940947], GHS[0.00], SHIB[67091.35278283], TRX[.88034721], USDT[0.00599137] | | |
| 06342574 | | NFT (527984612453140746/FTX Crypto Cup 2022 Key #18373)[1] | | |
| 06342588 | | GHS[0.00] | | |
| 06342604 | | BTC[0.00603190], ETH[0.50852160], ETHW[0], USDT[1124.768992] | | BTC[.006], ETH[.5] |
| 06342613 | Contingent, Disputed | TRX[.026043] | | |
| 06342622 | | BTC[.06660304], USD[6347.89] | | |
| 06342643 | | ATLAS[1554.09815683], BAO[100121.144173], ETH[.2], ETHW[.2], GBP[6.17], NFT (303089053525370761/The Hill by FTX #42486)[1], RSR[15000], SOL[30.41917716], TOMO[100.98], TRX[1], USD[341.22] | Yes | |
| 06342663 | | XRP[.983573] | | |
| 06342673 | | NFT (384209499616193934/FTX Crypto Cup 2022 Key #18368)[1] | | |
| 06342708 | | TRX[.723042], USD[0.01], USDT[50.68667579] | | |
| 06342726 | | GST[0], KIN[1], SOL[0], USD[0.00] | | |
| 06342750 | | AKRO[1], BAO[5], DENT[1], ETH[.0000215], FIDA[1], GBP[212.37], KIN[4], SOL[1.01594828], TRX[1], USD[0.00] | Yes | |
| 06342753 | | NFT (380284459475314647/FTX Crypto Cup 2022 Key #18374)[1] | | |
| 06342771 | | AKRO[4], BAO[6], CHZ[1], DENT[1], DOGE[1], GHS[47.00], GRT[1], KIN[6], RSR[5], SXP[1], TRX[5], UBXT[6] | Yes | |
| 06342786 | | NFT (475067931063983205/FTX Crypto Cup 2022 Key #18378)[1] | | |
| 06342811 | | NFT (355451363101838864/FTX Crypto Cup 2022 Key #18386)[1] | | |
| 06342812 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], CELO-PERP[0], CHZ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], GAL-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000028], UNI-PERP[0], USDI-76.28], USDT[117.46042894], XRP-PERP[0] | | |
| 06342857 | Contingent, Disputed | BTC[20], TRX[.002385] | | |
| 06342859 | | NFT (361248488819548503/FTX Crypto Cup 2022 Key #18381)[1] | | |
| 06342879 | | DAI[100.85584107], USDT[403.92567174] | | DAI[100], USDT[300.096347] |
| 06342888 | | FTT[0.04531118], GBP[0.00], USD[11.66], USDT[0] | | |
| 06342923 | | NFT (477939641710171040/FTX Crypto Cup 2022 Key #18388)[1] | | |
| 06342973 | | NFT (309463844571382672/FTX Crypto Cup 2022 Key #18391)[1] | | |
| 06342992 | | ADA-PERP[0], ETH-PERP[0], PAXG-PERP[0.04000000], TRX-1230[0], TRX-PERP[0], UNI-1230[0], USD[29.53] | | |
| 06342995 | | USD[0.00] | | |
| 06343046 | | AKRO[3], ALPHA[2], BAO[4], BNB[3.30604645], BTC[.05414919], DENT[2], ETH[1.7336639], ETHW[1.12105607], GMT[325.16252029], KIN[2], NFT (487137919524227252/Mystery Box)[1], SECO[1.01677831], SOL[4.77069775], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 06343065 | | BTC[.00037619], ETH[.00020736], TRX[.000364], USD[0.01], USDT[0.71694524] | | |
| 06343082 | | USDT[0.00010441] | | |
| 06343100 | | NFT (290484087762415423/FTX Crypto Cup 2022 Key #18396)[1] | | |
| 06343124 | | KIN[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 06343137 | | NFT (294819439329681698/The Hill by FTX #6515)[1] | | |
| 06343166 | | NFT (565542734908811359/FTX Crypto Cup 2022 Key #18400)[1] | | |
| 06343177 | | USD[0.31] | | |
| 06343183 | | APT[1.02126358], BTC[0.00000001], BTC-PERP[0], DOGE[325.17546264], ETH[0], ETH-PERP[0], ETHW[0], NFT (319726670193828053/The Hill by FTX #26323)[1], SHIB[3507216.33272137], SOL[0.00001007], USD[0.00], XRP[322.32155492] | Yes | |
| 06343186 | | AUD[0.00], BAO[7], BTC[.00076063], DENT[1], KIN[11], LTC[.0000321], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06343199 | | NFT (390277046572567244/FTX Crypto Cup 2022 Key #18399)[1] | | |
| 06343206 | | DENT[2], ETH[0], ETHW[1.09574054], UBXT[1], USDT[0] | | |
| 06343217 | | MATIC[10], USD[3.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06343223 | | AKRO[4], BAO[14], DENT[6], FTT[22.06488252], GALA[.09592321], GRT[1], KIN[16], MASK[.0006423], MATH[1], MATIC[1.00001826], RSR[7], SHIB[335.90653095], TRU[2], TRX[9], UBXT[3], USD[0.00] | Yes | |
| 06343225 | | BTC[.0005], FTT[66.85], USDT[0.65107987] | | |
| 06343252 | Contingent, Disputed | TRX[.000004], USD[0.00] | | |
| 06343258 | | NFT (409536610807048162/FTX Crypto Cup 2022 Key #18401)[1] | | |
| 06343261 | | TRX[250.161706] | | |
| 06343263 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00579478], ETH-PERP[0], ETHW[0.00056098], FTT-PERP[0], LTC-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[40.34] | | |
| 06343308 | | AUD[0.00] | | |
| 06343327 | | ETH[0] | | |
| 06343335 | | ETH[0] | | |
| 06343350 | | USDT[.71] | | |
| 06343370 | | BTC[.00001] | Yes | |
| 06343375 | | BTC[0], ETHW[0], FTT[0], GBP[0.00], GMT[0], HT[0], USD[0.00], XRP[942.71690371] | | |
| 06343377 | | NFT (385666488103740806/FTX Crypto Cup 2022 Key #18405)[1] | | |
| 06343450 | | NFT (383695532526112771/FTX Crypto Cup 2022 Key #18407)[1] | | |
| 06343455 | | ETH[16.582], ETHBULL[0.01740836], ETHW[16.582], USDT[0.51175462] | | |
| 06343473 | | NFT (388789029064932731/FTX Crypto Cup 2022 Key #18418)[1] | | |
| 06343482 | | NFT (338501420362116700/FTX Crypto Cup 2022 Key #18408)[1] | | |
| 06343488 | | ATLAS[24190], POLIS[202.7] | | |
| 06343533 | | NFT (436874209946249767/FTX Crypto Cup 2022 Key #18411)[1] | | |
| 06343564 | | NFT (422589468693941492/FTX Crypto Cup 2022 Key #18420)[1] | | |
| 06343574 | | USD[20.00] | | |
| 06343579 | | ATOM[-300.79551256], BNB[.009192], BTC[0.10133343], ETH[21.99597668], ETHW[2.46807862], FTT[10.52738674], GRT[5875], NEAR[181.5], USD[-20153.54], WFLOW[499.6] | | |
| 06343650 | | GST[241.8] | | |
| 06343678 | | ADA-PERP[0], DOGE-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 06343738 | | NFT (431793337160115740/FTX Crypto Cup 2022 Key #18421)[1] | | |
| 06343750 | | TRX[.000572], USDT[10.32266877] | | |
| 06343767 | | BTC[0], TRX[.000009] | | |
| 06343791 | | NFT (512958883792877824/FTX Crypto Cup 2022 Key #18425)[1] | | |
| 06343832 | | NFT (400247256370883792/FTX Crypto Cup 2022 Key #18426)[1], NFT (464643756863177001/The Hill by FTX #26017)[1] | | |
| 06343896 | | NFT (289946470322529688/Austin Ticket Stub #483)[1], NFT (311238887462513619/Mexico Ticket Stub #1694)[1], NFT (336036022200036660/France Ticket Stub #966)[1], NFT (377685452076781727/Monza Ticket Stub #102)[1] | Yes | |
| 06343931 | | USD[0.00] | | |
| 06343975 | | BRZ[.95980262], ETH[.0515], ETHW[.0515] | | |
| 06343977 | | NFT (500787547345689336/FTX Crypto Cup 2022 Key #18429)[1] | | |
| 06344036 | | BAO[2], KIN[1], UBXT[1], USD[0.01] | Yes | |
| 06344043 | | NFT (552440076217283882/FTX Crypto Cup 2022 Key #18438)[1] | | |
| 06344065 | | NFT (348901503689984755/FTX Crypto Cup 2022 Key #18434)[1] | Yes | |
| 06344074 | | 0 | | |
| 06344076 | | BTC[0], DOGE[.00000001], ETH[0], SOL[0.39866812], USD[0.00] | | |
| 06344079 | | ATOM-PERP[0], USD[0.06], USDT[0] | | |
| 06344093 | | TRX[.000001] | | |
| 06344111 | | NFT (325834467574349249/FTX Crypto Cup 2022 Key #18448)[1] | | |
| 06344132 | | BTC[.00000001], GHS[0.00], USDT[0] | | |
| 06344162 | | AUD[0.00] | | |
| 06344166 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.89], USDT[0.00000001] | | |
| 06344173 | | LTC[.00040253] | | |
| 06344192 | | TRX[.266441], USDT[1.39175689] | | |
| 06344194 | | NFT (519349435130374579/The Hill by FTX #38333)[1] | | |
| 06344235 | | AKRO[3], DENT[4], GHS[0.00], KIN[3], MATH[1], RSR[1], TRX[1] | | |
| 06344236 | | AUD[0.08], BAO[1], BTC[.00010382], ETH[.00122505], ETHW[.00121136], KIN[1], USD[0.51], XRP[5.07699298] | Yes | |
| 06344258 | | NFT (414971306752130222/FTX Crypto Cup 2022 Key #18442)[1] | Yes | |
| 06344259 | | NFT (544849292726661721/FTX Crypto Cup 2022 Key #18441)[1] | | |
| 06344264 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], MATIC-PERP[0], SOL-PERP[0], USD[2.25], USDT[0] | | |
| 06344270 | | UBXT[1], USD[933.80] | Yes | |
| 06344272 | Contingent, Disputed | NFT (327650403067867388/FTX Crypto Cup 2022 Key #18447)[1] | | |
| 06344306 | | NFT (503850968378272770/The Hill by FTX #213)[1] | | |
| 06344397 | | USD[8.42] | | |
| 06344431 | | BTC[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06344447 | | XRP[.00000001] | | |
| 06344462 | | NFT (546217211810697844/FTX Crypto Cup 2022 Key #18451)[1], NFT (566257727897360979/The Hill by FTX #12991)[1] | | |
| 06344482 | Contingent, Disputed | GHS[0.00] | | |
| 06344489 | | USD[9.68], USDT[0] | | |
| 06344547 | | 1INCH-PERP[0], APT-PERP[0], LUNC-PERP[0], TRX[.00002], TRX-PERP[48], USD[-1.96], USDT[.0035] | | |
| 06344581 | | NFT (331893489294474150/FTX Crypto Cup 2022 Key #18458)[1] | | |
| 06344594 | | AUD[0.00] | | |
| 06344641 | | GBP[8.24], USD[0.00] | Yes | |
| 06344657 | | NFT (437577585677145003/FTX Crypto Cup 2022 Key #18455)[1] | | |
| 06344665 | | BTC-1230[0], ETH-0331[0], ETH-0930[0], ETH-PERP[0], USD[0.00], USDT[0], XRP[8149.7896778] | | |
| 06344715 | | BAO[2], GBP[0.00], XRP[.00028522] | Yes | |
| 06344720 | | NFT (561472246092679254/The Hill by FTX #215)[1] | | |
| 06344755 | | ETHW[.00054498], TRX[418.00003], USD[0.05] | | |
| 06344779 | | BAO[3], BTC[0.00004463], CEL[0], DOGE[0], ETH[0.00048489], ETHW[0.00048489], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GBP[0.00], KIN[0], SUSHI[.00000766], UNI[0], USD[-0.70] | | |
| 06344780 | | NFT (291164557296874158/FTX Crypto Cup 2022 Key #18466)[1] | | |
| 06344818 | | NFT (353013599644641732/The Hill by FTX #36607)[1] | | |
| 06344870 | | NFT (574621363892601296/The Hill by FTX #219)[1] | | |
| 06344873 | | GHS[0.00] | | |
| 06344880 | | NFT (489293870192201207/The Hill by FTX #218)[1] | | |
| 06344881 | | 0 | | |
| 06344896 | | NFT (299439465596668577/The Hill by FTX #216)[1] | | |
| 06344905 | | NFT (329597694510806181/FTX Crypto Cup 2022 Key #18464)[1] | | |
| 06344911 | | BTC-PERP[0], ETH[.00042791], ETH-PERP[0], ETHW[.00242791], USD[-0.29], USDT[0.00016935] | Yes | |
| 06344913 | | NFT (397236832982892585/The Hill by FTX #217)[1] | | |
| 06344926 | | BTC-PERP[3.4549], TRX[.000016], TRX-PERP[682203], USD[-72159.46], WBTC[.00009513] | | |
| 06344929 | | NFT (547882913012947127/FTX Crypto Cup 2022 Key #18463)[1] | | |
| 06344945 | | BTC[.0003], USD[1.62] | | |
| 06344946 | | NFT (567007202122137521/The Hill by FTX #222)[1] | | |
| 06344954 | | NFT (445840525987012215/The Hill by FTX #13486)[1], NFT (502658670566444771/FTX Crypto Cup 2022 Key #18465)[1] | | |
| 06344963 | | NFT (425810765998200801/The Hill by FTX #220)[1] | | |
| 06344979 | | TRX[125], USD[0.06], USDT[1.02339553] | Yes | |
| 06345018 | | NFT (320380230607430533/The Hill by FTX #223)[1] | | |
| 06345024 | | AUD[0.00] | | |
| 06345032 | | ATOM[0], ETH[0], ETHW[0.23362998], GBP[530.92], USD[0.00] | | |
| 06345037 | | TRX[.000018] | | |
| 06345045 | | NFT (513667400322174754/FTX Crypto Cup 2022 Key #18469)[1] | | |
| 06345046 | | NFT (538146152509394611/The Hill by FTX #43228)[1] | | |
| 06345054 | | NFT (421426270313072461/The Hill by FTX #225)[1] | | |
| 06345058 | | NFT (378721879201872383/The Hill by FTX #224)[1] | | |
| 06345064 | | NFT (390255171211588888/The Hill by FTX #228)[1] | Yes | |
| 06345070 | | NFT (553118674976021986/The Hill by FTX #227)[1] | | |
| 06345090 | | NFT (443567948220962251/FTX Crypto Cup 2022 Key #18477)[1], NFT (501297442809906977/The Hill by FTX #23396)[1] | | |
| 06345096 | | NFT (363694139239179502/FTX Crypto Cup 2022 Key #18488)[1], NFT (462141571553566220/The Hill by FTX #20408)[1] | | |
| 06345101 | | BNB-PERP[0], BTC[.13636548], BTC-PERP[0], DOGE-0930[0], ETH-PERP[0], USD[0.00] | | |
| 06345108 | | NFT (520904849670713241/The Hill by FTX #226)[1] | | |
| 06345112 | | NFT (401898144628101394/FTX Crypto Cup 2022 Key #18470)[1] | | |
| 06345133 | | BTC[3.05623137], GALA[24619.40038338], SOL[29.32336425], XRP[0] | Yes | |
| 06345151 | | TRX[.000331], USDT[.20939741] | Yes | |
| 06345155 | | NFT (442175849579282777/FTX Crypto Cup 2022 Key #18474)[1] | | |
| 06345168 | | NFT (297358062451899515/The Hill by FTX #229)[1] | | |
| 06345172 | | LOOKS-PERP[0], USD[0.00], WAVES-0930[0] | | |
| 06345194 | | ETH[.26110001], ETHW[.2611] | | |
| 06345196 | | NFT (323839823616324551/The Hill by FTX #16103)[1], USD[3.02] | | |
| 06345207 | | NFT (492835070524162583/The Hill by FTX #231)[1] | | |
| 06345217 | | NFT (300186712933008841/The Hill by FTX #232)[1] | | |
| 06345294 | | NFT (324982059621121083/The Hill by FTX #235)[1] | | |
| 06345297 | | NFT (382956018863518530/The Hill by FTX #236)[1] | | |
| 06345307 | | NFT (444758139671616732/FTX Crypto Cup 2022 Key #18482)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06345308 | | EMB[14175.30930739], ETH[.008], USD[0.29], USDT[0] | | |
| 06345321 | | NFT (304998633778971947/The Hill by FTX #240)[1], NFT (383277427537854742/The Reflection of Love #6030)[1], NFT (509032142344803069/Medallion of Memoria)[1] | | |
| 06345332 | | NFT (571919143510801011/The Hill by FTX #243)[1] | | |
| 06345337 | | NFT (381638731217807575/The Hill by FTX #237)[1] | | |
| 06345338 | Contingent, Disputed | GHS[0.00] | Yes | |
| 06345339 | | NFT (404953791970505970/The Hill by FTX #238)[1] | | |
| 06345354 | | USDT[0.43127001] | | |
| 06345393 | | NFT (571368520907253459/The Hill by FTX #242)[1] | | |
| 06345394 | | NFT (349965768976282151/The Hill by FTX #241)[1] | | |
| 06345399 | | NFT (486672330047348259/FTX Crypto Cup 2022 Key #18500)[1], NFT (57538818706214804/The Hill by FTX #25837)[1] | | |
| 06345456 | | SOL[0], TRX[1] | | |
| 06345458 | | NFT (299269125060197672/The Hill by FTX #25829)[1], NFT (440448356684553062/FTX Crypto Cup 2022 Key #18489)[1] | | |
| 06345462 | | AKRO[3], BAO[4], DENT[5], DOGE[1], GHS[0.00], GRT[3], HXRO[1], KIN[4], MATH[1], OMG[1], RSR[1], RUNE[1], TRU[1], TRX[1], UBXT[4] | | |
| 06345467 | | NFT (307515000271174178/The Hill by FTX #249)[1] | | |
| 06345474 | | NFT (393559944279349486/The Hill by FTX #245)[1] | | |
| 06345480 | | NFT (412882006727737401/The Hill by FTX #244)[1] | | |
| 06345490 | | NFT (453778352593994911/The Hill by FTX #246)[1] | | |
| 06345494 | | NFT (298905401889318831/The Hill by FTX #248)[1] | | |
| 06345515 | | NFT (510499734763297181/The Hill by FTX #250)[1] | | |
| 06345521 | | CEL-PERP[0], MASK-PERP[0], TRX[.000009], USD[0.79] | | |
| 06345527 | | NFT (305712888871434331/The Hill by FTX #32149)[1], NFT (440930350216793356/FTX Crypto Cup 2022 Key #18513)[1] | | |
| 06345534 | | NFT (348118161544371632/The Hill by FTX #252)[1] | | |
| 06345538 | | NFT (493907280360589574/The Hill by FTX #256)[1] | | |
| 06345544 | | NFT (530320916712489091/The Hill by FTX #251)[1] | | |
| 06345551 | | NFT (372785985192684215/The Hill by FTX #258)[1] | | |
| 06345560 | | NFT (434194909327819641/The Hill by FTX #254)[1] | | |
| 06345569 | | NFT (565676102891886239/The Hill by FTX #253)[1] | | |
| 06345575 | | NFT (480372530279685723/The Hill by FTX #260)[1] | | |
| 06345580 | | NFT (507336467991364537/The Hill by FTX #268)[1] | | |
| 06345581 | | NFT (429947687075006835/The Hill by FTX #255)[1] | | |
| 06345582 | | NFT (350996825664008024/The Hill by FTX #261)[1] | | |
| 06345584 | | NFT (400991734257320214/The Hill by FTX #257)[1] | | |
| 06345590 | | GHS[0.00] | | |
| 06345597 | | AKRO[1], BAO[1], ETC-PERP[0], ETH-PERP[-0.051], ETHW[.01200121], GBP[0.00], KIN[2], SOL-PERP[.59], UBXT[1], USD[204.60] | Yes | |
| 06345602 | | NFT (442431011721451223/The Hill by FTX #267)[1] | | |
| 06345603 | | NFT (536811911877643229/The Hill by FTX #259)[1] | | |
| 06345606 | | NFT (521138022199914749/The Hill by FTX #263)[1] | | |
| 06345625 | | NFT (383550969233993983/MagicEden Vaults)[1], NFT (392714205543677466/Medallion of Memoria)[1], NFT (396453109410368745/MagicEden Vaults)[1], NFT (423023545658743859/MagicEden Vaults)[1], NFT (458263663189370398/The Hill by FTX #262)[1], NFT (479390572429698076/The Reflection of Love #4995)[1], NFT (484796130190148888/MagicEden Vaults)[1], NFT (511974760302695632/MagicEden Vaults)[1] | | |
| 06345637 | | NFT (336915725821293706/The Hill by FTX #264)[1] | | |
| 06345657 | | NFT (309882654006671551/The Hill by FTX #265)[1] | | |
| 06345666 | | APE[.08386], APE-PERP[0], ETH[.00020074], ETH-PERP[0], ETHW[.00020074], TRX[.000006], USD[0.00], USDT[0] | | |
| 06345668 | | NFT (557790374987820563/The Hill by FTX #266)[1] | | |
| 06345676 | | NFT (353809987720085431/The Hill by FTX #269)[1] | | |
| 06345694 | | NFT (533285212861544396/The Hill by FTX #272)[1] | | |
| 06345700 | | NFT (422831960472441464/The Hill by FTX #274)[1] | | |
| 06345701 | | NFT (443433856499243121/The Hill by FTX #276)[1] | | |
| 06345705 | | NFT (493064377623568349/The Hill by FTX #271)[1] | | |
| 06345709 | | NFT (471707854577655988/The Hill by FTX #275)[1] | | |
| 06345715 | | NFT (396491093268010720/The Hill by FTX #273)[1] | | |
| 06345717 | | NFT (435614525432169542/The Hill by FTX #280)[1] | | |
| 06345752 | | NFT (328807951801289852/The Hill by FTX #278)[1] | | |
| 06345760 | | NFT (573256610875497014/The Hill by FTX #279)[1] | | |
| 06345768 | | USD[0.00], USDT[0] | | |
| 06345774 | | NFT (427161868458165863/The Hill by FTX #281)[1] | | |
| 06345790 | | NFT (420246712464816575/The Hill by FTX #26962)[1], NFT (449348689417947496/FTX Crypto Cup 2022 Key #18501)[1] | | |
| 06345796 | | NFT (567854603903993268/The Hill by FTX #283)[1] | | |
| 06345802 | | NFT (349205590625603691/The Hill by FTX #285)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06345803 | | NFT (404304104705352184/The Hill by FTX #282)[1] | | |
| 06345806 | | NFT (504693819445145739/The Hill by FTX #284)[1] | | |
| 06345810 | | NFT (343378915928017976/The Hill by FTX #286)[1] | | |
| 06345814 | | NFT (320276092402306090/The Hill by FTX #287)[1] | | |
| 06345817 | | NFT (388465208680640553/The Hill by FTX #288)[1] | | |
| 06345852 | | NFT (350793057389574366/The Hill by FTX #300)[1] | | |
| 06345861 | | NFT (340006136326213219/The Hill by FTX #291)[1] | | |
| 06345862 | | NFT (410257842829518509/FTX Crypto Cup 2022 Key #18504)[1] | | |
| 06345864 | | NFT (420579198336692202/The Hill by FTX #289)[1] | | |
| 06345865 | | LTC[13.97175963] | | |
| 06345877 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], OP-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 06345879 | | NFT (463355054987473742/The Hill by FTX #292)[1] | | |
| 06345885 | | NFT (296574228740955366/The Hill by FTX #290)[1] | | |
| 06345895 | | NFT (362998455796159591/The Hill by FTX #294)[1] | | |
| 06345903 | | NFT (540097317468583887/The Hill by FTX #293)[1] | | |
| 06345913 | | NFT (401269189134687185/The Hill by FTX #295)[1] | | |
| 06345917 | | NFT (556803697492987447/The Hill by FTX #296)[1] | | |
| 06345923 | | NFT (391316704421870400/The Hill by FTX #297)[1] | | |
| 06345938 | | NFT (342833233211095886/The Hill by FTX #298)[1] | | |
| 06345939 | | BTC-PERP[0], ETH-PERP[0], USD[-2.58], USDT[3.61] | | |
| 06345961 | | NFT (307577588943292076/FTX Crypto Cup 2022 Key #18514)[1] | | |
| 06345976 | | NFT (392775029427584065/The Hill by FTX #303)[1] | | |
| 06345983 | Contingent, Disputed | NFT (569841156872968381/The Hill by FTX #304)[1] | | |
| 06345984 | | AKRO[2864.33174664], BADGER[12.36996591], BAO[6], COMP[.15009179], CQT[10.74314603], CREAM[.93748863], CRO[203.80373723], ETHW[100.74612717], FTT[17.70520453], GBP[0.00], KIN[10], SKL[1000.61205658], STARS[0.06703574], TRX[.000007], UBXT[1], USD[0.26], USDT[0.11889495], WAVES[10.19335145] | Yes | |
| 06345989 | | NFT (432419839978052786/The Hill by FTX #305)[1] | | |
| 06345998 | | NFT (306244752166329407/The Hill by FTX #302)[1] | | |
| 06346004 | | NFT (432564814229588889/The Hill by FTX #306)[1] | | |
| 06346012 | | USD[0.00], USDT[0] | | |
| 06346046 | | NFT (527294049457775909/The Hill by FTX #313)[1] | | |
| 06346055 | | NFT (423377141580299284/The Hill by FTX #310)[1] | | |
| 06346086 | | NFT (566227558869696476/The Hill by FTX #308)[1] | | |
| 06346101 | | BTC[0.00009998], USDT[0.13400726] | | |
| 06346106 | | NFT (557386678111928548/The Hill by FTX #30308)[1] | | |
| 06346110 | | BTC[.00184818], BTC-PERP[0], ETH[.04459338], ETH-PERP[0], ETHW[.04459338], USD[0.59] | | |
| 06346113 | | NFT (474147018994082623/The Hill by FTX #312)[1] | | |
| 06346121 | | NFT (365855661465582830/The Hill by FTX #37892)[1] | | |
| 06346122 | | NFT (356304379881729015/The Hill by FTX #311)[1] | | |
| 06346123 | | NFT (311169206892626716/The Hill by FTX #335)[1] | | |
| 06346126 | | NFT (366064192337099843/The Hill by FTX #314)[1] | | |
| 06346128 | | USDT[.00000001] | | |
| 06346140 | | NFT (449078674457114491/The Hill by FTX #319)[1] | | |
| 06346153 | | ETH[0], KIN[1] | | |
| 06346163 | | NFT (496967609797933866/The Hill by FTX #317)[1] | | |
| 06346219 | | NFT (397445531586986770/The Hill by FTX #318)[1] | | |
| 06346222 | | USD[0.48] | | |
| 06346224 | | NFT (536330339738464941/The Hill by FTX #325)[1] | | |
| 06346227 | | 0 | | |
| 06346228 | | TRX[3.351019] | | |
| 06346235 | | NFT (487189728436387686/The Hill by FTX #320)[1] | | |
| 06346243 | | BAO[1], USD[0.00] | Yes | |
| 06346251 | | NFT (324352265522669676/The Hill by FTX #321)[1] | | |
| 06346277 | | NFT (543625659819126161/The Hill by FTX #322)[1] | | |
| 06346279 | | NFT (518214539116260007/The Hill by FTX #323)[1] | | |
| 06346320 | | NFT (434717215939743868/The Hill by FTX #326)[1] | | |
| 06346325 | | NFT (322433425306172055/The Hill by FTX #327)[1] | | |
| 06346335 | | SHIB[8729.63437695], TRX[0], USD[0.01] | | |
| 06346362 | | NFT (530046966138830278/The Hill by FTX #329)[1] | | |
| 06346366 | | NFT (449885679805977529/The Hill by FTX #331)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06346368 | | NFT (385650967014979234/The Hill by FTX #328)[1] | | |
| 06346371 | | NFT (288281741771902920/The Hill by FTX #330)[1] | | |
| 06346403 | | USD[20.00] | | |
| 06346458 | | NFT (362057016936996735/The Hill by FTX #337)[1] | | |
| 06346473 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[5.07877082], USD[220.12] | | |
| 06346474 | | KIN[1.24105621], NFT (422755322260482225/The Hill by FTX #346)[1], TRX[1], USD[0.00] | Yes | |
| 06346481 | | AAVE[.0000054], AKRO[1], BAO[9], BTC[.00000006], DENT[1], GBP[0.00], GST[1.01145935], HT[.0002667], KIN[6589007.77339622], RSR[3], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 06346497 | | NFT (344849949684551431/The Hill by FTX #342)[1] | | |
| 06346511 | | ALGO[.00000001], ARS[0.00], USD[0.00], USDT[0] | | |
| 06346516 | | BAO[1], BTC[.00719085], ETH[.06694635], ETHW[.06694635], KIN[2], SOL[2.37110001], USD[0.00] | | |
| 06346527 | | NFT (362133299196082391/The Hill by FTX #333)[1] | | |
| 06346534 | Contingent, Disputed | NFT (292021366268937483/FTX Crypto Cup 2022 Key #18523)[1] | | |
| 06346536 | | NFT (538903671225995923/The Hill by FTX #336)[1] | | |
| 06346537 | | NFT (559162504627060928/The Hill by FTX #334)[1] | | |
| 06346542 | | NFT (298017624242353670/The Hill by FTX #343)[1] | Yes | |
| 06346543 | | NFT (327778719857516455/The Hill by FTX #338)[1] | | |
| 06346548 | | NFT (421475216944151079/The Hill by FTX #340)[1] | | |
| 06346558 | | NFT (295751635190959103/The Hill by FTX #345)[1] | | |
| 06346560 | | AKRO[1], BAO[9], BTC[.00000004], DOGE[807.63205989], GBP[0.00], KIN[7], UBXT[2], USD[0.00] | Yes | |
| 06346561 | | NFT (378140240758318249/The Hill by FTX #341)[1] | Yes | |
| 06346591 | | NFT (529041383165727688/The Hill by FTX #344)[1] | | |
| 06346602 | | NFT (323358921507385145/The Hill by FTX #347)[1] | | |
| 06346606 | | TRX[.000006] | | |
| 06346611 | | AKRO[4], BAO[2], BAT[1], DENT[1], GHS[0.00], HOLY[1], KIN[1], TRX[1], UBXT[6] | | |
| 06346612 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], GHS[0.03], USD[0.00] | Yes | |
| 06346616 | | NFT (312057557836665876/FTX Crypto Cup 2022 Key #18528)[1] | | |
| 06346619 | | NFT (383399109987925754/The Hill by FTX #349)[1] | | |
| 06346629 | | NFT (295852348489718320/FTX Crypto Cup 2022 Key #18530)[1], NFT (522414076796296699/The Hill by FTX #25638)[1] | | |
| 06346641 | | USD[-1.02], USDT[1.13424931] | | |
| 06346643 | | NFT (527737224072940029/The Hill by FTX #348)[1] | | |
| 06346659 | | NFT (332471327003220353/The Hill by FTX #351)[1] | | |
| 06346665 | Contingent, Disputed | LTC[0], TRX[0], USDT[0] | | |
| 06346677 | | NFT (554377366496030570/The Hill by FTX #350)[1] | | |
| 06346730 | | NFT (327326197372616056/The Hill by FTX #357)[1] | | |
| 06346755 | | NFT (519741576842903826/The Hill by FTX #352)[1] | | |
| 06346760 | | NFT (321482325047069694/The Hill by FTX #353)[1] | | |
| 06346768 | | NFT (438939459220420243/The Hill by FTX #356)[1] | | |
| 06346771 | | NFT (391774298156048628/FTX Crypto Cup 2022 Key #18536)[1] | Yes | |
| 06346773 | | NFT (471126594724466722/The Hill by FTX #354)[1] | | |
| 06346781 | | NFT (413373991641747587/The Hill by FTX #358)[1] | | |
| 06346782 | | NFT (414951511920350134/The Hill by FTX #362)[1] | | |
| 06346783 | | NFT (503087839297091519/The Hill by FTX #361)[1] | | |
| 06346784 | | NFT (380089538614683821/The Hill by FTX #359)[1] | | |
| 06346799 | | NFT (423644570149856120/FTX Crypto Cup 2022 Key #18533)[1] | | |
| 06346800 | | NFT (396810637561240136/The Hill by FTX #360)[1] | | |
| 06346804 | | NFT (361251608887702571/The Hill by FTX #506)[1] | | |
| 06346848 | | ETH[.00000005] | | |
| 06346886 | | NFT (491349036948632313/FTX Crypto Cup 2022 Key #18537)[1] | | |
| 06346906 | | NFT (526379886161705881/The Hill by FTX #663)[1] | | |
| 06346919 | | AMPL[10.38248287], APE[.0000018], AVAX[.00000274], BAO[6373.02108145], BNB[.00000007], BTC[.00000001], CAD[0.00], DOGE[.00014364], ETH[0.00318049], ETHW[0.00313942], FIDA[1.04586682], FTT[.00000169], HKD[0.00], KIN[8], SOL[.00000121], SPELL[.01803915], TONCOIN[16.99807617], USD[0.00], USDT[0.00001060], XRP[1.30972681], YFI[.00005579] | Yes | |
| 06346923 | | BNB[.00000001], SOL[0] | | |
| 06346948 | | NFT (469603604436757205/The Hill by FTX #363)[1] | | |
| 06346995 | Contingent, Disputed | NFT (364666138907815828/FTX Crypto Cup 2022 Key #18625)[1] | | |
| 06346996 | | BAO[2], TRX[1], USD[0.00], USDT[0] | | |
| 06347000 | | NFT (300643486540134527/FTX Crypto Cup 2022 Key #18542)[1] | | |
| 06347004 | | ETH[.0019996], ETHW[.0019996], USD[11.57] | | |
| 06347005 | | NFT (329579132131779631/The Hill by FTX #365)[1] | | |
| 06347029 | | GHS[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06347064 | | XRP[.5] | Yes | |
| 06347069 | | BNB[.00000009], LTC[.00000072], TRX[0.54787908], USD[0.19], USDT[0.00313374] | | |
| 06347086 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TLM-PERP[0], TRYB-PERP[0], USD[0.00], USDT[7.93011888], XAUT-PERP[0], XRP-PERP[0] | | |
| 06347114 | | NFT [370464145168647082/The Hill by FTX #370][1] | | |
| 06347128 | | APE[2], GBP[0.96], KIN[3], MATIC[2.6860186], USD[0.07] | | |
| 06347146 | | NFT [390745719729373128/The Hill by FTX #29373][1] | | |
| 06347149 | | XRP[10021.737552] | | |
| 06347167 | | NFT [431297781818353015/The Hill by FTX #372][1] | | |
| 06347175 | | AKRO[13], ALPHA[2], AUDIO[4], BAO[13], BAT[1], CHZ[3], DENT[19], DOGE[1], FIDA[1], FRONT[2], GHS[0.00], HXRO[1], KIN[26], MATH[2], MATIC[1], RSR[10], SXP[2], TOMO[1], TRU[1], TRX[19], UBXT[14], USDT[.00426295] | | |
| 06347176 | | NFT [566136114591624200/FTX Crypto Cup 2022 Key #18550][1] | | |
| 06347184 | | AXS[.09892], BNB[.00068659], USD[0.02] | | |
| 06347195 | | USD[10.00] | | |
| 06347206 | | NFT [553636970505923081/The Hill by FTX #373][1] | | |
| 06347223 | | NFT [569196982905129268/The Hill by FTX #374][1] | | |
| 06347225 | | GST[198.647], USD[9.00] | | |
| 06347250 | | NFT [361202123122920052/The Hill by FTX #376][1] | | |
| 06347280 | | NFT [339129878208475345/The Hill by FTX #20553][1] | | |
| 06347298 | | NFT [520474192609610636/The Hill by FTX #379][1] | | |
| 06347306 | | USDT[0] | | |
| 06347308 | | NFT [387607267587139752/The Hill by FTX #377][1] | | |
| 06347309 | | NFT [481850288165535055/The Hill by FTX #378][1] | | |
| 06347315 | | NFT [408715443034461441/The Hill by FTX #381][1] | | |
| 06347321 | | ETH[0.00046175], ETH-PERP[-0.012], ETHW[0.01452481], USD[29.03], USDT[.00198946] | | |
| 06347322 | | BTC[.08086587], DENT[2], SOL[1.02622722], USD[0.02] | Yes | |
| 06347326 | | NFT [457241767424241358/The Hill by FTX #380][1] | | |
| 06347386 | | NFT [565147612956049876/The Hill by FTX #1054][1] | Yes | |
| 06347399 | | USD[0.00], USDT[4.92320109] | | |
| 06347430 | | NFT [295403842111273608/MagicEden Vaults][1], NFT [341647270945656135/The Hill by FTX #383][1], NFT [393480409422243242/MagicEden Vaults][1], NFT [439919543411500396/The Reflection of Love #347][1], NFT [452565172394375276/MagicEden Vaults][1], NFT [506661258438970174/Medallion of Memoria][1], NFT [537910971098385444/MagicEden Vaults][1], NFT [564197378122365016/MagicEden Vaults][1] | | |
| 06347443 | | BAO[3], KIN[1], RSR[1], USD[0.00] | Yes | |
| 06347498 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06347509 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt-4957.32], USDT[8844.85659030], XMR-PERP[0], XRP-PERP[0] | | |
| 06347511 | | TONCOIN[.00336544], USD[0.01] | | |
| 06347530 | | NFT [389273881321349065/The Hill by FTX #385][1] | | |
| 06347535 | | NFT [562244921626063168/The Hill by FTX #384][1] | | |
| 06347536 | | DAI[1.00011559], DOGE-PERP[0], ETH-PERP[0], USD[0.28] | | |
| 06347551 | | NFT [440118138256433534/The Hill by FTX #387][1] | | |
| 06347588 | | NFT [524086732469506071/The Hill by FTX #386][1] | | |
| 06347610 | | NFT [314730700483819825/StarAtlas Anniversary][1], NFT [332787468375384952/StarAtlas Anniversary][1], NFT [354968986209752722/Medallion of Memoria][1], NFT [405818701946023911/StarAtlas Anniversary][1], NFT [433619913944298877/StarAtlas Anniversary][1], NFT [458557964607108020/StarAtlas Anniversary][1], NFT [501477038879786129/StarAtlas Anniversary][1], NFT [508353696739253494/StarAtlas Anniversary][1], NFT [526922553796830118/StarAtlas Anniversary][1], NFT [567705294843956121/The Reflection of Love #4250][1] | | |
| 06347622 | | NFT [400724205291817464/MagicEden Vaults][1], NFT [434717566694693224/MagicEden Vaults][1], NFT [439955803746172955/MagicEden Vaults][1], NFT [447291865713113647/Medallion of Memoria][1], NFT [473503328662080963/The Reflection of Love #2268][1], NFT [513279937197974079/MagicEden Vaults][1] | | |
| 06347633 | | NFT [555702639754545109/The Hill by FTX #7854][1] | | |
| 06347638 | | NFT [413832680023209370/FTX Crypto Cup 2022 Key #18557][1] | | |
| 06347683 | | NFT [468087526771811999/The Hill by FTX #390][1] | | |
| 06347684 | | NFT [542789839653967651/The Hill by FTX #389][1] | | |
| 06347750 | | NFT [493651939323703527/The Hill by FTX #455][1] | | |
| 06347755 | | BTC[0], TRX[.856887], USD[0.25] | | |
| 06347775 | | ALGO[23841.48489593], BTC[9.48157732], ETH[.75117409] | Yes | |
| 06347777 | | NFT [520830170657900322/Medallion of Memoria][1], NFT [522536705941925196/The Hill by FTX #400][1], NFT [575495138979404378/The Reflection of Love #454][1] | | |
| 06347778 | | NFT [376174957214059007/The Hill by FTX #398][1] | | |
| 06347795 | | NFT [552712596972351539/The Hill by FTX #503][1] | | |
| 06347807 | | NFT [311420985657330996/The Hill by FTX #392][1] | | |
| 06347811 | | NFT [571300363803171298/The Hill by FTX #396][1] | | |
| 06347825 | | NFT [515687194760055917/The Hill by FTX #672][1] | | |
| 06347827 | | NFT [317403358321893757/The Hill by FTX #393][1] | | |
| 06347833 | | NFT [553066146508144156/The Hill by FTX #394][1] | | |
| 06347839 | | NFT [483127234349583462/The Hill by FTX #1466][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06347856 | | BTC[.03191342], ETH[1.09760074], GBP[0.00], SOL[29.79007658], USD[0.00] | | |
| 06347863 | | NFT (512313761027562507/The Hill by FTX #397)[1] | | |
| 06347871 | | NFT (353065920880369742/The Hill by FTX #41432)[1] | | |
| 06347887 | | TRX[.000125], USDT[.01] | | |
| 06347898 | | NFT (475292616053665847/The Hill by FTX #395)[1] | | |
| 06347933 | | USD[0.00] | | |
| 06347937 | | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.09], GBP[0.00], USD[-0.05] | | |
| 06347943 | | NFT (400280300270146794/FTX Crypto Cup 2022 Key #18566)[1], NFT (498123586412283927/The Hill by FTX #28031)[1] | | |
| 06347944 | | NFT (376030078935414258/The Hill by FTX #399)[1] | | |
| 06348003 | | AKRO[1], BAO[16], BTC[.00000004], DENT[2], ETH[.00000022], ETHW[.00000022], GBP[0.00], KIN[8], RSR[1], SOL[.00000633], TRX[3], UBXT[1], USD[0.18] | Yes | |
| 06348017 | | SOL[.0078264], USDT[.46966006] | | |
| 06348043 | | NFT (295814607169034668/The Hill by FTX #401)[1] | | |
| 06348050 | | NFT (391429385547702858/The Hill by FTX #404)[1] | | |
| 06348072 | | BTC[.00175468], USD[0.00] | Yes | |
| 06348082 | | AAPL[1.36276720], AMZN[.05205827], BAO[1], GOOGL[0.06965944], NFLX[.09172108], SHIB[.94158878], TSLA[.23504046], USD[0.31] | | |
| 06348100 | | ATOMBULL[.6488702], KNCBULL[185662.86], LINKBULL[206100], MATICBULL[146370.72], THETABULL[49990], USD[0.00], XRP[.00000001], XRPBULL[15244.82124196] | | |
| 06348103 | | NFT (504615340433822580/The Hill by FTX #406)[1] | | |
| 06348111 | | NFT (462522996072619088/The Hill by FTX #409)[1] | | |
| 06348114 | Contingent, Disputed | NFT (325016814275011595/The Hill by FTX #403)[1] | Yes | |
| 06348121 | | NFT (328742499037743708/Medallion of Memoria)[1], NFT (349393846384359727/The Reflection of Love #3390)[1] | | |
| 06348146 | | ATLAS[63285.4134], GENE[40.196694], USD[0.03] | | |
| 06348161 | | NFT (376729227141739541/The Hill by FTX #407)[1] | | |
| 06348179 | | 0 | | |
| 06348186 | | NFT (410989186234331424/The Hill by FTX #408)[1] | | |
| 06348202 | | NFT (296636026325881858/The Hill by FTX #411)[1] | | |
| 06348211 | | BTC[.00009488], TRX[.000106], USD[0.01], USDT[186.09390377] | | |
| 06348215 | | NFT (377534328923295357/Medallion of Memoria)[1], NFT (382287110168337505/The Reflection of Love #5690)[1], NFT (460399666866713123/The Hill by FTX #8109)[1] | | |
| 06348221 | | NFT (556195724064907352/The Hill by FTX #410)[1] | | |
| 06348254 | | BRZ[0.87528537], BTC[.00000353], ETH[0.00001148], ETHW[0.00980000] | | |
| 06348263 | | NFT (387278497420179164/The Hill by FTX #416)[1], NFT (392516737310225565/Medallion of Memoria)[1], NFT (467153633264131736/The Reflection of Love #5531)[1] | | |
| 06348282 | | NFT (442958829713509343/The Hill by FTX #414)[1] | | |
| 06348283 | | NFT (336050982482622245/The Hill by FTX #412)[1] | | |
| 06348292 | | NFT (425039037862368255/The Hill by FTX #413)[1] | | |
| 06348294 | | FTT[24.1], HNT[2.8], MPLX[187], MTA[507], SWEAT[482], USD[0.24] | | |
| 06348308 | | NFT (497220712193464915/Medallion of Memoria)[1], NFT (543187398022761812/The Reflection of Love #2169)[1], NFT (566556839174390295/The Hill by FTX #415)[1] | | |
| 06348311 | | NFT (351498109214449094/FTX Crypto Cup 2022 Key #18581)[1], NFT (416024123522045605/The Hill by FTX #14451)[1] | | |
| 06348325 | | NFT (389779691831104569/The Hill by FTX #418)[1] | | |
| 06348337 | | LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06348386 | | NFT (292408267178112138/The Hill by FTX #420)[1] | | |
| 06348401 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 06348402 | | NFT (400079267240500073/FTX Crypto Cup 2022 Key #18574)[1] | | |
| 06348420 | | BTC[0], TRX[.001306] | | |
| 06348426 | | NFT (451982822679713807/The Hill by FTX #502)[1] | | |
| 06348430 | | NFT (541070571325602325/The Hill by FTX #21893)[1] | | |
| 06348444 | | AKRO[2], BAO[9], DENT[1], FIDA[1], FRONT[2], GBP[5100.00], KIN[10], MATH[1], NFT (297766149832036113/Singapore Ticket Stub #1425)[1], NFT (416669201879052238/Belgium Ticket Stub #1204)[1], NFT (421589055864338582/The Hill by FTX #41822)[1], NFT (516632837662659546/Monza Ticket Stub #1746)[1], RSR[4], TRU[1], TRX[4], UBXT[1], USD[0.00], USDT[330.90115791] | Yes | |
| 06348448 | | NFT (555432537085503719/The Hill by FTX #433)[1] | | |
| 06348466 | | NFT (330960726586534588/The Hill by FTX #423)[1] | | |
| 06348473 | | NFT (346579960383162044/The Hill by FTX #422)[1] | | |
| 06348485 | | NFT (431891528389069303/The Hill by FTX #428)[1] | | |
| 06348487 | | NFT (453573030081272210/The Hill by FTX #424)[1] | | |
| 06348496 | | NFT (351730099628259948/The Hill by FTX #425)[1] | | |
| 06348501 | | NFT (332216994146587558/MagicEden Vaults)[1], NFT (333834594375643339/MagicEden Vaults)[1], NFT (362505252316790069/Medallion of Memoria)[1], NFT (392609506095233242/MagicEden Vaults)[1], NFT (394154471564820670/The Hill by FTX #426)[1], NFT (406577763599404291/The Reflection of Love #2869)[1], NFT (434971669242897282/MagicEden Vaults)[1], NFT (501246112318344965/MagicEden Vaults)[1] | | |
| 06348511 | | FTT[49.9905], USD[165612.74], USDT[0] | | |
| 06348513 | | NFT (385498520077049871/The Hill by FTX #427)[1] | | |
| 06348515 | | NFT (461404359033091675/The Hill by FTX #431)[1] | | |
| 06348521 | | NFT (479122127903193970/The Hill by FTX #434)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06348525 | | NFT (37357450480819611B/The Hill by FTX #435)[1] | | |
| 06348542 | | NFT (361995272087200939/The Hill by FTX #430)[1] | | |
| 06348548 | | NFT (47005596680571230I/The Hill by FTX #432)[1] | | |
| 06348552 | | NFT (289324243164606392/FTX Crypto Cup 2022 Key #18580)[1], NFT (439133121032082533/The Hill by FTX #23736)[1] | | |
| 06348578 | | NFT (493023438426199849/The Hill by FTX #441)[1] | | |
| 06348590 | | ETH[.00899123], ETHW[.00899123], KIN[1], USD[0.00] | | |
| 06348598 | | USD[0.31] | | |
| 06348602 | | NFT (489672241320290305/The Hill by FTX #436)[1] | | |
| 06348611 | | NFT (499767465055921867/The Hill by FTX #438)[1] | | |
| 06348616 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[3.06], USDT[0.04487038], XRP-PERP[0] | | |
| 06348624 | | NFT (387847289405620289/The Hill by FTX #439)[1] | | |
| 06348628 | | GALA[900], MATIC[100.57711536], SOL[45.36830571], USD[64.08] | | |
| 06348631 | | APT[0], ETH[0], SOL[0.00000033], TRX[.000035], USD[0.00], USDT[0.00000001] | | |
| 06348634 | | BTC[.00006], USDT[74.50215911] | | |
| 06348652 | | NFT (505493626847894139/The Hill by FTX #440)[1] | | |
| 06348662 | | USDT[0.00000768] | | |
| 06348668 | | BNB[0.00886662] | | |
| 06348677 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[20.9], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[12342.94], USDT[0] | | |
| 06348682 | | NFT (445412866637305773/The Hill by FTX #442)[1] | | |
| 06348683 | | TRX[.000034] | | |
| 06348693 | | NFT (346762174569695019/The Hill by FTX #443)[1] | | |
| 06348718 | | NFT (303475195892820222/The Hill by FTX #444)[1] | | |
| 06348721 | | BRZ[32902.97213229], ETHW[2.13759643], USD[0.00] | | |
| 06348726 | | NFT (568568425230119035/The Hill by FTX #448)[1] | | |
| 06348744 | | NFT (449279604601929498/The Hill by FTX #446)[1] | | |
| 06348757 | | NFT (447470165296125608/The Hill by FTX #447)[1] | | |
| 06348777 | | BTC[.0001181], BTC-PERP[0], USD[0.38], XRP[.32368101], XRP-PERP[0] | Yes | |
| 06348783 | | NFT (413458323280521072/The Hill by FTX #451)[1] | | |
| 06348801 | | NFT (298198382408287718/The Hill by FTX #456)[1] | | |
| 06348806 | | FTT[211.00754651] | | |
| 06348832 | | BAO[5], COIN[0], DENT[3], ETH[.00001696], ETHW[1.85802019], GBP[0.00], KIN[8], RSR[6], SECO[1.021861], SOL[.00004971], TRX[1], TSLAPRE[0], UBXT[2], USD[0.00] | Yes | |
| 06348835 | | NFT (290382481154121125/The Hill by FTX #453)[1] | | |
| 06348838 | | NFT (384539603667194073/The Hill by FTX #454)[1] | | |
| 06348853 | | NFT (479780741231268392/The Hill by FTX #462)[1] | | |
| 06348860 | | NFT (337199603283869883/The Hill by FTX #460)[1] | | |
| 06348869 | | NFT (423426930319264837/The Hill by FTX #1460)[1], NFT (501543856837342891/Medallion of Memoria)[1], NFT (573356785311042587/The Reflection of Love #2585)[1] | | |
| 06348871 | | NFT (431202964123433365/The Hill by FTX #472)[1] | | |
| 06348877 | | NFT (555953757058615845B/The Hill by FTX #457)[1] | | |
| 06348883 | | NFT (313795563214646854/MagicEden Vaults)[1], NFT (389015535736818129/The Hill by FTX #458)[1], NFT (426330748345118074/MagicEden Vaults)[1], NFT (448927038028294529/The Reflection of Love #3367)[1], NFT (452507841063261214/Medallion of Memoria)[1], NFT (499347740947277109/MagicEden Vaults)[1], NFT (560864405345922828/MagicEden Vaults)[1], NFT (571947302276987426/MagicEden Vaults)[1] | | |
| 06348892 | | NFT (450578567505406518/The Hill by FTX #465)[1] | | |
| 06348893 | | NFT (389705123646007276/The Hill by FTX #469)[1] | | |
| 06348896 | | NFT (553293892410256703/The Hill by FTX #464)[1] | | |
| 06348941 | | NFT (402761620249916738/The Hill by FTX #467)[1] | | |
| 06348943 | | NFT (311800903357522907/The Hill by FTX #466)[1] | | |
| 06348958 | | NFT (493809178834655513/The Hill by FTX #1340)[1] | | |
| 06348959 | | NFT (300004788470997856/Medallion of Memoria)[1], NFT (405528769349609906/The Hill by FTX #470)[1], NFT (565005283961822259/The Reflection of Love #5380)[1] | | |
| 06348966 | | AVAX[.37316642], AVAX-1230[0], AVAX-PERP[0], HT-PERP[0], JOE[.68228154], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QI[2.09122646], TRX[.010003], USD[2676.84], USDT[0], USTC-PERP[0], XPLA[.040422] | | |
| 06348970 | | TRX[.000103] | | |
| 06348971 | | NFT (421124526760030961/The Reflection of Love #444)[1], NFT (475717940243628223/Medallion of Memoria)[1], NFT (494559435626009466/The Hill by FTX #463)[1] | | |
| 06348974 | | GBP[1.56], USD[0.00] | | |
| 06348979 | | TRX[.000108] | | |
| 06348985 | | NFT (398131706866207408/The Hill by FTX #25268)[1], NFT (566506854392948286/FTX Crypto Cup 2022 Key #18592)[1] | | |
| 06348990 | | BRZ[1.07454148], BTC[0] | | |
| 06348992 | | NFT (303962765587813517/The Hill by FTX #1463)[1] | | |
| 06348996 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06348997 | | NFT (362167945462554081/The Hill by FTX #461)[1] | | |
| 06349001 | | NFT (479138304708216938/FTX Crypto Cup 2022 Key #18589)[1], NFT (502689782754491033/The Hill by FTX #15266)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06349014 | | NFT (45395070117853912 9/The Hill by FTX #468)[1] | | |
| 06349016 | | NFT (416429383012354015/The Hill by FTX #471)[1] | | |
| 06349026 | | NFT (455882743777060771/The Hill by FTX #27957)[1], USD[0.48] | | |
| 06349027 | | NFT (491249959047726265/The Hill by FTX #479)[1] | | |
| 06349036 | | NFT (327501689000532638/The Hill by FTX #482)[1] | | |
| 06349050 | | BAL-PERP[0], ENS-PERP[0], USD[-3312.80], USDT[3649.56] | | |
| 06349051 | | NFT (384677237743682190/The Hill by FTX #475)[1] | | |
| 06349053 | | NFT (382385867374322303/The Hill by FTX #474)[1] | | |
| 06349062 | | NFT (388648362715967904/The Hill by FTX #476)[1] | | |
| 06349069 | | BRZ[8.2943175], BTC[.00004782] | | |
| 06349072 | | NFT (395664701995355630/The Hill by FTX #478)[1] | | |
| 06349105 | | NFT (433813799447540777/FTX Crypto Cup 2022 Key #18593)[1] | | |
| 06349107 | | NFT (313185421766921637/The Hill by FTX #481)[1] | | |
| 06349114 | | BTC[.00005515], USD[0.00] | | |
| 06349115 | | NFT (556442685881349943/The Hill by FTX #16529)[1] | | |
| 06349144 | | NFT (375440152305484899/The Hill by FTX #484)[1] | | |
| 06349145 | | NFT (396187481701350601/The Hill by FTX #485)[1] | | |
| 06349150 | | AKRO[4], BAO[5], DENT[1], GHS[0.00], HXRO[1], KIN[1], TRX[1], UBXT[1] | | |
| 06349167 | | NFT (419773776152026153/The Hill by FTX #487)[1] | | |
| 06349172 | | NFT (469382711243308579/The Hill by FTX #483)[1] | | |
| 06349197 | | NFT (488184237869156449/The Hill by FTX #497)[1] | | |
| 06349200 | | NFT (475519681673458601/FTX Crypto Cup 2022 Key #18599)[1] | Yes | |
| 06349208 | | NFT (541701482894519929/The Hill by FTX #495)[1] | | |
| 06349221 | | NFT (335926669372561840/The Hill by FTX #488)[1] | | |
| 06349222 | | AKRO[3], ALPHA[1], BAO[2], DENT[1], GHS[0.00], GRT[1], KIN[3], TRX[3], USDT[.00869167] | | |
| 06349224 | | USD[0.00] | | |
| 06349231 | | NFT (504059742597784102/FTX Crypto Cup 2022 Key #18595)[1] | Yes | |
| 06349248 | | NFT (302551723163677127/The Hill by FTX #492)[1] | | |
| 06349249 | | NFT (361182820420269161/The Hill by FTX #489)[1] | | |
| 06349251 | | NFT (331199975566767312/The Hill by FTX #490)[1] | | |
| 06349258 | | NFT (552589464992481610/The Hill by FTX #8843)[1] | | |
| 06349264 | | ETH[.04895808], ETHW[.04836248], USDT[0.00089475] | Yes | |
| 06349272 | | NFT (544034264723674048/The Hill by FTX #491)[1] | | |
| 06349302 | | NFT (375675931306489663/The Hill by FTX #493)[1] | | |
| 06349305 | | NFT (464351543734810001/The Hill by FTX #494)[1] | | |
| 06349332 | | NFT (365874346487058041/The Hill by FTX #498)[1] | | |
| 06349349 | | CEL-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], USD[0.01], USDT[.61] | | |
| 06349369 | | USDT[0.00002563] | | |
| 06349371 | | BAO[1], DENT[1], ETH[.00000236], ETHW[.00000236], GBP[0.01], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 06349378 | | BAO[2], ETH[.26401951], ETHW[.26382671], KIN[1], SOL[2.2493552], USDT[256.28731776] | Yes | |
| 06349392 | | NFT (452291813369413196/FTX Crypto Cup 2022 Key #18602)[1] | | |
| 06349396 | | NFT (431213501438486633/The Hill by FTX #500)[1] | | |
| 06349409 | | BAO[1], BNB[0], BTC[0], KIN[2], TRX[.000006], UBXT[1], USD[0.00], USDT[0.00018548] | Yes | |
| 06349421 | | NFT (570829148712141689/The Hill by FTX #501)[1] | | |
| 06349423 | | ATLAS[32124.44720565], KIN[2], USDT[0] | Yes | |
| 06349482 | | GBP[2.70], NFT (301720054534643672/MagicEden Vaults)[1], NFT (333179325994321215/MagicEden Vaults)[1], NFT (368451887904156949/MagicEden Vaults)[1], NFT (377112158643864725/MagicEden Vaults)[1], NFT (486696077807831927/Medallion of Memoria)[1], NFT (492371214945183783/MagicEden Vaults)[1], NFT (536181411369284237/The Hill by FTX #504)[1], SOL[.05], USD[1.40] | | |
| 06349489 | | NFT (535265846654646161/The Hill by FTX #505)[1] | | |
| 06349503 | | NFT (543299215800655906/The Hill by FTX #507)[1] | | |
| 06349506 | | NFT (468126508236442150/The Hill by FTX #508)[1] | | |
| 06349507 | | NFT (323512271301287364/FTX Crypto Cup 2022 Key #18600)[1] | | |
| 06349512 | | NFT (392867175045810019/The Hill by FTX #510)[1] | | |
| 06349515 | | NFT (376530070568815502/The Hill by FTX #509)[1] | | |
| 06349521 | | NFT (447544119896623567/The Hill by FTX #511)[1] | | |
| 06349524 | | NFT (411515206424759523/The Hill by FTX #512)[1] | | |
| 06349534 | | ETH[.0000004], ETHW[.0000004], TRX[.000015], USDT[.00910282] | Yes | |
| 06349535 | | NFT (361569199501282398/The Hill by FTX #514)[1] | | |
| 06349546 | | USDT[0.00016099] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06349560 | | NFT (32994470785565165169/The Hill by FTX #515)[1] | | |
| 06349573 | | USD[0.24], XRP[5460.9082] | | |
| 06349583 | | NFT (47335988870732186/The Hill by FTX #519)[1] | | |
| 06349596 | | NFT (54110397717940659/The Hill by FTX #516)[1] | | |
| 06349601 | | NFT (305136989415744212/The Hill by FTX #517)[1] | | |
| 06349604 | | NFT (308311411826920678/The Hill by FTX #522)[1] | | |
| 06349607 | | LTC[0], MATIC[5.05693190], RUNE-PERP[0], USD[-1.91], USDT[0] | | |
| 06349610 | | BAT[1], BTC-PERP[0], DENT[1], ETH-PERP[0], UBXT[1], USD[0.00] | | |
| 06349614 | | NFT (561428650944686966/FTX Crypto Cup 2022 Key #18607)[1] | | |
| 06349651 | | 0 | | |
| 06349674 | | NFT (456915457229225438/The Hill by FTX #529)[1] | | |
| 06349679 | | NFT (301494746787771530/The Hill by FTX #527)[1] | | |
| 06349692 | | 0 | | |
| 06349702 | | NFT (347716190494663604/The Hill by FTX #528)[1] | | |
| 06349709 | | USD[0.00] | | |
| 06349715 | | 0 | Yes | |
| 06349726 | | USD[658.99] | Yes | |
| 06349739 | | BNB[0], DOGE[0], ETH[0], GALA[0], LTC[.00034859], TRX[0.00000100], USDT[0.00004567] | Yes | |
| 06349742 | | NFT (470629776072249171/The Hill by FTX #530)[1] | | |
| 06349744 | | 0 | | |
| 06349750 | | 0 | | |
| 06349794 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BOBA-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], FLOW-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO[.9962], LDO-PERP[0], LEO-PERP[0], MEDIA-PERP[0], MINA-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SKL-PERP[0], STG-PERP[0], STMX-PERP[0], USD[55.89], USDT[1], USTC-PERP[0] | | |
| 06349806 | | 0 | | |
| 06349808 | | NFT (533631265724923105/The Hill by FTX #533)[1] | | |
| 06349810 | | 0 | | |
| 06349817 | | NFT (446867107602873062/FTX Crypto Cup 2022 Key #18608)[1] | | |
| 06349831 | | 0 | Yes | |
| 06349844 | | 0 | | |
| 06349847 | | 0 | | |
| 06349850 | | 0 | | |
| 06349853 | | BAO[1], LTC[.00000001], USD[0.00] | | |
| 06349860 | | 0 | | |
| 06349874 | | NFT (485090742261868875/The Hill by FTX #539)[1] | | |
| 06349879 | | 0 | | |
| 06349882 | | 0 | | |
| 06349884 | | NFT (532581869505507785/The Hill by FTX #535)[1] | | |
| 06349885 | | 0 | | |
| 06349889 | | 0 | | |
| 06349892 | | 0 | | |
| 06349901 | | 0 | | |
| 06349944 | | 0 | | |
| 06349956 | | MXN[71.14], USD[0.00] | | |
| 06349960 | | 0 | | |
| 06349982 | | SOL[30.15919501], USD[0.00] | | |
| 06349983 | | 0 | | |
| 06349987 | | 0 | | |
| 06349991 | | BCH[0], BTC[0], ETH[0] | | |
| 06350008 | | NFT (541160634373656872/The Hill by FTX #538)[1] | | |
| 06350010 | Contingent, Disputed | BTC[0], DOGE[0], PAXG[0], USD[0.00], USDT[0], XRP[0] | | |
| 06350011 | | 0 | | |
| 06350030 | | USD[0.98] | | |
| 06350038 | | EUR[0.00] | | |
| 06350061 | | 0 | | |
| 06350068 | | APT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.09], USDT[0] | | |
| 06350074 | | UBXT[1], USDT[0.00001149] | | |
| 06350081 | | 0 | | |
| 06350085 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06350088 | | NFT (556394248017720199/The Hill by FTX #541)[1] | | |
| 06350093 | | 0 | | |
| 06350099 | | NFT (545338005412650960/The Hill by FTX #540)[1] | | |
| 06350108 | | 0 | Yes | |
| 06350125 | | 0 | Yes | |
| 06350128 | | NFT (359111999859097751/The Hill by FTX #23335)[1] | | |
| 06350158 | | NFT (513169382063596265/The Hill by FTX #543)[1] | | |
| 06350171 | | 0 | | |
| 06350178 | | 0 | | |
| 06350179 | | 0 | | |
| 06350197 | | NFT (411354701171120729/The Hill by FTX #547)[1] | | |
| 06350202 | | USDT[0.00015708] | Yes | |
| 06350204 | | NFT (470737255492330045/The Hill by FTX #830)[1] | | |
| 06350210 | | 0 | | |
| 06350219 | | 0 | | |
| 06350256 | | 0 | Yes | |
| 06350277 | | 0 | | |
| 06350302 | | NFT (561676115237990191/The Hill by FTX #551)[1] | | |
| 06350306 | | NFT (497691941423082270/The Hill by FTX #552)[1] | | |
| 06350307 | | 0 | | |
| 06350328 | | 0 | | |
| 06350331 | | 0 | | |
| 06350343 | | 0 | | |
| 06350346 | | 0 | | |
| 06350349 | | 0 | | |
| 06350367 | | 0 | | |
| 06350419 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], MATIC[0], TRX[0.00000700], USDT[0] | | |
| 06350422 | | NFT (413362034028729972/FTX Crypto Cup 2022 Key #18620)[1] | | |
| 06350428 | | NFT (357352422253880793/The Hill by FTX #555)[1] | | |
| 06350448 | | NFT (320809499542681415/The Hill by FTX #556)[1] | | |
| 06350458 | | 0 | | |
| 06350460 | | 0 | Yes | |
| 06350463 | | 0 | | |
| 06350480 | | NFT (336960160900780528/The Hill by FTX #560)[1] | | |
| 06350490 | | 0 | | |
| 06350507 | | NFT (480222010536829412/The Hill by FTX #583)[1] | | |
| 06350513 | | NFT (341488076248173423/FTX Crypto Cup 2022 Key #18619)[1] | | |
| 06350515 | | DOGE[1267.81926399], ETH[.67596909], SOL[17.13482403], USD[0.00], XRP[559.59987809] | Yes | |
| 06350516 | | NFT (475954632794148590/The Hill by FTX #562)[1] | | |
| 06350524 | | GHS[2.00], SHIB[16157.30145817], USDT[0.00525637] | | |
| 06350541 | | AKRO[5], AUDIO[1], BAO[2], DENT[4], GHS[3.98], KIN[2], RSR[2], TRU[1], UBXT[2] | | |
| 06350560 | | 0 | | |
| 06350562 | | NFT (535186592067204102/The Hill by FTX #563)[1] | | |
| 06350568 | | USD[1058.48], XRP[0.00675802] | | |
| 06350572 | | NFT (404007597430617961/The Hill by FTX #565)[1] | | |
| 06350576 | | NFT (490906950854953895/The Hill by FTX #564)[1] | | |
| 06350582 | | NFT (528989491652558698/The Hill by FTX #566)[1] | | |
| 06350586 | | EUR[0.00], TRX[1], UBXT[1], USDT[0] | | |
| 06350587 | | NFT (537267799783141465/The Hill by FTX #567)[1] | | |
| 06350592 | | 0 | | |
| 06350595 | | NFT (497612718701717882/The Hill by FTX #568)[1] | | |
| 06350597 | | NFT (451740382567024576/The Hill by FTX #570)[1] | | |
| 06350598 | | NFT (321323029138082460/The Hill by FTX #569)[1] | | |
| 06350602 | | 0 | | |
| 06350605 | | NFT (441377147445624040/The Hill by FTX #572)[1] | | |
| 06350611 | Contingent, Disputed | NFT (473750542270856296/The Hill by FTX #575)[1] | | |
| 06350613 | | NFT (321320980867416562/The Hill by FTX #576)[1] | | |
| 06350614 | | NFT (516971338172372690/The Hill by FTX #573)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06350620 | | 0 | | |
| 06350621 | | BAO[1], USD[0.00], USDT[0.00018940], XRP[349.9670679] | Yes | |
| 06350624 | | NFT (305225520548549129/The Hill by FTX #574)[1] | | |
| 06350634 | | BTC[.00021899], TRX[.000001], USDT[10.77128271] | Yes | |
| 06350667 | | 0 | | |
| 06350671 | | 0 | | |
| 06350686 | | 0 | | |
| 06350700 | | 0 | Yes | |
| 06350701 | | TRX[.000076], USDT[0.00010300] | | |
| 06350710 | | AKRO[12], BAO[30], DENT[6], GBP[0.01], GRT[1], KIN[15], MATIC[1.00001826], RSR[1], STETH[0], TOMO[1], TRX[5], UBXT[6], USD[0.00] | Yes | |
| 06350721 | | 0 | | |
| 06350723 | | NFT (526383044720622289/The Hill by FTX #580)[1] | | |
| 06350725 | | NFT (390897790808338962/The Hill by FTX #13495)[1], USD[0.01], USDT[0] | | |
| 06350735 | | DENT[1], FTT[18.41809335], USD[0.01] | | USD[0.01] |
| 06350736 | | BTC[0.00229878], ETH[.0009202], ETHW[.02993179], USD[17.13], XRP[108.97929] | | |
| 06350745 | | NFT (445241707651518694/The Hill by FTX #579)[1] | | |
| 06350763 | | NFT (470109021415288684/The Hill by FTX #584)[1] | | |
| 06350765 | | NFT (564061309599651939/The Hill by FTX #582)[1] | | |
| 06350778 | | NFT (414342278938466771/The Hill by FTX #581)[1] | | |
| 06350824 | | NFT (571218223548159052/The Hill by FTX #587)[1] | | |
| 06350844 | | NFT (298965989157549525/The Hill by FTX #586)[1] | | |
| 06350847 | | TRX[.000352], USDT[.0003656] | | |
| 06350949 | | NFT (341533536223409334/The Hill by FTX #585)[1] | | |
| 06350853 | | NFT (476863825118227115/The Hill by FTX #593)[1] | | |
| 06350864 | | USD[2731.03], USDT[2399.54757871] | | |
| 06350866 | | NFT (489422636147643705/The Hill by FTX #588)[1] | | |
| 06350880 | | NFT (312079391357641031/The Hill by FTX #590)[1] | | |
| 06350888 | | NFT (381986067953304609/The Hill by FTX #589)[1] | | |
| 06350891 | | NFT (427765538121844020/The Hill by FTX #592)[1] | | |
| 06350895 | | BTC[.00000001], USDT[0] | | |
| 06350908 | | NFT (290556930404047757/FTX Crypto Cup 2022 Key #18626)[1] | | |
| 06350917 | | NFT (441765924701466117/The Hill by FTX #594)[1] | | |
| 06350921 | | NFT (430494989193748329/The Hill by FTX #595)[1] | | |
| 06350948 | | AAVE-PERP[0], APE-PERP[0], APT[.99848], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.09886], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09905], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC[.9392], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SECO-PERP[0], SOL[.02886], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN[.080962], TRX-PERP[0], USD[92.14], USDT[0.00000001], XRP-PERP[0], YFII-PERP[0] | | |
| 06350949 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[13.9], BADGER-PERP[13.14], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[5.57], BTC-PERP[0], C98-PERP[0], CEL-PERP[140.7], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[3.88], ENS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[7.6], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[169], LUNC-PERP[1119000], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[2490], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[.043], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[41390], RUM-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.040016], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-330.91], USDT[123.01667226], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[994] | | |
| 06350955 | | NFT (400270787156782791/The Hill by FTX #596)[1] | | |
| 06350956 | | NFT (430251322125917580/The Hill by FTX #597)[1] | | |
| 06350959 | | NFT (438738838455501194/The Hill by FTX #599)[1] | | |
| 06350964 | | NFT (476820790797059093/The Hill by FTX #602)[1] | | |
| 06350967 | | NFT (481487050504170929/The Hill by FTX #600)[1] | | |
| 06350982 | | NFT (396187093219450202/The Hill by FTX #601)[1] | | |
| 06351008 | | NFT (466519792733959955/The Hill by FTX #17077)[1] | | |
| 06351024 | | NFT (362092593399636858/The Hill by FTX #603)[1] | | |
| 06351025 | Contingent, Disputed | NFT (534268364890554740/The Hill by FTX #604)[1] | | |
| 06351041 | | CHZ[1], USD[0.01] | | |
| 06351047 | | NFT (551866715224944543/The Hill by FTX #605)[1] | | |
| 06351053 | | BTC[.00007754], CEL[.09666], ETH[9.1970244], ETH-PERP[0], ETHW[9.3062092], USD[18.83] | | USD[9.40] |
| 06351102 | | NFT (434430727074845115/The Hill by FTX #606)[1] | | |
| 06351106 | | BTC[.0000221] | | |
| 06351118 | | APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00049894], FIDA-PERP[0], GAL-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 06351125 | | NFT (566753759245093521/The Hill by FTX #607)[1] | | |
| 06351178 | | NFT (482759830800720869/The Hill by FTX #608)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06351200 | | NFT (4989397412354789664/The Hill by FTX #611)[1] | | |
| 06351220 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00033763], ETH-PERP[0], ETHW[0.00033589], FIL-PERP[0], FLOW-PERP[0], FTT[150], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TRU-PERP[0], TRX[722.003635], USDI[-120.15], USDT[134.42539906], USTC-PERP[0] | | |
| 06351233 | | NFT (3638813981494844407/The Hill by FTX #613)[1] | | |
| 06351236 | | NFT (4448694936516015521/The Hill by FTX #614)[1] | | |
| 06351241 | Contingent, Disputed | AKRO[1], BNB[.00006844], DENT[1], ETH[.00000339], RSR[1], SXP[1], TRX[1], UBXT[3], USD[0.05], USDT[.05126158] | Yes | |
| 06351266 | | BAO[1], BTC[.00179348], GBP[0.00], KIN[1], USD[0.00], XRP[0] | Yes | |
| 06351269 | | NFT (3106294237170148878/The Hill by FTX #615)[1] | | |
| 06351270 | | NFT (4679180820523225664/The Hill by FTX #616)[1] | | |
| 06351279 | | NFT (4503350901789055515/The Hill by FTX #618)[1] | | |
| 06351280 | | NFT (4118587867405628460/The Hill by FTX #617)[1] | | |
| 06351300 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1393.39], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06351347 | | NFT (3811765757487555909/The Hill by FTX #622)[1] | | |
| 06351352 | | NFT (4923517590354617859/The Hill by FTX #620)[1] | | |
| 06351384 | | NFT (4832803335748667771/The Hill by FTX #623)[1] | | |
| 06351394 | | TRX[.000113], USD[0.22], USDT[0.80000001] | | |
| 06351397 | | NFT (4059189554662224920/The Hill by FTX #625)[1] | | |
| 06351398 | | NFT (3688401576196022715/The Hill by FTX #624)[1] | Yes | |
| 06351424 | | NFT (5106654991915500031/The Hill by FTX #627)[1] | | |
| 06351460 | | NFT (5743984513092177777/The Hill by FTX #632)[1] | | |
| 06351469 | | BAO[2], BTC[.0009009], DENT[1], DOGE[353.80926454], SHIB[2032162.00997774], USD[0.00] | Yes | |
| 06351474 | | BAO[1], FTT[.00013107], KIN[2], MATIC[.00005677], RSR[1], TONCOIN-PERP[0], USD[0.00] | Yes | |
| 06351475 | | NFT (3474472868702436519/The Hill by FTX #631)[1] | | |
| 06351489 | | NFT (2943372104697678554/The Hill by FTX #628)[1] | | |
| 06351491 | | NFT (5022537138565039855/The Hill by FTX #630)[1] | | |
| 06351501 | | NFT (5524174275623254410/The Hill by FTX #633)[1] | | |
| 06351576 | | NFT (2906471705542990031/The Hill by FTX #635)[1] | | |
| 06351594 | | NFT (3865999301118666364/FTX Crypto Cup 2022 Key #18638)[1] | | |
| 06351632 | | NFT (3944582332690884334/The Hill by FTX #638)[1] | | |
| 06351639 | | NFT (5586138117293222662/The Hill by FTX #637)[1] | | |
| 06351643 | | NFT (3007106997799957773/The Hill by FTX #13852)[1], NFT (5071073984161836341/FTX Crypto Cup 2022 Key #18639)[1] | | |
| 06351649 | | FTT[3.79214894], SOL[.00000001], USD[1.44], USDT[43.16494308] | Yes | |
| 06351679 | | NFT (4978593292811278228/The Hill by FTX #639)[1] | | |
| 06351680 | | USD[0.01] | | |
| 06351691 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.88] | | |
| 06351698 | | ADA-PERP[0], ALGO[.634], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.000722], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000121], UNI-PERP[0], USD[17915.98], USDT[8004.186766], VET-PERP[0], XRP-PERP[0] | | |
| 06351760 | | DENT[1], GBP[0.00], UBXT[2], USD[0.01] | | |
| 06351801 | | NFT (4011168294333489602/The Hill by FTX #640)[1] | | |
| 06351810 | | AVAX[0], BNB[.00001], MATIC[0], TRX[0], USDT[0] | | |
| 06351835 | | BTC[2.15744], EUR[22.55] | | |
| 06351835 | | NFT (3642928679893699950/The Hill by FTX #642)[1] | | |
| 06351840 | | DOT[60.85702425] | | |
| 06351867 | | NFT (4254122284648455543/The Hill by FTX #643)[1] | | |
| 06351900 | | AKRO[3], ATOM[59.56453845], BAO[5], CAD[0.00], CRO[.00201431], DENT[1], KIN[5], LINK[.00007841], RSR[1], TRX[1.000012], UBXT[1], USDT[0.00000007] | Yes | |
| 06351939 | | NFT (4540564052140061657/FTX Crypto Cup 2022 Key #18650)[1] | | |
| 06351954 | | NFT (3523948822665074419/Medallion of Memoria)[1], NFT (4206828155173619957The Reflection of Love #3851)[1], NFT (4647082767657668298/MagicEden Vaults)[1], NFT (4833612364763560074/MagicEden Vaults)[1], NFT (4957071260533867551/MagicEden Vaults)[1], NFT (5146560342598596609/MagicEden Vaults)[1], NFT (5230914565010892559/MagicEden Vaults)[1], NFT (5559955076855783330/The Hill by FTX #648)[1] | | |
| 06351960 | | SOL[0] | | |
| 06351964 | | PRISM[1407.19728592], USD[0.16], USDT[0] | Yes | |
| 06352031 | | NFT (3537060580789406618/The Hill by FTX #650)[1] | | |
| 06352065 | | AKRO[1], AVAX[8.4901345], BAO[4], BTC[.02466791], CHF[4.14], ETH[.36622974], ETHW[.15441572], FTT[19.16640017], KIN[3] | Yes | |
| 06352081 | | NFT (3062360401524068297/The Hill by FTX #652)[1] | | |
| 06352088 | | ADABULL[.77556], ETCBULL[230107.06095135], ETHBULL[.179694], ETHW[.0009706], USD[0.04], USDT[.04997335] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06352094 | | NFT (53015457880547713]/The Hill by FTX #651][1] | | |
| 06352104 | | NFT (41959546745197554]/The Hill by FTX #653][1] | | |
| 06352110 | | NFT (33398420935589860]/The Hill by FTX #658][1], NFT (35897175300223597]/The Reflection of Love #890][1], NFT (57478737614075662]/Medallion of Memoria][1] | | |
| 06352118 | | AKRO[2], AUD[0.00], BAO[12], BTC[.01347571], ETH[.61855655], ETHW[.39366828], FTM[102.46904807], KIN[14], MATIC[18.73271939], RSR[1], SOL[1.00272507], TRX[5], UBXT[1], USD[0.00], XRP[522.2576278] | | |
| 06352122 | | NFT (51576297373337875]/FTX Crypto Cup 2022 Key #18652][1] | | |
| 06352128 | | BAO[2], KIN[1], USDT[0.00014786] | Yes | |
| 06352160 | | NFT (29580486846065919]/The Hill by FTX #654][1] | | |
| 06352178 | | NFT (50563841418030594]/The Hill by FTX #657][1] | | |
| 06352179 | | NFT (38152281633866253]/The Hill by FTX #656][1] | | |
| 06352186 | | BTC[0], BTC-PERP[0], ETH[.0316805], ETHW[.02295195], KIN[1], USD[0.00], USDT[0.00] | | |
| 06352230 | | NFT (56935643113804862]/The Hill by FTX #660][1] | | |
| 06352238 | | NFT (32246510212377175]/The Hill by FTX #659][1] | | |
| 06352241 | | NFT (57419795357633312]/The Hill by FTX #661][1] | | |
| 06352248 | | AKRO[3], BAO[5], DENT[4], GHS[0.00], KIN[2], RSR[3], TOMO[1], TRX[1], UBXT[3], USDT[.00056985] | | |
| 06352252 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 06352275 | | USDT[5] | | |
| 06352309 | | NFT (47124952517683970]/The Hill by FTX #664][1] | | |
| 06352342 | | NFT (49153598490677722]/The Hill by FTX #665][1] | | |
| 06352344 | | SOL[.01955787], USD[0.00] | Yes | |
| 06352353 | | TRX[.000043], USDT[2214.8127972] | Yes | |
| 06352375 | | BTC[0.00009886], TRX[.000098] | | |
| 06352376 | | NFT (47333424489554263]/The Hill by FTX #666][1] | | |
| 06352391 | | NFT (42581531864644956]/FTX Crypto Cup 2022 Key #18658][1] | | |
| 06352459 | | USDT[0] | | |
| 06352461 | | NFT (49309677483486594]/FTX Crypto Cup 2022 Key #18657][1] | | |
| 06352485 | | BNT[0.00485641], BRZ[.00175364], DOGE[0.00177295], USD[0.01] | | BNT[.004328], DOGE[.001766] |
| 06352495 | | NFT (31423776230091282]/The Hill by FTX #667][1], NFT (34977130795531316]/MagicEden Vaults][1], NFT (40586977270117608]/MagicEden Vaults][1], NFT (43370830662924076]/MagicEden Vaults][1], NFT (43553584463030175]/MagicEden Vaults][1], NFT (48493922633757268]/MagicEden Vaults][1], NFT (49134352505422839]/The Reflection of Love #2808][1], NFT (55481723038219089]/Medallion of Memoria][1] | | |
| 06352534 | | BNB[.00358969], BTC[.01147515], CAD[675.08], ETH[0.04142513], ETHW[0], FTT[0.14974590], KIN[1], USDT[10.00006660] | | |
| 06352545 | | BAT-PERP[0], BOBA-PERP[0], CEL-PERP[0], EOS-PERP[0], FIDA-PERP[0], FXS-PERP[0], HNT-PERP[0], KBTT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OXY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SKO-PERP[0], SNX-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 06352561 | | NFT (36419141994930039]/The Hill by FTX #668][1] | | |
| 06352614 | | NFT (44147714296447792]/The Hill by FTX #669][1] | | |
| 06352625 | | NFT (57393589020747295]/The Hill by FTX #670][1] | | |
| 06352668 | | NFT (30507782534771142]/FTX Crypto Cup 2022 Key #18661][1] | | |
| 06352682 | | BNB[0], MATIC[0], USD[0.00], USDT[0] | | |
| 06352705 | | APE-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], FXS-PERP[0], IMX-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 06352730 | | NFT (33974458274043561]/The Hill by FTX #671][1] | | |
| 06352758 | | USD[0.00] | | |
| 06352771 | | NFT (37345771059224054]/The Hill by FTX #675][1], NFT (37934975062215092]/Medallion of Memoria][1], NFT (55530054383378886]/The Reflection of Love #1822][1] | | |
| 06352809 | | NFT (33644911806558329]/MagicEden Vaults][1], NFT (35169925129919127]/MagicEden Vaults][1], NFT (37126469708440220]/MagicEden Vaults][1], NFT (40379778207493107]/The Hill by FTX #677][1], NFT (41630427901964359]/MagicEden Vaults][1], NFT (46638375729073864]/Medallion of Memoria][1], NFT (49777983251578831]/The Reflection of Love #3348][1], NFT (51084148349423071]/MagicEden Vaults][1] | | |
| 06352884 | | NFT (30268915017945019]/MagicEden Vaults][1], NFT (30622422743020289]/MagicEden Vaults][1], NFT (37495358918971989]/MagicEden Vaults][1], NFT (42690519911622161]/MagicEden Vaults][1], NFT (51718323998768576]/The Hill by FTX #680][1], NFT (51761979793144922]/Medallion of Memoria][1], NFT (52003247291713656]/The Reflection of Love #1750][1], NFT (53691844397060676]/MagicEden Vaults][1] | | |
| 06352886 | | NFT (30284903811657635]/The Hill by FTX #678][1] | | |
| 06352895 | | NFT (40556039327105794]/The Reflection of Love #4229][1], NFT (41710460559001652]/MagicEden Vaults][1], NFT (42909126237871952]/The Hill by FTX #681][1], NFT (43530128837492652]/MagicEden Vaults][1], NFT (48076575739518471]/MagicEden Vaults][1], NFT (50931354423157991]/MagicEden Vaults][1], NFT (51699299578097536]/MagicEden Vaults][1], NFT (54352634566846783]/MagicEden Vaults][1] | Yes | |
| 06352907 | | NFT (36469720507029616]/Medallion of Memoria][1], NFT (44065973408100784]/The Hill by FTX #683][1], NFT (49646574337315189]/The Reflection of Love #5178][1] | | |
| 06352918 | | NFT (36370153741206093]/Medallion of Memoria][1], NFT (41181908537951115]/The Reflection of Love #5562][1], NFT (46535737123836584]/The Hill by FTX #682][1] | | |
| 06352923 | | BRZ[.0076], USD[0.03] | | |
| 06352949 | | NFT (54152897569908806]/The Hill by FTX #687][1] | | |
| 06352956 | | NFT (51417751970132018]/The Hill by FTX #686][1] | | |
| 06352958 | | NFT (28984449739860391]/The Hill by FTX #698][1] | Yes | |
| 06352985 | | NFT (55235984233478890]/The Hill by FTX #688][1] | | |
| 06353002 | | NFT (56781310887346706]/The Hill by FTX #696][1] | | |
| 06353011 | | NFT (47620285621417118]/The Hill by FTX #689][1] | | |
| 06353016 | | NFT (41731749421719171]/The Hill by FTX #693][1] | | |
| 06353036 | | NFT (34824919986746090]/The Hill by FTX #691][1] | | |
| 06353039 | | NFT (42590473266272630]/The Hill by FTX #690][1], NFT (50498409972195016]/Medallion of Memoria][1], NFT (55799547890854541]/The Reflection of Love #6486][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06353046 | | NFT (562414887952938901/The Hill by FTX #692)[1] | | |
| 06353057 | | NFT (368653858457346234/StarAtlas Anniversary)[1], NFT (380461489819636756/StarAtlas Anniversary)[1], NFT (428261524865512672/The Hill by FTX #694)[1], NFT (434613120555501533/StarAtlas Anniversary)[1], NFT (459003740608584325/StarAtlas Anniversary)[1], NFT (472564882950199681/StarAtlas Anniversary)[1], NFT (488386373957356980/The Reflection of Love #3748)[1], NFT (508943898519034994/StarAtlas Anniversary)[1], NFT (517381595693098352/StarAtlas Anniversary)[1], NFT (535225626905260491/StarAtlas Anniversary)[1], NFT (556718380658190080/Medallion of Memoria)[1], NFT (562401541511820954/StarAtlas Anniversary)[1] | | |
| 06353066 | | GST[.00000177] | | |
| 06353078 | | AKRO[1], BAO[1], ETH[.00668691], GBP[0.00], MATIC[.00000002], USD[0.00] | | |
| 06353139 | | USD[0.00] | | |
| 06353144 | | NFT (361591006895913670/The Hill by FTX #700)[1] | | |
| 06353156 | | NFT (382513599758617508/The Hill by FTX #701)[1] | | |
| 06353157 | | NFT (511364123458319556/The Hill by FTX #703)[1] | | |
| 06353190 | | NFT (317682145051917112/The Hill by FTX #702)[1] | | |
| 06353210 | | EUR[1030.00] | | |
| 06353232 | | NFT (570015655140107354/The Hill by FTX #705)[1] | | |
| 06353243 | | BULL[.0007116], LTCBULL[927000], TRX[.000145], USDT[0.58261595] | | |
| 06353287 | | 0 | | |
| 06353306 | | NFT (482197051279225163/The Hill by FTX #710)[1] | | |
| 06353311 | | NFT (371059505248448656/The Hill by FTX #709)[1], NFT (402938995168183816/Medallion of Memoria)[1], NFT (423615416670147794/The Reflection of Love #6214)[1] | | |
| 06353314 | | NFT (389217864921649331/The Hill by FTX #711)[1] | | |
| 06353343 | | NFT (546232716787607591/The Hill by FTX #715)[1] | | |
| 06353347 | | NFT (457400716348752329/The Hill by FTX #714)[1] | | |
| 06353349 | | USDT[.00000001] | | |
| 06353356 | Contingent, Disputed | NFT (388715489298288800/The Hill by FTX #712)[1] | | |
| 06353361 | | NFT (414246976560070526/The Hill by FTX #713)[1] | | |
| 06353373 | | NFT (545040450599611876/The Hill by FTX #716)[1] | | |
| 06353375 | | FTT[0.00000276], TRX[.000023], USDT[0] | | |
| 06353376 | | BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], PAXG-PERP[0], USD[0.01] | Yes | |
| 06353421 | | NFT (352595810338517863/Medallion of Memoria)[1], NFT (428794765413429237/The Hill by FTX #717)[1], NFT (449007474943484041/The Reflection of Love #4129)[1] | | |
| 06353451 | | NFT (322632921155239714/FTX Crypto Cup 2022 Key #20881)[1] | | |
| 06353474 | | APE-PERP[0], ARKK-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0930[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[15.01], XRP-PERP[0] | | |
| 06353516 | | EUR[500.00], USD[494.22] | | |
| 06353522 | | NFT (311070178204886829/The Hill by FTX #718)[1] | | |
| 06353546 | | NFT (391835348910228110/The Hill by FTX #719)[1] | | |
| 06353555 | | USD[1.02] | Yes | |
| 06353556 | | NFT (431859438571705050/The Hill by FTX #720)[1] | | |
| 06353563 | | NFT (462441556077181077/The Hill by FTX #721)[1] | | |
| 06353574 | | NFT (536809893600020007/The Hill by FTX #722)[1] | | |
| 06353580 | | USDT[2.30188879] | | |
| 06353645 | | NFT (433219820978239673/The Hill by FTX #725)[1] | | |
| 06353650 | | NFT (537622190249483976/The Hill by FTX #728)[1] | | |
| 06353653 | | NFT (411925069399503306/The Hill by FTX #726)[1] | | |
| 06353657 | | NFT (475562171776732041/The Hill by FTX #34802)[1], USD[0.00], USDT[.53599248] | | |
| 06353676 | | NFT (432208914093285144/The Hill by FTX #729)[1] | | |
| 06353678 | | BTC[0], EUR[0.00], USDT[0] | Yes | |
| 06353733 | | NFT (464532782320118148/The Hill by FTX #730)[1] | | |
| 06353762 | | NFT (336893406750281568/The Hill by FTX #20850)[1], NFT (538033950136375187/FTX Crypto Cup 2022 Key #20905)[1] | Yes | |
| 06353780 | | BOLSONARO2022[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 06353788 | | NFT (328378074337262106/The Hill by FTX #734)[1] | | |
| 06353789 | | NFT (385781084920635475/The Hill by FTX #733)[1] | | |
| 06353790 | | NFT (301528246680212815/The Hill by FTX #732)[1] | | |
| 06353832 | | AKRO[1], AUDIO[1], BAO[2], DENT[1], ETH-PERP[0], GBP[0.60], KIN[5], TRX[2], UBXT[3], USD[262.18], XRP-PERP[0] | Yes | |
| 06353843 | | NFT (411053222683634637/The Hill by FTX #735)[1] | | |
| 06353848 | | NFT (331852687808529933/The Hill by FTX #737)[1] | | |
| 06353870 | | NFT (510633592120682114/The Hill by FTX #1228)[1] | | |
| 06353877 | | NFT (568378824090263382/The Hill by FTX #736)[1] | | |
| 06353880 | | BAO[2], ETH[.44032867], ETHW[.48529905], GBP[0.00], TRX[1], UBXT[1], USD[0.00] | | |
| 06353906 | | ETH[.00000006], MATIC[2], USD[0.00] | | |
| 06353916 | | NFT (573658732342859802/The Hill by FTX #738)[1] | | |
| 06353941 | | NFT (484097911804701240/The Hill by FTX #739)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06353943 | | NFT [4877828388660821118/The Hill by FTX #740]:[1] | | |
| 06353944 | | NFT [4949749655921438276/The Hill by FTX #742]:[1] | | |
| 06353947 | | NFT [4085168924245063650/The Hill by FTX #741]:[1] | | |
| 06353950 | | USD[1000.00] | | |
| 06353958 | | NFT [4748027688080608661/The Hill by FTX #743]:[1] | | |
| 06353960 | | AAVE[0], AURY[10.14607889], BAO[1], KIN[3], USD[12.19] | Yes | |
| 06353961 | | NFT [5321646793775823325/The Hill by FTX #744]:[1] | | |
| 06353977 | | NFT [5671597619498060875/The Hill by FTX #745]:[1] | | |
| 06353981 | | NFT [2941765190336178930/The Hill by FTX #746]:[1] | | |
| 06353985 | | CHZ[358.37446950], ETHW[.03464652], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 06354012 | | NFT [4754785580346601480/The Hill by FTX #748]:[1] | | |
| 06354023 | | ETH-PERP[0], SOL-PERP[0], USD[0.15], USDT[0.20839226] | | |
| 06354024 | | NFT [3010741180373935967/The Hill by FTX #750]:[1], NFT [3418816737904653860/MagicEden Vaults]:[1], NFT [4308897888609957047/MagicEden Vaults]:[1], NFT [4588217237018401440/MagicEden Vaults]:[1], NFT [4754785319959532101/The Reflection of Love #3630]:[1], NFT [5060392933081933338/MagicEden Vaults]:[1], NFT [5709117637404046077/Medallion of Memoria]:[1] | | |
| 06354029 | | BAO[1], BTC[0.00576916], CEL[.48326137], ETHW[.00100517], KIN[2], LTC[.08114591], MATIC[.00093316], SOL[.02983703], SXP[.53311337], TRX[5.7212591], UNI[.30244057], USD[0.01], USDT[79.85453738] | Yes | |
| 06354043 | | FTT[.03709799], GHS[0.00], SHIB[43870.54149876], USDT[0.00299161] | | |
| 06354046 | | NFT [4856667144215224809/The Hill by FTX #752]:[1] | | |
| 06354047 | | NFT [5680067252936249577/The Hill by FTX #753]:[1] | Yes | |
| 06354051 | | NFT [5455977883646586612/The Hill by FTX #756]:[1] | Yes | |
| 06354055 | | NFT [3864281364953545553/The Hill by FTX #754]:[1] | | |
| 06354065 | | BRZ[1.575] | | |
| 06354074 | | ATOM[.00014596], AVAX[.38501694], AXS[15.58223954], BTC[0.02095166], COMP[3.66000500], DOT[28.52858899], ENJ[402.70982686], ETH[0.21261819], ETHW[0.20295400], EUR[1102.15], FTT[4.01915048], NEAR[.00042765], USD[0.00], ZRX[709.92445222] | Yes | |
| 06354103 | Contingent, Disputed | AKRO[2], BAO[9], DENT[4], DOGE[1], GHS[0.09], KIN[3], TRX[4], UBXT[1], USDT[0] | Yes | |
| 06354124 | | USD[1241.00], USDT[254.51202615] | | |
| 06354131 | | NFT [5381195920886553180/The Hill by FTX #755]:[1] | | |
| 06354204 | | ALCX-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MASK-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[-2.22], USDT[8.2] | | |
| 06354312 | | USD[100.00] | | |
| 06354330 | | USDT[0.00018069] | | |
| 06354337 | | LTC[29.15223423] | | |
| 06354360 | | NFT [5504059817787038857/The Hill by FTX #758]:[1] | | |
| 06354373 | | TRX[.000104] | | |
| 06354388 | | LTC[.01402647], TRX[.000675], USD[269.26], USDT[0.43333942] | | |
| 06354389 | | NFT [4295718631738351427The Hill by FTX #757]:[1] | | |
| 06354397 | | NFT [3278363187750841497The Hill by FTX #23469]:[1] | | |
| 06354417 | | ATLAS-PERP[0], AVAX-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], LDO-PERP[0], OP-PERP[0], SAND-PERP[0], TRX[.000006], USD[6.66], USDT[0] | | |
| 06354456 | | CAD[0.00], DOGE[437.36822953], ETH[0], FTM[111.86421385], GMT[10.69502814], LTC[0], SHIB[2048417.31908283], SOL[3.74122490], USDT[0] | Yes | |
| 06354521 | | NFT [3682243027468811188/The Hill by FTX #11216]:[1] | | |
| 06354530 | | USDT[0] | | |
| 06354543 | | NFT [2937141691387887773/The Hill by FTX #760]:[1] | | |
| 06354548 | | NFT [4128793118433916317/The Hill by FTX #1047]:[1] | | |
| 06354562 | | FTT[1.03069928], KIN[1], USD[0.01] | Yes | |
| 06354641 | | ETH[.00390752], SOL[0], TRX[65.95367081], USDT[0.00000061], XRP[188.61086787] | Yes | |
| 06354697 | | BAO[2], ETH[.00000012], ETHW[.00000012], EUR[0.01], KIN[1], USD[0.00], USDT[0.00631273] | Yes | |
| 06354746 | | SOL[51.40509069] | Yes | |
| 06354749 | | ATOM[0], AVAX[0], BAO[1], BTC[.00253279], DOGE[0], ETH[.05827084], ETHW[.03561292], GBP[0.00], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 06354774 | | TRX[.001203] | | |
| 06354779 | | SOL[.37344131] | | |
| 06354788 | | NFT [4040077535102673077The Hill by FTX #766]:[1] | | |
| 06354806 | | NFT [3446317989128564047The Hill by FTX #765]:[1] | | |
| 06354823 | | NFT [3329792633629551187The Hill by FTX #28437]:[1] | Yes | |
| 06354903 | | 1INCH[191.9616], ATOM[4.53297624], DOT[10.15734056], ETHW[.05691], IMX[.02846512], MATIC[1.87477739], USD[175.24], USDT[0] | | |
| 06354925 | | EUR[0.00], TRX[0.00115180], USD[0.00] | | TRX[.001147] |
| 06354960 | | AVAX-PERP[0], BTC[.0001796], SHIB-PERP[0], USD[-0.08] | | |
| 06355029 | | NFT [4529995313930212597The Hill by FTX #773]:[1] | | |
| 06355070 | | BTC[.00000032], TRX[.000964], USDT[2.21910353] | | |
| 06355073 | | NFT [4595279516479608397The Hill by FTX #775]:[1] | | |
| 06355076 | | XRP[4560.67497649] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06355151 | | NFT (566247295217340011/The Hill by FTX #17271)[1] | Yes | |
| 06355169 | | NFT (350349892912114354/The Hill by FTX #10969)[1], NFT (351166179631927609/Monza Ticket Stub #1633)[1], NFT (415354378057674421/France Ticket Stub #907)[1], USD[6847.68] | Yes | |
| 06355170 | | USDT[0.00] | | |
| 06355183 | | BTT[108.98008543], TRX[.00045246] | Yes | |
| 06355222 | | TRX[.000034], USDT[.00000001] | | |
| 06355261 | | BTC-PERP[0], USD[-0.01], XRP[20029.75] | | |
| 06355268 | | BAO[3], DENT[1], GST[.73832708], KIN[1], TRX[.00214008], USD[0.00], USDT[0] | Yes | |
| 06355309 | | NFT (568581087516189584/The Hill by FTX #43311)[1] | | |
| 06355314 | | LTC[.00016149], USD[1.07] | | |
| 06355475 | | 1INCH-1230[0], 1INCH-PERP[9448], AAVE[14.25], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[6485.1], ALGO[3109], ALGO-PERP[-2061], ALICE-PERP[1508.3], APE[422.8], APE-1230[0], APE-PERP[-73.99999999], APT[202], ATOM[183.28711182], AUDIO-PERP[0.09999999], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[-28.82], BAL-PERP[529.8], BAND-PERP[511.3], BAT-PERP[18033], BCH[.003], BCH-PERP[-209.836], BICO[728], BNB-1230[0], BTC[2.19930000], BTC-PERP[-4.3045], CELO-PERP[-5391.7], CHR-PERP[98552], CHZ-PERP[15790], CLV-PERP[46450.8], COMP[0], COMP-PERP[0], CREAM[113.7], CREAM-PERP[-1019.01], CRV-PERP[332.6], DENT-PERP[-3114200], DOGE[19710.6656114], DOGE-1230[-1402054], DOGE-PERP[437605], DOT[70.89289255], DOT-PERP[0], DYDX[758.191507], DYDX-PERP[-436.4], EGLD-PERP[-16.81], ENJ-PERP[-16603], ENS-PERP[548.84], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA[1049.9340417], FIDA-PERP[0], FIL-1230[0], FIL-PERP[-2346.3], FRONT[65], FTM[5256.96087518], FTM-PERP[0], FTT[3679.03734486], FTT-PERP[-313.40000000], FXS[120.9], FXS-PERP[-525.9], GALA-PERP[0], GAL-PERP[111.1], GLMR-PERP[19921], GMT-1230[0], GMT-PERP[457], GRT[63314], GRT-1230[71102], GRT-PERP[-604412], HBAR-PERP[0], HNT[1927.4521314], HOT-PERP[1271600], IOST-PERP[-1070], IOTA-PERP[29497], JASMY-PERP[165700], KAVA-PERP[1907.4], KNC-PERP[0], KSM-PERP[0], LDO-PERP[610], LINA[316960], LINA-PERP[-1750], LINK-PERP[0], LRC[6283], LRC-PERP[20512], LTC[77.16446160], LTC-PERP[0], LUNC-PERP[692504000], MANA-PERP[0], MASK-PERP[1], MATIC[27059.66845782], MATIC-PERP[0], MKR-PERP[-5.819], MOB-PERP[-9037.7], MTL-PERP[1555.1], NEAR[2769.31608106], NEAR-1230[0], NEAR-PERP[17.1], OMG-PERP[-12469.8], ONT-PERP[34276], PAXG[4.24000616], PEOPLE-PERP[625420], PERP-PERP[5182.6], PROM-PERP[0.01000000], PUNDIX-PERP[50094.1], RAY-PERP[-12823], RNDR[1499.3], RNDR-PERP[-14221.1], ROSE-PERP[454901], RUNE-PERP[31672.2], SAND-PERP[0], SCRT-PERP[-2901], SHIB-PERP[0], SKL-PERP[3373], SOL[.0024171], SOL-1230[-1777.44], SOL-PERP[-671.39], SPELL-PERP[-1845900], SRM[66250.998404], STG-PERP[78208], STMX-PERP[-53020], STORJ-PERP[-2739.3], STX-PERP[633], SUSHI-PERP[0], THETA-PERP[-18231], TLM-PERP[0], TOMO-PERP[-5252.2], TRU[636944.108708], TRU-PERP[0], TRX[.43654844], TRX-PERP[-313681], UNI[178.87716139], UNI-PERP[0], USD[149050.74], USTC-PERP[-330390], VET-PERP[0], WAVES-1230[-4095], WAVES-PERP[3481], WBTC[0.05879239], XLM-PERP[0], XRP-PERP[4019216], YFII-PERP[10.088], YFI-PERP[-0.92], ZIL-PERP[12256000] | | |
| 06355494 | | NFT (431288321682772229/The Hill by FTX #787)[1] | | |
| 06355556 | | NFT (346070072755867162/The Hill by FTX #780)[1] | | |
| 06355571 | | NFT (339780544603928728/FTX Crypto Cup 2022 Key #18693)[1] | | |
| 06355576 | | DENT[1], GBP[0.01], TRX[1], USD[0.00] | Yes | |
| 06355643 | | NFT (397483007303196332/The Hill by FTX #781)[1] | | |
| 06355661 | | FTT[.09962], GHS[0.00], USD[0.00], USDT[0.99694197] | | |
| 06355678 | | NFT (300716087219395841/Netherlands Ticket Stub #986)[1], NFT (316094116092909183/Monza Ticket Stub #605)[1], NFT (343250484950331129/Singapore Ticket Stub #824)[1], NFT (405351292174838460/The Hill by FTX #783)[1], NFT (425972850412998486/Austin Ticket Stub #575)[1], NFT (507754099004989190/Hungary Ticket Stub #341)[1], NFT (552384340438713426/Mexico Ticket Stub #887)[1] | | |
| 06355690 | | AVAX[0], USDT[0] | | |
| 06355702 | | GBP[100.00] | | |
| 06355721 | | USD[0.00], USDT[18.70589974] | | |
| 06355738 | | NFT (295672732772059852/The Hill by FTX #785)[1], NFT (358352661152995961/The Reflection of Love #6435)[1], NFT (420546782437764845/Medallion of Memoria)[1], NFT (510409984265630868/Medallion of Memoria)[1] | | |
| 06355741 | | NFT (330361763965568293/The Hill by FTX #28445)[1] | | |
| 06355754 | | NFT (539022474006770845/FTX Crypto Cup 2022 Key #18697)[1] | | |
| 06355763 | | NFT (381883058752316780/The Hill by FTX #786)[1] | | |
| 06355765 | | DOGE[0], SHIB[5070633.84400287], USD[0.00], USDT[0] | | |
| 06355768 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], ETH-PERP[0], FTT[.04034297], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06355777 | | TRX[.401816], USDT[80.27850179] | | |
| 06355787 | | NFT (426482523917511817/FTX Crypto Cup 2022 Key #18780)[1] | | |
| 06355831 | | BAO[5], BULL[3.54494243], DOGEBULL[220.46098868], ETHBULL[45.51926775], KIN[3], TRX[1.000048], USD[0.06], USDT[0.00000003] | Yes | |
| 06355874 | | EUR[0.00], USD[0.00] | | |
| 06355877 | | NFT (354156963834199137/The Hill by FTX #790)[1] | | |
| 06355896 | | ARKK[0], BAO[1], BTC[.00000036], KIN[1], MXN[0.00], RSR[1], USD[0.18], XRP[176.65573355] | Yes | |
| 06355908 | | GBP[0.00], KIN[2], UBXT[1], USD[0.00] | | |
| 06355917 | | BTC[.00373132], USD[18.99] | | |
| 06355920 | | 0 | | |
| 06355924 | | BTC[.00871165], ETH[.13856194], ETHW[.00025381], FTT[3.42613799], USD[1.68], USDT[0.00955225], XRP[562.80366197] | Yes | |
| 06355933 | | NFT (568520809035749551/The Hill by FTX #792)[1] | | |
| 06355974 | | DENT[1], TONCOIN[123.46395365], USDT[0.11671200] | Yes | |
| 06355982 | | EUR[0.00] | | |
| 06356012 | | AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-0930[0], USD[-4.01], USDT[4.47175206] | | |
| 06356016 | | BTC[.00000036] | Yes | |
| 06356019 | | NFT (336046396868018615/The Hill by FTX #793)[1] | | |
| 06356060 | | BAO[1], ETH[.01315058], ETHW[.0129863], GBP[0.01], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06356065 | | BRZ[.00069194], TRX[.000012], USDT[0] | | |
| 06356072 | | ADA-PERP[0], AUD[0.00], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06356073 | | KIN[2], SOL[.0001101], USDT[0.00092854] | Yes | |
| 06356079 | | ETH[.00000195], ETHW[.0000195] | Yes | |
| 06356095 | | APE[.004657], ATOM[.00139423], AVAX[.00023237], CAD[0.00], GRT[.02328522], HOLY[1.01885111], MANA[.00465704], MATIC[.009314], NEAR[.00278849], SAND[.00931408], SNX[.3838828], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06356115 | | NFT [479308797313622092/The Hill by FTX #1165][1] | | |
| 06356126 | | FTT[0.00004678], USD[0.00], USDT[0] | Yes | |
| 06356128 | | USD[0.06], USDT[0.36784726] | | |
| 06356172 | | AKRO[3], AVAX[10.60529705], BAO[3], FTT[7.31903562], KIN[4], MATIC[.0074646], TRX[1.000067], UBXT[2], USDT[0] | Yes | |
| 06356176 | | NFT [388592616253388437/The Hill by FTX #795][1] | | |
| 06356177 | | BNB[.01142974], BTC[.00241234], USD[12.18], USDT[0.00000001], XRP[11.41486671] | Yes | |
| 06356185 | | EUR[0.00], FTT[.29994], USD[0.51], USDT[0] | | |
| 06356189 | | BTC[.00060164], ETH[.0081036], ETHW[.00800777], MXN[0.00], USD[0.00] | Yes | |
| 06356191 | | AKRO[2], APE[0.54735337], BAO[24], DENT[2], DOGE[.00541304], GBP[0.00], KIN[14], RSR[1], TRX[2] | Yes | |
| 06356215 | | NFT [349331250078555434/FTX Crypto Cup 2022 Key #18704][1] | | |
| 06356218 | | BTC[.11099419], ETH[1.74940713], ETHW[1.74940713], GBP[0.00], SOL[60.83329959] | | |
| 06356240 | | 0 | | |
| 06356253 | | NFT [423097553153504126/The Hill by FTX #798][1] | | |
| 06356256 | | ATOM[.00052489], AUD[0.00], KIN[4], USD[0.00] | Yes | |
| 06356257 | | NFT [524099011176519314/The Hill by FTX #796][1] | | |
| 06356264 | | NFT [327597364583393491/The Hill by FTX #797][1] | | |
| 06356266 | | BAO[4], BTC[.02666476], CAD[4230.00], DENT[1], KIN[6], TRX[3] | | |
| 06356324 | | CLV-PERP[0], GST-PERP[0], LDO-PERP[0], PROM-PERP[0], USD[0.68], USDT[0] | | |
| 06356333 | | AUD[0.00], BAO[4.03949325], BTC[0.00112677], KIN[1], USD[0.00], XRP[.00215936] | Yes | |
| 06356338 | | AKRO[2], AUD[-4.05], BAO[9], BNB[0.00000010], BTC[0.00004704], CEL[2.29684209], DOGE[.16388756], ETH[0.00031480], ETH-PERP[0], ETHW[0.00486189], HOT-PERP[0], KIN[7], LINK[.00000986], MATIC[.9984], SHIB[583.65059075], SOL[.00000194], SUSHI[3], UBXT[2], USD[0.00], USDT[0], XRP[.996399121] | | |
| 06356339 | | AKRO[1], AVAX[.52210408], BAO[13], BTC[.00002685], CAD[182.20], DOGE[7.37496362], ETH[0.00050579], ETHW[0.00050579], FTM[0.07010110], KIN[14], MATIC[.00014803], TRX[3], USD[0.53], USDT[0.77296901] | Yes | |
| 06356367 | | TRX[.000081], USDT[0.00016649] | | |
| 06356370 | | AKRO[1], AUD[14.12], BAO[2], KIN[2], TRX[2], USDT[0.00009132] | Yes | |
| 06356389 | | USD[0.92], USDT[0.21542486] | | |
| 06356403 | | BNB[.00000001], PEOPLE[630], USD[0.16] | | |
| 06356419 | | USD[15.00] | | |
| 06356427 | | BTC[0.00009998], TRX[.94032], USD[0.06] | | |
| 06356438 | | BTC[.38817357], ETH[7.61789474], ETHW[7.61789474] | | |
| 06356449 | | NFT [371103564940770728/The Hill by FTX #801][1] | | |
| 06356485 | | BRZ[10] | | |
| 06356511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1310.65], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06356535 | | AKRO[5], AUD[16946.07], AVAX[8.32464743], BAO[34], BTC[.03930006], DENT[5], DOGE[457.83093854], DOT[23.63879112], ETH[.55292649], ETHW[.40569772], KIN[31], MATIC[585.26524502], RSR[1], SHIB[2543749.32440747], SNX[11.61116731], SOL[10.24271647], STG[49.99645965], SUSHI[26.89156628], TRU[578.67929634], TRX[274.2643309], UBXT[8], UNI[5.42615074], USD[0.00], USDT[10.21664117] | Yes | |
| 06356556 | | BAO[1], BTC[.00076408], DOT[1.01873207], ETH[0.00470013], SOL[0.50170243] | Yes | |
| 06356568 | | TRX[.100881], USDT[.00000001] | | |
| 06356578 | | NFT [492458912052430195/The Hill by FTX #29486][1] | | |
| 06356593 | | BTC-PERP[0], ETH-PERP[0], GBP[0.00], OP-PERP[0], SOL[1.69], SRM-PERP[0], USD[0.26], USDT[0.22865899] | | |
| 06356618 | | BTC[.00141029] | Yes | |
| 06356628 | | NFT [417339420315308242/FTX Crypto Cup 2022 Key #19554][1], USD[0.00], USDT[0.00001313] | Yes | |
| 06356633 | | BAO[1], FTT[0], KIN[3], TRX[.00922], USD[0.00], USDT[.09568768] | Yes | |
| 06356644 | | NFT [495795461628290232/The Hill by FTX #807][1] | | |
| 06356654 | | NFT [308929854245974721/The Hill by FTX #806][1] | | |
| 06356660 | | TRX[.000006] | | |
| 06356667 | | AKRO[2], AUD[2.80], BAO[1], KIN[2], TRX[1] | | |
| 06356741 | | NFT [536713308720993888/FTX Crypto Cup 2022 Key #18707][1] | | |
| 06356746 | | NFT [570500754917297654/FTX Crypto Cup 2022 Key #18708][1] | | |
| 06356780 | | AKRO[5], AUDIO[1], BAO[16], DENT[4], GALA[0.07393090], KIN[19], MATH[1], RSR[3], TRX[10.000034], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 06356823 | | TRX[.000024], USDT[.02213782] | Yes | |
| 06356874 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0.64599999], SAND-PERP[0], USD[-384.32] | Yes | |
| 06356880 | | NFT [309022217813197474/Belgium Ticket Stub #296][1], NFT [355612560732727066/Netherlands Ticket Stub #1036][1], NFT [409609830171595856/Japan Ticket Stub #1077][1], NFT [548902382906837616/Mexico Ticket Stub #1322][1] | Yes | |
| 06356894 | | BTC[.00000001], UBXT[1], XRP[0] | | |
| 06356931 | | NFT [366237923881220493/The Hill by FTX #810][1] | | |
| 06356972 | | BTC[.00009], ETH-PERP[0], FTT[50.995], USD[945.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06356977 | Contingent, Disputed | BNB[.00000001], USD[0.07] | | |
| 06357006 | | BNB[1.00607968], BTC-PERP[0], USD[157.36] | Yes | |
| 06357015 | | NFT (408673160839058880/The Hill by FTX #813)[1] | Yes | |
| 06357028 | | BAO[4], GENE[.00004484], GOG[.00222891], TRX[1.00113], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06357082 | Contingent, Disputed | USDT[0.00000428] | | |
| 06357083 | | NFT (291298873083373170/The Hill by FTX #814)[1] | | |
| 06357087 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], USD[0.00], USDT[0] | | |
| 06357143 | | BAO[1], ETH[0], KIN[1], USD[0.00] | | |
| 06357167 | | FTT[10.1], USDT[2.28262169] | | |
| 06357169 | | NFT (474066614185194194/FTX Crypto Cup 2022 Key #18715)[1] | | |
| 06357193 | | AUD[0.00], BTC[.00032498] | Yes | |
| 06357211 | | FTT[49.19510685], FTT-PERP[0], GMT[3861.47810814], GST-PERP[8000], KNC[0.02842855], MATIC[0.39267871], TRX[.000001], USD[5960.14], USDT[8.03092314] | Yes | USD[1040.87] |
| 06357225 | | USD[0.00] | Yes | |
| 06357228 | | USD[1.06] | | |
| 06357239 | | NFT (555926458575927446/The Hill by FTX #816)[1] | | |
| 06357365 | | MXN[4511.49], USD[0.00] | | |
| 06357392 | | TRX[.000096] | Yes | |
| 06357394 | | BTC[.00015344], SHIB[19931843.41606841], USD[0.00] | Yes | |
| 06357407 | | NFT (457661903574099887/FTX Crypto Cup 2022 Key #18720)[1] | | |
| 06357466 | | USD[100.00] | | |
| 06357498 | | ETHW[.70279217], KIN[2], SOL[0.00003670], USD[0.00] | Yes | |
| 06357509 | Contingent, Disputed | BTC[0.00032401], ETH[0] | | |
| 06357550 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06357579 | | USD[20.13], USDT[0] | | |
| 06357621 | | BTC[.0011866] | Yes | |
| 06357655 | | NFT (447635216064320142/The Hill by FTX #817)[1] | | |
| 06357702 | | BTC[0], ETH[0], ETHW[.00087647], USDT[0.07770845] | | |
| 06357710 | | ETH[.02138772], ETHW[.08138772], USD[0.00] | | |
| 06357711 | | TRX[.969], USD[391.21] | | |
| 06357724 | | BTC[0], MATIC[0], TOMO[0], TRX[0], USDT[0] | | |
| 06357810 | | TRX[.00003], USD[0.00], USDT[0.00322118] | | |
| 06357844 | | AKRO[1], USD[2.39], USDT[0] | | |
| 06357879 | | USDT[.753637] | | |
| 06357901 | | EUR[0.00], FTT[0], USD[0.00], USDT[2.40099118] | Yes | |
| 06357919 | | USDT[0.33566070] | | |
| 06357931 | | BRZ[0], USD[0.00] | | |
| 06357934 | | NFT (490751534883904027/The Hill by FTX #26163)[1], NFT (509618576972242778/FTX Crypto Cup 2022 Key #18730)[1] | | |
| 06357936 | | NFT (304973700607909629/FTX Crypto Cup 2022 Key #18727)[1], NFT (524285143625922609/The Hill by FTX #34402)[1] | Yes | |
| 06357997 | | USD[0.00] | | |
| 06357999 | | AAVE[1.288156], ETH[.0009414], ETHW[.0009414], FTT[0], USD[0.57] | | |
| 06358001 | | ETHW[.66], USD[0.00] | | |
| 06358022 | | BAO[1], ETHW[.03145554], USD[0.00] | Yes | |
| 06358043 | | AXS-PERP[0], DOT[-0.01196607], SOL-PERP[0], USD[0.00], USDT[0.60454589] | Yes | |
| 06358060 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[-6.09999999], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0826[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0902[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0917[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-1012[0], BTC-MOVE-1102[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[10.84395792], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK[1], MATIC-PERP[0], NEAR[.0847], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[2581.81375578], UNI-PERP[0], USD[25.83], USDT[0.77863002] | | |
| 06358178 | | NFT (495883312341296901/The Hill by FTX #23939)[1], NFT (574607532782084257/FTX Crypto Cup 2022 Key #19967)[1] | Yes | |
| 06358188 | | BTC[.00003095], LTC[0], USD[0.00], USDT[0.00006737] | | |
| 06358248 | | USDT[0.00001787] | | |
| 06358279 | | AKRO[1], BAO[1], BTC[0.40573727], BTC-PERP[0], BULL[.00089626], DENT[1], ETH[0], ETHW[0], KIN[1], USD[959.91], USDT[1.52469626], XRP[0] | | |
| 06358337 | | BTC[.04168365], USD[101.33] | Yes | |
| 06358361 | | USD[0.00], USDT[0] | | |
| 06358371 | | BTC[.00000001], USD[15.00] | | |
| 06358372 | | NFT (498459667907770707/FTX Crypto Cup 2022 Key #18749)[1] | | |
| 06358381 | | 0 | Yes | |
| 06358396 | | NFT (451465451055860932/The Hill by FTX #14525)[1], NFT (466642376826111473/FTX Crypto Cup 2022 Key #18732)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06358434 | | NFT (428308045326311694/The Hill by FTX #6161)[1] | Yes | |
| 06358469 | | USDT[0] | | |
| 06358470 | | AAVE-PERP[0], AMPL-PERP[0], AVAX[.01], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[.05], LINK-PERP[0], MINA-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRY[0.00], USDI[-29.67], USDT[42.55637003] | | |
| 06358503 | | NFT (355454498430774720/FTX Crypto Cup 2022 Key #18735)[1] | | |
| 06358531 | | ETH[0], USD[0.00] | | |
| 06358537 | | MAPS[600.9896], MATH[2000.93768], USDT[305.61712193] | | |
| 06358560 | | NFT (321925580922900500/The Hill by FTX #831)[1] | | |
| 06358614 | | NFT (325399787903218763/The Hill by FTX #834)[1], NFT (359200174542173179/FTX Crypto Cup 2022 Key #21257)[1] | | |
| 06358653 | | NFT (522749756438373725/The Hill by FTX #836)[1] | | |
| 06358741 | | BNB[.00000001], USD[0.00] | | |
| 06358836 | | EUR[0.00], UBXT[1] | | |
| 06358843 | | GBP[0.00] | | |
| 06358894 | | TRX[.000002], USDT[21.09207963] | | |
| 06358895 | | BAO[3], BNB[0], DENT[1], TRX[.00003], UBXT[1], USDT[0.00000275] | | |
| 06358901 | | BTC-PERP[0], ETC-PERP[1.2], TRX-PERP[406], USD[-38.68], USDT[12.91], USDT-PERP[0] | | |
| 06358915 | | AKRO[1], BTC[.15139307], DENT[1], ETH[.25162308], ETHW[.25162308], KIN[1], USD[555.84] | | |
| 06358943 | | NFT (571929166449817991/The Hill by FTX #840)[1] | | |
| 06358948 | | BAO[5], DENT[1], EUR[0.00], FIDA[1], HXRO[1], KIN[2], UBXT[2], USD[0.00], USDT[0.01259604] | Yes | |
| 06358950 | | BAO[7], EUR[0.00], KIN[8] | | |
| 06358961 | | TRX[.003029], USDT[0] | | |
| 06358973 | | BTC[.00000011], DENT[1], KIN[4], MXN[0.01], UBXT[3], USD[0.00] | Yes | |
| 06358974 | | USD[0.09] | Yes | |
| 06358975 | | APT[0], BNB[0], BTC[0], DOGE[0], MATIC[0], TRX[0.00017000], USD[0.00], USDT[0] | | |
| 06359088 | | BNB[0], BTC[0.00470056], CRO[0], MATIC[0], USD[0.00] | | |
| 06359095 | | AKRO[1], BAO[1], FTT[7.57045323], KIN[1], SOL[2.73853606], TRX[.000005], USD[0.00], USDT[0] | Yes | |
| 06359134 | | NFT (320976689047029170/The Hill by FTX #881)[1] | Yes | |
| 06359149 | | NFT (516545167934422035/FTX Crypto Cup 2022 Key #18750)[1] | | |
| 06359164 | | NFT (570152915517329693/The Hill by FTX #842)[1] | | |
| 06359215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[17.5], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[.07048165], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[1320], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[1455.3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.90380561], FIDA-PERP[0], FLM-PERP[1341.7], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[123.2], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[2847], HNT-PERP[0], HT-PERP[0], ICP-PERP[42.21], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[49300], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[5.05], LDO-PERP[0], LINA-PERP[27220], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[178], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[578.2], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[1346], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[536.8], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[430.8], TONCOIN-PERP[0], TRU-PERP[0], TRX[344.81665], TRX-PERP[0], UNI-PERP[0], USD[-1017.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[130.999], ZIL-PERP[0], ZRX-PERP[27] | | |
| 06359236 | | BTC[.665], USDT[42864.63387856] | | |
| 06359276 | | ETH[0], LTC[0], NFT (302945454053967515/FTX Crypto Cup 2022 Key #18752)[1] | | |
| 06359289 | | BTC[0.00050326], KIN[1] | Yes | |
| 06359295 | | EUR[0.00], USD[0.00], USDT[.00491515] | Yes | |
| 06359343 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], BCH[0], BNB[0], BTC-MOVE-1025[0], CEL-1230[0], CHZ-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SPELL-PERP[0], STG-PERP[0], TRX[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 06359344 | | AUD[40.17], ETH[.0070003], ETHW[.0070003], SOL[.82802032], USD[0.00] | | |
| 06359370 | | NFT (381934881974783008/FTX Crypto Cup 2022 Key #18756)[1] | | |
| 06359371 | | CTX[0], XPLA[5.691743], XRP[0.00000001] | | |
| 06359398 | | NFT (486002786394116940/The Hill by FTX #844)[1] | | |
| 06359427 | | BTC[.00677048], ETH[.10566535], ETHW[.10458919] | Yes | |
| 06359473 | | BAO[1], SOL[.55], USD[1.89] | | |
| 06359504 | | BTC-PERP[0], SOL-PERP[0], USD[0.02], USDT[.01687604], XRP-PERP[0] | | |
| 06359516 | | USDT[0] | Yes | |
| 06359545 | | BAO[1], EUR[0.00] | | |
| 06359589 | | ETH[0], KIN[1], NFT (468965014267934646/Japan Ticket Stub #1973)[1], TRX[0], USD[0.00], XRP[0] | | |
| 06359657 | | KIN[4], USD[0.00] | | |
| 06359671 | | NFT (548420811220899022/The Hill by FTX #32022)[1] | | |
| 06359727 | | NFT (317917925137393341/The Hill by FTX #846)[1] | | |
| 06359736 | | ADA-PERP[0], ATOM[6], BTC[0.17045126], DOT[.00000368], FIL-PERP[0], PAXG[0], PUNDIX[4.32365047], SOL[0], TRX[77.51324787], USD[0.00], USD[0.00854274], XRP[0] | | |
| 06359743 | | SHIB[2600000], USD[0.95] | | |
| 06359752 | | BAO[1], BTC[.00037822], GHS[30.76], KIN[2] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06359757 | | BTC[0], FTT[.05778526], USD[0.00], XRP[0] | Yes | |
| 06359778 | | TRX[.759933], USDT[.12805245] | | |
| 06359791 | | ETH[0], XRP[.00000001] | | |
| 06359813 | | USD[95000.00] | | |
| 06359815 | | BTC-PERP[0], LTC[.02703832], TRX[.00067158], USD[0.00], USDT[0.56770000] | | |
| 06359818 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06359836 | | BNB-PERP[0], DOGE-PERP[0], HT-PERP[0], MANA-PERP[0], THETA-PERP[0], USD[0.02], ZRX-PERP[0] | | |
| 06359841 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (352587774714236059/FTX Crypto Cup 2022 Key #18767)[1], SAND-PERP[0], THETA-PERP[0], USD[0.00], ZIL-PERP[0] | Yes | |
| 06359846 | | EUR[0.00], KIN[1], TRX[1] | Yes | |
| 06359853 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 06359863 | | NFT (367916904612572671/The Hill by FTX #847)[1] | | |
| 06359908 | | NFT (468372295731585033/The Hill by FTX #848)[1] | | |
| 06359936 | | NFT (394542877242597200/The Hill by FTX #31666)[1], NFT (504279846595688619/FTX Crypto Cup 2022 Key #18768)[1] | | |
| 06359945 | | EUR[0.00], USD[0.00] | Yes | |
| 06360000 | | BTC[.00000001] | | |
| 06360024 | | APT[0], BNB[0], BTC[0.00000001], CEL[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[0.00000001], GRT[0], LINK[0], MATIC[0], NEAR[0], SHIB[0], SOL[0.00000001], STG[0], TRX[0], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 06360030 | | BTC[.00299981], ETHW[.00099772], USD[223.32] | | |
| 06360032 | | BCH[.09500635], BTC[.00097066] | | |
| 06360034 | | AMPL-PERP[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], LINK[2.5], LINK-PERP[0], OP-PERP[0], THETA-PERP[0], USD[-7.94] | | |
| 06360043 | | EUR[0.00], KIN[1], RSR[1] | | |
| 06360126 | | USD[4.07], XRP[0] | | |
| 06360138 | | 0 | | |
| 06360142 | | DAI[1026.1886618] | Yes | |
| 06360152 | | AKRO[13], BAO[41], DENT[11], DOGE[1], GHS[-2.48], GRT[2], KIN[41], RSR[2], SECO[1], TRX[6], UBXT[8], USD[0.00], USDT[0] | | |
| 06360182 | | NFT (394630345618482750/FTX Crypto Cup 2022 Key #18826)[1] | Yes | |
| 06360199 | | AKRO[1], BAO[1], GBP[0.00], USDT[0] | Yes | |
| 06360224 | | 0 | | |
| 06360232 | | BNB[0], CHF[0.00], TRX[.000006], USD[0.00], USDT[0] | | |
| 06360236 | | BTC[0], ETH[.00000716], FTT[25.00763643], USD[0.00] | Yes | |
| 06360281 | | APE[6.74061736], BAO[1], BTC[.01467968], ETH[.11085706], ETHW[.10975605], KIN[1], LTC[.45555861], UBXT[1], USD[0.00] | Yes | |
| 06360304 | | BTC[.00000002] | Yes | |
| 06360307 | | AVAX[1.01405622], BAO[4], ENJ[215.68779479], GBP[0.00], MATIC[127.17864037], USD[0.00] | | |
| 06360318 | | NFT (300074415951421085/FTX Crypto Cup 2022 Key #18774)[1] | | |
| 06360321 | | ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], USD[301.74], USDT[0.00008814] | | |
| 06360322 | | BTC-PERP[0], USD[5.41] | Yes | |
| 06360336 | | NFT (337413152598319355/FTX Crypto Cup 2022 Key #18773)[1] | | |
| 06360360 | | BTC-PERP[0], USD[-0.26], USDT[0.28901409] | | |
| 06360368 | | TRX[.000002] | | |
| 06360379 | | FTT[10.72685727], USDT[0.00000009] | | |
| 06360399 | | AUD[0.00], BTC[0], FTT[0], USDT[41.50000000], YFI[0] | | |
| 06360403 | | OMG[0] | | |
| 06360427 | | TRX[0] | | |
| 06360428 | | USD[0.01] | | |
| 06360456 | | GBP[0.00] | | |
| 06360467 | | NFT (502310454280560798/FTX Crypto Cup 2022 Key #18775)[1] | | |
| 06360468 | | ETH[.00010542], USDT[0.00447446] | | |
| 06360497 | | EUR[0.00] | Yes | |
| 06360506 | | NFT (306328233773904245/The Hill by FTX #854)[1] | | |
| 06360514 | | BNB[0.00000001], ETH[0], ETHW[0] | Yes | |
| 06360553 | | TRX[.251458], USDT[1.16713111] | | |
| 06360554 | | GBP[95.52], USD[0.87] | Yes | |
| 06360567 | | USD[10.00] | | |
| 06360695 | | NFT (525658307470390590/The Hill by FTX #34610)[1] | | |
| 06360717 | | BTC-PERP[0], USD[0.10], USDT[0] | | |
| 06360736 | | USD[0.01] | | |
| 06360767 | | ETH-1230[0], ETH-PERP[0], USD[62.61], USDT[0.00000001] | | |
| 06360775 | | BTC[.0250994], USD[16384.75] | | |
| 06360798 | | NFT (379649151403998314/The Hill by FTX #858)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06360809 | | AKRO[1], BAO[1], KIN[2], SAND[302.00097632], UBXT[1], USDT[9970.23708704] | Yes | |
| 06360810 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[2601.21] | | |
| 06360812 | | AVAX[.099962], BTC[0.00009838], ETH[.00023796], ETHW[.15223796], SOL[.09], USD[161.04], XRP[.99962] | | |
| 06360826 | | AUD[0.00], BTC[0.00009876], ETH[.00097359], ETHW[.00097359], USD[369.87] | | |
| 06360872 | | NFT (535411031674816064/FTX Crypto Cup 2022 Key #18782)[1] | | |
| 06360899 | | FTT[.01288153], GHS[0.00], SHIB[8231.56770918], USDT[0.00361162] | | |
| 06360903 | | USD[0.01] | | |
| 06360906 | | NFT (464406353928355533/The Hill by FTX #28608)[1] | | |
| 06360948 | | NFT (326314694334043814/FTX Crypto Cup 2022 Key #18783)[1] | | |
| 06360949 | | AKRO[1], BAO[3], BTC[0.61455602], DENT[1], ETH[0.28674094], ETHW[0.28655888], GRT[1], KIN[1], MXN[2.24], RUNE[1.02295295], TRX[1], UBXT[1] | Yes | |
| 06360965 | | NFT (456765054542155396/The Hill by FTX #862)[1] | | |
| 06360967 | | NFT (545808281945220755/The Hill by FTX #860)[1] | | |
| 06360969 | | NFT (386868533219997921/The Hill by FTX #861)[1] | | |
| 06360977 | | AVAX-PERP[6], USD[39.25] | | |
| 06360982 | | NFT (302574800531368860/The Hill by FTX #863)[1] | | |
| 06361013 | | BTC[0.00025856], SOL[.26183924], USD[0.00] | Yes | |
| 06361020 | | NFT (568389881783695828/The Hill by FTX #864)[1] | | |
| 06361059 | | ADA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-1230[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], SAND-PERP[0], TRX[.000036], USD[1053.51], USDT[0] | | |
| 06361074 | | ETH[.00086169], ETHW[.00084807] | Yes | |
| 06361084 | | NFT (519961458190386133/The Hill by FTX #868)[1] | | |
| 06361085 | | BNB[.00142956], USD[0.02] | | |
| 06361091 | | AUD[0.00], USDT[.74449312] | | |
| 06361126 | | ETH-PERP[.251], TRX[.000006], USD[-165.84] | | |
| 06361132 | | NFT (386201775423326467/The Hill by FTX #869)[1] | | |
| 06361155 | | EUR[0.00] | | |
| 06361156 | | DENT[2], EUR[0.00], USD[0.01], USDT[.00728715] | Yes | |
| 06361166 | | AKRO[14], BAO[32], BAT[1], BTC[0.04913287], DENT[11], DOGE[1], ETHW[.34079645], FTT[0], KIN[39], MANA[503.1335614], MATIC[488.68153849], RSR[7], SAND[473.31384913], SOL[22.80597057], TRX[11], UBXT[10], UNI[82.55043995], USDT[0.00180829], XRP[3164.82528050] | Yes | |
| 06361176 | | RSR[1], USD[0.00] | | |
| 06361183 | | NFT (540204873560999394/The Hill by FTX #871)[1] | | |
| 06361185 | | NFT (539362940948493543/The Hill by FTX #870)[1] | | |
| 06361197 | | NFT (332844420834784972/The Hill by FTX #872)[1] | | |
| 06361203 | | NFT (482866819586891176/The Hill by FTX #873)[1] | | |
| 06361221 | | NFT (428355380160472511/The Hill by FTX #875)[1] | | |
| 06361255 | | NFT (449561201276968552/The Hill by FTX #879)[1] | | |
| 06361260 | | NFT (475994588722021705/The Hill by FTX #878)[1] | | |
| 06361262 | | NFT (531973450654404595/The Hill by FTX #877)[1] | | |
| 06361268 | | NFT (561368229513814865/The Hill by FTX #882)[1] | | |
| 06361269 | | NFT (352918413385999027/Medallion of Memoria)[1], NFT (366534437403401400/MagicEden Vaults)[1], NFT (375761041631773947/MagicEden Vaults)[1], NFT (462965948545199690/The Reflection of Love #862)[1], NFT (535199086700108076/MagicEden Vaults)[1], NFT (540566640201992444/MagicEden Vaults)[1], NFT (557225603622839930/The Hill by FTX #880)[1] | | |
| 06361277 | | EUR[0.00] | | |
| 06361284 | | BTC[0.02388130], USD[0.18] | | |
| 06361293 | | NFT (407489058226770932/The Hill by FTX #884)[1] | | |
| 06361295 | | NFT (445027932763284286/The Hill by FTX #889)[1] | | |
| 06361297 | | NFT (388499502128990354/The Hill by FTX #885)[1] | | |
| 06361307 | | NFT (509696424153110258/The Hill by FTX #886)[1] | | |
| 06361309 | | NFT (521675144218273037/The Hill by FTX #887)[1] | | |
| 06361317 | | NFT (493518099313766969/The Hill by FTX #888)[1] | | |
| 06361318 | | USDT[278.6399432] | | |
| 06361319 | | NFT (315124089280972068/The Hill by FTX #13732)[1], NFT (364312342298841540/FTX Crypto Cup 2022 Key #19455)[1] | | |
| 06361320 | | BAO[4], DENT[3], GAL[.00000439], GBP[0.00], KIN[14], MANA[27.79542675], MATIC[.0000532], SAND[29.13793373], SHIB[7730713.94524733], UBXT[1], USD[0.00], USDT[61.42195468], VGX[.00009039], XRP[388.13062454] | Yes | |
| 06361330 | | NFT (390531118496007932/The Hill by FTX #890)[1] | | |
| 06361331 | | NFT (518161497654327353/The Hill by FTX #891)[1] | | |
| 06361335 | | NFT (556818969740648154/The Hill by FTX #893)[1] | | |
| 06361336 | | NFT (520249827302413413/The Hill by FTX #892)[1] | | |
| 06361339 | | NFT (375760134061299964/The Hill by FTX #26464)[1], NFT (460149798215008052/FTX Crypto Cup 2022 Key #18791)[1] | | |
| 06361342 | | NFT (294785349373092776/The Hill by FTX #895)[1] | | |
| 06361347 | | BAO[1], EUR[0.00] | Yes | |
| 06361348 | | LTC[.10248834], TRX[.000003], USDT[1410.34236964] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06361350 | | NFT (563157407915855751/The Hill by FTX #894)[1] | | |
| 06361352 | | NFT (307912729756734669/The Hill by FTX #898)[1] | | |
| 06361355 | | NFT (559610075486516377/The Hill by FTX #896)[1] | | |
| 06361356 | | NFT (497735393418460456/The Hill by FTX #897)[1] | | |
| 06361365 | | NFT (323501714739933953/FTX Crypto Cup 2022 Key #18790)[1] | | |
| 06361373 | | NFT (481444829516156853/The Hill by FTX #899)[1] | | |
| 06361388 | | NFT (351099405574401122/The Hill by FTX #905)[1] | | |
| 06361389 | | AKRO[2], BAO[2], DENT[4], GHS[1.50], KIN[6] | | |
| 06361392 | | NFT (517472290609927592/The Hill by FTX #904)[1] | | |
| 06361394 | | NFT (333739372966884489/The Hill by FTX #901)[1] | | |
| 06361396 | | NFT (314991124298682193/The Hill by FTX #902)[1] | | |
| 06361397 | | NFT (353400430222373470/The Hill by FTX #900)[1] | | |
| 06361398 | | NFT (562095579297627887/The Hill by FTX #903)[1] | | |
| 06361408 | | NFT (412606343012159217/The Hill by FTX #909)[1] | | |
| 06361409 | | NFT (375867157257234351/The Hill by FTX #907)[1] | | |
| 06361414 | | AVAX[15.42873], BTC[0.01899639], IMX[63.187992], TRX[.000001], USD[97.53], USDT[0] | | |
| 06361421 | | NFT (484406654476315570/The Hill by FTX #908)[1] | | |
| 06361432 | | NFT (337875293791538801/The Hill by FTX #910)[1] | | |
| 06361440 | | NFT (501226896844907021/The Hill by FTX #911)[1] | | |
| 06361453 | | BAO[0], BTC[0.00052459], FIDA[0.00063963], GBP[0.00], GRT[0], GST[0], USD[0.00] | Yes | |
| 06361455 | | NFT (326551577070245518/The Hill by FTX #912)[1] | | |
| 06361462 | | NFT (431504245984175271/The Hill by FTX #914)[1] | | |
| 06361463 | | NFT (502594228649390495/The Hill by FTX #1658)[1] | Yes | |
| 06361473 | | BAO[2], KIN[2], USD[0.00] | | |
| 06361474 | | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0930[0], PAXG-PERP[0], ROSE-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.41], XRP-PERP[0] | Yes | |
| 06361476 | | NFT (467637368524470715/The Hill by FTX #913)[1] | | |
| 06361491 | | NFT (438980861905719977/The Hill by FTX #915)[1] | | |
| 06361492 | | NFT (382650949603331914/The Hill by FTX #926)[1] | | |
| 06361504 | | NFT (411933306924978882/The Hill by FTX #916)[1] | | |
| 06361507 | | NFT (306067010355822675/The Hill by FTX #917)[1] | | |
| 06361510 | | NFT (480590238517410298/The Hill by FTX #918)[1] | | |
| 06361516 | | USD[0.29] | | |
| 06361517 | | NFT (380225377879744395/The Hill by FTX #920)[1] | | |
| 06361518 | | NFT (317289996087730238/The Hill by FTX #919)[1] | | |
| 06361519 | | NFT (371618726032346822/The Hill by FTX #922)[1] | | |
| 06361520 | | NFT (432367447940794834/The Hill by FTX #921)[1] | | |
| 06361526 | | NFT (443872140434178932/The Hill by FTX #923)[1] | | |
| 06361532 | | NFT (333083525169952400/The Hill by FTX #925)[1] | | |
| 06361534 | | NFT (428409885756844007/The Hill by FTX #924)[1] | | |
| 06361549 | | EUR[0.00] | | |
| 06361556 | | BTC-PERP[0], ETH[.00557948], ETH-PERP[0], USD[0.00], USDT[0.00000675] | | |
| 06361564 | | NFT (360568026011367339/The Hill by FTX #928)[1] | | |
| 06361570 | | NFT (449751278433798602/The Hill by FTX #927)[1] | | |
| 06361576 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 06361583 | | NFT (400137852308426659/The Hill by FTX #929)[1] | | |
| 06361587 | | BAO[1], SOL[.05928612], USDT[0.00000031] | | |
| 06361591 | | NFT (444458111870153067/The Hill by FTX #930)[1] | | |
| 06361597 | | NFT (437535187091392602/The Hill by FTX #931)[1] | | |
| 06361606 | | NFT (492203947264985478/The Hill by FTX #10390)[1] | | |
| 06361609 | | NFT (336496804471621463/The Hill by FTX #932)[1] | | |
| 06361616 | | NFT (445951295076599015/The Hill by FTX #933)[1] | | |
| 06361621 | | NFT (530281193234973992/The Hill by FTX #934)[1] | | |
| 06361628 | | NFT (530073357195408980/The Hill by FTX #936)[1] | | |
| 06361634 | | USD[0.00], USDT[921.8008176] | | |
| 06361635 | | NFT (520816122713392962/The Hill by FTX #937)[1] | | |
| 06361641 | | RAY-PERP[0], SRM-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 06361650 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06361653 | | NFT (531220874564148857/FTX Crypto Cup 2022 Key #18794)[1] | | |
| 06361658 | | NFT (522327944926348920/The Hill by FTX #938)[1] | | |
| 06361659 | | NFT (337193514556711475/The Hill by FTX #939)[1] | | |
| 06361662 | | NFT (405797565790125850/The Hill by FTX #940)[1] | | |
| 06361664 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[3249.43183756], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 06361665 | | BTC[0], USD[0.00], USDT[49.45118211] | Yes | |
| 06361666 | | NFT (290028559901228259/The Hill by FTX #941)[1] | | |
| 06361688 | | NFT (510363372203808560/The Hill by FTX #942)[1] | | |
| 06361693 | | NFT (357278507026969783/The Hill by FTX #943)[1] | | |
| 06361704 | | USD[0.00] | | |
| 06361706 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.69], USDT[3.99163183], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 06361709 | | BTC[124.1695] | | |
| 06361711 | | NFT (437687680603609850/The Hill by FTX #947)[1] | | |
| 06361712 | | NFT (330044304126836695/The Hill by FTX #944)[1] | | |
| 06361718 | | NFT (456352886313105548/The Hill by FTX #945)[1] | | |
| 06361722 | | NFT (354290498300687650/The Hill by FTX #946)[1] | | |
| 06361733 | | EUR[1.00] | | |
| 06361735 | | NFT (555303918290614179/The Hill by FTX #948)[1] | | |
| 06361738 | | NFT (572484614452630336/The Hill by FTX #949)[1] | | |
| 06361740 | | NFT (371447479734591463/The Hill by FTX #950)[1] | | |
| 06361741 | | NFT (495049769603514813/The Hill by FTX #951)[1] | | |
| 06361743 | Contingent, Disputed | NFT (538158681836733713/The Hill by FTX #952)[1] | | |
| 06361744 | | NFT (53361772675133018/The Hill by FTX #953)[1] | | |
| 06361746 | | NFT (500300707139469685/The Hill by FTX #954)[1] | | |
| 06361760 | | AMPL-PERP[0], APE-PERP[0], AR-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GLMR-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 06361761 | | NFT (365367961059515512/The Hill by FTX #974)[1] | | |
| 06361762 | | NFT (380605600704435115/FTX Crypto Cup 2022 Key #18797)[1] | | |
| 06361765 | | NFT (566134069693545092/The Hill by FTX #955)[1] | | |
| 06361767 | | CLV-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH-0930[0], MATIC-PERP[0], MOB-PERP[0], USD[0.00], USDT[0] | | |
| 06361770 | | NFT (496996453663981887/The Hill by FTX #957)[1] | | |
| 06361771 | | NFT (370456783333706693/The Hill by FTX #962)[1] | | |
| 06361774 | | NFT (37812197650023030/The Hill by FTX #958)[1] | | |
| 06361778 | | DOT[115.9839] | | |
| 06361781 | | NFT (397420338590963919/The Hill by FTX #960)[1] | | |
| 06361782 | | NFT (345046069917450268/The Hill by FTX #959)[1] | | |
| 06361783 | | NFT (397006319851276215/The Hill by FTX #961)[1] | | |
| 06361787 | | NFT (388895223097430676/The Hill by FTX #963)[1] | | |
| 06361788 | | NFT (361347807456472632/The Hill by FTX #964)[1] | | |
| 06361790 | | NFT (429524130101435395/The Hill by FTX #965)[1] | | |
| 06361792 | | DOT[140.8], USD[0.00] | | |
| 06361796 | | NFT (516011308041711011/The Hill by FTX #966)[1] | | |
| 06361801 | | NFT (547769119568563374/The Hill by FTX #967)[1] | | |
| 06361803 | | NFT (470162059601983022/The Hill by FTX #969)[1] | | |
| 06361805 | | NFT (295850346077435548/FTX Crypto Cup 2022 Key #18796)[1] | Yes | |
| 06361807 | | NFT (457337952699981633/The Hill by FTX #968)[1] | | |
| 06361810 | | FTT[1.02762037], GHS[0.04], USDT[2.38099826] | | |
| 06361818 | | NFT (517343418646477579/The Hill by FTX #970)[1] | | |
| 06361823 | | NFT (395361873505742704/FTX Crypto Cup 2022 Key #18798)[1] | | |
| 06361824 | | NFT (434159351103391220/The Hill by FTX #973)[1] | | |
| 06361825 | | NFT (317617484850649000/The Hill by FTX #972)[1] | | |
| 06361826 | | BCH[0], BTC[0.00000003], DOGE[0.03413967], DOT[0], LOOKS[0.03056017], MATIC[0.02750152], TRX[244], TRYB[78281.52232117], USD[1.05], XRP[0.51378984] | | |
| 06361828 | | NFT (556434442958279112/The Hill by FTX #971)[1] | | |
| 06361842 | | NFT (383111969863010052/The Hill by FTX #975)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06361845 | | NFT [402886285011757585/The Hill by FTX #28592][1], NFT [429755769901081014/FTX Crypto Cup 2022 Key #18800][1] | Yes | |
| 06361848 | | NFT [369701836356054399/The Hill by FTX #977][1] | | |
| 06361851 | | BAO[1], KIN[2], USD[0.00], USDT[0] | | |
| 06361853 | | NFT [540531363589890672/The Hill by FTX #978][1] | Yes | |
| 06361860 | | NFT [360107099891794354/The Hill by FTX #979][1] | | |
| 06361876 | | ETH[.12586689], ETHW[.12484396], USDT[11945.21721998] | Yes | |
| 06361889 | | NFT [552455298013672785/The Hill by FTX #980][1] | | |
| 06361890 | | EUR[0.00] | Yes | |
| 06361905 | | NFT [576410987220643292/The Hill by FTX #981][1] | | |
| 06361919 | | BAO[1], DENT[1], EUR[0.00], KIN[2] | | |
| 06361923 | | NFT [470962185066612220/The Hill by FTX #983][1] | | |
| 06361926 | | NFT [365105468665662716/The Hill by FTX #984][1] | | |
| 06361928 | | NFT [373885093238385035/The Hill by FTX #982][1] | | |
| 06361930 | | NFT [301994978318302671/The Hill by FTX #985][1] | | |
| 06361940 | | NFT [464251597253841518/The Hill by FTX #987][1] | | |
| 06361942 | | NFT [364244291997479216/The Hill by FTX #986][1] | | |
| 06361946 | | NFT [340432921169649089/The Hill by FTX #988][1] | | |
| 06361948 | | FTT[.02341479], GHS[0.00], SHIB[45131.20109719], USDT[0.00496329] | | |
| 06361953 | | NFT [375749401423127825/The Hill by FTX #990][1] | | |
| 06361954 | Contingent, Disputed | NFT [370827674039483468/The Hill by FTX #989][1] | | |
| 06361957 | | NFT [554644098785823550/FTX Crypto Cup 2022 Key #18850][1] | | |
| 06361959 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 06361965 | | NFT [536202055128325252/The Hill by FTX #992][1] | | |
| 06361966 | | NFT [389540598378177372/The Hill by FTX #993][1] | | |
| 06361973 | | NFT [364976603864887437/The Hill by FTX #994][1] | | |
| 06361987 | | NFT [295722320611719688/The Hill by FTX #995][1] | | |
| 06361993 | | NFT [320518996026968110/The Hill by FTX #997][1] | | |
| 06361995 | | EUR[0.00] | | |
| 06361996 | | NFT [503363471435363565/The Hill by FTX #996][1] | | |
| 06361998 | | NFT [317771028675802579/The Hill by FTX #998][1] | | |
| 06362032 | | NFT [356604837457746850/The Hill by FTX #6465][1] | | |
| 06362046 | | NFT [503180304615289583/The Hill by FTX #1002][1] | | |
| 06362049 | | BTC[1.00974089], LDO[.8458], USD[0.00], USDT[0.46906208] | | |
| 06362051 | | NFT [455727714544915607/The Hill by FTX #1005][1] | | |
| 06362056 | | NFT [382842473795169454/The Hill by FTX #1026][1] | | |
| 06362058 | | NFT [563579589578895160/The Hill by FTX #1004][1] | | |
| 06362065 | | TRX[.000087] | Yes | |
| 06362068 | | NFT [299780596948268289/The Hill by FTX #1006][1] | | |
| 06362071 | | NFT [561705149937976791/The Hill by FTX #1164][1] | | |
| 06362076 | | NFT [313007911571665670/The Hill by FTX #1007][1] | | |
| 06362087 | | 0 | | |
| 06362090 | | NFT [296062187456232906/The Hill by FTX #1008][1] | | |
| 06362092 | | NFT [417375690272959327/The Hill by FTX #1009][1] | | |
| 06362098 | | TRX[.000071], USDT[106] | | |
| 06362100 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], TRX[.00003], USD[0.00] | | |
| 06362106 | | NFT [383981647900038832/The Hill by FTX #1018][1] | | |
| 06362113 | | NFT [525414800267546349/The Hill by FTX #1011][1] | | |
| 06362118 | | NFT [343035340986353585/The Hill by FTX #1010][1] | | |
| 06362127 | | USD[0.26] | | |
| 06362133 | | NFT [302494886784143100/The Hill by FTX #17530][1], NFT [510843429113808227/FTX Crypto Cup 2022 Key #19826][1] | Yes | |
| 06362136 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.31], USDT[.003476], XRP-PERP[0] | | |
| 06362137 | Contingent, Disputed | NFT [457607224496346111/The Hill by FTX #1012][1] | | |
| 06362139 | | NFT [396573344866116477/The Hill by FTX #1015][1] | | |
| 06362141 | | NFT [432494615727651012/The Hill by FTX #1014][1] | | |
| 06362142 | | NFT [350280230808382697/The Hill by FTX #1013][1] | | |
| 06362145 | | NFT [515924775975247212/The Hill by FTX #1017][1] | | |
| 06362157 | | NFT [507549010523555115/The Hill by FTX #1019][1] | | |
| 06362167 | | NFT [527148889340768243/The Hill by FTX #1021][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06362169 | | NFT (4396314497515462296/The Hill by FTX #1022)[1] | | |
| 06362174 | | NFT (5729000815103099902/The Hill by FTX #1023)[1] | | |
| 06362181 | | NFT (3491683942859423365/The Hill by FTX #1063)[1] | | |
| 06362186 | | NFT (5670843974834423021/The Hill by FTX #1025)[1] | | |
| 06362189 | | NFT (3602219061283513396/The Hill by FTX #1024)[1] | | |
| 06362195 | | FTT[.3], MATIC[22], USD[0.42] | | |
| 06362201 | | NFT (4311918614985122556/The Hill by FTX #1031)[1] | | |
| 06362210 | | NFT (3013521451280661174/The Hill by FTX #1032)[1] | | |
| 06362221 | | BNB[0], ETH[0] | | |
| 06362223 | | NFT (3038223834457688883/The Hill by FTX #1029)[1] | | |
| 06362226 | | NFT (5612172328161084720/The Hill by FTX #1027)[1] | | |
| 06362227 | | NFT (4211017336260008741/The Hill by FTX #1030)[1] | | |
| 06362228 | | NFT (4715930425896082890/The Hill by FTX #1028)[1] | | |
| 06362229 | | BNB[0], MATIC[0], SOL[0] | | |
| 06362244 | | NFT (5541472070297581900/The Hill by FTX #1035)[1] | | |
| 06362253 | Contingent, Disputed | NFT (5437670146509305666/The Hill by FTX #1034)[1] | | |
| 06362254 | | NFT (2958215253712590320/The Hill by FTX #1033)[1] | | |
| 06362258 | | TRX[.000001] | | |
| 06362265 | | NFT (4534728792023756880/The Hill by FTX #1036)[1] | | |
| 06362268 | | NFT (4621790929820166060/The Hill by FTX #1045)[1] | | |
| 06362272 | | NFT (4514663144400150835/The Hill by FTX #1037)[1] | | |
| 06362284 | | NFT (4323755715257508350/The Hill by FTX #1038)[1] | | |
| 06362287 | | ETH[0.00215803], ETHW[0.00215803] | | |
| 06362303 | | NFT (3990197385942880030/The Hill by FTX #1039)[1] | | |
| 06362310 | | NFT (3282914532433064250/The Hill by FTX #1041)[1] | | |
| 06362317 | | NFT (4654583903955596800/The Hill by FTX #1040)[1] | | |
| 06362324 | | NFT (3975187244970609750/The Hill by FTX #1042)[1] | | |
| 06362325 | | NFT (3710106659175169570/The Hill by FTX #1043)[1] | | |
| 06362327 | | NFT (4447757077064932480/The Hill by FTX #1044)[1] | | |
| 06362329 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 06362342 | | NFT (3014079736955261900/The Hill by FTX #1046)[1] | | |
| 06362344 | | NFT (4718494020069354040/The Hill by FTX #1105)[1] | | |
| 06362348 | | NFT (4439261653303508190/The Hill by FTX #1050)[1] | | |
| 06362350 | Contingent, Disputed | NFT (4554543154871342760/The Hill by FTX #1049)[1] | | |
| 06362351 | | NFT (3938437647945320270/The Hill by FTX #1048)[1] | | |
| 06362352 | | NFT (5518657623484196370/The Hill by FTX #1051)[1] | | |
| 06362354 | | NFT (3778461869796718450/The Hill by FTX #1053)[1] | | |
| 06362355 | | NFT (3601681474511472910/The Hill by FTX #1057)[1] | | |
| 06362361 | | NFT (3445332248537069530/The Hill by FTX #1052)[1] | | |
| 06362368 | | NFT (4189629249918844850/The Hill by FTX #1056)[1] | | |
| 06362371 | | NFT (3954362838230670558/The Hill by FTX #1059)[1] | | |
| 06362373 | | NFT (3024838930157987410/The Hill by FTX #1058)[1] | | |
| 06362394 | | NFT (4292692586583033930/The Hill by FTX #21000)[1], NFT (4935518566603468790/FTX Crypto Cup 2022 Key #18814)[1] | | |
| 06362399 | | AKRO[3], AUD[0.09], BAO[3], KIN[2], SOL[.00001192], UBXT[1], USD[54.26] | Yes | |
| 06362400 | | NFT (4411270768421776790/The Hill by FTX #1060)[1] | | |
| 06362403 | | NFT (5336531164515505050/The Hill by FTX #1061)[1] | | |
| 06362407 | | NFT (4300126792146414960/The Hill by FTX #1062)[1] | | |
| 06362412 | | NFT (3971720087255826840/The Hill by FTX #1065)[1] | | |
| 06362418 | | NFT (4827221707470440240/The Hill by FTX #1064)[1] | | |
| 06362420 | | NFT (5217642715327853490/The Hill by FTX #1066)[1] | | |
| 06362423 | | NFT (3503358439010684950/The Hill by FTX #1067)[1] | | |
| 06362440 | | NFT (4687070099516890990/The Hill by FTX #1068)[1] | | |
| 06362441 | | NFT (5712167708100180740/The Hill by FTX #1073)[1] | | |
| 06362444 | | NFT (4601484410042322730/The Hill by FTX #1070)[1] | | |
| 06362445 | | NFT (5721697237327953950/The Hill by FTX #1069)[1] | | |
| 06362451 | | BTC[.00005565], SOL[.72707033], USD[0.00] | Yes | |
| 06362452 | | NFT (3738628908910331980/The Hill by FTX #1072)[1] | | |
| 06362455 | | NFT (4380927937348154790/The Hill by FTX #1071)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06362458 | | NFT (473506106754559443/The Hill by FTX #1074)[1] | | |
| 06362466 | | NFT (307030032442037915/The Hill by FTX #1075)[1] | | |
| 06362468 | | NFT (513338451652297031/The Hill by FTX #1076)[1] | | |
| 06362470 | | NFT (492434684823299079/The Hill by FTX #1077)[1] | | |
| 06362471 | | NFT (445238824341416547/The Hill by FTX #1079)[1] | | |
| 06362474 | | NFT (458514175618788430/The Hill by FTX #1084)[1] | | |
| 06362475 | | NFT (447299802594368035/The Hill by FTX #1081)[1] | | |
| 06362476 | | NFT (460648260115160812/The Hill by FTX #1078)[1] | | |
| 06362478 | | NFT (570724519473115936/The Hill by FTX #22905)[1] | | |
| 06362489 | | NFT (409873954049110499/The Hill by FTX #1080)[1] | | |
| 06362490 | | NFT (321179774229771244/The Hill by FTX #1082)[1] | | |
| 06362491 | | SOL[.00009681], USDT[0] | | |
| 06362493 | | NFT (318531884946170566/The Hill by FTX #1083)[1] | | |
| 06362505 | | NFT (315080301355778297/The Hill by FTX #1086)[1] | | |
| 06362507 | | NFT (421951755257874258/The Hill by FTX #1087)[1] | | |
| 06362511 | | NFT (558967241560197003/The Hill by FTX #1085)[1] | | |
| 06362531 | | NFT (365128149254166479/The Hill by FTX #1088)[1] | | |
| 06362535 | | NFT (298647944758501945/The Hill by FTX #1089)[1] | | |
| 06362540 | | NFT (334583456852572731/FTX Crypto Cup 2022 Key #18816)[1], NFT (432665956287678897/The Hill by FTX #14363)[1] | | |
| 06362552 | | NFT (315617815669826905/Medallion of Memoria)[1], NFT (369610449771939639/The Hill by FTX #1092)[1], NFT (401202981770154884/MagicEden Vaults)[1], NFT (405752291901464365/MagicEden Vaults)[1], NFT (446498543600779197/MagicEden Vaults)[1], NFT (529776237421737715/MagicEden Vaults)[1], NFT (567999823184074322/The Reflection of Love #4913)[1], NFT (569627366460594924/MagicEden Vaults)[1] | | |
| 06362553 | | NFT (494439106952422209/The Hill by FTX #1091)[1] | | |
| 06362557 | | NFT (299475116695728267/The Hill by FTX #1095)[1] | | |
| 06362561 | | BTC[0], ETH[.01449394], ETHW[.00049394], USD[1.19] | | |
| 06362564 | | NFT (529099120063618479/The Hill by FTX #1093)[1] | | |
| 06362565 | Contingent, Disputed | NFT (428982279698142144/The Hill by FTX #1094)[1] | | |
| 06362569 | | BTC[.00023954], USD[0.00] | | |
| 06362570 | | NFT (511014493057207609/The Hill by FTX #1097)[1] | | |
| 06362577 | | NFT (381308807982816522/The Hill by FTX #1096)[1] | | |
| 06362581 | | NFT (447183304651275413/The Hill by FTX #1109)[1] | | |
| 06362586 | | NFT (387492392811792076/The Hill by FTX #1098)[1] | | |
| 06362589 | | NFT (446780421559343119/The Hill by FTX #1099)[1] | | |
| 06362593 | | NFT (353747937287059434/The Hill by FTX #1101)[1] | | |
| 06362596 | | NFT (542093727430674179/The Hill by FTX #1102)[1] | | |
| 06362605 | | NFT (431126545069672009/The Hill by FTX #1103)[1] | | |
| 06362610 | | NFT (556120644877714190/The Hill by FTX #1106)[1] | | |
| 06362611 | Contingent, Disputed | NFT (316044525434799187/The Hill by FTX #1104)[1] | | |
| 06362616 | | ETHW[.05872051] | Yes | |
| 06362622 | | NFT (564998297181054130/The Hill by FTX #1107)[1] | | |
| 06362623 | | NFT (447323372051078033/The Hill by FTX #12639)[1], NFT (530678832946889274/FTX Crypto Cup 2022 Key #18818)[1] | | |
| 06362625 | | APE[6.7049349] | | |
| 06362626 | | NFT (382498987508409066/The Hill by FTX #1121)[1] | | |
| 06362630 | | NFT (457549312337243887/The Hill by FTX #1108)[1] | | |
| 06362634 | | GBP[2.00], USD[0.00] | | |
| 06362636 | | NFT (490625456595473710/The Hill by FTX #1112)[1] | | |
| 06362639 | | USD[0.09] | Yes | |
| 06362643 | | ETH-PERP[0], GMT-PERP[0], USD[0.46], USDT[.00571855] | | |
| 06362644 | | TRX[.000495] | | |
| 06362646 | | AKRO[1], ETH[0], ETHW[0], NFT (337138934730363397/FTX Crypto Cup 2022 Key #19669)[1], USD[0.00], XRP[24943.72567069] | Yes | |
| 06362647 | | NFT (486479296555634164/The Hill by FTX #1115)[1] | | |
| 06362649 | | NFT (494583656685152032/The Hill by FTX #1117)[1] | | |
| 06362676 | | NFT (457001223379874226/The Hill by FTX #1101)[1] | | |
| 06362678 | | NFT (466172889227031440/The Hill by FTX #1113)[1] | | |
| 06362679 | | NFT (462087394493571721/The Hill by FTX #1114)[1] | | |
| 06362683 | Contingent, Disputed | AKRO[2], BAO[13], DENT[3], FTT[0], GHS[0.00], KIN[8], TRX[3], UBXT[1], USDT[0] | Yes | |
| 06362700 | | ETH[.00000002] | | |
| 06362703 | | ADA-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.19], USDT[0.00595006], XRP-PERP[0] | | |
| 06362706 | | AKRO[4], BAO[3], GHS[0.00], HXRO[1], KIN[3], MATIC[1], RSR[1], TOMO[1], TRX[5], UBXT[1], USDT[.00024053] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06362710 | | NFT (574967586782915426/The Hill by FTX #1118)[1] | | |
| 06362713 | | EUR[0.00], KIN[1] | | |
| 06362714 | | NFT (539289714436399605/FTX Crypto Cup 2022 Key #18821)[1] | Yes | |
| 06362715 | | NFT (393460887834054038/The Hill by FTX #1122)[1] | | |
| 06362724 | | AKRO[1], USDT[0.24903562] | | |
| 06362727 | | NFT (419948307652791273/The Hill by FTX #1119)[1] | | |
| 06362729 | | NFT (396216229568700592/The Hill by FTX #1120)[1] | | |
| 06362740 | | NFT (500653015783492197/The Hill by FTX #1123)[1] | | |
| 06362741 | | NFT (318345656205651307/FTX Crypto Cup 2022 Key #18820)[1] | | |
| 06362745 | | NFT (492420190186403477/The Hill by FTX #1124)[1] | | |
| 06362759 | | NFT (386465844813616177/The Hill by FTX #1125)[1] | | |
| 06362760 | | NFT (513147356686401170/The Hill by FTX #1135)[1] | | |
| 06362762 | | FTT[.00000861], GBP[20.67], KIN[2], USD[0.00] | Yes | |
| 06362779 | | NFT (571070836740160439/The Hill by FTX #1128)[1] | | |
| 06362795 | | NFT (394841912381811202/The Hill by FTX #1129)[1] | | |
| 06362796 | | NFT (372113406523657336/The Hill by FTX #1132)[1] | | |
| 06362801 | | NFT (297830789460851132/The Hill by FTX #1130)[1] | | |
| 06362802 | | NFT (492727822073276855/The Hill by FTX #1133)[1] | | |
| 06362805 | | NFT (477615494860532865/The Hill by FTX #1131)[1] | | |
| 06362807 | | USD[0.00], USDT[.84] | | |
| 06362815 | | NFT (324745067854487164/The Hill by FTX #1136)[1] | | |
| 06362820 | | AKRO[3], BAO[3], DENT[2], GHS[0.00], HOLY[1], KIN[3], RSR[1], SXP[1], TRX[2], UBXT[5], USDT[.00101885] | | |
| 06362828 | | BTC[.0000011], TRX[9.9981], USD[26591.39] | Yes | |
| 06362831 | | NFT (304630566076407507/The Hill by FTX #1134)[1] | | |
| 06362835 | | NFT (575878279207371788/The Hill by FTX #1137)[1] | | |
| 06362839 | | NFT (298760975223781519/The Hill by FTX #1143)[1] | | |
| 06362842 | | BAO[1], EUR[0.00], KIN[1] | | |
| 06362845 | | NFT (548936967654221983/The Hill by FTX #1145)[1] | | |
| 06362852 | | NFT (567958836721402551/The Hill by FTX #1139)[1] | | |
| 06362853 | | NFT (297749962721710133/The Hill by FTX #1140)[1] | | |
| 06362854 | | NFT (515090444956754724/The Hill by FTX #1141)[1] | | |
| 06362856 | | NFT (438065031012740781/The Hill by FTX #1138)[1] | | |
| 06362858 | | NFT (312175481846886254/The Hill by FTX #1142)[1] | | |
| 06362860 | | NFT (495475042714898462/The Hill by FTX #1144)[1] | | |
| 06362864 | | NFT (498894970497051649/The Hill by FTX #1146)[1] | | |
| 06362865 | | NFT (470737611071799782/The Hill by FTX #1147)[1] | | |
| 06362869 | | NFT (487305301216140808/The Hill by FTX #1153)[1] | | |
| 06362870 | | NFT (554408696869550923/The Hill by FTX #1148)[1] | | |
| 06362876 | | NFT (493895871791898009/The Hill by FTX #1154)[1] | | |
| 06362878 | | NFT (458710377429437632/The Hill by FTX #1150)[1] | | |
| 06362879 | | BTC[.00003], ETH[.00034425], TRX[.101337], USD[0.84], USDT[598.54049514] | Yes | |
| 06362881 | | MATIC[106.11347052] | Yes | |
| 06362885 | | USD[0.06], XRP[.406733] | | |
| 06362886 | | NFT (404948120374481011/The Hill by FTX #1159)[1] | | |
| 06362891 | | NFT (532955995442919092/The Hill by FTX #1151)[1] | | |
| 06362895 | | NFT (550962501084605869/The Hill by FTX #1152)[1] | | |
| 06362896 | | NFT (478571994373375877/The Hill by FTX #12106)[1] | | |
| 06362906 | | NFT (339364161890759555/The Hill by FTX #1155)[1] | | |
| 06362907 | | NFT (496770626925768951/The Hill by FTX #1156)[1] | | |
| 06362911 | | NFT (312104756605011493/The Hill by FTX #1158)[1] | | |
| 06362913 | | NFT (306466293457305920/The Hill by FTX #1160)[1] | | |
| 06362914 | | NFT (529893719301673676/The Hill by FTX #1157)[1] | | |
| 06362915 | | NFT (371546461467552315/The Hill by FTX #41929)[1] | | |
| 06362922 | | BTC-PERP[0], ETH[.000091], ETH-PERP[0], ETHW[.000091], USD[212.93] | | |
| 06362926 | | NFT (532202434062771199/The Hill by FTX #1161)[1] | | |
| 06362927 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], STG-PERP[0], USD[385.29] | Yes | |
| 06362932 | | ETH[.00200007] | | |
| 06362936 | | TRX[.00009], USD[0.00], USDT[.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06362946 | | NFT (290625898047476532/The Hill by FTX #18893)[1] | Yes | |
| 06362952 | | TRX[.000016] | | |
| 06362953 | | NFT (526337430660244903/The Hill by FTX #1162)[1] | | |
| 06362954 | | ETH[0.00000008] | | |
| 06362957 | | NFT (392432795551523837/The Hill by FTX #1163)[1] | | |
| 06362963 | | NFT (410284808268225244/The Hill by FTX #8326)[1] | | |
| 06363009 | | NFT (314143237963987977/The Hill by FTX #1166)[1] | | |
| 06363017 | | NFT (451011379732818651/The Hill by FTX #1167)[1] | | |
| 06363021 | | NFT (375993151276821964/The Hill by FTX #1168)[1] | | |
| 06363022 | | NFT (317372680750375322/The Hill by FTX #1169)[1] | | |
| 06363044 | | 0 | | |
| 06363055 | | NFT (320467758097568255/The Hill by FTX #1171)[1] | | |
| 06363058 | | NFT (373734206099130740/The Hill by FTX #1170)[1] | | |
| 06363083 | Contingent, Disputed | AKRO[1], AUD[0.00], BAO[9], BTC[0.00223775], ETH[.00000023], ETHW[.00000023], KIN[9], TRX[1], UBXT[1], USD[0.00], YFII[.00000008] | Yes | |
| 06363085 | | BTC[0], FTT[789.04407646], TRX[.000003], USD[0.00], USDT[100.46449939] | | |
| 06363090 | | NFT (545466773842191354/The Hill by FTX #1176)[1] | | |
| 06363092 | | NFT (492708576991950786/The Hill by FTX #1173)[1] | | |
| 06363093 | | NFT (422918852743894823/The Hill by FTX #1172)[1] | | |
| 06363095 | | NFT (437842382759264270/The Hill by FTX #1174)[1] | | |
| 06363100 | | NFT (554779601721151233/The Hill by FTX #1175)[1] | | |
| 06363102 | | NFT (411161406706794328/The Hill by FTX #1177)[1] | | |
| 06363106 | | AUD[0.00], BTC[0], USD[0.00] | Yes | |
| 06363107 | | NFT (504182139080039741/The Hill by FTX #6958)[1] | | |
| 06363114 | | BTC[.0188], DOGE[5000], KSHIB[11347.73], SOL[10], USD[6.10] | | |
| 06363119 | | NFT (497705301034896364/The Hill by FTX #1178)[1] | | |
| 06363123 | | NFT (523113398350033513/The Hill by FTX #1179)[1] | | |
| 06363125 | | NFT (524443388073517324/The Hill by FTX #1181)[1] | | |
| 06363128 | | NFT (381056312833596786/The Hill by FTX #1180)[1] | | |
| 06363129 | | ETH[.00994056], ETHW[.00994056] | | |
| 06363133 | | NFT (498229818827511558/The Hill by FTX #1182)[1] | | |
| 06363145 | | 0 | | |
| 06363149 | | NFT (486150712960031974/The Hill by FTX #1185)[1] | | |
| 06363152 | | NFT (410922988295551195/The Hill by FTX #1186)[1] | | |
| 06363154 | | NFT (501751561179187502/The Hill by FTX #1184)[1] | | |
| 06363155 | | NFT (350953711057930341/The Hill by FTX #1187)[1] | | |
| 06363159 | | NFT (386984099416046000/The Hill by FTX #1191)[1] | | |
| 06363165 | | NFT (390033552178468317/The Hill by FTX #1188)[1] | | |
| 06363172 | | NFT (454377909396540783/The Hill by FTX #1189)[1] | | |
| 06363175 | | NFT (329712520069014902/The Hill by FTX #1190)[1] | | |
| 06363177 | | NFT (363099171613695421/The Hill by FTX #7915)[1] | | |
| 06363185 | | AUD[0.00], DOGEBULL[37.52815975], UBXT[1], USDT[0] | Yes | |
| 06363186 | | NFT (304536267805815295/The Hill by FTX #1256)[1] | | |
| 06363188 | | BNB[3.34417684], FTT[0.18512987], SOL[45.0996556], USDT[0] | Yes | |
| 06363193 | | NFT (428031373798422064/The Hill by FTX #1202)[1] | | |
| 06363196 | | NFT (365319399959306703/The Hill by FTX #1192)[1] | | |
| 06363198 | | NFT (398675287600790780/The Hill by FTX #1193)[1] | | |
| 06363200 | | NFT (432321162384227042/The Hill by FTX #1196)[1] | | |
| 06363201 | | NFT (519789402903858440/The Hill by FTX #1194)[1] | | |
| 06363205 | | NFT (492448664788995220/The Hill by FTX #1195)[1] | | |
| 06363211 | | DOGE-PERP[0], ETH-PERP[0], USD[0.34], USDT[0] | | |
| 06363221 | | NFT (542547146081742081/The Hill by FTX #1197)[1] | | |
| 06363234 | | NFT (560804853998465908/The Hill by FTX #1222)[1] | | |
| 06363237 | | NFT (536289604877652852/The Hill by FTX #1198)[1] | | |
| 06363240 | | NFT (550375802062705781/The Hill by FTX #1199)[1] | | |
| 06363241 | | BAO[1], DENT[1], ETH[.00805016], ETHW[.00805016], MATIC[2.04426321], USDT[27.54654452] | Yes | |
| 06363243 | | NFT (345941815404044196/The Hill by FTX #1200)[1] | | |
| 06363245 | | NFT (500670770345727957/The Hill by FTX #1221)[1] | | |
| 06363256 | | AKRO[3], ANC-PERP[0], ATOM-PERP[0], AVAX[0], BAO[4], BTC[0.00009135], BTC-PERP[0], CHZ-PERP[0], DENT[5], ETH[.0009829], ETH-PERP[0], ETHW[.0009829], GBP[0.00], HNT[.095478], HNT-PERP[0], HOT-PERP[0], KIN[4], RSR[1], SOL[.0081988], SOL-PERP[0], UBXT[1], USD[679.96], USDT[0.00757784] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06363261 | | NFT [485144309658830446/The Hill by FTX #1203][1] | | |
| 06363263 | | NFT [498886325783613268/The Hill by FTX #1204][1] | | |
| 06363264 | | BAO[1], BTC[.00087961], USD[0.00] | | |
| 06363268 | | NFT [318120242656947079/The Hill by FTX #1206][1] | | |
| 06363272 | | NFT [389746727841398314/The Hill by FTX #1216][1] | | |
| 06363276 | | NFT [358379728521857137/The Hill by FTX #1207][1] | | |
| 06363285 | | NFT [331016178099598603/The Hill by FTX #1208][1] | | |
| 06363291 | | ETH[.00043967], ETHW[.00043967] | | |
| 06363293 | | NFT [555559307685893162/The Hill by FTX #1209][1] | | |
| 06363302 | | NFT [422294476472530005/The Hill by FTX #1219][1] | | |
| 06363303 | | NFT [355077804717145640/The Hill by FTX #1210][1] | | |
| 06363304 | | NFT [378982198805896473/The Hill by FTX #1218][1] | | |
| 06363305 | | NFT [400962515019128444/The Hill by FTX #1211][1] | | |
| 06363308 | | NFT [494495167529807406/The Hill by FTX #1212][1] | | |
| 06363311 | | BTC[.00260367], ETH[.05743104], ETHW[.05743104], USD[0.00] | | |
| 06363312 | | NFT [473201138203717739/The Hill by FTX #1217][1] | | |
| 06363315 | | NFT [307895193316794850/The Hill by FTX #1215][1] | | |
| 06363316 | Contingent, Disputed | BAO[8], DENT[5], GHS[0.53], KIN[15], USDT[.0052359] | Yes | |
| 06363318 | | BAO[2], ETH[0.02168447], ETHW[0.02141067], KIN[3], TRX[.00506868] | Yes | |
| 06363324 | | USDT[0.00006691] | | |
| 06363327 | | NFT [349238198851676349/The Hill by FTX #1220][1] | | |
| 06363333 | | NFT [359271432769891153/The Hill by FTX #1231][1] | | |
| 06363345 | | NFT [430915134706340456/The Hill by FTX #1223][1] | | |
| 06363347 | | NFT [338845203141893922/The Hill by FTX #1224][1] | | |
| 06363348 | | BAO[1], GBP[0.00], KIN[1], USD[0.00], XRP[219.59002359] | Yes | |
| 06363349 | | NFT [528084923113977760/The Hill by FTX #1233][1] | | |
| 06363358 | | NFT [333216207301460181/The Hill by FTX #1232][1] | | |
| 06363366 | | NFT [401651591579933572/The Hill by FTX #23285][1], NFT [548153680083198145/FTX Crypto Cup 2022 Key #18836][1] | | |
| 06363368 | | NFT [454178908172384983/The Hill by FTX #1229][1] | | |
| 06363369 | | USDT[0] | | |
| 06363371 | | NFT [343416912073799276/The Hill by FTX #1230][1] | | |
| 06363374 | | NFT [455317114932168058/The Hill by FTX #1457][1] | | |
| 06363382 | | NFT [310754390346708374/The Hill by FTX #1236][1] | | |
| 06363386 | | NFT [304186739690750559/The Hill by FTX #1237][1] | | |
| 06363388 | | NFT [533140192093731131/The Hill by FTX #1234][1] | | |
| 06363389 | | AKRO[1], ETH[.00026392], ETHW[.00024835], TRX[1], USDT[504.01005673] | | |
| 06363393 | | NFT [447723752633307899/The Hill by FTX #1235][1] | | |
| 06363394 | | BAO[2], DENT[1], DOGE[1], GHS[0.00], RSR[1], TRX[2], UBXT[1] | | |
| 06363407 | | GHS[0.00], USDT[.00000001] | | |
| 06363411 | | TRX[.00008], USDT[40] | | |
| 06363413 | | NFT [417732668837647724/The Hill by FTX #1238][1] | | |
| 06363417 | | NFT [326411406009218352/The Hill by FTX #1240][1] | | |
| 06363420 | | NFT [352714347498694230/The Hill by FTX #1239][1] | | |
| 06363429 | | NFT [541806064363655667/The Hill by FTX #1242][1] | | |
| 06363438 | | NFT [306612913519689793/The Hill by FTX #1245][1] | | |
| 06363440 | | NFT [359331697814920968/The Hill by FTX #1244][1] | | |
| 06363444 | | NFT [437943627972214895/The Hill by FTX #1243][1] | | |
| 06363445 | | NFT [479523119789359176/The Hill by FTX #1241][1] | | |
| 06363447 | | BTC[0], EUR[0.00], MXN[0.00], USD[0.00], XRP[0] | | |
| 06363453 | | NFT [416416229670106851/The Hill by FTX #1246][1] | | |
| 06363454 | | BTC[0] | | |
| 06363456 | | GBP[2.49], TRX[.000028], USD[2.06] | | |
| 06363460 | | NFT [521809449129714311/The Hill by FTX #1251][1] | | |
| 06363469 | | NFT [456378085046390764/The Hill by FTX #1247][1] | | |
| 06363480 | | NFT [334472416917387745/The Hill by FTX #1248][1] | | |
| 06363482 | | NFT [499834359037471553/The Hill by FTX #1249][1] | | |
| 06363484 | | NFT [473513110643521253/The Hill by FTX #1250][1] | | |
| 06363490 | | NFT [312965147620623709/The Hill by FTX #1253][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06363492 | | NFT (31912630629953558579/The Hill by FTX #1254)[1] | | |
| 06363493 | | NFT (35973480699022822278/The Hill by FTX #1258)[1] | | |
| 06363495 | | NFT (51039855496220924/The Hill by FTX #1252)[1] | | |
| 06363497 | | BAO[3], BTC[0.00006674], BTC-PERP[0], ETH-PERP[0], GBP[0.00], KIN[2], USD[13.98], XRP[.00002484] | | |
| 06363501 | | NFT (56975253712640560/2The Hill by FTX #1446)[1] | | |
| 06363513 | | NFT (36327012939840127/9The Hill by FTX #1255)[1] | | |
| 06363525 | | NFT (50574072759706864/1The Hill by FTX #1257)[1] | | |
| 06363529 | | NFT (39524166975552324/9/FTX Crypto Cup 2022 Key #18837)[1] | | |
| 06363536 | | NFT (55151090161976751/9The Hill by FTX #1259)[1] | | |
| 06363538 | | NFT (48240222873851330/3The Hill by FTX #1262)[1] | | |
| 06363540 | | BNB[0], MATIC[0], SOL[0], TRX[0.00000900], USDT[0.00000014] | | |
| 06363545 | | AKRO[1], ETH[.02236631], ETHW[.02209251], USD[0.00], USDT[0.00797476] | Yes | |
| 06363547 | | NFT (29205049952398956/6The Hill by FTX #1260)[1] | | |
| 06363549 | | NFT (37248761536506865/5The Hill by FTX #1261)[1] | | |
| 06363553 | | BAO[1], DENT[1], XRP[0] | Yes | |
| 06363562 | | NFT (42212713366606121/4The Hill by FTX #1263)[1] | | |
| 06363567 | | NFT (51664870804369346/1The Hill by FTX #1271)[1] | | |
| 06363575 | | NFT (56646463855799329/9The Hill by FTX #1272)[1] | | |
| 06363578 | | NFT (38016515374569883/0The Hill by FTX #1264)[1] | | |
| 06363582 | | NFT (38885344991535574/7The Hill by FTX #1268)[1] | | |
| 06363592 | | NFT (45758057262850178/8The Hill by FTX #1265)[1] | | |
| 06363598 | | NFT (49963234355867745/1The Hill by FTX #1270)[1] | | |
| 06363601 | | NFT (55820119517930889/6The Hill by FTX #1269)[1] | | |
| 06363603 | | NFT (52276901401242246/8/FTX Crypto Cup 2022 Key #18839)[1] | | |
| 06363637 | | NFT (41317731457092315/5The Hill by FTX #1276)[1] | Yes | |
| 06363642 | | NFT (30112048603748324/2The Hill by FTX #1275)[1] | | |
| 06363643 | | NFT (41680526639771849/1The Hill by FTX #1282)[1] | | |
| 06363647 | | NFT (48207692541871683/5The Hill by FTX #1277)[1] | | |
| 06363652 | | NFT (36064398469024831/The Hill by FTX #1283)[1] | | |
| 06363653 | | NFT (33363236466005280/2The Hill by FTX #1284)[1] | | |
| 06363654 | | NFT (53880299386440787/7The Hill by FTX #1279)[1] | | |
| 06363655 | | NFT (47960016928013712/0The Hill by FTX #1281)[1] | | |
| 06363657 | | NFT (36862320941221535/8The Hill by FTX #1278)[1] | | |
| 06363672 | | NFT (50657366555663071/3The Hill by FTX #1286)[1] | | |
| 06363679 | | NFT (42954213161309796/3The Hill by FTX #1285)[1] | | |
| 06363686 | | NFT (44568729360759040/7The Hill by FTX #1287)[1] | | |
| 06363692 | | USD[0.00] | | |
| 06363695 | | NFT (35275239745650952/2The Hill by FTX #1289)[1] | | |
| 06363696 | | NFT (36796296391028023/6The Hill by FTX #1290)[1] | | |
| 06363697 | | NFT (56108704906679760/8The Hill by FTX #1288)[1] | | |
| 06363698 | | NFT (41227086954134450/8The Hill by FTX #1366)[1] | | |
| 06363705 | | AKRO[2], BAO[2], BTC[0], ETH[0.00000023], KIN[1], TRX[.857544], USDT[0], XRP[.585882] | Yes | |
| 06363706 | | NFT (44945605607594279/0The Hill by FTX #1296)[1] | | |
| 06363707 | | USDT[202.71] | | |
| 06363710 | | NFT (36478262875105724/7The Hill by FTX #1293)[1] | | |
| 06363713 | | NFT (33446690038144339/5The Hill by FTX #1294)[1] | | |
| 06363718 | | NFT (38971214184468935/1The Hill by FTX #1295)[1] | | |
| 06363723 | | NFT (30475030337276460/4The Hill by FTX #1298)[1] | | |
| 06363727 | | NFT (40401308308888846/2The Hill by FTX #1300)[1] | | |
| 06363738 | | AKRO[2], AUDIO[1], BAO[4], BTC[.00000052], DENT[1], ETHW[.00001021], GBP[0.70], KIN[1], RSR[2], SOL[.00003042], SXP[1], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 06363743 | | NFT (38655064117035719/2The Hill by FTX #1299)[1] | | |
| 06363744 | | NFT (34494199652093058/1The Hill by FTX #1302)[1] | | |
| 06363746 | | NFT (40311058861156423/6The Hill by FTX #1301)[1] | | |
| 06363752 | | NFT (55495872215099694/1The Hill by FTX #1303)[1] | | |
| 06363753 | | NFT (44416848387945265/7The Hill by FTX #1304)[1] | | |
| 06363755 | | NFT (57233804389169515/5The Hill by FTX #1309)[1] | | |
| 06363757 | | NFT (48653796550636331/9The Hill by FTX #1306)[1] | | |
| 06363759 | | NFT (34299689095104716/6The Hill by FTX #1307)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06363783 | | USDT[.030174] | | |
| 06363784 | | NFT (490667927442196481/The Hill by FTX #1313)[1] | | |
| 06363790 | | NFT (532516680310656379/The Hill by FTX #1311)[1] | | |
| 06363791 | | NFT (443386117254258196/The Hill by FTX #1310)[1] | | |
| 06363794 | | NFT (442835824014182841/The Hill by FTX #1315)[1] | | |
| 06363795 | | TRX[.000086], USDT[.30664718] | Yes | |
| 06363806 | | NFT (501172406146802346/The Hill by FTX #1320)[1] | | |
| 06363813 | | NFT (410889132630320966/The Hill by FTX #1316)[1] | | |
| 06363814 | | NFT (547539548742150096/The Hill by FTX #1317)[1] | | |
| 06363816 | | NFT (413616372053048113/The Hill by FTX #1321)[1] | | |
| 06363818 | | NFT (350661289877741188/The Hill by FTX #1318)[1] | | |
| 06363825 | | NFT (351017511520401900/The Hill by FTX #1322)[1] | | |
| 06363826 | | AKRO[1], ETH[0], ETHW[0], FTT[.00000001], KIN[1], NFT (363825168484980414/FTX Crypto Cup 2022 Key #20496)[1], NFT (557347167384235677/The Hill by FTX #37094)[1], USD[0.00], USDT[.01668244] | Yes | |
| 06363831 | | NFT (559575776363171745/The Hill by FTX #1325)[1] | | |
| 06363833 | | NFT (512736230209387069/The Hill by FTX #1326)[1] | | |
| 06363839 | | BTC[.00923355] | Yes | |
| 06363870 | | NFT (520037062915524782/The Hill by FTX #1328)[1] | | |
| 06363881 | | ETH[.37415], ETHW[.37415] | | |
| 06363887 | | NFT (430903803023634100/The Hill by FTX #1330)[1] | | |
| 06363894 | | NFT (555046040272757541/The Hill by FTX #1332)[1] | | |
| 06363908 | | NFT (562911497119184778/The Hill by FTX #25819)[1] | | |
| 06363912 | | KIN[1], USD[0.00], USDT[.94260963] | Yes | |
| 06363922 | Contingent, Disputed | NFT (391536837774643199/The Hill by FTX #1334)[1] | | |
| 06363923 | | NFT (458994589934751060/The Hill by FTX #1335)[1] | | |
| 06363938 | | NFT (525045582951996535/The Hill by FTX #1336)[1] | | |
| 06363940 | | NFT (439868660410822162/The Hill by FTX #1337)[1] | | |
| 06363945 | | NFT (525619151640976820/The Hill by FTX #1338)[1] | | |
| 06363952 | | NFT (412814865914254839/The Hill by FTX #1407)[1] | | |
| 06363971 | | NFT (427166070932082599/The Hill by FTX #1341)[1] | | |
| 06363975 | | NFT (357440413141509422/The Hill by FTX #1342)[1] | | |
| 06363977 | | NFT (313795108683901984/The Hill by FTX #1343)[1] | | |
| 06363978 | | 1INCH[19.49217628], ATOM[1.44689011], BAO[4], BNB[0.05463927], BTC[.00220938], DOT[1.59145326], ETH[.0369546], ETHW[.02895414], KIN[3], TRX[5.5151366], USDT[0.00000046] | Yes | |
| 06363980 | | NFT (519940670548005469/The Hill by FTX #1344)[1] | | |
| 06363985 | | APT-PERP[0], BNB-0930[0], BTC-0930[0], ETH[5.03400636], ETHW[.00004534], FTT[50.17814091], TRU[1], USD[1868.94] | Yes | |
| 06363987 | | NFT (390020654803319669/The Hill by FTX #1345)[1] | | |
| 06363988 | | NFT (368932411267430701/The Hill by FTX #1346)[1] | | |
| 06363990 | | NFT (449761802346697097/The Hill by FTX #13130)[1] | | |
| 06364001 | | NFT (316196610109278727/The Hill by FTX #1348)[1] | | |
| 06364010 | | TRX[.000039], USDT[13.99737505] | | |
| 06364026 | | NFT (475361627267381284/The Hill by FTX #1350)[1] | | |
| 06364034 | | NFT (525119613584809581/The Hill by FTX #1351)[1] | | |
| 06364035 | | NFT (496877806770968350/The Hill by FTX #1352)[1] | | |
| 06364037 | | NFT (372088132392444726/The Hill by FTX #1364)[1] | | |
| 06364043 | | NFT (561159100962591501/The Hill by FTX #1353)[1] | | |
| 06364044 | | NFT (436754578803774543/The Hill by FTX #1358)[1] | | |
| 06364055 | | NFT (326905656075147433/The Hill by FTX #1354)[1] | | |
| 06364060 | | NFT (500539739760649521/The Hill by FTX #1355)[1] | | |
| 06364061 | | BTC[0], GHS[0.00], GMT-PERP[0], NVDA-0930[0], OP-0930[0], USD[0.00], USDT[0] | Yes | |
| 06364067 | | NFT (485676198646950814/The Hill by FTX #1363)[1] | | |
| 06364071 | | NFT (552780234022939280/The Hill by FTX #1357)[1] | | |
| 06364084 | | NFT (434734610234152708/The Hill by FTX #1359)[1] | | |
| 06364086 | | NFT (477166210254660355/The Hill by FTX #1708)[1] | | |
| 06364088 | | NFT (361160666062528603/The Hill by FTX #1362)[1] | | |
| 06364093 | | NFT (443016591074450162/The Hill by FTX #1365)[1] | | |
| 06364108 | | NFT (409537249915767102/The Hill by FTX #1367)[1] | | |
| 06364118 | | AKRO[1], BAO[4], ETH[0], ETHW[.00000475], GBP[2.70], KIN[4], STETH[0], USD[0.00], USDT[0] | Yes | |
| 06364126 | | BAO[1], FTT[1.18453203] | Yes | |
| 06364139 | | BTC[.00009216], BTC-PERP[0], ETH[.009998], ETHW[.009998], USD[0.00], USDT[672.57773205] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06364141 | | NFT (47560780685759 1181/The Hill by FTX #1370)[1] | | |
| 06364145 | | NFT (434344438732851397/The Hill by FTX #1369)[1] | | |
| 06364146 | | BTC[0], USD[0.00] | | |
| 06364148 | | TRX[.000006] | | |
| 06364151 | | NFT (416608558815262944/The Hill by FTX #1368)[1] | | |
| 06364169 | | NFT (400043858789476897/The Hill by FTX #1371)[1] | | |
| 06364197 | | NFT (523899588056007481/The Hill by FTX #1372)[1] | | |
| 06364203 | | NFT (418166614685257969/The Hill by FTX #1374)[1] | | |
| 06364217 | | NFT (550945101563459946/The Hill by FTX #1375)[1] | | |
| 06364232 | | TRX[0] | | |
| 06364249 | | USD[0.01], USDT[-0.00256205] | | |
| 06364253 | | NFT (560870749630060662/The Hill by FTX #1377)[1] | | |
| 06364262 | | NFT (375410153385218913/The Hill by FTX #1378)[1] | | |
| 06364265 | | BAO[1], KIN[1], USDT[0.00000210] | | |
| 06364281 | | NFT (310396846312495268/The Hill by FTX #1380)[1] | | |
| 06364290 | | NFT (502880789255902121/The Hill by FTX #1382)[1] | | |
| 06364302 | | NFT (320653359841770850/The Hill by FTX #9443)[1], NFT (403384427945803255/FTX Crypto Cup 2022 Key #19213)[1] | | |
| 06364316 | | NFT (500455828032161723/The Hill by FTX #1385)[1] | | |
| 06364319 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 06364320 | | TRX[.000144] | Yes | |
| 06364367 | | BTC[.00009811], SOL[.141203], USD[0.25], XRP[12.01] | | |
| 06364372 | | NFT (376224236177786651/The Hill by FTX #1386)[1], NFT (402815395983744008/MagicEden Vaults)[1], NFT (422167266137899522/MagicEden Vaults)[1], NFT (447767096312013879/MagicEden Vaults)[1], NFT (462059181751682558/The Reflection of Love #682)[1], NFT (474576473612769565/MagicEden Vaults)[1], NFT (570995157466928914/Medallion of Memoria)[1] | | |
| 06364379 | | NFT (459199259003303844/The Hill by FTX #1387)[1] | | |
| 06364382 | | NFT (553739784184457864/The Hill by FTX #1392)[1] | | |
| 06364390 | | NFT (494025016593967273/The Hill by FTX #1388)[1] | | |
| 06364396 | | NFT (328070286976487557/The Hill by FTX #1389)[1] | | |
| 06364405 | | NFT (314462161222041578/MagicEden Vaults)[1], NFT (317618864631899928/MagicEden Vaults)[1], NFT (352353049608807173/MagicEden Vaults)[1], NFT (385176286441959310/MagicEden Vaults)[1], NFT (412684823185324309/The Hill by FTX #1391)[1], NFT (448444740884880852/Medallion of Memoria)[1], NFT (526889230284275005/MagicEden Vaults)[1], NFT (555327379895639654/The Reflection of Love #4609)[1] | | |
| 06364408 | | NFT (444022876712149030/The Hill by FTX #1390)[1] | | |
| 06364412 | | BAO[4], DENT[2], ETH[.03448176], ETH-PERP[0], ETHW[.02416959], KIN[5], USD[1.11] | Yes | |
| 06364418 | | NFT (544735021678411722/FTX Crypto Cup 2022 Key #18857)[1] | | |
| 06364420 | | NFT (348717948189564930/MagicEden Vaults)[1], NFT (352590913890199653/MagicEden Vaults)[1], NFT (353208646106701197/Medallion of Memoria)[1], NFT (366934936645676819/MagicEden Vaults)[1], NFT (404034107844245872/MagicEden Vaults)[1], NFT (433071366921177338/The Hill by FTX #1393)[1], NFT (501459740176693708/MagicEden Vaults)[1], NFT (519338262421612931/The Reflection of Love #38874)[1] | | |
| 06364424 | | NFT (539738985245381444/The Hill by FTX #1395)[1] | | |
| 06364427 | | EUR[0.50], GHS[0.57], USD[0.01], USDT[0.63667468] | | |
| 06364435 | | NFT (454133382353073792/The Hill by FTX #1427)[1] | | |
| 06364444 | | NFT (346364486120308271/The Hill by FTX #1396)[1], NFT (501392816915851585/The Reflection of Love #91)[1], NFT (575152579665139902/Medallion of Memoria)[1] | | |
| 06364445 | | NFT (344505813060770250/MagicEden Vaults)[1], NFT (381945654819294686/MagicEden Vaults)[1], NFT (397983847090391633/The Reflection of Love #4386)[1], NFT (435262743277333273/MagicEden Vaults)[1], NFT (453578407094462338/Medallion of Memoria)[1], NFT (494831196298709370/The Hill by FTX #1397)[1], NFT (535827639336787665/MagicEden Vaults)[1], NFT (547054360956680900/MagicEden Vaults)[1] | | |
| 06364447 | | NFT (522626068507164620/The Hill by FTX #1398)[1] | | |
| 06364450 | | NFT (356378120522474524/The Hill by FTX #1412)[1] | | |
| 06364451 | | NFT (330463765065600021/The Hill by FTX #1399)[1] | | |
| 06364453 | | NFT (416163923869761914/The Hill by FTX #8819)[1] | | |
| 06364458 | | NFT (293549242217373382/The Hill by FTX #1402)[1] | | |
| 06364460 | | AVAX[0], BNB[0.00000699], MATIC[.00614141], SOL[0.00003694], USDT[0.00472991] | | |
| 06364464 | | NFT (298053799313790422/The Hill by FTX #1403)[1] | | |
| 06364465 | | NFT (543056101011632730/The Hill by FTX #1404)[1] | | |
| 06364466 | | NFT (393959936240541059/The Hill by FTX #1405)[1] | | |
| 06364470 | | BTC[.00019335], ETH[.0020497], ETHW[.00202232] | Yes | |
| 06364477 | | NFT (344514210752929581/MagicEden Vaults)[1], NFT (360260512967722290/The Hill by FTX #1406)[1], NFT (384009417622360852/MagicEden Vaults)[1], NFT (445980636017182442/MagicEden Vaults)[1], NFT (457174531392655086/Medallion of Memoria)[1], NFT (465143617625073197/MagicEden Vaults)[1], NFT (532631316282646038/MagicEden Vaults)[1], NFT (576031419974675445/The Reflection of Love #5745)[1] | | |
| 06364479 | | NFT (474148190456209548/The Hill by FTX #1408)[1] | | |
| 06364486 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.57], USDT[.009113], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 06364491 | | NFT (537826921393405722/The Hill by FTX #1410)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06364493 | | ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO[2], BTC[0.00000004], BTC-PERP[0], DENT[1], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN[5], RSR[1], SNX-PERP[0], SOL[0], THETA-PERP[0], USD[3.61] | Yes | |
| 06364499 | | NFT (300775341412206221/StarAtlas Anniversary)[1], NFT (326052760853806385/StarAtlas Anniversary)[1], NFT (332375091210769155/The Hill by FTX #1411)[1], NFT (333284426300255899/StarAtlas Anniversary)[1], NFT (378595142429569201/StarAtlas Anniversary)[1], NFT (467956249028543068/StarAtlas Anniversary)[1], NFT (476765634356729965/Medallion of Memoria)[1], NFT (479481102268563685/The Reflection of Love #5730)[1], NFT (482125928681452504/StarAtlas Anniversary)[1], NFT (557313898950738919/StarAtlas Anniversary)[1] | | |
| 06364504 | | NFT (330954908938680288/The Hill by FTX #1413)[1] | | |
| 06364507 | | NFT (328795518607749190/The Hill by FTX #1414)[1] | | |
| 06364511 | | NFT (411955974934130374/The Hill by FTX #1416)[1] | | |
| 06364513 | | NFT (362501519218542860/The Hill by FTX #1418)[1] | | |
| 06364515 | | NFT (298039079983883961/StarAtlas Anniversary)[1], NFT (368833796939984323/The Hill by FTX #1418)[1], NFT (401651461445648021/StarAtlas Anniversary)[1], NFT (418560721515484475/StarAtlas Anniversary)[1], NFT (436235697230950229/StarAtlas Anniversary)[1], NFT (438723505267480437/StarAtlas Anniversary)[1], NFT (445610838345458302/Medallion of Memoria)[1], NFT (508725818105897784/StarAtlas Anniversary)[1], NFT (526593994469734688/StarAtlas Anniversary)[1], NFT (552480680310255622/StarAtlas Anniversary)[1], NFT (576202109681025006/The Reflection of Love #637)[1] | | |
| 06364517 | | NFT (353134871212337845/The Hill by FTX #1417)[1] | | |
| 06364522 | | NFT (543505140534733313/The Hill by FTX #1419)[1] | | |
| 06364524 | | NFT (320313454091589569/MagicEden Vaults)[1], NFT (353952027679138918/The Hill by FTX #1423)[1], NFT (356436894598219129/Medallion of Memoria)[1], NFT (371115319311997981/MagicEden Vaults)[1], NFT (423871502824858636/The Reflection of Love #5167)[1], NFT (469234532531998165/MagicEden Vaults)[1], NFT (501502615455965293/MagicEden Vaults)[1], NFT (533057823130913699/MagicEden Vaults)[1] | | |
| 06364528 | | NFT (446945629235767051/The Hill by FTX #1420)[1] | | |
| 06364531 | | NFT (449627162794547693/The Hill by FTX #1421)[1], NFT (557764198803218345/Medallion of Memoria)[1], NFT (563581403389781556/The Reflection of Love #6260)[1] | | |
| 06364532 | | NFT (492946774349939863/The Hill by FTX #1422)[1] | | |
| 06364542 | | BAO[3.00034539], BTC[.02803793], DENT[1], ETH[.13161496], ETHW[.1234133], KIN[6.00325732], SOL[1.71468307], TRX[1], USD[0.00], USDT[0] | Yes | |
| 06364551 | | 0 | | |
| 06364553 | | USD[0.01] | | |
| 06364563 | | NFT (500052088723206976/The Hill by FTX #1424)[1] | | |
| 06364567 | | NFT (361563090834483203/MagicEden Vaults)[1], NFT (403558170504621750/MagicEden Vaults)[1], NFT (430829745821435274/Medallion of Memoria)[1], NFT (535595555389500902/MagicEden Vaults)[1], NFT (541654569206594474/MagicEden Vaults)[1], NFT (555018427490236216/The Hill by FTX #1425)[1], NFT (561354363728426466/The Reflection of Love #105)[1], NFT (572720105312630088/MagicEden Vaults)[1] | | |
| 06364570 | | NFT (324871159393428920/MagicEden Vaults)[1], NFT (341511668868032862/MagicEden Vaults)[1], NFT (359764058018181439/MagicEden Vaults)[1], NFT (367245066969029271/MagicEden Vaults)[1], NFT (368055496599223963/The Hill by FTX #1430)[1], NFT (374958897146641174/MagicEden Vaults)[1], NFT (481641750205664497/The Reflection of Love #3023)[1], NFT (565306244476874340/Medallion of Memoria)[1] | | |
| 06364571 | | NFT (319822163518402511/The Hill by FTX #1428)[1] | | |
| 06364575 | Contingent, Disputed | NFT (521290496621656869/The Hill by FTX #1426)[1] | | |
| 06364587 | | NFT (407216319138474235/The Hill by FTX #1436)[1] | | |
| 06364596 | | USD[2.00] | | |
| 06364598 | | NFT (476414299612741678/The Hill by FTX #1429)[1] | | |
| 06364612 | | APT[0], FTT[2.22232771], MATIC[0.07851773], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 06364615 | | NFT (546567430090890531/The Hill by FTX #1431)[1] | | |
| 06364619 | | BAO[1], BTC[.01169788], USD[0.00] | | |
| 06364621 | | NFT (358641965990111369/The Hill by FTX #1432)[1] | | |
| 06364626 | | USDT[0.00015114] | | |
| 06364627 | | NFT (483952712943280781/The Hill by FTX #1433)[1] | | |
| 06364642 | | TRX[.970441], USD[0.01] | | |
| 06364648 | | NFT (441822741899722720/The Hill by FTX #1437)[1] | | |
| 06364655 | | NFT (514249449416600136/The Hill by FTX #1435)[1] | | |
| 06364659 | | NFT (426555468391848506/The Hill by FTX #1440)[1] | | |
| 06364660 | | NFT (524645641366409004/The Hill by FTX #1453)[1] | | |
| 06364664 | | NFT (352966482809290909/MagicEden Vaults)[1], NFT (378714054369472720/Medallion of Memoria)[1], NFT (386219735575994413/MagicEden Vaults)[1], NFT (394511827882363377/MagicEden Vaults)[1], NFT (518711856991603742/The Reflection of Love #2374)[1], NFT (520828485740240125/MagicEden Vaults)[1], NFT (533475050968152466/MagicEden Vaults)[1] | | |
| 06364672 | | NFT (407350820057032369/The Hill by FTX #1445)[1] | | |
| 06364673 | | NFT (529372191342787225/The Hill by FTX #1450)[1] | | |
| 06364690 | | NFT (456601791754771549/The Hill by FTX #1448)[1] | | |
| 06364691 | | NFT (512034751559205687/The Hill by FTX #1441)[1] | | |
| 06364697 | | NFT (573408547611076694/The Hill by FTX #1442)[1] | | |
| 06364698 | | NFT (345689905050112895/The Hill by FTX #1443)[1] | | |
| 06364700 | | NFT (295481271521212827/Medallion of Memoria)[1], NFT (342149909876537562/MagicEden Vaults)[1], NFT (352774306391964119/The Reflection of Love #1486)[1], NFT (371707176999290912/MagicEden Vaults)[1], NFT (444630456229829377/MagicEden Vaults)[1], NFT (510493856764347796/The Hill by FTX #1454)[1], NFT (530335874633871476/MagicEden Vaults)[1], NFT (545736219824630324/MagicEden Vaults)[1] | | |
| 06364705 | | TRX[.000058], USDT[0.00002492] | | |
| 06364707 | | NFT (418846779470920034/The Hill by FTX #1449)[1] | | |
| 06364710 | | NFT (296285860229819616/The Hill by FTX #1451)[1] | | |
| 06364712 | | NFT (567078688970242502/The Hill by FTX #1447)[1] | | |
| 06364719 | | NFT (388496221534444747/The Reflection of Love #3442)[1], NFT (396156780779563767/The Hill by FTX #1452)[1], NFT (421468418391052490/Medallion of Memoria)[1] | | |
| 06364724 | | ETC-PERP[0], ETH[0], ETH-PERP[0], OP-PERP[0], USD[0.01] | | |
| 06364738 | Contingent, Disputed | AUD[0.00], BAO[2], KIN[2], TRX[1], USD[0.00], USDT[0.00051916] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06364756 | | NFT (521190345411365613/The Hill by FTX #1459)[1] | | |
| 06364769 | | NFT (491608590917824898/The Hill by FTX #1475)[1] | | |
| 06364774 | | NFT (496408134215386908/The Hill by FTX #1458)[1] | | |
| 06364775 | | FTT[.50689978], USD[0.00] | | |
| 06364781 | | ETH[.38341402], ETHW[.38325302] | Yes | |
| 06364802 | | NFT (420763094536101310/The Hill by FTX #1465)[1] | | |
| 06364803 | | NFT (573890187192007147/The Hill by FTX #1461)[1] | | |
| 06364804 | | NFT (397022933733882154/The Hill by FTX #1462)[1] | | |
| 06364814 | | BAO[1], BTC[.00042994], DENT[1], ETH[.01283677], ETHW[.01267249], KSHIB[828.20947736], USD[9.21] | Yes | |
| 06364815 | | NFT (380818263437973967/The Hill by FTX #1468)[1] | | |
| 06364820 | | NFT (292918763237801108/The Hill by FTX #1464)[1] | | |
| 06364826 | | NFT (526708787122768942/The Hill by FTX #1474)[1] | | |
| 06364827 | | BSV-PERP[0], BTC[.04479419], DOGE[794], ETH[1], ETH-PERP[0], LUNC-PERP[0], SHIB[1800000], UBXT[1], USD[-462.56] | | |
| 06364832 | | NFT (330358740220996228/The Hill by FTX #1467)[1] | | |
| 06364833 | Contingent, Disputed | NFT (527054489244042740/The Hill by FTX #1470)[1] | | |
| 06364836 | | NFT (554183605108150258/The Hill by FTX #1471)[1] | | |
| 06364838 | | NFT (342110932442067427/The Hill by FTX #1469)[1] | | |
| 06364841 | | NFT (325427847436913261/The Hill by FTX #1479)[1] | | |
| 06364847 | | NFT (494021991881158153/The Hill by FTX #1472)[1] | | |
| 06364848 | | NFT (560201086538738412/The Hill by FTX #1481)[1] | | |
| 06364853 | | NFT (532171972704033073/The Hill by FTX #1473)[1] | | |
| 06364855 | | NFT (453617750345832459/The Hill by FTX #1477)[1] | | |
| 06364858 | | BAO[1], FTT[0.07953660], USD[1146.92] | Yes | |
| 06364862 | | NFT (545576331980056904/The Hill by FTX #1476)[1] | | |
| 06364877 | | NFT (565560011359553629/The Hill by FTX #1484)[1] | | |
| 06364881 | Contingent, Disputed | NFT (298583597787505003/The Hill by FTX #1485)[1] | | |
| 06364884 | | NFT (297517527240286975/The Hill by FTX #1482)[1] | | |
| 06364886 | | NFT (323343684307700842/StarAtlas Anniversary)[1], NFT (355140629936679987/Medallion of Memoria)[1], NFT (355523305477369773/StarAtlas Anniversary)[1], NFT (377675984954827786/StarAtlas Anniversary)[1], NFT (403986175743406585/StarAtlas Anniversary)[1], NFT (411018347885732542/The Hill by FTX #1483)[1], NFT (411174427442518035/StarAtlas Anniversary)[1], NFT (442666881133898462/StarAtlas Anniversary)[1], NFT (457347582376965947/StarAtlas Anniversary)[1], NFT (503929972718884523/StarAtlas Anniversary)[1], NFT (518805080250027680/StarAtlas Anniversary)[1], NFT (533644749591438239/The Reflection of Love #4618)[1] | | |
| 06364890 | | NFT (458854730221659275/The Hill by FTX #1480)[1] | | |
| 06364900 | | ETH[.3869414], ETHW[.2469646], FTT[.52761351], GBP[2.00], USD[0.74], USDT[91.83763708] | | |
| 06364903 | | ALICE-PERP[0], AXS-PERP[0], BAND-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GBP[0.00], HBAR-PERP[0], LRC-PERP[0], MASK-PERP[0], NEO-PERP[0], USD[24.58], USDT[0.00466681], XMR-PERP[0] | | |
| 06364913 | | NFT (457976816741298776/The Hill by FTX #1486)[1] | | |
| 06364921 | | NFT (483114315192561111/The Hill by FTX #1487)[1] | | |
| 06364925 | | NFT (342434628291809681/The Hill by FTX #1488)[1] | | |
| 06364927 | | ETH-PERP[.804], USD[94.10] | | |
| 06364928 | | NFT (477694403265817908/The Hill by FTX #1489)[1] | | |
| 06364938 | | EUR[1.00] | | |
| 06364942 | | NFT (461691835861343938/The Hill by FTX #1490)[1] | | |
| 06364944 | | NFT (343860504583840094/The Hill by FTX #1492)[1] | | |
| 06364946 | | NFT (338180571777396172/The Hill by FTX #1493)[1] | | |
| 06364947 | | NFT (517237730416441644/The Hill by FTX #1495)[1] | | |
| 06364948 | | USD[2676.51] | | |
| 06364966 | | NFT (550188134331272965/The Hill by FTX #1496)[1] | | |
| 06364969 | | BAO[2], DENT[1], KIN[3], MXN[0.00], STG[0.00060440], TRX[2], USD[0.00], XRP[0.00063960] | Yes | |
| 06364970 | | NFT (347280311422267123/The Hill by FTX #1491)[1] | | |
| 06364974 | | NFT (474853920959574249/The Hill by FTX #1498)[1] | | |
| 06364976 | Contingent, Disputed | NFT (542596270775994960/The Hill by FTX #1494)[1] | | |
| 06364979 | | NFT (345033275929453466/The Hill by FTX #1497)[1] | | |
| 06364994 | Contingent, Disputed | NFT (476630916090586492/The Hill by FTX #1499)[1] | | |
| 06365001 | | BTC[.03179364], USD[306.89] | | |
| 06365003 | | NFT (320870982369940010/The Hill by FTX #1501)[1] | | |
| 06365004 | | NFT (484413265169556239/The Hill by FTX #1502)[1] | | |
| 06365005 | | AKRO[1], ATLAS[7.44095966], ATOM[.04513239], AVAX[.00002009], BAO[12], BTC[.00003937], CEL[.06098794], CHZ[.90046398], DOGE[.5858408], DOT[.0236837], ETH[.00002816], ETHW[.03187581], FTM[1.05619195], GRT[1.07885995], KIN[16], LINK[.00006706], MATIC[.53473007], RSR[1], SHIB[26273.07861984], SOL[.00005768], TRX[5], UBXT[2], UNI[.00006641], USD[350.77], USDT[.00653947] | Yes | |
| 06365007 | | MATIC[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06365008 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[6653.01184963], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06365016 | | NFT (339505877498761488/The Hill by FTX #1504)[1] | | |
| 06365019 | | NFT (444903629025113376/The Hill by FTX #1503)[1] | | |
| 06365023 | | NFT (390501183854105366/The Hill by FTX #1505)[1] | | |
| 06365026 | | NFT (449724037106947435/The Hill by FTX #1506)[1] | | |
| 06365028 | | TRX[.000002], USDT[.000911] | | |
| 06365032 | | NFT (318976065478160007/The Hill by FTX #1508)[1] | | |
| 06365034 | | NFT (294116182320677798/The Hill by FTX #1509)[1] | | |
| 06365048 | | USD[0.00] | | |
| 06365056 | | BAO[1], BTC-PERP[0], USD[0.00], USDT[0.00671308] | | |
| 06365063 | | NFT (484924270753596140/The Hill by FTX #1514)[1] | | |
| 06365064 | | BTC[0], TRX[.499927] | | |
| 06365069 | | BNB[36.18132149], TRX[.000054], USD[412.28], USDT[49111.07841351] | Yes | |
| 06365071 | | NFT (418106678408325589/The Hill by FTX #1512)[1] | | |
| 06365078 | | NFT (315876940102909787/StarAtlas Anniversary)[1], NFT (355212298640916467/StarAtlas Anniversary)[1], NFT (377444103335468759/StarAtlas Anniversary)[1], NFT (424402428706666032/StarAtlas Anniversary)[1], NFT (433847508672501817/StarAtlas Anniversary)[1], NFT (455621157341317421/StarAtlas Anniversary)[1], NFT (473978345090045766/Medallion of Memoria)[1], NFT (474366095228634881/The Hill by FTX #1510)[1], NFT (507144878657839850/The Reflection of Love #3668)[1], NFT (526014856893550779/StarAtlas Anniversary)[1], NFT (534608383060784069/StarAtlas Anniversary)[1], NFT (547810519740439766/StarAtlas Anniversary)[1] | | |
| 06365080 | | USD[0.00] | | |
| 06365083 | | NFT (311543658421647574/The Reflection of Love #3828)[1], NFT (341346087157027472/Medallion of Memoria)[1], NFT (377311645447781340/The Hill by FTX #1511)[1] | | |
| 06365087 | | BTC[0], ETH[0], SOL[0], USD[0.00], XRP[68.88699973] | | |
| 06365089 | | NFT (376851679986435291/The Hill by FTX #1513)[1] | | |
| 06365107 | Contingent, Disputed | NFT (428358720760437537/The Hill by FTX #1515)[1] | | |
| 06365108 | | NFT (496805552305633954/The Hill by FTX #1517)[1] | | |
| 06365113 | | NFT (366661279063534203/The Hill by FTX #1516)[1] | | |
| 06365117 | | NFT (371059292425964215/The Hill by FTX #1519)[1] | | |
| 06365141 | | NFT (510090939769804715/The Hill by FTX #1520)[1] | | |
| 06365164 | | NFT (523241659424272573/The Hill by FTX #1521)[1] | | |
| 06365166 | | NFT (395903137513318608/The Hill by FTX #1522)[1] | | |
| 06365168 | | NFT (329999031178152556/The Hill by FTX #1523)[1] | | |
| 06365172 | | NFT (460043775210224818/The Hill by FTX #1524)[1] | | |
| 06365178 | | NFT (540295798833785081/The Hill by FTX #1526)[1] | | |
| 06365184 | | NFT (480560274854597708/The Hill by FTX #1525)[1] | | |
| 06365185 | | USDT[0] | | |
| 06365191 | | NFT (457439751650361307/The Hill by FTX #1527)[1] | | |
| 06365196 | | BTC[0], DOT[.0000009], MATIC[.00009123], TRX[.74917278], USD[0.00], USDT[0.00057501] | | |
| 06365204 | | AKRO[8], ALPHA[1], AUDIO[1], BAO[11], BAT[2], BNB[.00000354], DENT[9], DOGE[3], ETH[0.01190740], ETHW[.002314], FIDA[2], FRONT[2], GHS[49.16], HOLY[1.02089089], HXRO[1], KIN[12], MATH[3], MATIC[7.01262121], RSR[6], SECO[6.10432501], SRM[1], SXP[1], TRU[2], TRX[2.52841061], UBXT[4], USD[0.81], USDT[0.28771604] | Yes | |
| 06365214 | | NFT (303024803542506053/The Hill by FTX #1529)[1] | | |
| 06365231 | | NFT (445690585922940157/The Hill by FTX #1530)[1] | | |
| 06365241 | | CTX[0], TRX[0] | | |
| 06365251 | | NFT (510211091617470130/The Hill by FTX #1532)[1] | | |
| 06365253 | | NFT (557529855844398167/The Hill by FTX #1531)[1] | | |
| 06365257 | | AKRO[21], AUDIO[2], BAO[23], BAT[1], BTC[.00000004], DENT[27], DOGE[2], FIDA[1], FRONT[1], GHS[0.00], KIN[37], MATH[1], RSR[9], SECO[1.00275263], TOMO[.00003679], TRX[2], UBXT[13], USDT[0.99452561] | Yes | |
| 06365261 | | NFT (340931036345553241/The Hill by FTX #1534)[1] | | |
| 06365272 | | NFT (531454260437106791/The Hill by FTX #1535)[1] | | |
| 06365273 | | ETH[0], USDT[0.00000002] | | |
| 06365280 | | BAO[1], BTC[.00000004], TRX[1], USD[0.02] | Yes | |
| 06365286 | | NFT (311276369134333821/The Hill by FTX #1536)[1] | | |
| 06365288 | | NFT (319485207514293074/The Hill by FTX #1537)[1] | | |
| 06365296 | | NFT (342294052256872242/The Hill by FTX #1538)[1] | | |
| 06365309 | | NFT (558448062165988171/The Hill by FTX #1539)[1] | | |
| 06365312 | | NFT (307341505472815432/The Hill by FTX #1540)[1] | | |
| 06365334 | Contingent, Disputed | NFT (516558918897939434/The Hill by FTX #1545)[1] | | |
| 06365347 | | NFT (535974986482684233/The Hill by FTX #1543)[1] | | |
| 06365354 | | NFT (399524467812215339/The Hill by FTX #1544)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06365355 | | NFT (56927983833017782l/The Hill by FTX #1541)[1] | | |
| 06365356 | | ETHW[.5005735], USD[0.00], USDT[0] | | |
| 06365359 | | BTC[0.01098358], USD[0.00], USDT[0.00001803] | | |
| 06365363 | | NFT (557180615383223169/The Hill by FTX #1556)[1] | | |
| 06365364 | | NFT (306359322329799724/The Hill by FTX #1555)[1] | | |
| 06365365 | | NFT (441410870413564276/The Hill by FTX #1546)[1] | | |
| 06365369 | | NFT (319209026884846976/The Hill by FTX #1547)[1] | | |
| 06365372 | | NFT (462941353948388025/The Hill by FTX #1548)[1] | | |
| 06365383 | | NFT (570509465469040265/The Hill by FTX #1558)[1] | | |
| 06365391 | | NFT (489351910725112833/The Hill by FTX #1553)[1] | | |
| 06365401 | | BRZ[0.82619438] | | |
| 06365402 | | BTC[0], ETH[0] | | |
| 06365418 | | USD[3.00] | Yes | |
| 06365419 | | NFT (417501579140433160/The Hill by FTX #3006)[1], USD[12210.26], USDT[8825.01660357] | Yes | |
| 06365424 | | NFT (501966267691249547/The Hill by FTX #1560)[1] | | |
| 06365426 | | NFT (458579239511267942/The Hill by FTX #1561)[1] | | |
| 06365429 | | NFT (483244008604247968/The Hill by FTX #1574)[1] | | |
| 06365430 | | NFT (317071707291146806/The Hill by FTX #1577)[1] | | |
| 06365432 | | NFT (313169138795148521/The Hill by FTX #1562)[1] | | |
| 06365436 | | USD[34.43] | | |
| 06365439 | | NFT (467719224921217023/The Hill by FTX #1564)[1] | | |
| 06365440 | | NFT (470900599996827315/The Hill by FTX #1571)[1] | | |
| 06365441 | | NFT (444203409338549188/The Hill by FTX #1572)[1] | | |
| 06365442 | | NFT (524157336290769497/The Hill by FTX #1566)[1] | | |
| 06365446 | | NFT (509316929898032577/The Hill by FTX #1565)[1] | | |
| 06365453 | | NFT (370152667419052072/The Hill by FTX #1568)[1] | | |
| 06365459 | | NFT (465377668957746515/The Hill by FTX #1570)[1] | | |
| 06365465 | | NFT (376910747988047920/The Hill by FTX #1575)[1] | | |
| 06365466 | | NFT (466455437880007585/The Hill by FTX #1573)[1] | | |
| 06365483 | | NFT (538419813323422643/The Hill by FTX #1576)[1] | | |
| 06365484 | | TRX[.00046], USDT[11.534964] | | |
| 06365488 | | NFT (497080578167626123/The Hill by FTX #1578)[1] | | |
| 06365492 | | NFT (371308807193626673/The Hill by FTX #1579)[1] | | |
| 06365498 | | BTC[0], USD[134.94] | | |
| 06365499 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[.0032], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LUNC-PERP[0], OKB-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[55.92], USDT[21.82483747], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 06365500 | | NFT (407200233778259301/The Hill by FTX #16625)[1], NFT (463419353657349547/FTX Crypto Cup 2022 Key #18866)[1] | | |
| 06365503 | | NFT (535795268681586561/The Hill by FTX #1581)[1] | | |
| 06365506 | | NFT (451321055074179781/FTX Crypto Cup 2022 Key #18864)[1] | | |
| 06365516 | | ARS[0.00], DAI[.00191216], USD[0.00], USDT[0] | | |
| 06365523 | | NFT (390263789689640979/The Hill by FTX #1584)[1] | | |
| 06365525 | | AKRO[1], BAO[12], BTC[.00000007], CAD[0.61], DOGE[.00270553], ETH[.00000115], ETH-PERP[0], ETHW[.00000115], KIN[8], MATIC[.00022617], RSR[2], SOL[.00001828], TRX[3], UBXT[2], USD[0.01] | Yes | |
| 06365526 | | USDT[296] | | |
| 06365529 | | NFT (434101453488287499/The Hill by FTX #1585)[1] | | |
| 06365544 | | 0 | | |
| 06365553 | | NFT (333627278948472134/The Hill by FTX #1586)[1] | | |
| 06365562 | | NFT (497498804194127587/The Hill by FTX #1590)[1] | | |
| 06365563 | | BTC[0.00014312], FTT[0], GRT[335.95428], LRC[104.98578], SOL[1.189838], USD[9.52] | | |
| 06365566 | | NFT (466326002258252712/The Hill by FTX #1587)[1] | | |
| 06365570 | | NFT (401956732984960661/The Hill by FTX #1588)[1] | | |
| 06365572 | | ETH-PERP[0], ETHW[.004], ETHW-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.24] | | |
| 06365575 | | NFT (459881175636694159/The Hill by FTX #1591)[1] | | |
| 06365578 | | USD[4158.62], USDT[2118.1236965] | Yes | |
| 06365579 | | NFT (303020411259587601/The Hill by FTX #1589)[1] | | |
| 06365593 | | NFT (370192855873266236/The Hill by FTX #1592)[1] | | |
| 06365596 | | NFT (340279506045374447/The Hill by FTX #1593)[1] | | |
| 06365603 | | NFT (392939122258731213/FTX Crypto Cup 2022 Key #18868)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06365626 | | NFT (512548749769393739/The Hill by FTX #1597)[1] | | |
| 06365629 | | NFT (556142013553149169/The Hill by FTX #1594)[1] | | |
| 06365632 | | NFT (506199024617894012/The Hill by FTX #1596)[1] | | |
| 06365642 | | BTC[0.00001498], BTC-PERP[0], KIN[1], USD[-1.47], USDT[0], XRP[6.34431642] | | |
| 06365648 | | NFT (361045438751158719/The Hill by FTX #1601)[1] | | |
| 06365653 | | NFT (328243418525662884/The Hill by FTX #1598)[1] | | |
| 06365657 | | BTC[.00207] | | |
| 06365666 | | BTC[0.23130361], CHF[0.00], COMP[19.92283695], ENJ[335.442962], ETH[2.7420952], ETHW[1.94686731], EUR[511.29], FRONT[1], GRT[7524.02377781], UNI[30.56521637], USD[0.37], ZRX[196.24615428] | Yes | |
| 06365672 | | NFT (288429350695476503/The Hill by FTX #1600)[1] | | |
| 06365674 | | EUR[0.00], USD[0.00] | | |
| 06365679 | | ALPHA[2], BAO[3], DENT[2], DOGE[1], KIN[1], MATIC[0], TRX[1], UBXT[1], USD[0.00] | | |
| 06365683 | | NFT (516389955730650650/The Hill by FTX #1602)[1] | | |
| 06365686 | | NFT (507912285579336785/The Hill by FTX #1603)[1] | | |
| 06365699 | | NFT (573069671467999884/The Hill by FTX #1605)[1] | | |
| 06365708 | | NFT (394735169352177113/The Hill by FTX #1606)[1] | | |
| 06365709 | | NFT (453011188500256801/The Hill by FTX #1610)[1] | | |
| 06365713 | | NFT (410426549276077624/The Hill by FTX #1607)[1] | | |
| 06365718 | | NFT (550615064834805662/The Hill by FTX #1608)[1] | | |
| 06365719 | | NFT (489473274429430314/FTX Crypto Cup 2022 Key #18870)[1] | | |
| 06365720 | | BNB[0], MATIC[0], SOL[0.08983518], TRX[.000004], USDT[0.00000280] | | |
| 06365733 | | NFT (451930852875956396/FTX Crypto Cup 2022 Key #18871)[1] | | |
| 06365739 | | NFT (504968126547009584/The Hill by FTX #1611)[1] | | |
| 06365741 | | NFT (348289183194259502/The Hill by FTX #1612)[1] | | |
| 06365747 | | NFT (388042758926194188/The Hill by FTX #1613)[1] | | |
| 06365750 | | NFT (339791070865083813/The Hill by FTX #1616)[1] | | |
| 06365755 | | AVAX[.01221018], BTC[.00010319], ETH[.00000242], ETHW[.00000242], SAND[.9987064], SOL[1.50415832], USD[43.47] | Yes | |
| 06365758 | | NFT (439130325730323024/FTX Crypto Cup 2022 Key #18875)[1] | | |
| 06365759 | | BAO[1], GBP[0.00], KIN[3], RSR[1], TRX[1], USD[0.00] | | |
| 06365766 | | BTC[0.00000587] | | |
| 06365773 | | NFT (392480952538773464/The Hill by FTX #1617)[1] | | |
| 06365775 | | NFT (461790484349479661/The Hill by FTX #1619)[1] | | |
| 06365781 | | NFT (524641239242482478/The Hill by FTX #1618)[1] | | |
| 06365786 | | NFT (462287126088665374/The Hill by FTX #1620)[1] | | |
| 06365796 | | NFT (559909089071201235/The Hill by FTX #1622)[1] | | |
| 06365797 | | NFT (515190545303906560/The Hill by FTX #1624)[1] | | |
| 06365798 | | NFT (443567243864732914/The Hill by FTX #1623)[1] | | |
| 06365814 | | BTC[0], BTC-PERP[0], FTT[0.05297762], MATIC[.00416136], USD[0.00], XRP[.9964] | | |
| 06365831 | Contingent, Disputed | NFT (392669576607386963/The Hill by FTX #1626)[1] | | |
| 06365839 | | NFT (305387834328119005/The Hill by FTX #1627)[1] | | |
| 06365844 | | NFT (560153490861153031/The Hill by FTX #1628)[1] | | |
| 06365849 | | NFT (310656748137788258/StarAtlas Anniversary)[1], NFT (319806613016048190/StarAtlas Anniversary)[1], NFT (363148506557070615/StarAtlas Anniversary)[1], NFT (417442696361061616/StarAtlas Anniversary)[1], NFT (424780567707441868/StarAtlas Anniversary)[1], NFT (446947505225456963/StarAtlas Anniversary)[1], NFT (465175259364882860/The Reflection of Love #3163)[1], NFT (506695148654289074/Medallion of Memoria)[1], NFT (539853512701417482/StarAtlas Anniversary)[1], NFT (552925250571547924/StarAtlas Anniversary)[1] | | |
| 06365867 | | NFT (528853370973836503/The Hill by FTX #1629)[1] | | |
| 06365868 | | NFT (352379585985594046/The Hill by FTX #1630)[1] | | |
| 06365878 | | BTC[.00719619], USD[163.62] | Yes | |
| 06365884 | | NFT (539551648573762162/The Hill by FTX #1631)[1] | | |
| 06365888 | | NFT (510673251253746370/The Hill by FTX #1632)[1] | | |
| 06365891 | | NFT (537806081138428901/The Hill by FTX #1633)[1] | | |
| 06365898 | | NFT (318078880920633687/The Hill by FTX #1634)[1] | | |
| 06365899 | | TRX[.001706], USDT[0.00000012] | | |
| 06365902 | | NFT (390289247931235522/The Hill by FTX #1635)[1] | | |
| 06365913 | | NFT (473995987250290707/The Hill by FTX #1636)[1] | | |
| 06365917 | | NFT (536495467212708011/The Hill by FTX #1637)[1] | | |
| 06365927 | | NFT (309170013634177357/FTX Crypto Cup 2022 Key #18877)[1], NFT (548084137738225216/The Hill by FTX #15817)[1] | | |
| 06365932 | | EUR[0.00] | Yes | |
| 06365941 | | NFT (429812349526140792/The Hill by FTX #1639)[1] | | |
| 06365953 | | NFT (569805093445530320/The Hill by FTX #1642)[1] | | |
| 06365961 | | NFT (447682267903435884/The Hill by FTX #1649)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06365964 | | ETH[0] | | |
| 06365972 | | NFT (560834977744238979/The Hill by FTX #1644)[1] | | |
| 06365974 | | NFT (340665335536487326/The Hill by FTX #1645)[1] | | |
| 06365980 | | USDT[0] | | |
| 06365990 | | NFT (317285810020188317/The Hill by FTX #1647)[1] | | |
| 06365993 | | 0 | | |
| 06366003 | | NFT (363787793738741008/The Hill by FTX #1646)[1] | | |
| 06366014 | | NFT (330130351314241663/The Hill by FTX #1650)[1] | | |
| 06366030 | | NFT (393706436628051220/The Hill by FTX #1652)[1] | | |
| 06366033 | | NFT (416094757550009441/The Hill by FTX #1651)[1] | | |
| 06366038 | | NFT (478798644217324870/The Hill by FTX #1656)[1] | | |
| 06366044 | | FTT[.03532671], KIN[1], NFT (531412096011517001/The Hill by FTX #27600)[1], USD[0.08], USDT[0] | Yes | |
| 06366047 | | NFT (317612043859436536/The Hill by FTX #2158)[1] | | |
| 06366054 | | NFT (325374725900929297/The Hill by FTX #1655)[1] | | |
| 06366056 | | NFT (506696239285391986/The Hill by FTX #1654)[1] | | |
| 06366059 | | NFT (505033797871754496/The Hill by FTX #1657)[1] | | |
| 06366075 | | NFT (505269530121858024/The Hill by FTX #1661)[1] | | |
| 06366076 | | NFT (292448325042925974/The Hill by FTX #1660)[1] | | |
| 06366078 | | NFT (393013773971693293/The Hill by FTX #1662)[1] | | |
| 06366080 | | NFT (501104229932525570/The Hill by FTX #1663)[1] | | |
| 06366086 | | USD[0.00], USDT[891.50264003], XRP[.00428378] | | |
| 06366088 | | DOGE[2], GHS[7.59], TRX[2.29231446] | Yes | |
| 06366089 | Contingent, Disputed | FTT[0.11224247], USD[0.00] | | |
| 06366091 | | NFT (523044771311514223/FTX Crypto Cup 2022 Key #18889)[1] | Yes | |
| 06366095 | | DOGEBULL[.5634], FTT-PERP[0], USD[0.30] | | |
| 06366102 | | GHS[0.00] | Yes | |
| 06366109 | | NFT (524690208030498246/The Hill by FTX #1665)[1] | | |
| 06366111 | | NFT (560687486208314619/The Hill by FTX #1667)[1] | | |
| 06366117 | | NFT (496104105284071895/The Hill by FTX #1666)[1] | | |
| 06366119 | | FTT[.08318213], GHS[0.00], SHIB[763.82154882], USDT[0.00000001] | | |
| 06366124 | | NFT (381703913114741269/The Hill by FTX #1688)[1] | | |
| 06366128 | | NFT (466488565925260360/The Hill by FTX #1668)[1] | | |
| 06366129 | | NFT (336786432277571577/The Hill by FTX #1669)[1] | | |
| 06366133 | | NFT (398370108167307998/The Hill by FTX #1675)[1] | | |
| 06366148 | | NFT (469809698456642225/The Hill by FTX #1672)[1] | | |
| 06366149 | | ETHW[2.12129394] | | |
| 06366154 | | NFT (530144825563509474/The Hill by FTX #1679)[1] | | |
| 06366158 | | NFT (355412716071948989/The Hill by FTX #1676)[1] | | |
| 06366160 | | NFT (574945628194547087/The Hill by FTX #1678)[1] | | |
| 06366168 | | GBP[0.00] | | |
| 06366171 | | NFT (539519952259629087/The Hill by FTX #1680)[1] | | |
| 06366172 | | NFT (357147547019132741/The Hill by FTX #1681)[1] | | |
| 06366177 | | NFT (470538755358243001/The Hill by FTX #1682)[1] | | |
| 06366180 | | NFT (430311839260030684/The Hill by FTX #1684)[1] | | |
| 06366183 | | NFT (391347423785646879/The Hill by FTX #1685)[1] | | |
| 06366184 | | NFT (483772179477926683/The Hill by FTX #1683)[1] | | |
| 06366190 | | NFT (309784344833445130/The Hill by FTX #1686)[1] | | |
| 06366203 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000312], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06366208 | | AKRO[2], BAO[7], DENT[3], EUR[0.00], FTT[1.21310211], KIN[5], RSR[1], TRX[2], UBXT[2] | | |
| 06366209 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 06366216 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[3245.81792646], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06366219 | | TRX[.00024] | Yes | |
| 06366220 | | CAD[0.00], DOGE[.17073554], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06366242 | | BTC[.00001], USD[295.76], USDT[.0012282] | | |
| 06366243 | | GBP[1.42], USD[0.00] | | |
| 06366255 | | AVAX-PERP[4.59999999], BTC-PERP[.0241], ETH-PERP[0], USD[150.46] | | |
| 06366271 | | 1INCH-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00220000], BTC-PERP[0], USD[-12.42], USDT[3.11004184] | | |
| 06366272 | | NFT (338058765308674870/The Hill by FTX #14594)[1] | | |
| 06366276 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06366305 | Contingent, Disputed | GHS[0.00] | | |
| 06366324 | | NFT (317384104609937799/FTX Crypto Cup 2022 Key #18885)[1], NFT (389091687477832551/The Hill by FTX #15912)[1] | | |
| 06366331 | | ATOM-PERP[0], BAO[1], CHF[0.00], EUR[1180.36], GME[0], KIN[1], NEAR[.00189293], TOMO[1], TRX[1], USD[0.00] | Yes | |
| 06366334 | | APT[.972], USD[0.56] | | |
| 06366339 | | ETH[.01034876], ETHW[.01022555], SOL[.12241264], USD[0.00] | Yes | |
| 06366354 | | NFT (352884421960072477/FTX Crypto Cup 2022 Key #18886)[1] | | |
| 06366367 | | FTT[0.01456419], USD[0.00], USDT[0.00137526] | Yes | |
| 06366386 | | BNB[.0010954], USD[0.43] | | |
| 06366394 | | USDT[18.61823716] | | |
| 06366401 | | EUR[0.00], USDT[0.06315825] | | |
| 06366403 | | AKRO[1], BAO[1], DENT[1], ETH[0.00006057], USD[4603.04], USDT[0.00937914] | Yes | |
| 06366421 | | NFT (376914687504452177/The Hill by FTX #1706)[1] | | |
| 06366445 | | USD[0.06] | | |
| 06366470 | | SUSHI[883], USD[2.75] | | |
| 06366495 | Contingent, Disputed | USD[3.92] | | |
| 06366509 | | APE[.09354], ATOM[.09981], AXS-PERP[0], BTC[0.00002296], BTC-PERP[0], DOGE[.49469], ETH[1.96474511], ETH-PERP[0], ETHW[.00096865], FIL-PERP[0], FTT[.099202], LINK[0.05710266], LINK-PERP[0], TRU-PERP[0], USD[1.40], XRP[.73063275], YFI-PERP[0] | | |
| 06366527 | | GHS[2.51] | Yes | |
| 06366533 | | 0 | | |
| 06366546 | | DOGE[12.00002115], USD[7.63], XRP[9.99836448] | | |
| 06366560 | | APE[0.00003393], BNT[0.00002284], GHS[0.00], TRX[0], USDT[0] | Yes | |
| 06366575 | | NFT (438787038201479458/The Hill by FTX #10449)[1], NFT (453618823669488552/FTX Crypto Cup 2022 Key #18899)[1] | | |
| 06366578 | | ALGO[1], BAO[17], BNB[.00000337], BTC[0], CHZ[0], DOT[0.00003063], ETH[.00000052], ETHW[0], KIN[12], MXN[0.03], NEXO[0.00044749], RSR[2], UBXT[3] | Yes | |
| 06366591 | | BAO[74.08011927], BTT[230194.14036153], CEL[2.87549392], DENT[213.2013992], ETH[.00000001], FTM[.03943138], GHS[0.00], HBB[13.80264729], KBTT[595.11688336], KIN[10327.03499378], KSOS[516.28098721], MATIC[.00071771], SHIB[14506.9780649], SOL[.57141173], USD[0.16], USDT[0] | | |
| 06366610 | | GHS[505.33] | Yes | |
| 06366617 | | USDT[100] | | |
| 06366635 | | NFT (519888837270288142/The Hill by FTX #1722)[1] | | |
| 06366656 | | GHS[0.00], USD[0.00], USDT[0.89534866] | Yes | |
| 06366682 | | AKRO[2], AUDIO[1], BTC[0.12218477], DENT[1], ETHW[.74412599], GBP[0.00], KIN[1], LOOKS[.00005677], SOL[1.02008004], USD[0.00] | Yes | |
| 06366689 | | NFT (438929357159178122/The Hill by FTX #1725)[1] | | |
| 06366717 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06366718 | | USD[-0.15], XRP[.63375314], XRP-0930[0] | | |
| 06366723 | | USD[58.46] | | |
| 06366735 | | BTC[.0042], ETC-PERP[0], USD[60.70] | | |
| 06366746 | | BAO[2], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 06366750 | | NFT (540103696274037227/The Hill by FTX #1731)[1] | | |
| 06366799 | | NFT (394854681163440697/The Hill by FTX #1745)[1] | | |
| 06366800 | Contingent, Disputed | TRX[.00048], USD[0.00], USDT[0.00010402] | | |
| 06366812 | | ETH[0.00000002], USD[0.63], USDT[0.00000001] | | |
| 06366816 | | FIDA-PERP[0], GST-PERP[0], LDO-PERP[0], MINA-PERP[0], TONCOIN-PERP[0], TRX[.00004], USD[2.41], USTC-PERP[0] | | |
| 06366822 | | NFT (358229032045234630/The Hill by FTX #1743)[1] | | |
| 06366845 | Contingent, Disputed | BTC[0], JPY[0.01] | | |
| 06366860 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RVN-PERP[0], SHIB-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.18], USDT[.214791] | | |
| 06366886 | | BTC-PERP[0], USD[31335.27] | | |
| 06366891 | | BNB[0], ETH[0], LTC[.62812387], MATIC[0], USD[0.00], USDT[0.00000027] | | |
| 06366900 | | NFT (323218628038087924/The Hill by FTX #1748)[1] | | |
| 06366909 | | EUR[0.27], USD[0.00] | | |
| 06366915 | | BTC-PERP[0], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06366956 | | NFT (4428689933942551498/The Hill by FTX #1754)[1] | | |
| 06366969 | | NFT (5241486360062514411/The Hill by FTX #1756)[1] | | |
| 06366979 | | TRX[.000133], USDT[.00073448] | Yes | |
| 06367008 | | GHS[0.00] | | |
| 06367048 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[14.14520435], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.33], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06367050 | | BRZ[.0021388], BTC[.0014] | | |
| 06367071 | | BTC[.0000002], ETH[.0000099], ETHW[.0000099], SOL[.00040839], USDT[0] | | |
| 06367089 | | ETH[.00199196], ETHW[.00196458], UNI[1.02787663], USD[0.00] | Yes | |
| 06367097 | | NFT (531967923151610991/The Hill by FTX #1767)[1] | | |
| 06367098 | | NFT (430403391435970124/FTX Crypto Cup 2022 Key #18905)[1], NFT (512116786434653094/The Hill by FTX #12545)[1] | | |
| 06367115 | | NFT (506536260916450008/The Hill by FTX #1770)[1] | | |
| 06367152 | | USD[0.00] | | |
| 06367162 | | AKRO[1], AUD[0.00], BAO[2], DOGE[276.86874623], KIN[3], UBXT[1], USD[0.00], XRP[0.00031894] | Yes | |
| 06367193 | | ATLAS-PERP[0], TRX[.000037], USD[1.74], USDT[0] | | |
| 06367236 | | 0 | | |
| 06367238 | | BAO[1], KIN[1], USD[0.00], ZAR[0.00] | | |
| 06367240 | | NFT (399314244013453732/The Hill by FTX #1782)[1] | | |
| 06367260 | | APE-PERP[0], BTC[.00000676], BTC-1230[0], GMT-PERP[0], SOL-PERP[0], SUSHI-0930[0], UNI-PERP[0], USD[0.00] | | |
| 06367281 | | 0 | | |
| 06367301 | | NFT (569926185729837507/The Hill by FTX #8319)[1] | | |
| 06367347 | | BTC[.00189378], TRX[.000368], USDT[0.00011648] | | |
| 06367348 | | AUD[0.04], FRONT[1], KIN[1], MATH[1], MATIC[1.00001826], RSR[1], TRX[.000018], UBXT[1], USDT[229.44704257] | Yes | |
| 06367353 | | BTC[.00237453], USDT[51.00010309] | | |
| 06367363 | | GHS[0.00] | | |
| 06367382 | | SOL[.00500888], TRX[.948616], USDT[0.87573524] | | |
| 06367394 | | AKRO[1], AUD[87.80], BAO[1], KIN[2], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 06367451 | | BRZ[88.60157663] | | |
| 06367480 | | USD[0.05] | Yes | |
| 06367498 | | SOL[.00000833], USD[0.00] | Yes | |
| 06367511 | | NFT (480864015417369239/The Hill by FTX #18201)[1], NFT (548783262996368900/FTX Crypto Cup 2022 Key #18911)[1] | | |
| 06367590 | | ETH[0] | | |
| 06367592 | | BTC[.00693862], USD[3.69] | | |
| 06367624 | | BTC-PERP[0], FTT[80], TRX[11071.19719], USD[-33.84], USDT[965.68090716] | | |
| 06367633 | | ARKK[.02], BNB[.00215885], BTC[.00038409], GHS[0.00], KIN[4], MATIC[.00001245], PROM[0], SPA[0], SUSHI[.00005818], UNI[.00000043], USD[0.00] | Yes | |
| 06367647 | | TRX[.000004] | | |
| 06367660 | | FTT[4.74156457], GHS[0.02], SXP[1], TRU[1], UBXT[1], USDT[0.00010543] | Yes | |
| 06367673 | | BNB[0], BRZ[.0156786], USD[0.00] | | |
| 06367689 | | BAO[1], BTC[0.50020060], FTT[35.05759446], NFT (307151049117274595/The Hill by FTX #1936)[1], NFT (358217133149454366/Netherlands Ticket Stub #964)[1], NFT (388137610386839449/Monza Ticket Stub #277)[1], NFT (393369876328978940/Austin Ticket Stub #440)[1], NFT (426428113147365115/Mexico Ticket Stub #1752)[1], NFT (475193950063353685/Japan Ticket Stub #208)[1], NFT (504521752813913085/Singapore Ticket Stub #644)[1], TRX[1], USDT[0.00000001] | Yes | |
| 06367696 | | NFT (312827690278543893/The Hill by FTX #16982)[1] | | |
| 06367699 | | BTC[.04983653], ETH[.00796171], ETHW[.00786588] | Yes | |
| 06367715 | | TRX[.000082] | | |
| 06367749 | Contingent, Disputed | MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 06367769 | | NFT (375033509682843758/FTX Crypto Cup 2022 Key #18919)[1] | | |
| 06367799 | | NFT (371207792572259389/The Hill by FTX #16984)[1] | | |
| 06367803 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CREAM-PERP[0], FTT[111.68792835], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOS-PERP[56200000], USD[-10.10], XRP[.06398536], XRP-PERP[0] | | |
| 06367805 | | TRX[.000019], USDT[.209556] | | |
| 06367821 | | APT-PERP[0], BNB[0], BNB-PERP[0], BTC[2.50964064], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 06367830 | | AUD[10.04], BTC[.02655405], TRX[2] | | |
| 06367865 | | BTC-PERP[0], DOGE[0], GBP[92.49], USD[493.91], USDT[52.47057785] | | |
| 06367921 | | USDT[0.00020103] | | |
| 06367929 | | ETH[.13065549] | | |
| 06367934 | | BTC[.00000074] | | |
| 06367938 | | USDT[23.75947658] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06367941 | | BAO[9], KIN[4], MATH[1], TRX[2], UBXT[1], USD[0.00], XRP[2711.40546536] | Yes | |
| 06367975 | | BNB[0], ETH[0], TRX[.00002637] | | |
| 06367984 | | AKRO[1], AUD[37.16], AVAX[10.09303282], BAO[17], BNB[.65678342], BTC[.00579241], DENT[2], ETH[.43585639], ETHW[.43567331], KIN[21], LINK[4.15856874], SHIB[24.60772836], SOL[4.3317592], TRX[2], UBXT[3] | Yes | |
| 06368042 | | NFT (380560237875575598/The Hill by FTX #2046)[1] | | |
| 06368049 | | BRZ[.08164691], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0] | | |
| 06368078 | | BULL[.00033693], FTM-PERP[0], USD[14.30] | | |
| 06368103 | Contingent, Disputed | MATIC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 06368115 | | TRX[0.44256747], USD[0.00], USDT[0.03534469] | | |
| 06368124 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.01], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[147.59], USDT[1000.85650260] | | |
| 06368133 | | USD[0.00] | | |
| 06368144 | | NFT (463189998006559183/The Hill by FTX #6621)[1] | | |
| 06368233 | | 0 | Yes | |
| 06368249 | | USD[0.09] | Yes | |
| 06368265 | | BTC[.0001307], USD[50.01] | | |
| 06368297 | | TRX[.425286], USD[0.86] | | |
| 06368305 | | LOOKS[.046666], USD[0.56] | | |
| 06368311 | | TRX[.000035], USD[0.06] | | |
| 06368367 | | BTC[.00000001] | Yes | |
| 06368384 | | USD[3101.26] | Yes | |
| 06368420 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[2108.79103319], HT-PERP[0], JPY[0.00], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[3000.50973926], XRP-PERP[0] | Yes | |
| 06368425 | | ETH[1.58784574], FTT[28.16534257], USDT[10008.62627913] | Yes | |
| 06368462 | | BNB[0], MATIC[0], SOL[0], TRX[.000048], USDT[0] | | |
| 06368465 | | ETH[0.13548712], USD[0.00] | Yes | |
| 06368496 | | USD[0.00], USDT[0] | | |
| 06368527 | | AKRO[1], AUD[5.29], BAO[4], BTC[.00350568], DENT[1], ETH[.14156814], ETHW[.04147292], TRX[2], UBXT[1] | Yes | |
| 06368567 | | AKRO[1], AVAX[0], BAO[9], BTC[0], DOT[0], ETH[0], FTT[0.00001096], KIN[3], LINK[0], MATIC[0], SAND[0], SOL[0], TRX[0.00000700] | Yes | |
| 06368654 | | USDT[33.993] | | |
| 06368682 | | NFT (366840707254355781/FTX Crypto Cup 2022 Key #18932)[1] | | |
| 06368683 | | AUD[0.00] | | |
| 06368760 | | SOL[.0002794], USD[5.84] | | |
| 06368773 | | BTC[.29716014], USDT[.00613008] | | |
| 06368794 | Contingent, Disputed | TRX[.000001], USD[0.08] | | |
| 06368834 | | BNB[.8098461], FTT[9.298233], USD[323.88] | | |
| 06368835 | | NFT (493637592916934693/The Hill by FTX #2449)[1] | | |
| 06368842 | Contingent, Disputed | NFT (349521805063895481/The Hill by FTX #36174)[1] | | |
| 06368895 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[86.2], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.05478988], BTC-PERP[0], C98-PERP[0], CHZ[8.198], CHZ-PERP[0], COMP-PERP[0], DAI[9800.91126], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.2], ETH-PERP[0], EUR[0.77], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GBP[0.10], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[.39804], IMX-PERP[0], KSM-PERP[0], LINK[150.063], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[8.099835], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[197.9805045], SOL-PERP[0], THETA-PERP[0], USD[528036.09], USDT[110532.72607826], XTZ-PERP[0] | | |
| 06368938 | | NFT (514643815554752700/The Hill by FTX #4618)[1] | | |
| 06368966 | | ETH[0], SOL[0], UNI[0] | | |
| 06368970 | | USDT[0.00000087] | | |
| 06368972 | | USDT[.3957493], XRP[.709] | | |
| 06368984 | | EUR[0.00], KIN[1] | | |
| 06369075 | | ETH-PERP[0], USD[0.00] | | |
| 06369100 | | AKRO[7], BAO[17], CHZ[1], DENT[7], FRONT[3], GHS[100.00], GRT[1], HOLY[1], HXRO[3], KIN[15], MATIC[1], RSR[2], SECO[1], TRU[1], TRX[8], UBXT[2] | | |
| 06369203 | | AKRO[2], BAO[1], DENT[1], ETH[0.00001397], ETHW[0.00001397], KIN[4], MATIC[0.00516414], RSR[1], XRP[.00317374] | Yes | |
| 06369246 | | AKRO[3], BAO[2], BAT[1], DENT[1], FRONT[1], FTT[80.63629308], KIN[2], SHIB[.00000004], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 06369339 | | USD[0.01], USDT[5178.98156007] | Yes | |
| 06369349 | | ETHW[.00007641], USD[0.00], USDT[0] | | |
| 06369399 | | ATOM[1.62355207], AVAX[1.65885226], DOGE[284.90574343], MATIC[118.25910009] | Yes | |
| 06369434 | | BAO[1], LTC[103.57454636], TRX[.0012], USDT[.17849877] | | |
| 06369466 | | TRX[.000004], USDT[.0047266] | Yes | |
| 06369468 | | ETH[0], NFT (459047574895886841/FTX Crypto Cup 2022 Key #19059)[1] | | |
| 06369503 | | NFT (442963200554306182/The Hill by FTX #3175)[1] | | |
| 06369542 | | LTC[41.98] | | |
| 06369564 | | USD[51.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06369565 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAWN-PERP[0], DENT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], HNT-PERP[0], KBTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[63.24], YFII-PERP[0], ZIL-PERP[0] | | |
| 06369582 | | DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], MATIC[.0015], NFT (391520695830070358/The Hill by FTX #37380)[1], SOL-PERP[0], USD[0.00] | | |
| 06369660 | | ETH[0.00092822], KIN[1], TRX[1817], USD[1], USD[0.02], USDT[0] | | |
| 06369667 | Contingent, Disputed | NFT (459323994202029156/The Hill by FTX #3234)[1] | Yes | |
| 06369672 | | NFT (469511702145692837/The Hill by FTX #45806)[1] | | |
| 06369693 | | BTC-PERP[0], ENS-PERP[0], ETH[.0006012], ETH-PERP[0], ETHW[.0006012], MATIC-PERP[0], USD[13872.41] | | |
| 06369732 | | NFT (317340552039479363/The Hill by FTX #3210)[1] | | |
| 06369733 | | NFT (359447449291206366/The Hill by FTX #4314)[1], NFT (478675634760048476/Monza Ticket Stub #680)[1], NFT (575726804663063204/Belgium Ticket Stub #54)[1] | | |
| 06369805 | | BTC[0.00000003], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[1894.55], USDT[0.00000002] | | |
| 06369837 | | NFT (557886484704337929/The Hill by FTX #3309)[1] | | |
| 06369841 | | USDT[7] | | |
| 06369859 | | NFT (506981644188243458/The Hill by FTX #3324)[1] | | |
| 06369866 | | TRX[.000027] | | |
| 06369884 | | PEOPLE[9.382], TRX[.000009], USD[103.67] | | |
| 06369901 | | AKRO[940.50783222], LINA[1389.75233896], USD[0.00] | Yes | |
| 06369935 | Contingent, Disputed | AKRO[1], EUR[0.00], USD[0.01] | | |
| 06369971 | | TRX[.000468], USD[5.43], USDT[1636.461123] | | |
| 06370014 | | NFT (439589299060513911/FTX Crypto Cup 2022 Key #18945)[1] | | |
| 06370111 | | NFT (431134073060010792/The Hill by FTX #3710)[1] | Yes | |
| 06370123 | | NFT (368677635146073425/The Hill by FTX #3595)[1] | Yes | |
| 06370126 | | NFT (324056646741744461/The Hill by FTX #3832)[1] | | |
| 06370145 | | DOGE[.553254], NFT (368910688354568906/Mexico Ticket Stub #1037)[1], NFT (400651946730621183/Monza Ticket Stub #370)[1], NFT (480035554347801453/Netherlands Ticket Stub #905)[1], NFT (523005059079558244/The Hill by FTX #3622)[1] | Yes | |
| 06370168 | | DOGE[.887946], NFT (316035654577571744/Belgium Ticket Stub #155)[1], NFT (360091105488077361/Austin Ticket Stub #1016)[1], NFT (431923104642084286/The Hill by FTX #3736)[1], NFT (433119775001495620/Hungary Ticket Stub #1946)[1], NFT (455049697755701572/Mexico Ticket Stub #1261)[1], NFT (548045266005549923/FTX Crypto Cup 2022 Key #18956)[1] | Yes | |
| 06370170 | | NFT (371714804736495528/FTX Crypto Cup 2022 Key #18960)[1], NFT (433760713461096284/Monza Ticket Stub #1829)[1], NFT (439791693930365404/Netherlands Ticket Stub #1509)[1], NFT (459648218320536467/The Hill by FTX #4057)[1] | | |
| 06370173 | | XRP[11886.45892159] | Yes | |
| 06370178 | | NFT (502932302181210971/The Hill by FTX #5166)[1] | | |
| 06370185 | | NFT (530738190559059138/The Hill by FTX #3645)[1] | | |
| 06370187 | | NFT (487682018144366649/FTX Crypto Cup 2022 Key #18984)[1] | | |
| 06370206 | | NFT (358127062921255496/The Hill by FTX #3938)[1] | | |
| 06370217 | | NFT (318809466792987039/The Hill by FTX #3770)[1], NFT (476129198752928087/FTX Crypto Cup 2022 Key #18951)[1], NFT (551638792333564898/Monza Ticket Stub #1234)[1] | Yes | |
| 06370222 | | NFT (314362867973888392/The Hill by FTX #3815)[1] | | |
| 06370241 | | NFT (547523678491753871/The Hill by FTX #3772)[1] | | |
| 06370255 | | NFT (554570846376399579/The Hill by FTX #3762)[1] | | |
| 06370278 | | NFT (571852559805820268/The Hill by FTX #3873)[1] | | |
| 06370286 | | AUD[5000.00], BNB-PERP[0], DOGE[-668.90322636], ETH[-0.00067055], ETHW[12.44311026], FTT-PERP[0], LINK-PERP[0], MASK[71.98632], SOL[-0.01738572], SOL-PERP[0], USD[2349.35] | Yes | |
| 06370300 | | USD[0.00] | | |
| 06370302 | | NFT (369451331137285568/FTX Crypto Cup 2022 Key #21729)[1], NFT (461400811028615784/The Hill by FTX #3860)[1] | | |
| 06370319 | | USD[0.00], USDT[.99] | | |
| 06370341 | | NFT (447551661189773281/The Hill by FTX #3934)[1] | | |
| 06370347 | | BAO[7], BTC[.01078164], ETH[.12812104], ETHW[.10828764], KIN[7], RSR[1], TRX[1], UBXT[1], USD[0.05] | Yes | |
| 06370358 | | EUR[1.01] | Yes | |
| 06370364 | | USDT[0] | | |
| 06370370 | | NFT (506339882283693856/The Hill by FTX #3988)[1] | | |
| 06370389 | | AVAX-PERP[0], BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[5318.33900136], USD[-0.05], USDT[0.25836261] | | |
| 06370410 | | BNB[.00984286] | | |
| 06370428 | | NFT (419987028412277695/The Hill by FTX #4056)[1] | | |
| 06370456 | | NFT (383799686567534041/The Hill by FTX #4402)[1] | | |
| 06370459 | | NFT (528858728152108967/The Hill by FTX #5866)[1] | | |
| 06370499 | | NFT (450350705235850086/The Hill by FTX #4183)[1] | | |
| 06370506 | | TRX[.000041] | | |
| 06370528 | | EUR[0.00], KIN[1] | | |
| 06370530 | | TRX[5] | Yes | |
| 06370543 | | AAVE[.0099982], AR-PERP[0], CHZ-PERP[0], FTT[3.26215114], HNT[.099982], MEDIA-PERP[0], USD[0.00], USDT[51.43234302] | | |
| 06370578 | | NFT (304497981084024683/The Hill by FTX #4229)[1] | | |
| 06370612 | | TRX[.000001] | | |
| 06370620 | | NFT (526366351732108877/The Hill by FTX #4295)[1] | | |
| 06370654 | | NFT (536364580494113965/The Hill by FTX #4685)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06370658 | | NFT (382742990055592859/The Hill by FTX #4313)[1] | | |
| 06370673 | | NFT (368707643215433917/The Hill by FTX #4308)[1] | | |
| 06370680 | Contingent, Disputed | NFT (375978442718472431/The Hill by FTX #4441)[1] | | |
| 06370690 | | NFT (403041108954567673/The Hill by FTX #4361)[1] | | |
| 06370696 | | BTC[.00001133], BTC-PERP[0], BTT[615006.1500615], FTT[.03313543], GHS[1.75], SHIB[22072.1941722], USD[0.21], USDT[1.01000000] | | |
| 06370698 | | NFT (348765019303353038/The Hill by FTX #4346)[1] | | |
| 06370704 | | AUD[0.00], BTC[0], KIN[1], USD[0.00] | Yes | |
| 06370710 | | NFT (414795486657386577/France Ticket Stub #1071)[1], NFT (541130813868157702/Austin Ticket Stub #1273)[1], NFT (557016446323986519/Hungary Ticket Stub #246)[1], NFT (564152619564092505/Mexico Ticket Stub #1114)[1], NFT (575432312555106807/The Hill by FTX #4351)[1] | | |
| 06370742 | | MATIC[0], TRX[0] | | |
| 06370745 | | EUR[21.45], USD[0.00] | | |
| 06370754 | | BAO[2], ETH[.03374003], ETHW[.03374003], GBP[0.00], KIN[1], USD[0.15] | | |
| 06370762 | | AAVE[.00000011], AKRO[1], ATOM[.00000072], BAO[6], BTC[.00000036], DAI[0], DENT[3], DYDX[0], ENS[.00000068], ETH[.00000570], FTT[.00000034], KIN[2], MATIC[0], UNI[.00000144], USD[0.00], USDT[0] | Yes | |
| 06370764 | | NFT (575129212189857055/The Hill by FTX #4475)[1] | | |
| 06370776 | | TRX[.00005] | Yes | |
| 06370784 | | NFT (500283959217780179/The Hill by FTX #4468)[1] | | |
| 06370817 | | NFT (294914840103522530/FTX Crypto Cup 2022 Key #18978)[1] | | |
| 06370820 | | NFT (317701058539586333/The Hill by FTX #4478)[1] | | |
| 06370849 | | BNB[0], ETH[0], TRX[0], USDT[0.00000799] | | |
| 06370860 | | NFT (400681917921640092/The Hill by FTX #4524)[1] | | |
| 06370863 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], USD[0.00] | | |
| 06370866 | | ALGO[.06140523], ETH[0.00053917], ETHW[0.00153917], MNGO[1.38], NFT (415650312389757367/The Hill by FTX #20291)[1], USD[0.00] | | |
| 06370869 | | NFT (355995237790126741/France Ticket Stub #402)[1], NFT (374310861969695145/The Hill by FTX #4680)[1] | Yes | |
| 06370886 | | TRU[1], UBXT[1], USD[0.00] | | |
| 06370891 | | NFT (291170870274434556/The Hill by FTX #4526)[1] | | |
| 06370894 | | NFT (327142653694633732/The Hill by FTX #4525)[1] | | |
| 06370913 | | GBP[0.00] | | |
| 06370918 | | TRX[.000001] | | |
| 06370920 | | TRX[.00004] | | |
| 06370931 | | NFT (375888590843388772/The Hill by FTX #14965)[1] | | |
| 06370941 | | NFT (322877911315372549/The Hill by FTX #13491)[1] | | |
| 06370947 | | NFT (349855465842360805/The Hill by FTX #4602)[1] | | |
| 06370951 | | TONCOIN[.073], USD[99.19], USDT[0.00000001] | | |
| 06370975 | | USD[0.00] | | |
| 06370992 | | NFT (371475377262805313/The Hill by FTX #4690)[1] | | |
| 06371012 | | USDT[10.71] | | |
| 06371020 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 06371042 | | GENE[18.72599382], NFT (389672880253171032/FTX Crypto Cup 2022 Key #21751)[1], NFT (435587353946299272/The Hill by FTX #4813)[1], NFT (442236336951735574/Belgium Ticket Stub #1753)[1], NFT (514015213511098221/Austin Ticket Stub #984)[1], SOL[32.0920416], TRX[.000213], USDT[241.16621240] | Yes | |
| 06371057 | | FTT[1.02477852], USD[2652.18] | Yes | |
| 06371072 | | ATLAS[6816.8] | | |
| 06371082 | | AKRO[1], BAO[4], GBP[0.92], KIN[1], RSR[1], TRX[2], UBXT[4], USD[0.00], USDT[0.03457464] | Yes | |
| 06371089 | | BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[0.24265090], GODS[0], USD[0.00], VND[0.00] | Yes | |
| 06371102 | | AKRO[2], ATLAS[52266.25805149], BAO[2], CEL[0], DENT[2], EUR[0.00], KIN[1], RSR[2], UBXT[1], USD[0.00] | | |
| 06371129 | | TRX[.000003] | | |
| 06371146 | | BTC-PERP[0], ETH-PERP[0], TRX[.00009], USD[0.01] | | |
| 06371156 | | SOL[0], TRX[.000044] | | |
| 06371157 | | NFT (524980927621649011/The Hill by FTX #4857)[1] | | |
| 06371163 | | BNB[.0001], NFT (490212555433045804/The Hill by FTX #19702)[1] | | |
| 06371180 | | NFT (454490683166891022/The Hill by FTX #4847)[1] | | |
| 06371213 | | NFT (377624618443451108/The Hill by FTX #5618)[1] | | |
| 06371257 | | NFT (313414855933874068/The Hill by FTX #5541)[1] | Yes | |
| 06371265 | | DENT[1], USDT[184.23023963], XRP[.00000001] | Yes | |
| 06371283 | | NFT (525373441707392504/FTX Crypto Cup 2022 Key #19125)[1] | | |
| 06371306 | | USDT[0.00000005] | | |
| 06371314 | | USD[56.47] | Yes | |
| 06371328 | | NFT (547235603329795067/The Hill by FTX #4977)[1] | | |
| 06371380 | | NFT (528510942303564963/The Hill by FTX #5460)[1] | | |
| 06371381 | | NFT (439590121482649134/FTX Crypto Cup 2022 Key #19010)[1], NFT (562996630161376262/The Hill by FTX #37763)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06371405 | | NFT (39755044210510917&/FTX Crypto Cup 2022 Key #19003)[1] | | |
| 06371457 | | BICO[0], SHIB[0], SOL[0.05319836], SWEAT[0] | | |
| 06371468 | | AKRO[1], BTC[.05], USD[3048.52] | | |
| 06371473 | | AKRO[1], EUR[0.00] | Yes | |
| 06371475 | | ETH[0.00000001], ETHW[0.00000001], NFT (39789714885767134S/The Hill by FTX #19582)[1] | | |
| 06371494 | | APT[0], BNB[0.00144213], ETH[0], LTC[0], MATIC[0.00005485], TRX[0.60301300], USDT[6.32569128] | | |
| 06371498 | | USD[0.01] | | |
| 06371499 | | LTC[28.52116342] | | |
| 06371523 | | BTC[.0048], BTC-PERP[0], ETH[.157], ETH-PERP[0], USD[31.30] | | |
| 06371524 | | SNX[0] | | |
| 06371526 | | NFT (35106668013777359&/The Hill by FTX #5387)[1] | | |
| 06371531 | | NFT (29315219438276550 7/FTX Crypto Cup 2022 Key #19005)[1] | | |
| 06371536 | | POLIS[53.28936], USD[23.61] | | |
| 06371547 | | USD[0.00] | | |
| 06371556 | | NFT (37165253140204594 9/FTX Crypto Cup 2022 Key #19006)[1] | | |
| 06371562 | | NFT (55797823278620588 9/FTX Crypto Cup 2022 Key #19008)[1] | | |
| 06371582 | | NFT (40429795795982852 8/Hungary Ticket Stub #1915)[1], NFT (45721717568530971 0/Belgium Ticket Stub #1398)[1], NFT (52980445553225276 5/The Hill by FTX #33552)[1], NFT (55876424730378886 2/Monza Ticket Stub #944)[1] | | |
| 06371588 | | ETH[.00000011], ETHW[.0000001] | | |
| 06371623 | | BNB[1.01998687], BTC[0], ETH[.00019997], ETHW[.00000205], FTT[3.70061477], NFT (34256877038293612 6/The Hill by FTX #5299)[1], NFT (56788168078823290 6/FTX Crypto Cup 2022 Key #19009)[1], SOL[.00359993], USD[0.06], USDT[575.63906962] | Yes | |
| 06371638 | | NFT (51466094869736241 9/The Hill by FTX #8184)[1] | | |
| 06371667 | | ETH[.0000001], ETHW[.00000002], USDT[0] | | |
| 06371685 | | USD[0.00] | | |
| 06371700 | | ETH[.00031274], ETHW[.00031274] | | |
| 06371701 | | USD[1.87] | | |
| 06371757 | | NFT (30801688986652254 5/The Hill by FTX #5378)[1], NFT (49192516282497380 0/FTX Crypto Cup 2022 Key #19014)[1] | | |
| 06371767 | | NFT (39090775750174376 5/FTX Crypto Cup 2022 Key #21103)[1], NFT (42497664212471935 5/The Hill by FTX #8405)[1] | | |
| 06371787 | | NFT (47710885905732547 5/The Hill by FTX #10401)[1], NFT (56943212117100883 1/FTX Crypto Cup 2022 Key #19301)[1], XRP[.438972] | | |
| 06371828 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT[1], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], KIN[6], KSM-PERP[0], LTC[0], LUNA2-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000041], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 06371838 | | NFT (32241517389213946 0/The Hill by FTX #5420)[1] | | |
| 06371846 | | NFT (56616335765494279 7/The Hill by FTX #5413)[1] | | |
| 06371851 | | APE[.00003836], BTC[2.00000012], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000774], ETH-PERP[0], ETHW[.00000774], HOT-PERP[0], SAND-PERP[0], SNX[.00054798], SOL-PERP[0], THETA-PERP[0], USD[141.47] | Yes | |
| 06371865 | | ATLAS[63970.438], AVAX-PERP[0], CHZ-PERP[0], FTT[48.9902], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.78], USDT[.0077], USTC-PERP[0] | | |
| 06371869 | | EUR[1.00], KIN[1] | | |
| 06371877 | | ATLAS[9.71424], FTT[181.76545800], RAY-PERP[0], USD[0.79], USDT[0.00000001] | | |
| 06371888 | | USD[0.01] | | |
| 06371894 | | NFT (44860109194549613 2/The Hill by FTX #5521)[1], NFT (51359090297437316 4/Singapore Ticket Stub #1947)[1] | | |
| 06371897 | | AKRO[16], AUDIO[2], BAO[20], BAT[2], CHZ[1], DENT[16], FIDA[1], FRONT[1], GHS[0.00], GRT[3], HOLY[3], KIN[17], MATH[1], RSR[6], SECO[1], SXP[2], TRU[3], TRX[15], UBXT[16] | | |
| 06371904 | | FTT[3.49101186], USD[40.43] | Yes | |
| 06371911 | | BTC[.02709791], KIN[2], USD[598.00] | | |
| 06371958 | | USD[0.05] | | |
| 06371989 | | BTC[0], FTT[1.72616305], FTXDXY-PERP[0], SOL[0.56493234], USD[155.50] | | SOL[.56461] |
| 06372003 | | MATIC[15.0804966] | | |
| 06372005 | | NFT (39756482410950648/The Hill by FTX #5537)[1] | | |
| 06372034 | | NFT (50453715733211491 7/The Hill by FTX #5790)[1] | | |
| 06372038 | | TRX[.000009], USD[0.00] | | |
| 06372043 | | USD[10.00] | | |
| 06372045 | | ADA-PERP[0], AKRO[1], APE[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAO[4], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT[2], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN[4], KSHIB-PERP[0], OP-PERP[0], RSR[1], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[1], USD[0.01] | | |
| 06372067 | | SPY-0930[0], TRX[.000014], USD[31.79], USDT[0.00000001] | | |
| 06372079 | | ETH[0.38349906], ETHW[.001819], USDT[0.76523799] | | |
| 06372085 | | ALGO[16.74792364], BAO[9], BTC[0.00717739], DENT[1], ETH[.07698098], ETHW[.05913748], GALA[116.48044027], GMT[16.4333783], KIN[4], LINK[1.4032951 2], MANA[14.23214724], MBSI[126.56637175], SAND[10.193816], SHIB[3515756.27156816], SOL[.00000913], UBXT[11], USD[0.00], XRP[271.17089743] | Yes | |
| 06372103 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 06372108 | | TRX[83.416752] | | |
| 06372141 | | NFT (56667520762877826 3/The Hill by FTX #5611)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06372146 | | ETH[0.00000002], ETHW[0.00000002] | | |
| 06372173 | | NFT (429077303047494159/FTX Crypto Cup 2022 Key #19039)[1] | | |
| 06372179 | | NFT (429518770886588047/The Hill by FTX #5727)[1] | | |
| 06372194 | | NFT (379634502749061112/The Hill by FTX #5669)[1] | | |
| 06372202 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[63.4], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBEAR2021[166], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00562950], USDT-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 06372209 | | NFT (427703866109219092/The Hill by FTX #6032)[1] | | |
| 06372217 | | BAO[4], BTT[4950495.04950495], DODO[50], ETHW[.03263509], GBP[0.00], KIN[73285.04664484], SHIB[500000], SOS[28595.05714285], SUN[772.27949103], TRX[1], UBXT[2], USD[0.00], XRP[499.97441714] | | |
| 06372220 | | BTC[.68541942] | Yes | |
| 06372245 | | USD[0.19], USDT-0930[0], USDT-PERP[0] | | |
| 06372253 | | BNB[.00515679], CITY[.29994], PERP[4.8], USD[0.00], USDT[273.60459998] | | |
| 06372259 | | USD[0.00], XRP[27969.80398205] | | |
| 06372264 | | BAO[1], EUR[0.00], NFT (433364797485064735/The Hill by FTX #12382)[1] | | |
| 06372265 | | NFT (465115400805274463/The Hill by FTX #5716)[1] | | |
| 06372276 | | NFT (313180499160735499/The Hill by FTX #5722)[1], NFT (468401443708455183/Singapore Ticket Stub #1819)[1] | | |
| 06372283 | | BTC[.00028066] | | |
| 06372291 | | DOT[19.57492151] | | |
| 06372306 | | NFT (364751604469715631/The Hill by FTX #5724)[1] | | |
| 06372307 | | EUR[0.00], USD[0.00] | | |
| 06372317 | | TRX[.000016] | | |
| 06372336 | | USD[0.00] | | |
| 06372343 | | ETH[.00000002] | | |
| 06372353 | | NFT (383413100165114687/The Hill by FTX #5754)[1] | | |
| 06372355 | | BAO[1], GBP[15.40], KIN[1], USD[0.30], XRP[.00029337] | | |
| 06372368 | | NFT (476398946105446663/The Hill by FTX #5762)[1] | | |
| 06372393 | | NFT (574918935835363690/The Hill by FTX #5771)[1] | | |
| 06372399 | | ETC-PERP[0], ETH-PERP[0], FTT-PERP[96.7], LUNC-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[-1185.23], XRP[5260.059124], XRP-PERP[0] | | |
| 06372404 | | NFT (341013733733424292/The Hill by FTX #5776)[1] | | |
| 06372407 | | NFT (345981087154061565/The Hill by FTX #5782)[1] | | |
| 06372412 | | NFT (416101558262300899/The Hill by FTX #5784)[1] | | |
| 06372415 | | BNB[.00423698], ETH[.00000038], ETHW[.00000002], USDT[0] | | |
| 06372420 | | BRZ[.56664679], USD[0.00] | | |
| 06372421 | | NFT (551196425479574266/The Hill by FTX #5789)[1] | | |
| 06372427 | | NFT (433588617597680075/The Hill by FTX #5792)[1] | | |
| 06372431 | | NFT (393777735304417585/The Hill by FTX #5795)[1] | | |
| 06372439 | | NFT (465082977690736211/The Hill by FTX #5819)[1] | | |
| 06372449 | | NFT (289280309441934118/The Hill by FTX #5803)[1] | | |
| 06372450 | | NFT (299603257147047221/The Hill by FTX #5816)[1] | | |
| 06372457 | | NFT (315476462236203109/The Hill by FTX #5809)[1] | | |
| 06372463 | | NFT (383106026764050115/The Hill by FTX #5818)[1] | | |
| 06372466 | | NFT (414596940994566786/The Hill by FTX #5822)[1] | | |
| 06372470 | | FTT[350.70843945] | Yes | |
| 06372472 | | NFT (473585163269993721/The Hill by FTX #5825)[1] | | |
| 06372473 | | NFT (322281456721443223/The Hill by FTX #5828)[1] | | |
| 06372475 | | NFT (405618602035235260/The Hill by FTX #5834)[1] | | |
| 06372482 | | BAO[1], ETH[0] | Yes | |
| 06372484 | | BAO[1], GBP[0.00], USD[11.42] | Yes | |
| 06372487 | | NFT (479186379684947254/The Hill by FTX #5837)[1] | | |
| 06372488 | | NFT (293028135669045480/MagicEden Vaults)[1], NFT (332429345969801741/Medallion of Memoria)[1], NFT (358984844113812207/The Hill by FTX #5841)[1], NFT (436133845937907391/MagicEden Vaults)[1], NFT (494563776158692167/The Reflection of Love #5790)[1], NFT (540649760465771297/MagicEden Vaults)[1], NFT (543143313992237611/MagicEden Vaults)[1], NFT (573405390203939488/MagicEden Vaults)[1] | | |
| 06372495 | | NFT (471429832371000417/The Hill by FTX #5845)[1] | | |
| 06372520 | | GHS[0.00], SHIB[36609.32064403], TRX[.71600214], USD[0.00], USDT[0] | | |
| 06372526 | | BTC[.03861659], NFT (439263341511501821/Japan Ticket Stub #682)[1] | Yes | |
| 06372530 | | NFT (338225853237488796/The Hill by FTX #5890)[1] | | |
| 06372532 | | NFT (533043860170780857/The Hill by FTX #5865)[1] | | |
| 06372534 | | NFT (354002442061953626/The Hill by FTX #5869)[1] | | |
| 06372545 | | NFT (521361226152909091/The Hill by FTX #5878)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06372557 | | NFT (419321570333129865/The Hill by FTX #5883)[1] | | |
| 06372563 | | NFT (329920526461032629/The Hill by FTX #5884)[1] | | |
| 06372569 | | NFT (362766612283165716/The Hill by FTX #6001)[1] | Yes | |
| 06372578 | | NFT (312618231358637693/The Hill by FTX #5898)[1] | | |
| 06372582 | | NFT (560716808021134263/The Hill by FTX #5899)[1] | | |
| 06372583 | | NFT (473731231759534510/The Hill by FTX #5906)[1] | | |
| 06372588 | | NFT (511708922450175091/The Hill by FTX #5902)[1] | | |
| 06372592 | | NFT (510331459897910669/The Hill by FTX #5905)[1] | | |
| 06372610 | | NFT (335079826970834560/The Hill by FTX #6044)[1] | | |
| 06372617 | | ETHW[.0001984], TRX[.000009], USD[0.42], USDT[0] | | |
| 06372631 | | NFT (402071094076805803/The Hill by FTX #22011)[1] | | |
| 06372636 | | NFT (430444486060868728/The Hill by FTX #5920)[1] | | |
| 06372637 | | NFT (572274025514727720/The Hill by FTX #5919)[1] | | |
| 06372638 | | NFT (300107471497040374/MagicEden Vaults)[1], NFT (320768915068700628/Medallion of Memoria)[1], NFT (408086987108556637/MagicEden Vaults)[1], NFT (466773369568590446/MagicEden Vaults)[1], NFT (469375916625672078/The Reflection of Love #4438)[1], NFT (492410410648587209/MagicEden Vaults)[1], NFT (545023027172404332/The Hill by FTX #5921)[1], NFT (558703525501806631/MagicEden Vaults)[1] | | |
| 06372641 | | NFT (383680496758239990/The Hill by FTX #5922)[1] | | |
| 06372661 | | NFT (325066011203809653/The Hill by FTX #5939)[1] | | |
| 06372669 | Contingent, Disputed | NFT (290343959036116188/Medallion of Memoria)[1], NFT (324868159088379896/The Hill by FTX #5950)[1], NFT (367410582606868564/MagicEden Vaults)[1], NFT (407708189025925621/MagicEden Vaults)[1], NFT (447739543326731395/MagicEden Vaults)[1], NFT (499063154883596230/The Reflection of Love #686)[1], NFT (564610632713559055/MagicEden Vaults)[1] | | |
| 06372674 | | NFT (362649869657460285/The Hill by FTX #5941)[1] | | |
| 06372685 | | NFT (565871344338009952/The Hill by FTX #6000)[1] | | |
| 06372723 | | USD[1.96] | | |
| 06372727 | | NFT (459538125870790585/The Hill by FTX #5963)[1] | | |
| 06372729 | | NFT (533193121894162682/The Hill by FTX #5966)[1] | | |
| 06372736 | | NFT (471988845585098078/The Hill by FTX #5972)[1] | | |
| 06372739 | | AVAX[0], BNB[0], LTC[.0001], MATIC[0], TRX[.000028], USDT[0] | | |
| 06372743 | | NFT (516884683953952485/The Hill by FTX #5983)[1] | | |
| 06372747 | | NFT (564062585053908321/The Hill by FTX #5989)[1] | | |
| 06372748 | | NFT (552446640299076189/The Hill by FTX #5987)[1] | | |
| 06372752 | | NFT (452509794059088100/The Hill by FTX #5991)[1] | | |
| 06372766 | | ETH[.01458278], ETHW[.01458278], GBP[7.01], USD[0.00] | | |
| 06372773 | | NFT (366944304638426033/FTX Crypto Cup 2022 Key #19814)[1], NFT (381240745110536480/The Hill by FTX #15616)[1], NFT (518817134174923960/The Hill by FTX #17624)[1], USD[0.43] | | |
| 06372775 | | ETHBULL[.006926], USD[0.00], USDT[0.00000001] | | |
| 06372778 | | NFT (522752006639157082/The Hill by FTX #6034)[1] | | |
| 06372789 | | NFT (559687316370683833/The Hill by FTX #6009)[1] | | |
| 06372791 | | NFT (535518543746264638/The Hill by FTX #6010)[1] | | |
| 06372797 | | BTC[0], FTT[0], GBP[0.00], USDT[675.40556955] | | |
| 06372799 | | USD[0.00] | | |
| 06372800 | | NFT (500942924222272986/The Hill by FTX #6013)[1] | | |
| 06372802 | | BAO[1], GBP[0.39], UBXT[1], USD[0.01], XRP[109.837638] | | |
| 06372812 | | ALT-PERP[0], AVAX-PERP[0], BTC[.00522143], BTC-PERP[0], CHF[0.00], ETC-PERP[0], ETH-PERP[0], EUR[123.36], MATIC-PERP[0], SOL-PERP[0], USD[-6.20] | | |
| 06372814 | | NFT (315578241381177983/The Hill by FTX #6020)[1] | | |
| 06372815 | | NFT (554118809497274969/The Hill by FTX #6029)[1] | | |
| 06372816 | | NFT (553853557786341583/The Hill by FTX #6038)[1] | | |
| 06372825 | | NFT (388230200415107091/The Hill by FTX #6025)[1] | | |
| 06372832 | | BTC[.0000371], SOL[.0001], USD[2.11], XRP[14.904] | | |
| 06372844 | | NFT (332749636860776120/Monza Ticket Stub #630)[1], NFT (440012116639512400/Netherlands Ticket Stub #1895)[1], NFT (444694563755934952/Hungary Ticket Stub #731)[1], NFT (465680919305699178/Austin Ticket Stub #1219)[1], NFT (506488320094365594/France Ticket Stub #1290)[1], NFT (509812337840510171/Mexico Ticket Stub #1317)[1], NFT (570676548365591607/The Hill by FTX #6072)[1] | Yes | |
| 06372855 | | NFT (367281560566128221/The Hill by FTX #6048)[1] | | |
| 06372860 | | NFT (529802491593617479/The Hill by FTX #6049)[1] | | |
| 06372866 | | NFT (292380958516133499/StarAtlas Anniversary)[1], NFT (307984502895780534/StarAtlas Anniversary)[1], NFT (311891787841438348/StarAtlas Anniversary)[1], NFT (415013056136532593/StarAtlas Anniversary)[1], NFT (423684891985376043/StarAtlas Anniversary)[1], NFT (428552273451308926/StarAtlas Anniversary)[1], NFT (473052718535164131/The Reflection of Love #6488)[1], NFT (484275890045701467/StarAtlas Anniversary)[1], NFT (507994406645624124/StarAtlas Anniversary)[1], NFT (531683751724434004/Medallion of Memoria)[1], NFT (570245526897354915/The Hill by FTX #6054)[1] | | |
| 06372870 | | NFT (543581800261998156/The Hill by FTX #6059)[1] | | |
| 06372881 | | NFT (500355862920354417/The Hill by FTX #6066)[1] | | |
| 06372882 | | NFT (541435508599280279/The Hill by FTX #6064)[1] | | |
| 06372886 | | BTC[0.01632421], ETH[0.00644739], ETHW[0], FTT[0.00234219], MATIC[1.98279704], SOL[1.00838668] | | MATIC[1.970778] |
| 06372909 | | NFT (499102960083169386/The Hill by FTX #6073)[1] | | |
| 06372915 | | NFT (547082344359565850/The Hill by FTX #9747)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06372922 | | NFT (540056210620455102/The Hill by FTX #6114)[1] | | |
| 06372926 | | NFT (400276589313246067/The Hill by FTX #6102)[1] | | |
| 06372927 | | NFT (565244224781418700/The Hill by FTX #6084)[1] | | |
| 06372929 | | NFT (517768379789013780/The Hill by FTX #6087)[1] | | |
| 06372953 | | NFT (488201078379835378/The Hill by FTX #6097)[1] | | |
| 06372955 | | NFT (442173730170752348/The Hill by FTX #6094)[1] | | |
| 06372970 | | NFT (383744468802778610/The Hill by FTX #6112)[1] | | |
| 06372975 | | NFT (445242316719593155/The Hill by FTX #6120)[1] | | |
| 06372976 | | NFT (383969696377349012/The Hill by FTX #6122)[1] | | |
| 06372978 | | NFT (444465923314406595/The Hill by FTX #6121)[1] | | |
| 06372980 | | NFT (558438292556736991/The Hill by FTX #6127)[1] | | |
| 06373017 | | NFT (466991812336268998/The Hill by FTX #6158)[1] | | |
| 06373024 | | NFT (309725950653366414/The Hill by FTX #6145)[1] | | |
| 06373025 | | NFT (501858588667260354/The Hill by FTX #6148)[1] | | |
| 06373026 | | NFT (403524245972536727/The Hill by FTX #6146)[1] | | |
| 06373029 | | NFT (402944524136727822/The Hill by FTX #6149)[1] | | |
| 06373030 | | NFT (395543093769738736/The Hill by FTX #6150)[1] | | |
| 06373034 | | NFT (303392937295976664/The Hill by FTX #6153)[1] | | |
| 06373037 | | NFT (493678565473509337/The Hill by FTX #6155)[1] | | |
| 06373042 | | NFT (554848401701509356/The Hill by FTX #6198)[1] | | |
| 06373046 | | NFT (345364493403060152/The Hill by FTX #6159)[1] | | |
| 06373048 | | NFT (538685524574641202/The Hill by FTX #6160)[1] | | |
| 06373055 | | NFT (370874186308650396/The Hill by FTX #6166)[1] | | |
| 06373059 | | NFT (525372652459640835/The Hill by FTX #6171)[1] | | |
| 06373060 | | NFT (446571187680485987/The Hill by FTX #6167)[1] | | |
| 06373061 | | NFT (472751421216089459/The Hill by FTX #6169)[1] | | |
| 06373062 | | NFT (390254020980395699/The Hill by FTX #7551)[1] | | |
| 06373066 | | NFT (439703920622420649/The Hill by FTX #6323)[1] | | |
| 06373073 | | NFT (456327836105576019/The Hill by FTX #6176)[1] | | |
| 06373081 | | NFT (347767399785037837/The Hill by FTX #6194)[1] | | |
| 06373084 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 06373086 | | NFT (384588036844719159/The Hill by FTX #6193)[1] | | |
| 06373092 | | USD[1.99], USDT[12103.67206242] | Yes | |
| 06373093 | | NFT (441827680637305180/The Hill by FTX #6205)[1] | | |
| 06373094 | | NFT (340237099653688431/The Hill by FTX #6213)[1] | | |
| 06373095 | | USD[0.00], USDT[0] | Yes | |
| 06373098 | | NFT (450055638888791503/The Hill by FTX #6209)[1] | | |
| 06373103 | | BNB[.006], BSVBEAR[99300], BULL[.0009616], MATICBEAR2021[1000], TRX[.001344], USD[-0.01] | | |
| 06373113 | | NFT (347217258814477558/The Hill by FTX #6304)[1] | | |
| 06373121 | | AKRO[0], BNB[0], BTT[0], FIDA[0], SHIB[0], SOL[0], SRM[0], TRX[0] | | |
| 06373124 | | NFT (403390170717886671/The Hill by FTX #6272)[1] | | |
| 06373136 | | NFT (387087361434892888/The Hill by FTX #6400)[1] | | |
| 06373138 | | NFT (549150942287700981/The Hill by FTX #6332)[1] | | |
| 06373140 | | NFT (535908677459620487/The Hill by FTX #6294)[1] | | |
| 06373147 | | NFT (572382465708343201/The Hill by FTX #6303)[1] | | |
| 06373150 | | GHS[0.00], SHIB[14274.76426049], USD[0.00], USDT[0] | | |
| 06373164 | | NFT (548130251640734194/The Hill by FTX #6321)[1] | | |
| 06373167 | | NFT (406363568777325187/The Hill by FTX #6325)[1] | | |
| 06373168 | | NFT (506672208121841785/The Hill by FTX #6324)[1] | | |
| 06373171 | | NFT (372409760106948327/The Hill by FTX #6330)[1] | | |
| 06373173 | | NFT (351868569311848862/The Hill by FTX #6331)[1] | | |
| 06373179 | | NFT (516929864991399702/The Hill by FTX #6339)[1] | | |
| 06373182 | | NFT (322814968644300720/The Hill by FTX #6340)[1] | | |
| 06373187 | | NFT (477430427871504750/The Hill by FTX #6343)[1] | | |
| 06373191 | | NFT (433091752273540130/The Hill by FTX #6358)[1] | | |
| 06373199 | | NFT (450640826466499026/FTX Crypto Cup 2022 Key #19061)[1] | | |
| 06373201 | | USDT[.14056108] | | |
| 06373209 | | BTC[0.17725189], KIN[1], RSR[1], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06373218 | | EUR[0.00], USDT[2.0199354] | | |
| 06373219 | Contingent, Disputed | NFT (367732729622139889/The Hill by FTX #6384)[1] | | |
| 06373239 | | NFT (498543731841620927/The Hill by FTX #6392)[1] | | |
| 06373241 | | SPY-0930[0], TRX[.00002], USD[0.00], USDT[96.63114987] | | |
| 06373246 | | NFT (328691658900767955/The Hill by FTX #6387)[1] | | |
| 06373250 | | NFT (562809428886284684/The Hill by FTX #6417)[1] | | |
| 06373260 | | USDT[0] | | |
| 06373263 | | NFT (549028563527754694/The Hill by FTX #6403)[1] | | |
| 06373265 | Contingent, Disputed | NFT (516769948356953169/The Hill by FTX #6420)[1] | | |
| 06373268 | | NFT (295678629440637458/FTX Crypto Cup 2022 Key #19094)[1], NFT (346869001292126063/The Hill by FTX #22305)[1] | | |
| 06373271 | | NFT (349310864292984739/The Hill by FTX #6408)[1] | | |
| 06373272 | | NFT (500001406036381275/The Hill by FTX #6404)[1] | | |
| 06373275 | | NFT (467993638648880445/The Hill by FTX #6418)[1] | | |
| 06373277 | | NFT (422491779623578727/FTX Crypto Cup 2022 Key #19142)[1], NFT (424209076330170446/The Hill by FTX #11636)[1] | | |
| 06373283 | | NFT (426744965482206543/The Hill by FTX #6416)[1] | | |
| 06373295 | | BNB[.00000036], USD[0.00], USDT[.00613908] | Yes | |
| 06373299 | | USDT[0.00000001] | | |
| 06373301 | | NFT (365510449749382684/The Hill by FTX #6428)[1] | | |
| 06373308 | | NFT (494112224250675079/The Hill by FTX #6430)[1] | | |
| 06373309 | | NFT (336019319761749937/The Hill by FTX #6441)[1] | | |
| 06373327 | | NFT (529885422240746392/The Hill by FTX #6450)[1] | | |
| 06373331 | | NFT (450282863914637186/The Hill by FTX #6458)[1] | | |
| 06373334 | | NFT (301211346605915495/The Hill by FTX #6456)[1] | | |
| 06373335 | | NFT (545500525464750258/The Hill by FTX #6463)[1] | | |
| 06373336 | | NFT (344817466081624079/The Hill by FTX #6462)[1] | | |
| 06373337 | | NFT (475392995225795177/The Hill by FTX #6459)[1] | | |
| 06373360 | | NFT (316302142472000456/The Hill by FTX #6507)[1] | | |
| 06373361 | | NFT (517512155074196707/The Hill by FTX #6487)[1] | | |
| 06373362 | | NFT (316640107631937455/The Hill by FTX #6505)[1] | | |
| 06373363 | | NFT (304175415073359500/Austin Ticket Stub #480)[1], NFT (308827612959645225/Japan Ticket Stub #167)[1], NFT (339477641066772703/Hungary Ticket Stub #45)[1], NFT (348053637584625271/France Ticket Stub #1135)[1], NFT (401619198598715731/Netherlands Ticket Stub #435)[1], NFT (426812818722716189/The Hill by FTX #6498)[1], NFT (458340070524531876/Belgium Ticket Stub #223)[1], NFT (530979657631691349/Singapore Ticket Stub #341)[1], NFT (553365404242272320/Mexico Ticket Stub #235)[1], NFT (564174507878234676/Monza Ticket Stub #308)[1] | | |
| 06373372 | | NFT (517532304198830394/The Hill by FTX #6514)[1] | | |
| 06373382 | | USD[0.20] | | |
| 06373387 | | BTC[.00023184], USD[0.00] | Yes | |
| 06373388 | | NFT (345424636065365277/The Hill by FTX #6520)[1] | | |
| 06373390 | | NFT (291654393741287332/The Hill by FTX #6527)[1] | | |
| 06373391 | | NFT (539174284374227219/The Hill by FTX #6513)[1] | | |
| 06373393 | | NFT (308529978001181429/The Hill by FTX #6525)[1] | | |
| 06373397 | | NFT (475087507249232068/The Hill by FTX #6521)[1] | | |
| 06373398 | | NFT (362333296102638489/The Hill by FTX #6607)[1] | Yes | |
| 06373399 | | NFT (392613269126182515/The Hill by FTX #6523)[1] | | |
| 06373405 | | NFT (473217024092004382/FTX Crypto Cup 2022 Key #19065)[1] | | |
| 06373419 | | NFT (549337976980963620/The Hill by FTX #6535)[1] | | |
| 06373424 | | NFT (383475520492156791/The Hill by FTX #6541)[1] | | |
| 06373425 | | NFT (366283355651451377/The Hill by FTX #6577)[1] | Yes | |
| 06373436 | | NFT (451850444484648727/The Hill by FTX #6549)[1] | | |
| 06373441 | | NFT (540981903263043862/The Hill by FTX #6556)[1] | | |
| 06373442 | | NFT (536717954662127091/The Hill by FTX #6551)[1] | | |
| 06373445 | | NFT (387287587722560776/The Hill by FTX #6558)[1] | | |
| 06373452 | | NFT (499109810703988436/The Hill by FTX #6567)[1] | | |
| 06373454 | | NFT (294620428234504685/The Hill by FTX #6565)[1] | | |
| 06373455 | | NFT (372506485469689416/The Hill by FTX #6564)[1] | | |
| 06373465 | | NFT (300709836105306944/The Hill by FTX #6578)[1] | | |
| 06373469 | | NFT (414933941620180167/The Hill by FTX #6575)[1] | | |
| 06373488 | | NFT (547745382844348621/The Hill by FTX #6587)[1] | | |
| 06373492 | | NFT (468964253559212554/The Hill by FTX #6599)[1] | | |
| 06373494 | | NFT (368758817291653503/The Hill by FTX #6635)[1] | | |
| 06373497 | Contingent, Disputed | NFT (556639424531518963/The Hill by FTX #6613)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06373504 | | NFT (289209285801170053/The Hill by FTX #6600)[1] | | |
| 06373506 | | NFT (519112793734936411/The Hill by FTX #6605)[1] | | |
| 06373507 | | GBP[77.71], KIN[1], USD[376.27] | Yes | |
| 06373509 | | NFT (356732027121879875/The Hill by FTX #6603)[1] | | |
| 06373513 | | NFT (312630422047346686/The Hill by FTX #6622)[1] | | |
| 06373515 | | NFT (488870973132355429/The Hill by FTX #6620)[1] | | |
| 06373518 | | BAO[1], KIN[1], TRX[.000006], USD[0.00] | | |
| 06373519 | | NFT (520041733091422225/The Hill by FTX #6615)[1] | | |
| 06373520 | | NFT (428430152390687508/The Hill by FTX #6617)[1] | | |
| 06373521 | | NFT (483786183120763925/The Hill by FTX #6618)[1] | | |
| 06373522 | | NFT (415114330768033585/The Hill by FTX #6641)[1] | | |
| 06373527 | | NFT (462567595721077018/The Hill by FTX #6627)[1] | | |
| 06373529 | | CAD[0.00], USD[0.00] | Yes | |
| 06373531 | | NFT (410519050875316886/The Hill by FTX #6632)[1] | | |
| 06373553 | | NFT (503975574542963148/The Hill by FTX #6639)[1] | | |
| 06373558 | | NFT (322218415220170332/The Hill by FTX #6657)[1] | | |
| 06373562 | | NFT (383647548699211313/The Hill by FTX #6652)[1] | | |
| 06373564 | | NFT (500647266809260653/The Hill by FTX #6650)[1] | | |
| 06373570 | | NFT (433784167595415367/The Hill by FTX #6668)[1] | | |
| 06373571 | | AUD[0.00], BTC[.00001897], USD[0.00] | | |
| 06373578 | | NFT (514352620262190664/The Hill by FTX #6678)[1] | | |
| 06373579 | | NFT (517381573913405296/The Hill by FTX #6674)[1] | | |
| 06373581 | | NFT (544663749618589580/The Hill by FTX #6671)[1] | | |
| 06373584 | | NFT (429112466221809438/The Hill by FTX #6672)[1] | | |
| 06373587 | | NFT (572181214073579804/The Hill by FTX #6677)[1] | | |
| 06373588 | | NFT (566603913530846665/The Hill by FTX #6683)[1] | | |
| 06373590 | | NFT (392077456643931358/StarAtlas Anniversary)[1], NFT (441040938643601500/StarAtlas Anniversary)[1], NFT (475964096120504918/StarAtlas Anniversary)[1], NFT (508605141932694862/StarAtlas Anniversary)[1], NFT (512065604385744388/The Reflection of Love #3286)[1], NFT (527956422886777138/StarAtlas Anniversary)[1], NFT (528352569188334671/StarAtlas Anniversary)[1], NFT (533844355358099842/StarAtlas Anniversary)[1], NFT (548623508632999272/Medallion of Memoria)[1], NFT (555537071451629426/StarAtlas Anniversary)[1], NFT (570985897856039181/The Hill by FTX #6707)[1], NFT (572371304461411688/StarAtlas Anniversary)[1] | | |
| 06373596 | | NFT (410354382924793579/The Hill by FTX #6682)[1] | | |
| 06373599 | | USDT[498.66074891] | Yes | |
| 06373601 | | NFT (314467825488849738/The Hill by FTX #6694)[1] | | |
| 06373602 | | EUR[4.10], KIN[1] | Yes | |
| 06373608 | | NFT (497043495759984582/The Hill by FTX #6699)[1] | | |
| 06373615 | | NFT (307658029761159204/StarAtlas Anniversary)[1], NFT (317015209687438285/StarAtlas Anniversary)[1], NFT (322102936909180991/StarAtlas Anniversary)[1], NFT (324611633926394379/StarAtlas Anniversary)[1], NFT (354745600141550137/StarAtlas Anniversary)[1], NFT (389273675641277449/StarAtlas Anniversary)[1], NFT (431344352007547630/StarAtlas Anniversary)[1], NFT (437295638049434948/StarAtlas Anniversary)[1], NFT (539957652088405707/The Reflection of Love #4710)[1], NFT (554106985962997202/Medallion of Memoria)[1], NFT (558106406509936187/StarAtlas Anniversary)[1], NFT (567309038265561816/The Hill by FTX #6720)[1] | | |
| 06373625 | Contingent, Disputed | NFT (570457567897289332/The Hill by FTX #6713)[1] | | |
| 06373626 | Contingent, Disputed | NFT (386235244487660608/The Hill by FTX #6724)[1] | | |
| 06373635 | | NFT (391358490209475603/The Hill by FTX #6761)[1] | | |
| 06373638 | | NFT (470697508356053340/The Hill by FTX #6729)[1] | | |
| 06373663 | | NFT (381140488338609362/MagicEden Vaults)[1], NFT (394404553499808579/MagicEden Vaults)[1], NFT (436246786651420030/The Hill by FTX #6738)[1], NFT (469419608863202014/MagicEden Vaults)[1], NFT (484871066691961443/Medallion of Memoria)[1], NFT (506809611592447969/MagicEden Vaults)[1], NFT (520607021024131259/MagicEden Vaults)[1], NFT (575682575148370446/The Reflection of Love #3574)[1] | | |
| 06373666 | | SOL[.00000003], TRX[22.72158154], USDT[0] | | |
| 06373669 | | NFT (397265016337976586/The Hill by FTX #6740)[1] | | |
| 06373673 | | NFT (542771332237511720/The Hill by FTX #6742)[1] | | |
| 06373680 | | NFT (341639190279239958/The Hill by FTX #6745)[1] | | |
| 06373687 | | NFT (499289639660435335/The Hill by FTX #6803)[1] | | |
| 06373689 | | NFT (364270390325763625/The Hill by FTX #6749)[1] | | |
| 06373691 | | NFT (347202337269323211/The Hill by FTX #6804)[1] | | |
| 06373694 | | NFT (339918458780154179/The Hill by FTX #6755)[1] | | |
| 06373698 | | NFT (405734436902774438/The Hill by FTX #6793)[1] | | |
| 06373699 | | NFT (563363206365290827/The Hill by FTX #6782)[1] | | |
| 06373715 | | NFT (334715728340133943/The Hill by FTX #6775)[1] | | |
| 06373721 | | NFT (369416437330346135/The Hill by FTX #6893)[1] | | |
| 06373722 | | NFT (432491649187242896/The Hill by FTX #17664)[1], NFT (503818286439949252/FTX Crypto Cup 2022 Key #19078)[1] | | |
| 06373724 | | NFT (380930842481887924/The Hill by FTX #6786)[1] | | |
| 06373726 | Contingent, Disputed | NFT (470249856189048435/The Hill by FTX #6797)[1] | | |
| 06373734 | Contingent, Disputed | NFT (442760175236458922/The Hill by FTX #6794)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06373738 | | NFT (328709384748005732/The Hill by FTX #6798)[1] | | |
| 06373747 | | NFT (576164027911066429/The Hill by FTX #6801)[1] | | |
| 06373752 | | NFT (564115210989471794/The Hill by FTX #6800)[1] | | |
| 06373755 | | NFT (574415101036667007/The Hill by FTX #6811)[1] | | |
| 06373756 | | NFT (313553152492732529/The Hill by FTX #6802)[1] | | |
| 06373758 | | NFT (290590848967330050/The Hill by FTX #6820)[1] | | |
| 06373760 | | NFT (514760142818350519/The Hill by FTX #6812)[1] | | |
| 06373762 | | BTC[0.00019382], ETH[1.82762307], ETH-PERP[0], ETHW[1.32360277], MATIC[9.9202], SOL[.0081418], USD[630.94], USDT[1.74712638], XRP[1349.269576] | | |
| 06373769 | | NFT (557157977700710812/The Hill by FTX #6823)[1] | | |
| 06373770 | | NFT (384527075178623564/The Hill by FTX #6819)[1] | | |
| 06373772 | | NFT (356890483093984405/The Hill by FTX #6817)[1] | | |
| 06373775 | | NFT (437175511714281721/The Hill by FTX #6834)[1] | | |
| 06373787 | | NFT (564128578374078095/The Hill by FTX #6837)[1] | | |
| 06373789 | | NFT (501534277741230176/The Hill by FTX #6886)[1] | | |
| 06373818 | | TRX[.000028], USD[0.00] | | |
| 06373843 | | EUR[0.29], TRX[.000328], USD[0.00], USDT[0] | | |
| 06373844 | | NFT (419383318481002334/The Hill by FTX #6864)[1] | | |
| 06373854 | | NFT (563458779351392929/The Hill by FTX #6867)[1] | | |
| 06373855 | | NFT (408680843080288687/The Hill by FTX #6883)[1] | | |
| 06373858 | | NFT (390199682864627575/The Hill by FTX #6869)[1] | | |
| 06373865 | | NFT (427840284918352481/The Hill by FTX #6870)[1] | | |
| 06373867 | | NFT (401676084507721722/The Hill by FTX #6887)[1] | | |
| 06373869 | | NFT (319150043522841872/The Hill by FTX #6877)[1] | | |
| 06373871 | | NFT (475877050294401699/The Hill by FTX #6879)[1] | | |
| 06373872 | | USD[0.00], USDT[5.52105221] | | |
| 06373874 | | USD[0.00] | | |
| 06373878 | | NFT (440150578802933371/The Hill by FTX #6876)[1] | | |
| 06373880 | | NFT (407924424150338686/The Hill by FTX #6891)[1] | | |
| 06373886 | | NFT (464979337818961454/The Hill by FTX #6882)[1] | | |
| 06373892 | | NFT (486102234465116512/The Hill by FTX #6890)[1] | | |
| 06373899 | | NFT (550609803522050033/The Hill by FTX #6906)[1] | | |
| 06373903 | | NFT (454512174632921009/The Hill by FTX #6894)[1] | | |
| 06373904 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.00000231], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], LINK-PERP[0], PAXG-PERP[0], SCRT-PERP[0], TRX[.000028], TRY[0.00], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[-0.00255590] | | |
| 06373911 | | NFT (559725647191174966/The Hill by FTX #6895)[1] | | |
| 06373912 | | NFT (323689067933156964/The Hill by FTX #6908)[1] | | |
| 06373917 | | NFT (323960550708955804/The Hill by FTX #6902)[1] | | |
| 06373919 | | AKRO[1], BAO[3], DENT[1], SOL[11.70574459], USD[25.19] | Yes | |
| 06373925 | | NFT (523003021585499924/The Hill by FTX #6915)[1] | | |
| 06373928 | | NFT (333242917486328224/The Hill by FTX #6949)[1] | | |
| 06373932 | | NFT (369667414313728403/The Hill by FTX #6919)[1] | | |
| 06373941 | | NFT (506663968332603853/The Hill by FTX #6956)[1] | | |
| 06373943 | | NFT (447006158826594089/The Hill by FTX #6926)[1] | | |
| 06373953 | | NFT (382692544464594644/The Hill by FTX #6941)[1] | | |
| 06373963 | | USD[13666.13] | Yes | |
| 06373967 | | NFT (299805667575096776/The Hill by FTX #6951)[1] | | |
| 06373968 | | NFT (516938890080383306/The Hill by FTX #6938)[1] | | |
| 06373969 | | NFT (350330118130870354/The Hill by FTX #20152)[1] | | |
| 06373976 | | BAO[10], BTC[0.85397911], DENT[1], ETH[0.01326353], KIN[11], TRX[317.18208481], UBXT[2], USDT[19.38069979] | | |
| 06373982 | | NFT (407038723262257333/The Hill by FTX #6945)[1] | | |
| 06373986 | | NFT (425597926670035870/The Hill by FTX #6948)[1] | | |
| 06373991 | | BAO[2], NFT (378442542015189213/The Hill by FTX #23415)[1], USD[0.00], USDT[0] | Yes | |
| 06373993 | | NFT (482403766969458201/The Hill by FTX #6950)[1] | | |
| 06373995 | | NFT (500208683348996326/The Hill by FTX #6955)[1] | | |
| 06374008 | | NFT (448189159300746587/The Hill by FTX #6968)[1] | | |
| 06374013 | | NFT (458698066628913246/The Hill by FTX #6963)[1] | | |
| 06374014 | | NFT (563190680806272547/The Hill by FTX #6967)[1] | | |
| 06374015 | | NFT (554488965135893258/The Hill by FTX #6966)[1] | | |
| 06374020 | | NFT (548768481650690807/The Hill by FTX #6977)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06374037 | | NFT (334172537407388096/The Hill by FTX #6982)[1] | | |
| 06374041 | | NFT (341615423839896047/The Hill by FTX #6979)[1] | | |
| 06374048 | | NFT (535706469828051330/The Hill by FTX #14909)[1] | | |
| 06374053 | | TRX[.000005], USDT[.17173139] | | |
| 06374060 | | NFT (500989277485295340/The Hill by FTX #6996)[1] | | |
| 06374062 | | NFT (504207248943153484/The Hill by FTX #6993)[1] | | |
| 06374064 | | NFT (395702806623821421/The Hill by FTX #7023)[1] | | |
| 06374087 | | NFT (528296025406800462/The Hill by FTX #7009)[1] | | |
| 06374093 | | NFT (340361043175449183/The Hill by FTX #7006)[1] | | |
| 06374102 | | BTC[0.00006032], BTC-PERP[0], ETH-PERP[0], OP-PERP[0], USD[-0.37] | | |
| 06374114 | | BTC[.00009981], ETH[.00099183], ETHW[.00099183], USD[102.45] | | |
| 06374128 | | NFT (548276108059691004/The Hill by FTX #7031)[1] | | |
| 06374130 | | NFT (551007716773590612/The Hill by FTX #7018)[1] | | |
| 06374134 | | NFT (319156314006232687/The Hill by FTX #7021)[1] | | |
| 06374136 | | NFT (393201249975661533/The Hill by FTX #7022)[1] | | |
| 06374138 | | NFT (450926595845868361/The Hill by FTX #7026)[1] | | |
| 06374141 | | NFT (363990160748085970/The Hill by FTX #7024)[1] | | |
| 06374147 | | NFT (338443741630547892/The Hill by FTX #7027)[1] | | |
| 06374150 | | NFT (494024111053342373/The Hill by FTX #7032)[1] | | |
| 06374152 | | NFT (326603595728252871/The Hill by FTX #7028)[1] | | |
| 06374153 | | NFT (569076036253093778/The Hill by FTX #7029)[1] | | |
| 06374157 | | USD[0.00] | | |
| 06374163 | | NFT (564407791313904201/The Hill by FTX #7033)[1] | | |
| 06374164 | | USDT[842.61441641] | Yes | |
| 06374169 | | NFT (387170955114867823/The Hill by FTX #7061)[1] | | |
| 06374170 | | NFT (572176065864469906/The Hill by FTX #7046)[1] | | |
| 06374180 | | USD[135.63], USDT[18.60981308] | | |
| 06374190 | | NFT (438486776653100598/The Hill by FTX #7063)[1] | | |
| 06374196 | | USD[9995.52] | Yes | |
| 06374200 | | NFT (448705480054077744/FTX Crypto Cup 2022 Key #19110)[1] | | |
| 06374208 | | BTC[0.00001039], USDT[0.03663827] | | |
| 06374210 | | NFT (394920593307087789/The Hill by FTX #7052)[1] | | |
| 06374219 | | FTT[.04011197], GHS[0.00], USDT[0.00257552] | | |
| 06374224 | | NFT (406317812507695537/The Hill by FTX #7062)[1] | | |
| 06374229 | | KIN[1], MANA[.00062499], USD[0.00] | Yes | |
| 06374231 | | NFT (377096449204153405/The Hill by FTX #7086)[1] | | |
| 06374248 | | NFT (485122840961181468/The Hill by FTX #7080)[1] | | |
| 06374251 | | NFT (447051320897973518/The Hill by FTX #7079)[1] | | |
| 06374253 | | NFT (351362521952579866/The Hill by FTX #29632)[1] | | |
| 06374257 | | NFT (355533278816336214/The Hill by FTX #7081)[1] | | |
| 06374263 | | BNB[0], LTC[.00000015], NFT (328148972451989068/Welcome to Dopamine)[1], USDT[0.00000939] | Yes | |
| 06374265 | | NFT (352154155743532190/The Hill by FTX #7084)[1] | | |
| 06374268 | | NFT (479501592562812116/The Hill by FTX #7082)[1] | | |
| 06374270 | | NFT (424748952629153959/The Hill by FTX #7087)[1] | | |
| 06374281 | | USDT[.71] | | |
| 06374289 | | NFT (569140043791247320/The Hill by FTX #7115)[1] | | |
| 06374292 | | NFT (447641416777746685/The Hill by FTX #7106)[1] | | |
| 06374305 | | NFT (357654390373211360/The Hill by FTX #7104)[1] | | |
| 06374306 | | NFT (331350191344501362/The Hill by FTX #7112)[1] | | |
| 06374319 | | BTC[.00041802], USD[40.93] | Yes | |
| 06374330 | | NFT (537638643453858515/The Hill by FTX #7122)[1] | | |
| 06374334 | | ETH[.0000002], USD[0.00], USDT[0] | | |
| 06374335 | | NFT (310247688997081851/The Hill by FTX #7136)[1] | | |
| 06374337 | | EUR[0.90], USD[0.01] | | |
| 06374340 | | BNB[0], ETH[0.00155430], TRX[0.00001800], USDT[0] | | |
| 06374341 | | NFT (538810216122481767/The Hill by FTX #7128)[1] | | |
| 06374342 | | NFT (386272953503172119/The Hill by FTX #7127)[1] | | |
| 06374343 | | NFT (317473150869301355/The Hill by FTX #7160)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06374347 | | FTT[.0019206], GHS[0.00], SHIB[48206.90484214], TRX[.000092], USD[0.00], USDT[0] | | |
| 06374349 | | NFT (575840984684317955/The Hill by FTX #7132)[1] | | |
| 06374352 | | NFT (478928537625320582/The Hill by FTX #7157)[1] | | |
| 06374358 | | NFT (457574603561447069/The Hill by FTX #7131)[1] | | |
| 06374364 | | NFT (433780767638510748/The Hill by FTX #7397)[1] | | |
| 06374369 | | NFT (510902863337810247/The Hill by FTX #7156)[1] | | |
| 06374375 | | NFT (334523272508464788/The Hill by FTX #7146)[1] | | |
| 06374380 | | NFT (323291486654492800/The Hill by FTX #7163)[1] | | |
| 06374390 | | NFT (331096094022094095/The Hill by FTX #7147)[1] | | |
| 06374392 | Contingent, Disputed | NFT (560382349067912897/The Hill by FTX #7151)[1] | | |
| 06374397 | | NFT (486436233330163137/The Hill by FTX #7162)[1] | | |
| 06374404 | | NFT (508386827416118079/The Hill by FTX #7164)[1] | | |
| 06374405 | | NFT (573029781304307779/The Hill by FTX #7189)[1] | | |
| 06374422 | | NFT (378163359368088860/The Hill by FTX #7169)[1] | | |
| 06374423 | | NFT (420617995441918391/FTX Crypto Cup 2022 Key #19099)[1] | | |
| 06374427 | | NFT (349884641912037099/The Hill by FTX #7310)[1] | | |
| 06374428 | | NFT (512550309227028406/The Hill by FTX #7173)[1] | | |
| 06374435 | | NFT (518266418625057427/The Hill by FTX #7171)[1] | | |
| 06374439 | | NFT (444430875221774627/The Hill by FTX #7174)[1] | | |
| 06374441 | Contingent, Disputed | TRX[.000264], USDT[3.53107926] | Yes | |
| 06374445 | | NFT (362606957610480505/The Hill by FTX #7175)[1] | | |
| 06374446 | | ETH[.00091665], LTC[.00034891], NFT (472590691828086685/The Hill by FTX #7262)[1], USD[3.40], USDT[.88971043] | Yes | |
| 06374447 | | NFT (551580310558023926/The Hill by FTX #7178)[1] | | |
| 06374448 | | NFT (385184026251156045/The Hill by FTX #7176)[1] | | |
| 06374455 | | NFT (539513060521458698/The Hill by FTX #7180)[1] | | |
| 06374456 | | NFT (448755898096836596/The Hill by FTX #7200)[1] | | |
| 06374458 | | 0 | | |
| 06374459 | | NFT (370849052105632265/The Hill by FTX #7186)[1] | | |
| 06374466 | | NFT (309612622215693247/The Hill by FTX #7190)[1] | | |
| 06374470 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06374472 | | ETH[0], SOL[0], TRX[.01], USD[5.72], USDT[0.00000001] | | |
| 06374476 | | NFT (349700267295971547/The Hill by FTX #7204)[1] | | |
| 06374482 | | DENT[1], KIN[1], UBXT[1], USD[0.00], USDT[0.00001492] | | |
| 06374484 | | NFT (535580199928385094/The Hill by FTX #7203)[1] | | |
| 06374485 | | TRX[.000002], USDT[0] | | |
| 06374495 | | NFT (383670143585019870/The Hill by FTX #7215)[1] | | |
| 06374504 | | NFT (382810304758225065/The Hill by FTX #7225)[1] | | |
| 06374505 | | NFT (449773138532890066/The Hill by FTX #7226)[1] | | |
| 06374506 | | NFT (337593502086606934/The Hill by FTX #7232)[1] | | |
| 06374510 | | NFT (373686768737337874/The Hill by FTX #7237)[1] | | |
| 06374514 | | ETH[.009], ETHW[.009] | | |
| 06374518 | | CEL[0.00085627], CEL-PERP[0], USD[0.00], USDT[0] | | |
| 06374528 | | NFT (312094230426087762/The Hill by FTX #7239)[1] | | |
| 06374537 | | NFT (553815466311359412/The Hill by FTX #7246)[1] | | |
| 06374538 | | NFT (289992681014824051/FTX Crypto Cup 2022 Key #19105)[1] | | |
| 06374556 | | NFT (431998840865313599/The Hill by FTX #8218)[1] | | |
| 06374569 | | BTC[0.00595102], ETH[0], GBP[0.00], KIN[1], RSR[1], USD[0.00] | Yes | |
| 06374576 | | USDT[.71] | | |
| 06374585 | | ETH[.0007988], ETHW[.0007988], USD[1898.43] | | |
| 06374631 | | TRX[.000202] | | |
| 06374632 | | NFT (475821570560754253/The Hill by FTX #7303)[1] | | |
| 06374648 | | NFT (480131919937835977/The Hill by FTX #7287)[1] | | |
| 06374649 | | NFT (466957790557178291/The Hill by FTX #7290)[1] | | |
| 06374650 | | NFT (539858563818197956/The Hill by FTX #7283)[1] | | |
| 06374656 | | NFT (492392194525937246/The Hill by FTX #7288)[1] | | |
| 06374657 | | NFT (334763926932145413/The Hill by FTX #7292)[1] | | |
| 06374658 | | NFT (489308819358733451/The Hill by FTX #7334)[1] | | |
| 06374665 | | NFT (386997541352461656/The Hill by FTX #7295)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06374666 | | NFT (38337165885529053/The Hill by FTX #7326)[1] | | |
| 06374667 | | NFT (298816396929448035/The Reflection of Love #5707)[1], NFT (358484735743755117/MagicEden Vaults)[1], NFT (372469837960187977/MagicEden Vaults)[1], NFT (4269461459245859/4/MagicEden Vaults)[1], NFT (485160716166178858/MagicEden Vaults)[1], NFT (496562043301543111/MagicEden Vaults)[1], NFT (543804038142121387/Medallion of Memoria)[1], NFT (548978569558512359/The Hill by FTX #7301)[1] | | |
| 06374670 | | NFT (304820503246446222/The Hill by FTX #7298)[1] | | |
| 06374671 | | NFT (330701800070688810/The Hill by FTX #7304)[1] | | |
| 06374673 | | NFT (544901314753055074/The Hill by FTX #7328)[1] | | |
| 06374684 | | BNB[.00000009], USD[2.73] | Yes | |
| 06374693 | | NFT (315275150981394409/The Hill by FTX #7313)[1] | | |
| 06374699 | | NFT (358523345833556205/The Hill by FTX #7315)[1] | | |
| 06374704 | | NFT (442429792298359313/The Hill by FTX #7321)[1] | | |
| 06374705 | | NFT (341507557887350286/The Hill by FTX #7332)[1] | | |
| 06374706 | | NFT (517264781428240898/The Hill by FTX #7324)[1] | | |
| 06374707 | | USD[399.57] | | |
| 06374709 | | NFT (469829914663028462/The Hill by FTX #7333)[1] | | |
| 06374720 | | NFT (324684486692769116/The Hill by FTX #7376)[1] | | |
| 06374731 | Contingent, Disputed | NFT (566394128836142364/The Hill by FTX #7345)[1] | | |
| 06374732 | Contingent, Disputed | ETH[.0034082], ETHW[.0034082] | | |
| 06374742 | | NFT (327733240134372262/The Hill by FTX #7335)[1] | | |
| 06374748 | | NFT (390335544168245134/The Hill by FTX #7357)[1] | | |
| 06374751 | | NFT (544216701357812899/The Hill by FTX #7343)[1] | | |
| 06374753 | | NFT (300925757041154986/The Hill by FTX #7348)[1] | | |
| 06374754 | | NFT (392459356845132948/FTX Crypto Cup 2022 Key #20664)[1], NFT (410975282334554818/The Hill by FTX #31799)[1] | | |
| 06374758 | | NFT (460697961534058360/FTX Crypto Cup 2022 Key #19422)[1], NFT (553051239381064024/The Hill by FTX #7362)[1] | | |
| 06374768 | | NFT (513951732698297526/The Hill by FTX #7352)[1] | | |
| 06374770 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[77.86105520], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06374775 | | NFT (425158129447727288/The Hill by FTX #7354)[1] | | |
| 06374776 | | BRZ[10.2564745] | Yes | |
| 06374785 | | NFT (575371626352185454/The Hill by FTX #7384)[1] | | |
| 06374789 | | NFT (439959996052515147/The Hill by FTX #7364)[1] | | |
| 06374794 | | NFT (424881976047269830/The Hill by FTX #7369)[1] | | |
| 06374795 | | BTC[.00000128], ETHW[.0000084], FTT[.05812232], USD[19.68], USDT[0.50847698], XRP[.98917] | Yes | |
| 06374796 | | NFT (454923887459529731/The Hill by FTX #7375)[1] | | |
| 06374797 | | NFT (520570600650228335/The Hill by FTX #7381)[1] | | |
| 06374798 | | 0 | | |
| 06374800 | | NFT (489763175548710045/The Hill by FTX #7371)[1] | | |
| 06374803 | | NFT (431493069503006558/The Hill by FTX #7373)[1] | | |
| 06374810 | | AKRO[1], LTC[.00000001], USD[0.00] | Yes | |
| 06374815 | | NFT (334216007747421851/The Hill by FTX #7392)[1] | | |
| 06374817 | | NFT (378216539649890560/The Hill by FTX #7385)[1] | | |
| 06374825 | | NFT (531210740459686629/The Hill by FTX #7391)[1] | | |
| 06374850 | | AKRO[2], BAO[2], KIN[4], TRX[1], UBXT[2], USD[0.00], USDT[0.00000008] | Yes | |
| 06374853 | | NFT (530767611390490777/FTX Crypto Cup 2022 Key #19114)[1] | | |
| 06374870 | | NFT (454499358755476635/The Hill by FTX #7406)[1] | | |
| 06374874 | | NFT (513264300332192657/The Hill by FTX #7420)[1] | | |
| 06374875 | | NFT (311517409838979986/FTX Crypto Cup 2022 Key #19111)[1] | | |
| 06374879 | | MATIC-PERP[0], USD[0.00] | | |
| 06374896 | | NFT (470510996556792286/The Hill by FTX #7411)[1] | | |
| 06374901 | | NFT (567825954090163297/The Hill by FTX #7807)[1] | | |
| 06374907 | | BTC[0.00000034], ETH[.00004098], ETHW[.00004098], USD[9.98], USDT[0.00148144] | | |
| 06374918 | | NFT (461341921080534742/The Hill by FTX #7423)[1] | | |
| 06374927 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06374937 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[.86370984], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06374941 | | NFT (345655863453263351/The Hill by FTX #7441)[1], NFT (458549384508066989/The Reflection of Love #1503)[1], NFT (505253961153344599/Medallion of Memoria)[1] | | |
| 06374945 | | NFT (570471408146433072/The Hill by FTX #7428)[1] | | |
| 06374952 | | ETH-0930[0], ETH-PERP[0], USD[0.00] | | |
| 06374955 | | NFT (571622304365856372/The Hill by FTX #7440)[1] | | |
| 06374957 | | TRX[.00003] | | |
| 06374960 | | NFT (537242335297898886/The Hill by FTX #7454)[1] | | |
| 06374962 | | NFT (374651944099179721/The Hill by FTX #7450)[1] | | |
| 06374974 | | NFT (496879256900340948/The Hill by FTX #7438)[1] | | |
| 06374975 | | BTC[.3569605], FTT[150.986947], STETH[1.29434851], TRX[25], USD[33.16] | Yes | |
| 06374990 | | NFT (503220341089013212/The Hill by FTX #7464)[1] | | |
| 06374995 | | NFT (495590481224135775/The Hill by FTX #7465)[1] | | |
| 06375002 | | NFT (420763438535879710/The Hill by FTX #7460)[1] | | |
| 06375003 | | NFT (384699466287818956/The Hill by FTX #7458)[1] | | |
| 06375011 | | NFT (504245328207779151/The Hill by FTX #7455)[1] | | |
| 06375023 | | NFT (417208987824902371/The Hill by FTX #7462)[1] | | |
| 06375027 | | NFT (401731777739901854/The Hill by FTX #7482)[1] | | |
| 06375035 | | BTC[.04599126], ETH[.63287973], ETHW[.63287973], USD[2.67] | | |
| 06375037 | | NFT (465225891926538626/The Hill by FTX #7503)[1] | | |
| 06375040 | | NFT (323785138358031475/The Hill by FTX #7478)[1] | | |
| 06375043 | | NFT (474948314000028542/The Hill by FTX #7475)[1] | | |
| 06375068 | | NFT (483443374369900255/The Hill by FTX #7489)[1] | | |
| 06375074 | | 0 | | |
| 06375085 | | NFT (439379841653784749/The Hill by FTX #7498)[1] | | |
| 06375090 | | NFT (471483544542141499/The Hill by FTX #7554)[1] | | |
| 06375091 | | NFT (446591901810347240/The Hill by FTX #7499)[1] | | |
| 06375101 | | NFT (355859492526638570/The Hill by FTX #7529)[1] | | |
| 06375114 | | NFT (575645836903372818/The Hill by FTX #7505)[1] | | |
| 06375122 | | 0 | | |
| 06375125 | | USDT[0] | | |
| 06375132 | | GHS[0.00] | | |
| 06375136 | | NFT (496019711418575053/The Hill by FTX #7510)[1] | | |
| 06375143 | | TRX[.000045], USD[329.07], USDT[0] | | |
| 06375145 | | NFT (492856816057746117/The Hill by FTX #7513)[1] | | |
| 06375148 | | NFT (566959591826544331/The Hill by FTX #7521)[1] | | |
| 06375153 | | TRX[.000497], USD[0.00], USDT[0] | | |
| 06375164 | | NFT (466387027012529034/The Hill by FTX #7524)[1] | | |
| 06375186 | | NFT (546385511235946235/The Hill by FTX #7535)[1] | | |
| 06375190 | | NFT (387423484577688126/The Hill by FTX #7534)[1] | | |
| 06375197 | Contingent, Disputed | NFT (478199332619710519/The Hill by FTX #7566)[1] | | |
| 06375198 | | NFT (319611141324803643/The Hill by FTX #7549)[1] | | |
| 06375200 | | NFT (298197303230873621/The Hill by FTX #7540)[1] | | |
| 06375202 | | NFT (358419187742397286/The Hill by FTX #7548)[1] | | |
| 06375206 | | NFT (496392937135057776/The Hill by FTX #7606)[1] | | |
| 06375208 | | NFT (429715464742957339/The Hill by FTX #7547)[1] | | |
| 06375217 | | NFT (563646620966871150/The Hill by FTX #7555)[1] | | |
| 06375241 | | NFT (320723574216796707/The Hill by FTX #7597)[1] | | |
| 06375245 | | NFT (310991074404315301/The Hill by FTX #7569)[1] | | |
| 06375250 | | NFT (428011277368422175/The Hill by FTX #7573)[1] | | |
| 06375251 | | NFT (398683763342609048/The Hill by FTX #7571)[1] | | |
| 06375252 | | NFT (308546590861346569/The Hill by FTX #7585)[1] | | |
| 06375264 | | AAPL[0], AKRO[1], BNB[.00000063], DENT[0], ETHW[0], FTT[0], KIN[0], LINA[1.38742230], UBXT[1], USD[0.00] | Yes | |
| 06375265 | | NFT (395705846730480469/The Hill by FTX #7582)[1] | | |
| 06375269 | | NFT (445097826462711168/The Hill by FTX #7579)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06375274 | | NFT (335986487915217768/The Hill by FTX #7590)[1] | | |
| 06375277 | | NFT (321142272337418195/The Hill by FTX #7594)[1] | | |
| 06375280 | | NFT (551710174131262841/The Hill by FTX #7587)[1] | | |
| 06375284 | | NFT (315038293099906589/The Hill by FTX #7616)[1] | | |
| 06375291 | | NFT (568554219438429168/The Hill by FTX #7589)[1] | | |
| 06375305 | | NFT (470749320688609092/The Hill by FTX #32943)[1] | | |
| 06375308 | | NFT (300126191803577710/The Hill by FTX #7602)[1] | | |
| 06375311 | | BAO[5], DENT[1], RSR[1], SOL[2.35000000], UBXT[1], USD[0.00], USDT[0], WFLOW[0] | | |
| 06375313 | | AUD[0.00], BAO[1], KIN[3], USD[0.00] | | |
| 06375314 | | NFT (343276064480681748/The Hill by FTX #7665)[1] | | |
| 06375317 | | NFT (523824203153485148/The Hill by FTX #7615)[1] | | |
| 06375324 | | BTC[.00002754], GHS[0.00] | Yes | |
| 06375328 | | NFT (417559784601880985/The Hill by FTX #7610)[1] | | |
| 06375330 | | NFT (334962306357985419/The Hill by FTX #7614)[1] | | |
| 06375331 | | NFT (359534552300053327/The Hill by FTX #15971)[1] | | |
| 06375338 | | NFT (308191827572916294/The Hill by FTX #7617)[1] | | |
| 06375342 | | NFT (310061002935840234/The Hill by FTX #7620)[1] | | |
| 06375343 | | NFT (323704421387699390/The Hill by FTX #7622)[1] | | |
| 06375344 | | SOL[2.5] | | |
| 06375348 | | NFT (511227032694616700/FTX Crypto Cup 2022 Key #19121)[1] | | |
| 06375355 | | NFT (447382591868811142/The Hill by FTX #7626)[1] | | |
| 06375361 | | NFT (576453806670902798/The Hill by FTX #7635)[1] | | |
| 06375365 | | NFT (356235838133719731/The Hill by FTX #7634)[1] | | |
| 06375369 | | NFT (469699664023996480/The Hill by FTX #7648)[1] | | |
| 06375370 | | NFT (571451672237374878/The Hill by FTX #7637)[1] | | |
| 06375377 | | NFT (542988509548886690/The Hill by FTX #7638)[1] | | |
| 06375378 | | BAO[3], KIN[1], TRX[.000014], USD[0.00], USDT[0] | | |
| 06375395 | | NFT (405644754421616985/The Hill by FTX #7669)[1] | | |
| 06375405 | | LTC[.249], USD[0.00] | | |
| 06375407 | | NFT (490229890328449233/The Hill by FTX #7649)[1] | | |
| 06375414 | | NFT (497961706329673734/The Hill by FTX #7728)[1] | | |
| 06375417 | | NFT (547270142245632813/The Hill by FTX #7708)[1] | | |
| 06375428 | | NFT (409814409103867557/The Hill by FTX #7680)[1] | | |
| 06375431 | | NFT (572993659417559725/The Hill by FTX #7691)[1] | | |
| 06375433 | | NFT (420922225792998536/The Hill by FTX #7692)[1] | | |
| 06375436 | | NFT (547156890302701674/The Hill by FTX #7699)[1] | Yes | |
| 06375438 | Contingent, Disputed | NFT (562764172745859567/The Hill by FTX #7686)[1] | | |
| 06375439 | | NFT (477370869822134387/The Hill by FTX #7683)[1] | | |
| 06375441 | | NFT (403082942742561644/The Hill by FTX #7695)[1] | | |
| 06375444 | | NFT (500947086267602237/The Hill by FTX #7688)[1] | | |
| 06375445 | | NFT (379080210613395611/The Hill by FTX #7689)[1] | | |
| 06375457 | | NFT (373488522585235089/The Hill by FTX #7700)[1] | | |
| 06375466 | | NFT (373064556178258839/The Hill by FTX #7703)[1] | | |
| 06375477 | | NFT (372038942587151131/The Hill by FTX #7710)[1] | | |
| 06375478 | | NFT (526667728092736785/The Hill by FTX #7711)[1] | | |
| 06375483 | | NFT (362619120724973193/The Hill by FTX #7714)[1] | | |
| 06375484 | | NFT (435728344178777500/The Hill by FTX #7755)[1] | | |
| 06375487 | | NFT (301998078212165596/The Hill by FTX #7733)[1] | | |
| 06375492 | | NFT (303807459833823493/The Hill by FTX #7717)[1] | | |
| 06375508 | | NFT (546957517902756406/The Hill by FTX #7729)[1] | | |
| 06375512 | | NFT (462956583895159141/The Hill by FTX #7736)[1] | | |
| 06375515 | | NFT (524386601775835982/The Hill by FTX #8737)[1] | | |
| 06375519 | | ARS[400.00] | | |
| 06375533 | | NFT (540276877887557897/The Hill by FTX #7739)[1] | | |
| 06375536 | | BTC[0.00002387], LTC[.00401], LTCBULL[853.51], TRX[.8347], USD[0.51], USDT[0.33694851] | | |
| 06375543 | | USD[0.00] | | |
| 06375547 | | NFT (403601700830180432/The Hill by FTX #7754)[1] | | |
| 06375553 | | NFT (533484528947244489/The Hill by FTX #7753)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06375559 | | NFT (506796505505193416/The Hill by FTX #7758)[1] | | |
| 06375563 | | NFT (543661409439390606/The Hill by FTX #7765)[1] | | |
| 06375569 | | NFT (407843127627747611/The Hill by FTX #7790)[1] | | |
| 06375572 | | TRX[.011298], USDT[318.90000000] | | |
| 06375576 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0930[0], SPELL-PERP[0], STX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[0.05], WAVES-PERP[0], XRP-PERP[0] | | |
| 06375584 | | GST-PERP[0], TRX[.000014], USD[1.52], USDT[0], XRP[0.96298368] | | |
| 06375594 | | NFT (569157191390963444/The Hill by FTX #7768)[1] | | |
| 06375597 | | NFT (496702001482856605/The Hill by FTX #7767)[1] | | |
| 06375599 | | NFT (413415738941739241/The Hill by FTX #7770)[1] | | |
| 06375602 | | NFT (476043162129797362/The Hill by FTX #7777)[1] | | |
| 06375603 | | NFT (294328967580913941/The Hill by FTX #7772)[1] | | |
| 06375607 | | AKRO[1], BAO[17], DENT[4], GBP[0.01], KIN[14], TRX[5], UBXT[1], USD[0.00] | Yes | |
| 06375613 | | NFT (543088268483855321/The Hill by FTX #7802)[1] | | |
| 06375615 | | NFT (376377193084894072/The Hill by FTX #7789)[1] | | |
| 06375621 | | NFT (522464652217794106/The Hill by FTX #7787)[1] | | |
| 06375635 | Contingent, Disputed | NFT (406185189988119050/The Hill by FTX #7806)[1] | | |
| 06375645 | | USDT[2048.114048] | | |
| 06375649 | | NFT (449448955150344102/The Hill by FTX #7815)[1] | | |
| 06375652 | | NFT (445725490386573591/The Hill by FTX #7804)[1] | | |
| 06375659 | | NFT (448764661104289838/The Hill by FTX #7816)[1] | | |
| 06375663 | | NFT (382749258888747644/The Hill by FTX #7811)[1] | | |
| 06375681 | | NFT (433363627244286870/The Hill by FTX #7858)[1] | | |
| 06375682 | | NFT (438094060025722878/The Hill by FTX #7818)[1] | | |
| 06375684 | | AKRO[1], KIN[1], TRX[.000032], USDT[0] | | |
| 06375698 | | NFT (550664397489254215/The Hill by FTX #7840)[1] | | |
| 06375707 | | NFT (516942258646874269/The Hill by FTX #7841)[1] | | |
| 06375713 | | NFT (373835230505159442/The Hill by FTX #7844)[1] | | |
| 06375715 | | NFT (418486572648651264/The Hill by FTX #7834)[1] | | |
| 06375718 | | NFT (446221668663577182/The Hill by FTX #7833)[1] | | |
| 06375727 | | TRX[1], USD[0.00] | Yes | |
| 06375728 | | NFT (365285535858577801/The Hill by FTX #7853)[1] | | |
| 06375729 | | NFT (295840349210357597/The Hill by FTX #7839)[1] | | |
| 06375740 | | NFT (412816488319945975/The Hill by FTX #7851)[1] | | |
| 06375741 | | NFT (506462863721494848/The Hill by FTX #7859)[1] | | |
| 06375744 | | NFT (300650388434258381/The Hill by FTX #7849)[1] | | |
| 06375754 | | NFT (416624293714323125/The Hill by FTX #7860)[1] | | |
| 06375761 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 06375774 | | NFT (480148347753430958/The Hill by FTX #7868)[1] | | |
| 06375798 | | NFT (299729442514059855/The Hill by FTX #7961)[1] | | |
| 06375800 | | AKRO[3], ALPHA[2], BAO[4], CHZ[2], DENT[2], DOGE[2], FIDA[1], FRONT[1], GHS[0.00], KIN[3], RSR[3], SXP[1], TOMO[2], TRX[5], UBXT[3] | | |
| 06375802 | | NFT (562442377894042853/The Hill by FTX #7876)[1] | | |
| 06375813 | | NFT (409901936670671075/The Hill by FTX #7882)[1] | | |
| 06375815 | | NFT (295653890808785929/The Hill by FTX #7880)[1] | | |
| 06375817 | | NFT (460751915686103806/The Hill by FTX #7883)[1] | | |
| 06375819 | | ETH[4.35375019] | Yes | |
| 06375823 | | NFT (376476595842290385/The Hill by FTX #7886)[1] | | |
| 06375826 | | NFT (542502852453185320/The Hill by FTX #7891)[1] | | |
| 06375828 | | NFT (542659407855362205/The Hill by FTX #7894)[1] | | |
| 06375831 | | NFT (573146150151753339/The Hill by FTX #7895)[1] | | |
| 06375834 | | NFT (478695099469086667/The Hill by FTX #7896)[1] | | |
| 06375836 | | NFT (518774420732548881/The Hill by FTX #7897)[1] | | |
| 06375848 | | ETH[3.42974833], ETHW[8.37674833], FTT[25.99525], TRX[1832], USDT[4289.08361036] | | |
| 06375861 | | NFT (375500798595457840/The Hill by FTX #7952)[1] | | |
| 06375865 | | NFT (451943086136882516/The Hill by FTX #7926)[1] | | |
| 06375872 | | NFT (510579805919679262/The Hill by FTX #7941)[1] | | |
| 06375873 | | NFT (526200552536359598/The Hill by FTX #7945)[1] | | |
| 06375884 | | NFT (387596617399532465/The Hill by FTX #7948)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06375887 | | NFT (377018028642051549/The Hill by FTX #7944)[1] | | |
| 06375903 | | NFT (405922897059548677/The Hill by FTX #7950)[1] | | |
| 06375916 | | NFT (432080133312989880/The Hill by FTX #7956)[1] | | |
| 06375920 | | ETH-PERP[0], FTT[0.01033408], USD[0.00], USDT[0] | | |
| 06375922 | | NFT (313938003995827035/The Hill by FTX #7958)[1] | | |
| 06375931 | | NFT (388785108354595100/The Hill by FTX #8053)[1] | | |
| 06375940 | | BTC[0] | | |
| 06375941 | Contingent, Disputed | NFT (510438187600678979/The Hill by FTX #7968)[1] | | |
| 06375944 | | ALGO[0], APT[0], BNB[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 06375947 | | NFT (499387786995934986/The Hill by FTX #7996)[1] | | |
| 06375948 | | BTC[0.00000815], FTT[0.00097443], USD[0.82], USDT[0.32712501] | | |
| 06375951 | | NFT (355962820187454687/The Hill by FTX #7995)[1] | | |
| 06375953 | | NFT (560442316288319148/The Hill by FTX #7982)[1] | | |
| 06375958 | | NFT (541817621430614023/The Hill by FTX #7989)[1] | | |
| 06375960 | | NFT (414754880580048897/The Hill by FTX #7974)[1] | | |
| 06375964 | | NFT (510041674912005978/The Hill by FTX #7993)[1] | | |
| 06375968 | | NFT (479206047873433960/The Hill by FTX #7986)[1] | | |
| 06375970 | | NFT (472709400512606591/The Hill by FTX #7984)[1] | | |
| 06375975 | | NFT (357052218584938513/The Hill by FTX #8011)[1] | | |
| 06375979 | | ETH-PERP[0], USD[196.97], USDT[-177.09029600] | | |
| 06375983 | | ETHW[1.05034458], FTT[24.86351899] | Yes | |
| 06375985 | | NFT (342160055438654280/FTX Crypto Cup 2022 Key #19131)[1] | | |
| 06375994 | | NFT (499585969772928808/The Hill by FTX #7999)[1] | | |
| 06375995 | | ETH[38.54293641], ETHBULL[1588.91], ETHW[31.35598266], FTT[190.6], USD[7.98] | | |
| 06375996 | | NFT (377985883726603626/The Hill by FTX #8006)[1] | | |
| 06376008 | | NFT (303155484798596147/The Hill by FTX #15706)[1], NFT (490287384168497187/FTX Crypto Cup 2022 Key #19129)[1] | | |
| 06376009 | | NFT (383458359665253989/The Hill by FTX #8008)[1] | | |
| 06376011 | | NFT (458827774819563900/The Hill by FTX #8015)[1] | | |
| 06376012 | | NFT (368275092380753568/The Hill by FTX #8012)[1] | | |
| 06376013 | | NFT (330542882254332538/The Hill by FTX #8010)[1] | | |
| 06376015 | | NFT (416093826189724823/The Hill by FTX #8029)[1] | | |
| 06376020 | | BTC[0], USD[0.00], USDT[334.47916157] | | |
| 06376021 | | NFT (306293984393789970/The Hill by FTX #8023)[1] | | |
| 06376024 | | USD[0.00] | | |
| 06376036 | | BAO[3], BNB[2.23951286], ETH[.0000004], KIN[2], USD[56.54], USDT[0.00000001] | Yes | |
| 06376040 | | NFT (300084341030684243/The Hill by FTX #8042)[1] | | |
| 06376041 | | NFT (450410589444375989/The Hill by FTX #8028)[1] | | |
| 06376043 | | BRZ[44573.2326437], TRX[.101577], USDT[0.50000000] | | |
| 06376048 | | NFT (494974710598069525/The Hill by FTX #8032)[1] | | |
| 06376065 | | NFT (389057515230101255/The Hill by FTX #8041)[1] | | |
| 06376068 | | HOLY[1], UBXT[1], USD[0.00] | | |
| 06376071 | | NFT (494855561156903990/The Hill by FTX #8562)[1] | | |
| 06376073 | | NFT (385151592680804186/The Hill by FTX #8046)[1] | | |
| 06376074 | Contingent, Disputed | USD[1.13], USDT[0.00000149] | | |
| 06376085 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[2482.96215456], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06376087 | | NFT (435224910224012629/The Hill by FTX #8056)[1] | | |
| 06376091 | | NFT (306183943990273899/The Hill by FTX #8057)[1] | | |
| 06376094 | | NFT (311356895586829488/The Hill by FTX #27983)[1], NFT (557789061339098437/FTX Crypto Cup 2022 Key #19134)[1] | | |
| 06376104 | | AKRO[1], AURY[0], BAO[2], BTC[0], DOGE[0.01241828], EUR[0.00], FTT[0], GALA[0], KIN[1], KSHIB[0.00000002], MATIC[0], REEF[0], SHIB[0], TOMO[0], ZAR[0.00] | Yes | |
| 06376105 | | NFT (442343668403846069/The Hill by FTX #8065)[1] | | |
| 06376111 | | NFT (533528438402137341/The Hill by FTX #8069)[1] | | |
| 06376112 | | NFT (507207170907936989/The Hill by FTX #8067)[1] | | |
| 06376115 | | LINK[0], USD[0.00], USDT[0] | | |
| 06376121 | | NFT (288792002423430390/The Hill by FTX #10680)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06376130 | | NFT (48972626960580773/The Hill by FTX #8080)[1] | | |
| 06376138 | | NFT (35881479658585454573/The Hill by FTX #8091)[1] | | |
| 06376140 | | NFT (45927248281733065/The Hill by FTX #8085)[1] | | |
| 06376142 | | NFT (43348764140229356/The Hill by FTX #8089)[1] | | |
| 06376144 | | NFT (37229903070420750/The Hill by FTX #8097)[1] | | |
| 06376148 | | NFT (50148183216779568/The Hill by FTX #8086)[1] | | |
| 06376161 | | NFT (47919693438811446/The Hill by FTX #8092)[1] | | |
| 06376162 | | NFT (43849679316512822/The Hill by FTX #8093)[1] | | |
| 06376167 | | NFT (29995667739401469/The Hill by FTX #8120)[1] | | |
| 06376178 | | EUR[0.17] | Yes | |
| 06376184 | | NFT (48744210580469438/The Hill by FTX #8111)[1] | | |
| 06376185 | | NFT (49851378587702454/The Hill by FTX #8104)[1] | | |
| 06376193 | | 0 | | |
| 06376196 | | NFT (40362591025994066/The Hill by FTX #8106)[1] | | |
| 06376199 | | NFT (43720997100048590/The Hill by FTX #8107)[1] | | |
| 06376203 | | NFT (37564459609258797/The Hill by FTX #8125)[1] | | |
| 06376213 | | BTC[0.03118262], FTT[10.66782222], USD[0.00] | | |
| 06376216 | | TRX[.000129], USDT[0] | | |
| 06376221 | | NFT (38070666739205472/The Hill by FTX #8124)[1] | | |
| 06376229 | | NFT (55727243595134969/The Hill by FTX #8121)[1] | | |
| 06376230 | | NFT (53599355024943948/The Hill by FTX #8126)[1] | | |
| 06376240 | | USD[-1.75], USDT[1.76], YFII-PERP[0] | | |
| 06376242 | | NFT (45742688403278589/The Hill by FTX #8128)[1] | | |
| 06376245 | | NFT (29004018481775799/The Hill by FTX #8147)[1] | | |
| 06376249 | | NFT (30028045274739585/The Hill by FTX #8148)[1] | | |
| 06376252 | | NFT (50434484951569408/The Hill by FTX #8130)[1] | | |
| 06376255 | | NFT (37731632874657122/The Hill by FTX #8134)[1] | | |
| 06376262 | | NFT (53775687317727847/The Hill by FTX #8144)[1] | | |
| 06376268 | | NFT (43558434671802825/The Hill by FTX #8146)[1] | | |
| 06376275 | | BRZ[.78963447], DENT[1], TRX[.000271], UBXT[1], USDT[0] | | |
| 06376276 | | USDT[0] | | |
| 06376294 | Contingent, Disputed | NFT (40301151862112481/The Hill by FTX #8153)[1] | | |
| 06376300 | | NFT (34461816466404938/The Hill by FTX #8169)[1] | | |
| 06376302 | | AVAX[0], AVAX-PERP[0], BTC[0.00000430], BTC-PERP[0], BTT[0], DOGE[0.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA[0], GALA-PERP[0], GST[0], LTC[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SPA[0], TRX[0], TRX-PERP[0], USD[0.00] | Yes | |
| 06376323 | | NFT (36029011479340602/The Hill by FTX #8193)[1] | | |
| 06376326 | | NFT (54458935453298561/The Hill by FTX #8174)[1] | | |
| 06376334 | | NFT (37451032925250706/The Hill by FTX #8171)[1] | | |
| 06376337 | | NFT (49309445273059855/The Hill by FTX #8172)[1] | | |
| 06376340 | | NFT (35733533379719480/The Hill by FTX #8170)[1] | | |
| 06376346 | | NFT (38354479973229144/The Hill by FTX #8176)[1] | | |
| 06376367 | | NFT (46903694582012380/The Hill by FTX #8177)[1] | | |
| 06376390 | | NFT (45837523989684255/The Hill by FTX #8187)[1] | | |
| 06376393 | | NFT (37471863533577987/The Hill by FTX #8194)[1] | | |
| 06376395 | | NFT (32959709427806809/The Hill by FTX #8196)[1] | | |
| 06376397 | | BNB[0], ETH[0], SWEAT[0], USD[0.00], USDT[0.00000235] | | |
| 06376398 | | NFT (46380128864471715/The Hill by FTX #8195)[1] | | |
| 06376415 | | BTC[.00000818] | Yes | |
| 06376438 | | NFT (32812938235452359/The Hill by FTX #8214)[1] | | |
| 06376439 | | USD[25.00] | | |
| 06376453 | | NFT (54284652308592184/The Hill by FTX #8221)[1] | | |
| 06376455 | | NFT (54432557679849434/The Hill by FTX #8222)[1] | | |
| 06376456 | | NFT (47295431517932246/The Hill by FTX #8223)[1] | | |
| 06376459 | | NFT (53797447050619693/The Hill by FTX #8220)[1] | | |
| 06376463 | | NFT (48502927922041569/The Hill by FTX #8224)[1] | | |
| 06376467 | | NFT (38135612426651147/The Hill by FTX #8225)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06376468 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.0392], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.15], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06376473 | | NFT (541175486662359048/The Hill by FTX #8240)[1] | | |
| 06376485 | | BTC-PERP[0], ETH-PERP[0], FTT[25.01397762], KSHIB-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 06376493 | | BTC-PERP[0], CEL-PERP[0], QTUM-PERP[0], USD[-14.56], USDT[74.00388691] | | |
| 06376499 | | BTC[.00004539], USDT[17525.25282588] | | |
| 06376506 | Contingent, Disputed | NFT (289634654067115421/The Hill by FTX #8249)[1] | | |
| 06376508 | | NFT (414005470885939966/The Hill by FTX #8250)[1] | | |
| 06376509 | | AKRO[8], BAO[4], DENT[2], GHS[0.00], KIN[2], RSR[1], TOMO[1], TRX[3], UBXT[1] | | |
| 06376511 | Contingent, Disputed | NFT (316879099369790517/The Hill by FTX #8248)[1] | | |
| 06376515 | | TRY[0.01], USDT[0], XRP[.00000001] | Yes | |
| 06376519 | | NFT (302066489208011305/The Hill by FTX #8262)[1] | | |
| 06376520 | | NFT (339965504876014491/The Hill by FTX #8255)[1] | | |
| 06376528 | | BNB[0], USDT[0] | | |
| 06376536 | | NFT (458965031747236268/The Hill by FTX #8263)[1] | | |
| 06376537 | | NFT (458175006488646851/The Hill by FTX #8264)[1] | | |
| 06376543 | | NFT (552207371549466986/The Hill by FTX #8265)[1] | | |
| 06376555 | | BNB[.00004536], CTX[0], USDT[0] | | |
| 06376558 | | NFT (333581434411321879/The Hill by FTX #8279)[1] | | |
| 06376560 | | NFT (486297045488811502/The Hill by FTX #8272)[1] | | |
| 06376561 | | NFT (363488632165911928/The Hill by FTX #8270)[1] | | |
| 06376567 | | NFT (312809948522638406/The Hill by FTX #8284)[1] | | |
| 06376588 | | AKRO[3], ALPHA[1], BAO[2], GHS[0.00], KIN[7], RSR[3], UBXT[1] | | |
| 06376613 | | NFT (327244980883213539/The Hill by FTX #8277)[1] | | |
| 06376615 | | EUR[1.12], USDT[4.96601615] | Yes | |
| 06376619 | | NFT (419434514485349522/The Hill by FTX #8281)[1] | | |
| 06376623 | | NFT (475412741733990316/FTX Crypto Cup 2022 Key #19138)[1] | | |
| 06376628 | | AKRO[2], BAO[2], GBP[3.43], KIN[12], RSR[1], TRX[1], UBXT[1], USD[0.00], VGX[3.10185489] | Yes | |
| 06376646 | | NFT (434419596905840796/The Hill by FTX #8294)[1] | | |
| 06376650 | | BNB[0.00000001] | | |
| 06376653 | | NFT (437481469085196983/The Hill by FTX #8292)[1] | | |
| 06376656 | | 0 | | |
| 06376667 | | NFT (576223857910760405/The Hill by FTX #8300)[1] | | |
| 06376668 | | NFT (535390129513531130/The Hill by FTX #8297)[1] | | |
| 06376669 | | NFT (428848275831514082/The Hill by FTX #8299)[1] | | |
| 06376677 | | 0 | | |
| 06376682 | | NFT (354250507647641886/The Hill by FTX #8306)[1] | | |
| 06376686 | | ETH[.00309963], ETHW[.00309963], USD[0.00] | | |
| 06376695 | | ADA-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02705686], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 06376700 | | NFT (553130292335245108/The Hill by FTX #8309)[1] | | |
| 06376707 | | NFT (425604109773958739/FTX Crypto Cup 2022 Key #19139)[1], NFT (460947647447113758/The Hill by FTX #14991)[1] | | |
| 06376712 | | NFT (535690811549166933/The Hill by FTX #8312)[1] | | |
| 06376720 | Contingent, Disputed | NFT (516048169679216983/The Hill by FTX #8320)[1] | | |
| 06376721 | | BTC[0.00061555], BTC-PERP[.0002], ETH-0930[0], ETH-PERP[0], EUR[0.00], USD[-4.26] | Yes | |
| 06376723 | Contingent, Disputed | NFT (574323478801497830/The Hill by FTX #8310)[1] | | |
| 06376730 | | NFT (526576697604836522/The Hill by FTX #8311)[1] | | |
| 06376732 | | NFT (456394270089601582/The Hill by FTX #8316)[1] | | |
| 06376737 | | NFT (339437148905552079/The Hill by FTX #8318)[1] | | |
| 06376743 | | NFT (574086663306335699/The Hill by FTX #8314)[1] | | |
| 06376746 | | NFT (539260150911413882/The Hill by FTX #8315)[1] | | |
| 06376750 | | NFT (371569614537531163/The Hill by FTX #8317)[1] | | |
| 06376758 | | NFT (510009007342188370/The Hill by FTX #8331)[1] | | |
| 06376760 | | NFT (389988912905478040/The Hill by FTX #8330)[1] | | |
| 06376768 | | NFT (300469813409327927/The Hill by FTX #8322)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06376769 | | TRX[85.010313], USDT[0.03047337] | | |
| 06376770 | | NFT (357145644076280092/The Hill by FTX #3323)[1] | | |
| 06376785 | | NFT (563640600661904613/The Hill by FTX #8328)[1] | | |
| 06376786 | | NFT (466060269328986852/The Hill by FTX #8336)[1] | | |
| 06376791 | | NFT (481524889600181788/The Hill by FTX #8332)[1] | | |
| 06376797 | | NFT (416468401207185138/The Hill by FTX #8338)[1] | | |
| 06376800 | | NFT (433922892518328888/The Hill by FTX #8340)[1] | | |
| 06376801 | | TRX[.000129], USD[0.00], USDT[0.01000005] | | |
| 06376810 | | NFT (389429630614825038/The Hill by FTX #8566)[1] | | |
| 06376813 | | NFT (304336522525390086/The Hill by FTX #8345)[1] | | |
| 06376815 | | NFT (301956493785026742/The Hill by FTX #8342)[1] | | |
| 06376820 | | NFT (441176589824169763/The Hill by FTX #8347)[1] | | |
| 06376821 | | BTC[.0000751], SOL[.0001], USD[1.08], XRP[.01] | | |
| 06376822 | | NFT (332139453927505487/The Hill by FTX #8355)[1] | | |
| 06376823 | | NFT (355674948162422744/The Hill by FTX #8353)[1] | | |
| 06376832 | | NFT (527548994111183041/The Hill by FTX #8354)[1] | | |
| 06376833 | | ALGO[.12311002], AVAX[.04996148], BTC[.00008714], ETH[.00026893], LINK[.01961083], MATIC[.24783384], SOL[.00396477], TRX[.000011], USD[0.09], USDT[0.16887261], XRP[.78417597] | Yes | |
| 06376838 | | NFT (489265835375218829/The Hill by FTX #8354)[1] | | |
| 06376843 | | USDT[2] | | |
| 06376850 | | BAO[2], BTC[.00980671], KIN[2], USD[0.02] | Yes | |
| 06376852 | | NFT (474397799813501966/The Hill by FTX #8356)[1] | | |
| 06376858 | | NFT (397314846447706394/The Hill by FTX #8364)[1] | | |
| 06376859 | | NFT (297930164566481854/The Hill by FTX #8361)[1] | | |
| 06376876 | | NFT (359206410044367072/The Hill by FTX #8363)[1] | | |
| 06376878 | | NFT (542124789198009772/The Hill by FTX #8368)[1] | | |
| 06376880 | | NFT (445602758070604809/FTX Crypto Cup 2022 Key #19144)[1], USD[50.00] | | |
| 06376884 | | NFT (456592459422445231/The Hill by FTX #8366)[1] | | |
| 06376886 | | NFT (348049739693170849/The Hill by FTX #8365)[1] | | |
| 06376892 | | NFT (535879681183454568/The Hill by FTX #8367)[1] | | |
| 06376899 | | NFT (310534920919004499/FTX Crypto Cup 2022 Key #19167)[1], NFT (467785718122163051/The Hill by FTX #12952)[1] | | |
| 06376900 | | NFT (361128193273354373/The Hill by FTX #8370)[1] | | |
| 06376902 | | NFT (481339666482155039/The Hill by FTX #8374)[1] | | |
| 06376926 | | NFT (341314405688551935/The Hill by FTX #8378)[1] | | |
| 06376928 | | NFT (450123675151350791/The Hill by FTX #8379)[1] | | |
| 06376929 | | NFT (451704068125130537/The Hill by FTX #8380)[1] | | |
| 06376931 | | NFT (327959303043238111/The Hill by FTX #8388)[1] | | |
| 06376939 | | NFT (561093508363991061/The Hill by FTX #8384)[1] | | |
| 06376942 | | NFT (535531298278766098/The Hill by FTX #8386)[1] | | |
| 06376944 | | NFT (481293786339136553/The Hill by FTX #8385)[1] | | |
| 06376945 | | BTC[0.00019304], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-1.69] | | |
| 06376946 | | NFT (446508686326941013/The Hill by FTX #8387)[1] | | |
| 06376948 | | BAO[1], ETH[.00000063], ETHW[.02970917], FTT[.00001533], SOL[.09023480], USD[0.00] | Yes | |
| 06376953 | | USD[0.50], USDT[.07252916] | | |
| 06376959 | | AKRO[10], BAO[15], BAT[1], CHZ[2], DENT[9], DOGE[1], GHS[0.00], HXRO[1], KIN[11], MATH[1], MATIC[1], OMG[1], RSR[5], SXP[1], TOMO[1], TRU[1], TRX[9], UBXT[9] | | |
| 06376963 | | NFT (571829622636569334/FTX Crypto Cup 2022 Key #19145)[1], USD[0.00] | | |
| 06376970 | | NFT (565205231974530029/The Hill by FTX #8393)[1] | | |
| 06376972 | | NFT (564059839864374586/The Hill by FTX #18333)[1] | | |
| 06376975 | | NFT (389373090612236440/The Hill by FTX #8395)[1] | | |
| 06377005 | | NFT (318868540050161042/The Hill by FTX #8416)[1] | | |
| 06377019 | | BNB[.00003629], DOGE[1.51141082], TRX[.000188], USD[0.00], USDT[0] | | |
| 06377042 | | NFT (319650291290203144/The Hill by FTX #8410)[1] | | |
| 06377052 | | NFT (534127686717152833/The Hill by FTX #8421)[1] | | |
| 06377060 | | NFT (469907387864085442/The Hill by FTX #8419)[1] | | |
| 06377067 | | NFT (417057847457657819/The Hill by FTX #8423)[1] | | |
| 06377083 | | NFT (343279223777559700/FTX Crypto Cup 2022 Key #19146)[1] | | |
| 06377088 | | NFT (419953751403675852/The Hill by FTX #8426)[1] | | |
| 06377096 | | NFT (452929607885593453/The Hill by FTX #8427)[1] | | |
| 06377103 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], ONE-PERP[0], TRX[.000006], USD[0.15], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06377106 | | NFT (318653672796442280/The Hill by FTX #10944)[1] | | |
| 06377117 | | NFT (388186944721409048/The Hill by FTX #8431)[1] | | |
| 06377118 | | AKRO[1], KIN[2], TOMO[1], UBXT[2], USD[0.00] | | |
| 06377122 | | TRX[.00001] | | |
| 06377137 | | NFT (539439161394944165/The Hill by FTX #8436)[1] | | |
| 06377141 | | NFT (455134192441835558/The Hill by FTX #8437)[1] | | |
| 06377143 | | NFT (383246945963177166/The Hill by FTX #8439)[1] | | |
| 06377147 | | NFT (525338194750518659/The Hill by FTX #8441)[1] | | |
| 06377149 | | NFT (302839335710906210/The Hill by FTX #8447)[1] | | |
| 06377159 | | NFT (332785066693915225/The Hill by FTX #8444)[1] | | |
| 06377165 | | 0 | Yes | |
| 06377173 | | NFT (326822481005321605/StarAtlas Anniversary)[1], NFT (332705600146551644/StarAtlas Anniversary)[1], NFT (373241968110346305/The Hill by FTX #8446)[1], NFT (392706553558424851/Medallion of Memoria)[1], NFT (412451116110471409/StarAtlas Anniversary)[1], NFT (430698650005984510/StarAtlas Anniversary)[1], NFT (465322791215313756/StarAtlas Anniversary)[1], NFT (504181104938970754/StarAtlas Anniversary)[1], NFT (536671415909254013/The Reflection of Love #5732)[1], NFT (537198094974249565/StarAtlas Anniversary)[1], NFT (557684314966516034/StarAtlas Anniversary)[1] | | |
| 06377174 | | NFT (406011297364790393/The Hill by FTX #16990)[1] | | |
| 06377185 | | AUD[0.00], BAO[1], BTC[.00218531], KIN[1], USD[0.00] | Yes | |
| 06377189 | | AKRO[3], BAO[4], DENT[6], ETHW[.31109575], GBP[193.44], KIN[17], RSR[5], SHIB[12611234.66028374], SXP[1], TOMO[1], TRX[6], UBXT[3], USD[0.00] | | |
| 06377200 | | AKRO[2], BAO[4], BTC[.0019257], ETH[.02471886], ETHW[.02442207], KIN[4], TRX[2], USD[0.00], USDT[0.00070017] | Yes | |
| 06377213 | | NFT (436297286145279957/The Hill by FTX #8450)[1] | | |
| 06377227 | | NFT (430937377110707212/The Hill by FTX #8452)[1] | | |
| 06377233 | | NFT (336368177991411772/The Hill by FTX #8453)[1] | | |
| 06377239 | | BTC[.00014313] | | |
| 06377246 | | NFT (405506538069202101/The Hill by FTX #8454)[1] | | |
| 06377251 | | NFT (361576698331770099/The Hill by FTX #8455)[1] | | |
| 06377266 | | NFT (347009592291990638/The Hill by FTX #8460)[1] | | |
| 06377267 | | BRZ[0.00737418], ETH[.066], MATIC[0], SOL[2.08131014], USD[0.00] | | |
| 06377277 | | AVAX[0], BAO[1], BTC[0], DENT[1], DOGE[0], ETH[0], ETHW[0], FTT[0], GBP[42.17], MATIC[0], SOL[0], UNI[0], USD[0.00] | Yes | |
| 06377288 | | LTC[30.3261987] | | |
| 06377315 | | NFT (307471926818158388/FTX Crypto Cup 2022 Key #19150)[1], NFT (395276146839704085/The Hill by FTX #15282)[1] | | |
| 06377324 | | USD[280.44], USDT[1403.95039841], XRP-PERP[0] | | |
| 06377326 | | NFT (353542449475975903/The Hill by FTX #12916)[1] | | |
| 06377352 | | NFT (364419932748350019/The Hill by FTX #8467)[1] | | |
| 06377359 | | 0 | | |
| 06377361 | | NFT (302315661817600775/The Hill by FTX #8468)[1] | | |
| 06377373 | | NFT (338976665604705792/The Hill by FTX #8470)[1] | | |
| 06377375 | | NFT (466614370100768645/The Hill by FTX #8473)[1] | | |
| 06377376 | | NFT (368180329042359174/The Hill by FTX #8476)[1] | | |
| 06377379 | | NFT (410704402705107247/The Hill by FTX #8471)[1] | | |
| 06377380 | | NFT (347071550968328982/The Hill by FTX #8472)[1] | | |
| 06377415 | | NFT (485823981031750419/The Hill by FTX #8499)[1] | | |
| 06377435 | | NFT (295934602130995968/MagicEden Vaults)[1], NFT (364069049317529015/MagicEden Vaults)[1], NFT (378263505188981701/MagicEden Vaults)[1], NFT (413205625893007662/MagicEden Vaults)[1], NFT (446689701490117350/The Hill by FTX #8509)[1], NFT (522442004885796743/The Reflection of Love #6372)[1], NFT (557398501838395758/Medallion of Memoria)[1], NFT (572792376194296608/MagicEden Vaults)[1] | | |
| 06377441 | | NFT (398758979577510869/The Hill by FTX #8514)[1] | | |
| 06377442 | | NFT (349058583799421020/The Hill by FTX #8510)[1] | | |
| 06377448 | | ETH[.02923189], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 06377461 | | NFT (311052505632311594/The Hill by FTX #8526)[1] | | |
| 06377467 | | USD[0.41] | | |
| 06377474 | | GHS[0.00], USDT[9.44752038] | | |
| 06377475 | Contingent, Disputed | NFT (478739607174172522/The Hill by FTX #8524)[1] | | |
| 06377482 | | BAO[1], BCH[.00003656], DENT[2], GBP[0.00], IMX[.00085033], KIN[1], SOL[10.18356865], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 06377488 | | NFT (387720022071057578/The Hill by FTX #8530)[1] | | |
| 06377495 | | NFT (384393388566254035/The Hill by FTX #8532)[1] | | |
| 06377498 | | NFT (511560033833167478/The Hill by FTX #8533)[1] | | |
| 06377504 | | TRX[.000111], USDT[0.86479192] | | |
| 06377509 | | NFT (483151839567820922/The Hill by FTX #8538)[1] | | |
| 06377513 | | NFT (377563579187628300/The Hill by FTX #8539)[1] | | |
| 06377520 | | NFT (529637187896757384/The Hill by FTX #8540)[1] | | |
| 06377531 | | NFT (356601790029808975/The Hill by FTX #15121)[1], NFT (367508862340124299/FTX Crypto Cup 2022 Key #19160)[1] | | |
| 06377539 | | KIN[1], USD[0.00], XRP[37.9819604] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06377544 | | NFT (346469803809671689/The Hill by FTX #8545)[1] | | |
| 06377545 | | NFT (317089248709084041/The Hill by FTX #8549)[1] | | |
| 06377555 | | NFT (491531213894055847/The Hill by FTX #8548)[1] | | |
| 06377561 | | NFT (420165481751067234/The Hill by FTX #8552)[1] | | |
| 06377565 | | NFT (426810277386543269/The Hill by FTX #8554)[1] | | |
| 06377570 | | TRX[.00005], USD[0.00], USDT[0] | | |
| 06377584 | | NFT (549010263942398748/The Hill by FTX #8560)[1] | | |
| 06377600 | | NFT (302015996699734048/The Hill by FTX #8565)[1] | | |
| 06377601 | | 1INCH[2.02406652], ALPHA[1], AUDIO[1], BAO[1], CEL[1.01002732], CHZ[2], DENT[1], DOGE[1], ETH[17.85381317], ETHW[80.7783594], FRONT[1], GBP[0.00], GRT[1], HOLY[2.03294071], KIN[1], RSR[1], RUNE[1.01564632], SECO[1.0170154], SRM[1.00213529], SXP[1], TOMO[1], TRU[1], TRX[1], USD[0.00] | Yes | |
| 06377607 | | NFT (517357143852758044/The Hill by FTX #8570)[1] | | |
| 06377631 | | NFT (443809522654762426/The Hill by FTX #8572)[1] | | |
| 06377637 | | RSR[1] | | |
| 06377641 | | NFT (311399943462345098/The Hill by FTX #8576)[1] | | |
| 06377645 | | AVAX[.8623203], BTC[0.00153090], ETH[.00600921], ETHW[.00600921], LDO[.0103812], USD[0.00], USDT[25.50482306] | | |
| 06377646 | | EUR[1023.39], USD[0.52], USDT[1251.74882551] | Yes | |
| 06377657 | | TRX[.001235] | | |
| 06377668 | | LTC[.0000771], USD[0.00] | | |
| 06377682 | | NFT (428262676038971196/The Hill by FTX #8579)[1] | | |
| 06377685 | | NFT (358126331889506984/The Hill by FTX #8580)[1] | | |
| 06377690 | | BTC[.00000001], USD[0.00] | | |
| 06377709 | | PAXG[0.00008489], PAXG-PERP[0], USD[0.09] | | |
| 06377718 | | BTC[0.00008079], USDT[0.44651163] | | |
| 06377721 | | NFT (444780182971628707/The Hill by FTX #8585)[1] | | |
| 06377724 | | USDT[2.79] | | |
| 06377725 | | NFT (576411410525135413/The Hill by FTX #8586)[1] | | |
| 06377726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1359.91], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06377732 | | NFT (292903085104250765/The Hill by FTX #8589)[1] | | |
| 06377733 | | NFT (306027478893768033/The Hill by FTX #8599)[1] | | |
| 06377735 | | NFT (566111390325748953/The Hill by FTX #8594)[1] | | |
| 06377752 | | NFT (467731647705663496/The Hill by FTX #8593)[1] | | |
| 06377762 | | NFT (408901640356543127/The Hill by FTX #8595)[1] | | |
| 06377774 | | USDT[9.93278687] | Yes | |
| 06377776 | | NFT (442626507793711052/The Hill by FTX #8596)[1] | | |
| 06377784 | | NFT (483776775931365295/The Hill by FTX #8598)[1] | | |
| 06377786 | | EUR[0.58], TRX[.010091], USD[0.01] | | |
| 06377788 | | BNB-PERP[0], CRV-PERP[0], TRX[.00001], USD[0.00], USDT[-0.00000004] | | |
| 06377797 | Contingent, Disputed | TRX[.000013], USDT[0.00173702] | | |
| 06377801 | | AKRO[2], BAO[10], BTC[0.00000015], DENT[4], ETHW[.06754802], KIN[15], RSR[1], SXP[1], TRX[5], UBXT[1], USD[0.00], USDT[0.00004861] | Yes | |
| 06377811 | | TRX[.000029] | | |
| 06377818 | | TRX[.000057], USDT[0.00034958] | | |
| 06377827 | | 0 | | |
| 06377828 | | NFT (388954515254676435/The Hill by FTX #8602)[1] | | |
| 06377834 | | UBXT[1], USD[0.00] | | |
| 06377854 | | NFT (482597699628273476/The Hill by FTX #8607)[1] | | |
| 06377869 | | NFT (437679182097454385/FTX Crypto Cup 2022 Key #19163)[1] | | |
| 06377877 | | AKRO[1], BAO[1], EUR[0.00], USDT[0] | | |
| 06377935 | | 0 | | |
| 06377961 | | AKRO[1], BAO[2], DENT[1], ETH[0], GMT[0.00046575], KIN[3], NFT (501782804459020714/The Hill by FTX #16116)[1], SOL[0], TRX[3], UBXT[3], USD[0.00] | Yes | |
| 06377987 | | 0 | | |
| 06378008 | | APE[3.44541622], BTC[0.02670629], DOGE[1004.90414018], ETH[0.01768962], ETHW[0.01765085], SHIB[793021.41157811], USDT[435.55217821] | | ETH[.01765] |
| 06378017 | | NFT (469150922174364364/The Hill by FTX #8621)[1] | | |
| 06378052 | | TRX[.000019], USD[27.77], USDT[0] | | |
| 06378084 | | USD[0.01] | | |
| 06378098 | | NFT (385519966273868725/FTX Crypto Cup 2022 Key #19168)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06378101 | | NFT (565489579996172929/The Hill by FTX #6627)[1] | | |
| 06378103 | | NFT (503143197022568899/The Hill by FTX #6632)[1] | | |
| 06378108 | | USDT[.88328323] | | |
| 06378130 | | NFT (563865513882209580/The Hill by FTX #6635)[1] | | |
| 06378142 | | ARS[0.74], USD[3065.35] | | |
| 06378144 | | BTC-PERP[0], ETH-PERP[0], FTM[.58675377], USD[0.00] | | |
| 06378157 | | TRX[.000151], USDT[0.00018356] | | |
| 06378168 | | TRX[.000001] | | |
| 06378170 | | BNB[1.00727782], MATIC[9.9373], USD[0.01] | | |
| 06378189 | | BAO[5], BTC[0], CAD[0.00], KIN[1], USD[0.00], XRP[309.06449249] | | |
| 06378196 | | GBP[6.15], USD[0.00] | | |
| 06378201 | | USD[0.01] | | USD[0.00] |
| 06378212 | | BAO[2], GBP[0.00], KIN[2], TRX[2], USD[0.00], USDT[0.00004706], XRP[101.00071094] | Yes | |
| 06378214 | | AVAX[.00031548], BNB[.004998], ETH[.00802016], MATIC[24.40019845], NEAR[.332688], SOL[.012], TRX[.00017], USD[1904.62], USDT[10.00000002] | | |
| 06378218 | | BRZ[0], USDT[0] | | |
| 06378224 | | ATOM[57.73147051], BTC[.47416533], CHZ[3286.25265882], ETH[2.4901464], ETHW[117.59797282], FTT[25.0000042], LINK[20.02275905], MXN[1.20], UBXT[1], USDT[0.00003514] | Yes | |
| 06378227 | | TRX[.000127], USDT[0] | | |
| 06378242 | | ETH[.0340834], ETHW[.0340834] | | |
| 06378277 | | AAVE[0], AKRO[1], ALGO[33.61311836], AUDIO[0], AVAX[0], BAO[2.30720095], BNB[0], BTC[0], CHZ[0], DENT[1], DOGE[0], ETH[0.00000006], ETHW[0.00251588], FTT[0.44451304], KIN[12.17728610], MATIC[11.26712843], PAXG[0], SAND[0], SHIB[0], UNI[0], USD[0.00], VGX[0] | Yes | |
| 06378286 | | TRX[.001317], USD[0.00], USDT[0] | | |
| 06378292 | | USD[0.00], USDT-PERP[0] | | |
| 06378311 | | NFT (319267771892328429/The Hill by FTX #8700)[1] | | |
| 06378338 | | AKRO[2], BAO[1], DENT[2], ETH[0], KIN[2], TRX[17.43280976], UBXT[2], USDT[0] | Yes | |
| 06378340 | | DOGE[5] | | |
| 06378341 | Contingent, Disputed | NFT (415688879362221252/FTX Crypto Cup 2022 Key #19173)[1] | | |
| 06378343 | | 0 | | |
| 06378347 | | NFT (555116589231908985/The Hill by FTX #8703)[1] | | |
| 06378361 | | NFT (530343179463995314/FTX Crypto Cup 2022 Key #19174)[1] | | |
| 06378366 | | NFT (392261355436331941/The Hill by FTX #8718)[1] | | |
| 06378380 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[.74889431], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06378385 | | NFT (514679910828399004/The Hill by FTX #8713)[1] | | |
| 06378459 | | USD[0.00], USDT[.00000001] | | |
| 06378474 | | FTT[0.00100876], GMT-0930[0], GST-0930[0], USD[0.07] | | |
| 06378493 | | BAO[1], NFT (508058546633162534/The Hill by FTX #8775)[1], USD[12.43] | | |
| 06378500 | | TRX[.00001], USDT[.00044972] | Yes | |
| 06378512 | | BTC[.00243733], ETH[2.0159537], TRX[1], USD[61.25] | Yes | |
| 06378514 | | ETH[0], NFT (456755318498178870/The Hill by FTX #34220)[1] | Yes | |
| 06378527 | | NFT (305767463531203980/The Hill by FTX #9548)[1] | | |
| 06378552 | | DOGE[160.26650167], ETH[.00588119], ETHW[.00581274], TRX[1], USD[0.00] | Yes | |
| 06378581 | | ETH[.0001345], ETH-PERP[0], ETHW[0.00013450], USD[-0.01], XRP[0] | | |
| 06378614 | | BTC[0], ETH[0.00000001], ETHW[0.00000001] | | |
| 06378644 | | NFT (531375715005747766/The Hill by FTX #8812)[1] | | |
| 06378647 | | AUD[0.81], BTC[.10836219], ETH[.74111278], ETHW[.74111278], USDT[0.00000001] | | |
| 06378650 | | NFT (405634284671769256/The Hill by FTX #8814)[1], NFT (415030181520854412/FTX Crypto Cup 2022 Key #19195)[1] | | |
| 06378722 | | NFT (369314842414358027/The Hill by FTX #8861)[1] | | |
| 06378725 | | ETH[.29024173], ETHW[30.36322138], LTC[48.21515909], MATIC[466.3863919], NFT (516661746945028772/The Hill by FTX #8900)[1], XRP[18033.11542598] | Yes | |
| 06378740 | | BNB[0.00000001], FTT[0.00004914], NEAR[0], SOL[0.00002654] | | |
| 06378754 | | AUD[8.49], BTC[0.00009983], USD[0.01] | | |
| 06378757 | | BTC[0], ETH[0], FTT[.00000001], LTC[0], USD[0.00] | | |
| 06378794 | | AUD[0.02], BAO[1], BTC[.00360702] | Yes | |
| 06378850 | | NFT (321250733260441363/The Hill by FTX #8925)[1] | | |
| 06378852 | | NFT (550360940445827660/The Hill by FTX #8970)[1] | | |
| 06378858 | | 0 | Yes | |
| 06378866 | | BTC-PERP[0], ETH[.003], ETH-PERP[0], FTT[25.9981], TRX[77.0117553], USD[12238.13] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06378869 | | USDT[0] | | |
| 06378892 | | AVAX[.00005323], FTT[0.00003944], SOL[0], USD[0.00] | Yes | |
| 06378895 | | BTC[.00247223], DENT[1], USD[0.00] | Yes | |
| 06378903 | | NFT (559913162910366140/The Hill by FTX #8946)[1] | | |
| 06378926 | | NFT (548799097268747092/The Hill by FTX #8961)[1] | | |
| 06378943 | | EUR[0.00], USD[0.00], USDT[21.24405135] | | |
| 06378971 | | AKRO[1], ALPHA[1], AUD[0.01], BAO[1], KIN[1], SOL[.00003699], USD[0.01] | | |
| 06378974 | | ETH[.00066123], ETH-PERP[0], ETHW[.00366123], PROM-PERP[0], USD[-0.45], USDT[0] | | |
| 06378995 | | ETH[.00000001] | | |
| 06379032 | | NFT (536394061395305976/The Hill by FTX #9011)[1] | | |
| 06379033 | | BTC[0], FTT[6.31394909], TRX[0.00002300], USDT[0] | | |
| 06379036 | | AKRO[1], AUD[0.00], BAO[1], DENT[1], ETHW[.04306343], KIN[3], USD[0.00], XRP[126.57728199] | | |
| 06379077 | | BAO[2], ETH[0.00092167], ETH-PERP[0], ETHW[0], KIN[1], UBXT[1], USD[-0.30] | | |
| 06379100 | | NFT (371622093679652441/The Hill by FTX #16619)[1], USD[3.08] | | |
| 06379101 | | APT[.25], BNB[.00220042], ETH[0.00066270], ETHW[0.00087311], NEAR[.019839], SOL[0.00857143], TRX[.000028], USD[257.41], USDT[0.00004744] | | |
| 06379115 | | 0 | | |
| 06379139 | | TRX[100.000011] | | |
| 06379144 | | NFT (312113373503777286/Netherlands Ticket Stub #1981)[1], NFT (339216863639146301/The Hill by FTX #9116)[1], NFT (528173344910171903/FTX Crypto Cup 2022 Key #19228)[1] | | |
| 06379148 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETHBULL[2], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[17.79711528], SOL-PERP[0], TRX[.000197], USD[26.05], USDT[0.06967556], XRP-PERP[0] | | |
| 06379149 | | NFT (343889303070531887/The Hill by FTX #9141)[1] | | |
| 06379179 | | BTC-PERP[0], LUNC-PERP[0], USD[0.09], USDT[14.195943] | | |
| 06379186 | | NFT (420920097831100178/The Hill by FTX #9189)[1], NFT (517248877220678431/FTX Crypto Cup Key #19261)[1] | | |
| 06379211 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[511.83665777], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[190.03], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06379213 | | AUD[2.06], ETHW[.023] | | |
| 06379218 | | USD[0.06] | | |
| 06379230 | | NFT (404907511674621484/FTX Crypto Cup 2022 Key #19192)[1], NFT (523887815948301409/The Hill by FTX #9173)[1] | | |
| 06379253 | | GHS[0.41], USD[0.08], USDT[0.14830130] | Yes | |
| 06379257 | | USD[20.00] | | |
| 06379301 | | NFT (388536759492867979/The Hill by FTX #9225)[1] | | |
| 06379306 | | ETHW[.006], NFT (307795523527133713/FTX Crypto Cup 2022 Key #19268)[1], NFT (382260726172505001/The Hill by FTX #9241)[1], TRX[.842176], USD[1.10], USDT[1.16179942], XRP[.75] | | |
| 06379307 | | NFT (446249398199005994/The Hill by FTX #9251)[1], NFT (531245163803176570/FTX Crypto Cup 2022 Key #19215)[1] | | |
| 06379322 | | 1INCH[.1], AKRO[1], ATOM[0], BAO[1], BTC[0], CEL[0], DENT[1], ETH[0], FIDA[0], KIN[3], LTC[0], NEAR[0], NFT (375056762362094704/The Hill by FTX #32480)[1], SAND[0], SHIB[0], SOL[0], SXP[0], TONCOIN[0.00036673], UBXT[0], USD[0.00], XRP[0] | Yes | |
| 06379328 | | NFT (381475370154553378/FTX Crypto Cup 2022 Key #19309)[1], NFT (570104520467099158/The Hill by FTX #9245)[1] | | |
| 06379349 | | NFT (500944609037664151/The Hill by FTX #9273)[1] | | |
| 06379356 | | APT[.04621225], ETH[.00043988], TRX[.000009], USD[0.00], USDT[0.00000409] | | |
| 06379366 | | MATIC-PERP[0], USD[4.91], USDT[0] | | |
| 06379383 | | USDT[350] | | |
| 06379386 | | BTC-PERP[0], USD[0.23] | | |
| 06379387 | | NFT (386137142273332140/FTX Crypto Cup 2022 Key #19491)[1] | | |
| 06379389 | | MATH[1], RSR[1], TOMO[1], TRX[.000035], USD[157849.60], USDT[0] | Yes | |
| 06379402 | | 0 | | |
| 06379425 | | NFT (292801035703161235/The Hill by FTX #9304)[1] | | |
| 06379450 | | NFT (412960655077625972/The Hill by FTX #15773)[1] | | |
| 06379451 | | NFT (386960514295393139/The Hill by FTX #9352)[1] | | |
| 06379459 | | TONCOIN[1354.46302464], USD[0.00], USDT[0] | | |
| 06379465 | | USD[0.00] | Yes | |
| 06379495 | | SOL[0], TONCOIN[41.9], TRX[.004007], USD[0.14] | | |
| 06379529 | | NFT (449746883432277522/FTX Crypto Cup 2022 Key #19250)[1] | | |
| 06379552 | | GHS[0.02], USDT[0] | | |
| 06379582 | | NFT (491553403369907300/The Hill by FTX #9560)[1] | | |
| 06379591 | | NFT (374776640471570797/The Hill by FTX #9486)[1] | | |
| 06379601 | | DOT[.25] | | |
| 06379607 | | NFT (424683156057897211/The Hill by FTX #9510)[1], NFT (541072561608942343/France Ticket Stub #1791)[1] | | |
| 06379617 | | NFT (382884416579631772/The Hill by FTX #9524)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06379624 | | BTC[0], TRX[.000045] | | |
| 06379637 | | USDT[5.49] | | |
| 06379648 | | TRX[.000016] | | |
| 06379651 | | BTC-PERP[0], DOGE[1430.77059364], ETH[2.10208801], ETHW[2.10208801], SOL[5.09522582], USD[0.00] | | |
| 06379657 | | NFT (480981782153942913/The Hill by FTX #9628)[1] | | |
| 06379676 | | ETH[.00032376], NFT (339718495913623284/FTX Crypto Cup 2022 Key #19225)[1], XRP[.21632051] | Yes | |
| 06379691 | | BTC-PERP[0], ETHW[.0002068], USD[0.00], USDT[0] | | |
| 06379701 | | NFT (427211616396694669/The Hill by FTX #9632)[1] | | |
| 06379706 | | APT[0], BAO[4], DENT[1], ETH[0], KIN[5], MATIC[0], TRX[0], UBXT[1] | | |
| 06379740 | | NFT (454004728365727648/The Hill by FTX #9649)[1] | | |
| 06379741 | | ALGO-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], KSHIB-PERP[0], MATIC-PERP[0], SHIB[2467.41708542], SOL-PERP[0], USD[0.00] | | |
| 06379763 | | ADA-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 06379784 | | NFT (516925153817487944/The Hill by FTX #9972)[1] | | |
| 06379790 | | NFT (464599404932529847/The Hill by FTX #9652)[1] | | |
| 06379817 | | NFT (545292439773390539/The Hill by FTX #9694)[1] | | |
| 06379845 | | NFT (290077574110079505/The Hill by FTX #9686)[1] | | |
| 06379861 | | USD[0.01] | | |
| 06379885 | Contingent, Disputed | AUD[0.00] | | |
| 06379891 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 06379902 | | NFT (429289341281774033/The Hill by FTX #9993)[1] | | |
| 06379932 | | FTT[0], MXN[0.00], TRX[1], UBXT[1], USD[0.00], XRP[449.22185195] | Yes | |
| 06379939 | | NFT (441994785804443774/The Hill by FTX #9750)[1] | | |
| 06379942 | | AUD[.45], BAO[1], BNB[0], BTC[0], DENT[1], KIN[4], USD[0.36] | | |
| 06379947 | | NFT (450175946413387008/The Hill by FTX #12225)[1] | | |
| 06379949 | | TRX[.000003] | | |
| 06379954 | | CAD[0.00], USD[0.00], USDT[152.42049313] | Yes | |
| 06379966 | | AMPL[0], TRX[.000135], USDT[0] | Yes | |
| 06379993 | | NFT (416203554353528640/Japan Ticket Stub #1634)[1], USD[0.01] | Yes | |
| 06380012 | | NFT (291912224478802916/The Hill by FTX #10533)[1] | | |
| 06380014 | | ETH[.03589904], ETHW[.03545152], SOL[2.52277467], USD[1.06] | Yes | |
| 06380018 | | USD[0.24] | | |
| 06380039 | | 0 | | |
| 06380045 | | BAO[1], BTC[0.00208804], ETH[0.17662779], ETHW[0.17662779], JPY[0.00], KIN[2], SOL[0.63748233], USD[0.59], USDT[0.00001644] | | |
| 06380061 | | USD[453.44], USDT[0.00001599] | | |
| 06380077 | | BTC[.01457795], BTC-PERP[0], ETH-PERP[0], FTT-PERP[36.4], USD[-145.88] | | |
| 06380101 | | BAO[1], KIN[3], USD[44.46] | | |
| 06380103 | | AKRO[1], AUD[0.00], BAO[4], DENT[1], ETH[0], KIN[5], UBXT[1] | | |
| 06380105 | | TRX[.000028] | | |
| 06380118 | | NFT (417038222124016170/The Hill by FTX #9875)[1] | | |
| 06380135 | | NFT (487889528307196997/The Hill by FTX #9894)[1] | | |
| 06380139 | | AUD[286.18], USDT[0] | | |
| 06380148 | | NFT (330629321893476300/FTX Crypto Cup 2022 Key #19249)[1], NFT (334435426793087663/The Hill by FTX #9906)[1] | | |
| 06380149 | | AUD[0.00] | | |
| 06380183 | | AKRO[2], BAO[1], CAD[0.00], DENT[1], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 06380193 | | AUD[0.72] | | |
| 06380197 | | NFT (461377506504645116/The Hill by FTX #10001)[1] | | |
| 06380198 | | ETH[.00098993], ETHW[.001], TRX[.241797], TRX-PERP[0], USD[8.57], USDT[0.38332866] | | |
| 06380207 | | USD[15.00] | | |
| 06380214 | | USD[0.00] | | |
| 06380218 | | BTC[0], TRX[.41867], USDT[0.79570399] | | |
| 06380219 | | ETH[.00000001] | | |
| 06380222 | | USDT[668045.72505926] | | |
| 06380229 | | TRX[.000029], USDT[.058412] | | |
| 06380230 | | ETH[.00058754], ETHW[.00058754], GHS[0.00] | Yes | |
| 06380244 | | BTC[0.00009937], BTC-PERP[-0.01], TRX[.000041], USD[209.88] | | |
| 06380252 | | USD[0.00] | | |
| 06380253 | | TRX[.00139725], USD[0.01], USDT[0.09000000] | | |
| 06380287 | | ETH[0.00000001], ETHW[0.00000001], FTT[5.799982], USD[1.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06380301 | | APT[17.0456], BTC[.00239952], ETH[0, ETHW[.00051009], NFT (31128954819388467)/The Hill by FTX #9986)[1], TRX[.74325001], USD[0.74], USDT[32.35632744], XRP[714.10405] | | |
| 06380335 | | BTC-0930[0], BTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[3.56], USDT[8.76571518], USTC-PERP[0] | | |
| 06380339 | | NFT (535401077365599464/The Hill by FTX #9996)[1] | | |
| 06380358 | | CQT[.30881], ETH[.00062], FTT[20.09601], GMT[.77427], MATIC[6614.57316], MEDIA[.53144], MOB[.32336], TRX[25.995072], USD[9497.54], USDT[.35412983] | | |
| 06380362 | | NFT (572349835844094837/The Hill by FTX #10020)[1] | | |
| 06380396 | | BTC[0], ETH[1.75170104], ETHW[0], USDT[0] | | ETH[1.751081] |
| 06380402 | | TRX[.000029], USD[60.44], USDT[4.01] | | USD[60.27] |
| 06380424 | | BCH[0] | | |
| 06380426 | | ALGO[313.37854743], BNB[4.77543293], BTC[.02379045], CHZ[1307.31853425], ETH[.37832349], ETHW[.25750443], FTM[50.75706644], HT[6.15229035], LTC[.35467791], MATIC[121.93166748], SOL[3.23489449], TRX[.000001], USD[0.60], USDT[2349.51835033] | Yes | |
| 06380437 | | NFT (464373194740670625/The Hill by FTX #10052)[1] | | |
| 06380445 | | ETH[10.09625268], ETHW[20.04572459], USD[0.00] | | |
| 06380451 | | NFT (434692262793253209/The Hill by FTX #10053)[1] | | |
| 06380527 | | DENT[1], DOGE[121.7419866], USD[0.00] | | |
| 06380533 | | BTC[.0013], USD[1.27] | | |
| 06380534 | | NFT (552410794683133686/The Hill by FTX #10083)[1] | | |
| 06380540 | | NFT (450107595143603251/The Hill by FTX #10206)[1], NFT (507687079610153308/FTX Crypto Cup 2022 Key #19278)[1] | Yes | |
| 06380549 | | NFT (413065973953611213/The Hill by FTX #10091)[1] | | |
| 06380571 | | ADABULL[21], BNBBULL[2.2453], DOGEBULL[134.01], ETCBULL[571], LINKBULL[1896], MATICBULL[11969.5], XTZBULL[302360] | | |
| 06380589 | | APT[5.15594972], BAO[9067.16258603], BTC[0.01806739], DENT[1086.68271884], DOT[7.70183375], ETH[0.36174981], ETHW[4.48541066], FTT[9.03303743], GALA[16.95117552], KIN[86688.22600906], MATIC[151.15741273], SHIB[1013437.99524489], SOL[9.00441565], SRM[47.24995203], TRX[214.4872078], USD[0.00], XRP[371.83068423] | Yes | |
| 06380642 | | AKRO[5], ALPHA[1], BAO[25], BTC[.00000366], DENT[3], DOGE[163.97246606], FRONT[1], GALA[57.5146543], HXRO[1], KIN[29], MATH[1], RSR[3], TRU[2], TRX[2.00014665], UBXT[11], USD[0.00] | Yes | |
| 06380643 | | NFT (332509409382758005/The Hill by FTX #10136)[1] | | |
| 06380648 | Contingent, Disputed | TRX[.000019], USD[0.00], USDT[1.82720613] | | |
| 06380664 | | AUD[140.00], USD[0.00], USDT[125.43979336] | | |
| 06380670 | | 0 | | |
| 06380690 | | TRX[388.331848] | | |
| 06380694 | | NFT (393598794894362675/FTX Crypto Cup 2022 Key #19273)[1], NFT (514998955430493149/The Hill by FTX #23069)[1] | | |
| 06380696 | | TRX[.000206], XRP[.00000007] | | |
| 06380703 | | TRX[.100916], USDT[229.42618025] | | |
| 06380724 | | TRX[.000229] | | |
| 06380748 | | BNB[0], BTC[0], ETH[0], MATIC[0.69722262], SHIB[0], TRX[398.03025500], TRY[0.00], USD[7.08], USDT[8.79810993] | | |
| 06380757 | | USDT[0.00870133] | | |
| 06380763 | | TRX[.000015], USDT[5127.99] | | |
| 06380774 | | TRX[.000213] | | |
| 06380802 | | NFT (300086242590328139/The Hill by FTX #10190)[1] | | |
| 06380810 | | BTC[0.00000004], ETH[.00000397], ETHW[.00000397], SAND[.00424095], USD[57.16] | | |
| 06380813 | | NFT (342473209040271398/The Hill by FTX #10188)[1] | | |
| 06380836 | | NFT (563023284524568181/The Hill by FTX #10558)[1] | | |
| 06380840 | | KIN[1], SHIB[1096401.60282933], USD[0.00], XRP[35.68183307] | Yes | |
| 06380844 | | 0 | | |
| 06380845 | | AKRO[10], BAO[23], BAT[1], CHZ[1], DENT[15], DOGE[.92129396], GHS[6.32], GRT[1], KIN[10], MATH[1], RSR[12], TRU[1], TRX[13.37757674], UBXT[4], USDT[0.23206686], XRP[1] | | TRX[12.008506] |
| 06380857 | | AUD[0.01] | | |
| 06380864 | | USD[114553.03], USDT[890201.47494074] | | |
| 06380874 | | AUD[0.00] | | |
| 06380910 | | AUD[0.00], LOOKS[13.64412019], LRC[7.15238596], MATIC[7.63636089] | | |
| 06380942 | | BNB[0.01675183], TRX[0], USDT[0] | | |
| 06380948 | | AUD[0.00] | Yes | |
| 06380975 | | NFT (372623145739230577/Hungary Ticket Stub #1797)[1] | | |
| 06380979 | | AKRO[1], BAO[1], TRX[.000013], USD[0.00] | | |
| 06381021 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[-0.00300000], CHZ-PERP[0], ETC-PERP[0], ETH[-0.00001507], ETH-PERP[0], FLOW-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[57.10], XRP[.866376], XRP-PERP[0], ZIL-PERP[0] | | |
| 06381022 | | AMPL-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 06381039 | | NFT (322403039378393790/FTX Crypto Cup 2022 Key #19286)[1], NFT (334851125709059549/The Hill by FTX #16033)[1] | | |
| 06381064 | | NFT (431238076156004018/FTX Crypto Cup 2022 Key #21265)[1], NFT (552068685966183652/Hungary Ticket Stub #261)[1], NFT (561379668495177414/Netherlands Ticket Stub #1827)[1] | | |
| 06381068 | | NFT (571055528613228954/The Hill by FTX #10281)[1] | | |
| 06381096 | | USDT[0.00000507] | | |
| 06381114 | | TRX[.001134], USD[108371.87], USDT[.0010701] | | |
| 06381115 | | BTC[.0006752] | | |
| 06381125 | | EUR[0.23], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06381130 | | NFT (492172650256120867/The Hill by FTX #30674)[1] | | |
| 06381143 | | 0 | | |
| 06381162 | | NFT (480479673127612342/FTX Crypto Cup 2022 Key #19297)[1], NFT (54081786498024714/The Hill by FTX #10367)[1] | | |
| 06381187 | | NFT (555337139329285074/The Hill by FTX #10397)[1] | | |
| 06381193 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06381203 | | FTT[25.0974], THETA-PERP[0], TRX[.000037], USD[0.00] | | |
| 06381216 | | TRX[.000017], USDT[0.66205036] | | |
| 06381219 | | NFT (45028908939563770/The Hill by FTX #10360)[1] | | |
| 06381224 | | USD[0.20] | | |
| 06381228 | | NFT (348141057813261308/The Hill by FTX #10363)[1] | | |
| 06381230 | | 0 | | |
| 06381246 | | NFT (394568645422698448/The Hill by FTX #10365)[1] | | |
| 06381249 | | NFT (310494231659961897/The Hill by FTX #10556)[1], NFT (467346308313352792/FTX Crypto Cup 2022 Key #19327)[1] | Yes | |
| 06381254 | | ATOM[0], ETH[0], ETHW[0], MATIC[0], USD[0.00] | | |
| 06381256 | | BAO[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 06381262 | | ETH[0] | | |
| 06381268 | | NFT (483745255907009190/The Hill by FTX #10383)[1] | | |
| 06381287 | | ATOM[3], BICO[29.04167973], BNB[.02904578], BTC[.00253638], ETH[.60513585], ETHW[.60513585], LINK[3.9770001], MAPS[1.00765783], MATIC[5.51030122], SOL[33.21973789], UBXT[1], UNI[5.86624895], USD[0.00], USDT[25.15380576] | | |
| 06381309 | | NFT (432402663806835284/FTX Crypto Cup 2022 Key #19298)[1] | | |
| 06381313 | | FTT[.20322187], USD[0.65], USDT[.00086827], XRP-PERP[0] | | |
| 06381324 | | 0 | | |
| 06381330 | | NFT (363235604392665729/FTX Crypto Cup 2022 Key #19300)[1], NFT (403344527628691020/The Hill by FTX #25983)[1] | | |
| 06381347 | | TRX[.000002], USDT[461.57928527] | Yes | |
| 06381354 | | TRX[.00072], USDT[.0068245] | Yes | |
| 06381359 | | BNB[0.00000001], ETHW[41.86753721], FTT[0], SWEAT[0], TRX[0], XRP[0] | | |
| 06381361 | | NFT (548185711387841205/The Hill by FTX #10406)[1] | | |
| 06381363 | | NFT (357433520168519001/The Hill by FTX #10418)[1] | | |
| 06381367 | | USD[7.00] | | |
| 06381434 | | NFT (518084434711573393/FTX Crypto Cup 2022 Key #19305)[1] | | |
| 06381460 | | AUD[0.01] | | |
| 06381464 | | NFT (399866476919640427/The Hill by FTX #10448)[1] | | |
| 06381466 | | BTC[.00006722], BTC-PERP[-0.0508], DOGE-PERP[0], ETH-PERP[0], FTT[10], FTT-PERP[0], KIN[1], MASK[30], MASK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1150.07], USDT[0], XRP-PERP[0] | | |
| 06381474 | Contingent, Disputed | ETH[0], USD[0.32] | | |
| 06381480 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 06381534 | | NFT (464041996112754254/FTX Crypto Cup 2022 Key #19306)[1] | | |
| 06381543 | | 0 | | |
| 06381545 | | USD[1026.76] | Yes | |
| 06381547 | Contingent, Disputed | AUD[0.00], BAO[1] | | |
| 06381563 | | 0 | | |
| 06381577 | | TRX[.000266], USDT[1046.24637999] | Yes | |
| 06381582 | | BTC[0.03568947], DOGE[1259.18910693], USD[0.00], USDT[1256.71426441] | Yes | |
| 06381590 | | AKRO[2], APE[.00063137], BAO[6], BNB[.10726462], BTC[.00358036], CRV[100.91022462], DENT[1], DOGE[1], ETH[.08476006], ETHW[.05028499], FTM[233.11070815], FTT[.00001859], KIN[9], SHIB[801759.38332642], TRX[.000028], USD[30.49], USDT[0] | Yes | |
| 06381603 | | BTC-MOVE-0802[0], CEL-0930[0], ETHBULL[.00369], FTT[0.03527656], TRX[.000057], USD[0.00], USDT[0.02626854], XRPBULL[18747720] | | |
| 06381608 | | NFT (42035398649832302/FTX Crypto Cup 2022 Key #19313)[1] | | |
| 06381612 | | AUD[0.00] | | |
| 06381625 | | AKRO[1], BAO[1], CHZ[1], DENT[1], ETH[.01001634], FTT[.00237675], KIN[1], MATIC[.4012044], TRX[2], USDT[25.39653989] | Yes | |
| 06381635 | | AKRO[2], APE[.00002834], BAO[12], DOGE[2665.16741448], GAL[.00000759], GBP[0.00], KIN[13], RSR[2], STSOL[.00000225], TRX[1], UBXT[3], UNI[.00001776], USD[0.00], USDT[0] | Yes | |
| 06381636 | | ETH[5.66137603], ETHW[.00022343], KIN[1], RSR[1], SECO[1], TRX[1], UBXT[1], USD[5.05] | | |
| 06381638 | | AKRO[4], BAO[43], DENT[9], DOGE[2], GHS[0.94], KIN[50], RSR[4], TRU[1], TRX[.00001], UBXT[6], USDT[0.08626975] | Yes | |
| 06381649 | | NFT (300158817547959348/FTX Crypto Cup 2022 Key #19314)[1] | | |
| 06381654 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[2287.45473085], FTM-PERP[0], FTT[.099031], GMT-PERP[0], USD[66.58], USDT[0], VET-PERP[0] | | |
| 06381661 | | ETH[.0001], ETHW[.0001], USD[3.10] | | |
| 06381664 | | BTC[0.05209378], ETH[0], TRX[.000012], USDT[98.19121800] | | |
| 06381671 | | GHS[0.00], USDT[0] | | |
| 06381691 | | AUD[0.00] | | |
| 06381706 | | TRX[10.000028] | | |
| 06381707 | | LTC[2.2004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06381734 | | BTC[.05548178], HKD[0.00] | | |
| 06381735 | | NFT (372138781759823354/The Hill by FTX #10500)[1], NFT (401871412020095075/FTX Crypto Cup 2022 Key #19318)[1] | | |
| 06381739 | | NFT (488506193444580567/The Hill by FTX #21974)[1] | | |
| 06381755 | | USD[0.00], USDT[0] | | |
| 06381757 | | ALGO-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LRC-PERP[0], REEF-PERP[0], REN-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[50.42769952] | | |
| 06381776 | | NFT (430602348758731475/FTX Crypto Cup 2022 Key #19319)[1], NFT (477697144751125110/The Hill by FTX #32259)[1] | | |
| 06381792 | | AUD[0.00] | | |
| 06381798 | | 0 | | |
| 06381824 | | BTC[0] | | |
| 06381826 | | NFT (335142860147776927/The Hill by FTX #10513)[1] | | |
| 06381831 | | BNB[0.00000006], ETH[.00128626], ETHW[.00158139], LTC[0.00000197], MATIC[.00000975], SOL[.00000792], TRX[.40254464], USDT[0.75335976] | | |
| 06381833 | | BNB[0], BTC[0], ETH[0], NEAR[0], USD[0.00], USDT[0] | | |
| 06381864 | | USDT[485.15782355] | Yes | |
| 06381875 | | USD[0.00] | | |
| 06381881 | | USD[0.00], USDT[-0.00132047] | | |
| 06381882 | Contingent, Disputed | GBP[0.76], USD[-0.01], USDT-PERP[0] | | |
| 06381883 | | USDT[0.00000007] | | |
| 06381893 | | USD[399.93], XRP[.15690641] | | |
| 06381899 | | NFT (453840498083117422/FTX Crypto Cup 2022 Key #19323)[1] | | |
| 06381908 | | APT-PERP[0], AXS-PERP[0], BNB[0.05890078], BTC-PERP[0], ETH-PERP[0], FTT[55.09506], FTT-PERP[0], HT-PERP[0], MATIC[13], MATIC-PERP[0], SOL-PERP[0], TRX[.060933], TRX-PERP[0], UNI-PERP[0], USD[20260.81], USDT[2.48366995] | | |
| 06381931 | | NFT (385449858580807069/The Hill by FTX #10538)[1] | | |
| 06381937 | | AAVE-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], OP-0930[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-9.31], WAVES-PERP[0], XRP[53.58441814] | | |
| 06381942 | | AUD[0.00], AVAX[.00077055], BAO[1], DENT[1], KIN[1], SHIB[5457417.59521158] | | |
| 06381950 | | TRX[4.99] | | |
| 06381955 | | BTC-PERP[0], DOT[.3], USD[0.04], USDT[12.11199764] | | |
| 06381986 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GBP[0.00], USD[0.01], USDT[0] | Yes | |
| 06381994 | | NFT (569775962159897291/FTX Crypto Cup 2022 Key #19325)[1] | | |
| 06381998 | | GHS[0.00], USD[4.39552092] | | |
| 06382208 | | NFT (310521066597307102/FTX Crypto Cup 2022 Key #19506)[1], NFT (376463833611790362/The Hill by FTX #15466)[1] | Yes | |
| 06382009 | | BAO[1], BTC[.0054899], DENT[1], ETH[.00069843], ETHW[.00069843], TRX[1], USD[9.00] | | |
| 06382011 | | BNB[0], TRX[.002012] | | |
| 06382015 | | NFT (531403711569924280/FTX Crypto Cup 2022 Key #19329)[1] | | |
| 06382051 | | DENT[1], USD[23.49] | Yes | |
| 06382068 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-0930[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[6605.60], USTC-PERP[0], XRP-PERP[0] | | |
| 06382083 | | BTC[0.00009422], ETH[.00098884], ETHW[.00698884], FTT[.0670015], GBP[0.76], KIN[1], RSR[1], SOL[.0085978], USD[2679.40], USDT[0.00314930] | | |
| 06382095 | | AUD[23000.00] | | |
| 06382096 | | GMT[.94262], USD[0.00] | | |
| 06382108 | | BTC[.00000001] | | |
| 06382113 | | TRX[100.001266] | | |
| 06382116 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[88.08], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 06382141 | | 0 | | |
| 06382144 | | USDT[0] | | |
| 06382177 | | ETH[25.04604231], ETHW[0], FTM[6330.12074786], USD[198.67], XRP[20889.78414616] | | |
| 06382208 | | NFT (464669217051333418/FTX Crypto Cup 2022 Key #19330)[1] | | |
| 06382235 | | AKRO[1], ETH[.03205374], ETH-PERP[.016], ETHW[.03205374], USD[-24.00] | | |
| 06382262 | | BNB[.001], ETH[.00000001], TRX[.000006] | | |
| 06382266 | | AUD[0.00] | | |
| 06382271 | | ETH[0], KIN[6], NFT (569784582003485532/FTX Crypto Cup 2022 Key #20463)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00001153] | | |
| 06382277 | | EUR[100.00] | | |
| 06382281 | | ETH[.09998], ETH-PERP[.165], ETHW[.09998], SOL-PERP[0], USD[-215.90], USDT[64.389914] | | |
| 06382317 | | AUD[5.08], USD[340.00] | | |
| 06382329 | | BAO[1], USD[0.97] | Yes | |
| 06382343 | | AKRO[4], AUD[0.05], AUDIO[2], BAO[7], DENT[3], DOGE[1], ETH[1.60956088], FTM[.00092933], HXRO[1], KIN[4], RSR[3], SUSHI[.00017295], TRX[4], UBXT[4], USD[0.00] | Yes | |
| 06382351 | | BULL[11.735636], ETHBULL[.003956], TRX[.00012], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06382352 | | NFT (3369771032966429933/The Hill by FTX #15740)[1], NFT (3949234698856706657/FTX Crypto Cup 2022 Key #19334)[1] | | |
| 06382355 | | BAO[3], BNB[0], DENT[1], ETH[0], ETH-PERP[0], KIN[6], NFT (4060479598030864605/The Hill by FTX #12873)[1], TRX[0.00000700], USD[0.00] | | |
| 06382361 | | USD[0.02], USDT[4745.12404601] | | |
| 06382383 | | AKRO[1], ALPHA-PERP[0], BAO[3.13078297], BTC[.00047643], BTC-PERP[0], DENT[1], ETH[.00304461], ETH-1230[.043], GHS[0.00], KIN[1], PEOPLE-PERP[0], TRX[1], USD[-50.81], USDT[0.00011744] | Yes | |
| 06382403 | | NFT (3544949365254529941/The Hill by FTX #10646)[1] | | |
| 06382405 | | ATLAS[0.45666271], BNB[0], BTC-PERP[0], KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 06382406 | | NFT (5600868325725583595/The Hill by FTX #10689)[1] | | |
| 06382411 | | NFT (3307070586729930090/The Hill by FTX #10631)[1] | | |
| 06382418 | | NFT (2991082678158265584/The Hill by FTX #42825)[1] | | |
| 06382436 | | GHS[0.05], USD[0.00] | Yes | |
| 06382449 | | ETH[.00139226], ETHW[.00139226] | | |
| 06382452 | | ETH[.65869325], ETHW[.65869325] | | |
| 06382459 | | NFT (2977118141383154705/The Hill by FTX #10643)[1] | | |
| 06382463 | | MATIC[6.693] | | |
| 06382465 | | ATLAS[3131.46030072], BAO[1], GENE[5.98858506], KIN[1], POLIS[42.29531891], UBXT[1], USDT[0] | Yes | |
| 06382474 | | AKRO[13], ALPHA[2], BAO[25], BAT[1], CHZ[1], DENT[21], DOGE[4], FIDA[1], GHS[0.00], GRT[2], HXRO[2], KIN[26], MATH[1], MATIC[1], RSR[11], SECO[1], SXP[1], TRU[1], TRX[21], UBXT[17] | | |
| 06382531 | Contingent, Disputed | BTC[.0000281], SOL[.315854], USD[0.36], XRP[6.01] | | |
| 06382537 | | BAO[1], KIN[1], USDT[0] | | |
| 06382551 | | NFT (3481625969339533045/The Hill by FTX #10674)[1] | | |
| 06382557 | | BAO[1], TRX[.000002], USD[0.01], USDT[0] | Yes | |
| 06382578 | | BTC[.00003203], SOL[.2701], USD[0.84], XRP[15.01] | | |
| 06382586 | | NFT (2983877220369613669/The Hill by FTX #10677)[1] | | |
| 06382589 | | AAPL[.4], ABNB[.3], AMZN[.4], ETC-PERP[.4], FB[.189986], GOOGL[.1149776], NFT (3236524293867982333/The Hill by FTX #22621)[1], NVDA[.014997], OP-PERP[1], TRX[.000017], TSLA[.059988], UBER[2.2], USD[-13.41], USDT[0] | Yes | |
| 06382594 | | GHS[0.17], USDT[8.31412264] | Yes | |
| 06382597 | | 0 | | |
| 06382598 | | CRO[120], PORT[155.970398], SOS[9000000], USD[0.08], USDT[0] | | |
| 06382610 | | TRX[.000192] | | |
| 06382624 | | NFT (2885436993460103063/The Hill by FTX #10692)[1] | Yes | |
| 06382626 | | ANC[.0036], TRX[.000011], USD[0.00], USDT[0] | | |
| 06382648 | | AUD[1.83], BTC[.00006248] | | |
| 06382667 | | BTC[0], DOGE[0.00000001], LTC[0], TRX[0.02892295], USDT[0] | | |
| 06382668 | | BNB[0.00217880], BTC[0.00004264], USD[550726.44], USDT[0.43783682] | | USD[549499.43] |
| 06382673 | | ALGO-PERP[0], ATOM[7.1481254], ATOM-PERP[0], AVAX[13.35529934], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.26448740], ETH-PERP[0], ETHW[0.21321405], FTT[.09767762], HBAR-PERP[0], IMX-PERP[0], LEO-PERP[0], LINA-PERP[0], MATIC[.9803], MATIC-PERP[0], MINA-PERP[0], NEAR[138.214158], NEAR-PERP[0], OKB-PERP[0], USD[6711.49], USDT[0], XMR-PERP[0], XRP[.205334], XRP-PERP[0] | | |
| 06382679 | | NFT (3831448740296531179/The Hill by FTX #10700)[1] | | |
| 06382687 | | NFT (4857058117477536663/FTX Crypto Cup 2022 Key #19341)[1] | | |
| 06382690 | | BEAR[999.8], BNB-PERP[0], ENS-PERP[0], ETHBULL[.009978], ETH-PERP[0], FTT-PERP[0], KNC[0], KNC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], RAY[0.13251045], SOL[0], SOL-PERP[0], USD[4.89], USDT[0] | | |
| 06382706 | | ETH[.00000001] | | |
| 06382710 | | NFT (3298576986293798523/The Hill by FTX #10702)[1] | | |
| 06382740 | | MATIC[0] | | |
| 06382763 | | BTC-1230[0], FLOW-PERP[0], LDO-PERP[0], USD[0.02], WAVES-0930[0] | | |
| 06382767 | | TRX[.000013], USD[155.69], USDT[406.30000000] | | |
| 06382772 | | USD[0.00] | | |
| 06382773 | | BTC-PERP[0], ETH-PERP[0], FTT[.13872099], LTC-PERP[0], SOL-PERP[0], USD[76.90], USDT[0.00000002] | | |
| 06382777 | | BTC[.01905178], TRX[703.66502775], USDT[0.97923924] | | |
| 06382779 | | LTC[10.22070457] | Yes | |
| 06382780 | | NFT (4754943765531806667/The Hill by FTX #18170)[1] | | |
| 06382793 | | BNB[0], TRX[.000043], USD[0.38], USDT[0.00000232] | | |
| 06382803 | | GHS[5.34], USDT[0.00000001] | Yes | |
| 06382821 | | ETH[0.00000023], ETHW[0.00061806], FTT[9.9981], NFT (3818355167676667569/The Hill by FTX #45739)[1], USD[1.31], USDT[0.00001246] | | |
| 06382824 | | BAO[1], ETH[.00017255], ETHW[.00017255], GMT[3.14] | | |
| 06382827 | | BNB[0], ETH[0, ETHW[0.00100081], MATIC[0], USD[0.00], USDT[0.00000120] | | |
| 06382829 | | BNBBULL[.69682256], BULL[.70120483], ETHBULL[9.67656836], TRX[.000001], USDT[104.85206391], XRPBULL[2757324.28776978] | | |
| 06382835 | | AKRO[1], BAO[1], GBP[0.00], KIN[1], RSR[2], USD[599.49] | | |
| 06382856 | | 1INCH[1], AKRO[5], ATOMBULL[573424.34291688], BAO[6], BAT[1], CHZ[2], DENT[7], DOGEBULL[61.60200431], ETHBULL[0.66473956], FRONT[1], FTT[.00000426], GHS[0.00], GRT[3], HOLY[.00000917], HXRO[1], KIN[3], MATIC[2.04417], RSR[1], RUNE[.00000919], SECO[.00000915], SRM[1.00380628], SXP[1], TRU[1], TRX[3], UBXT[2], USD[0.00], USDT[0.20959786], XRPBULL[103486.07638315] | Yes | |
| 06382861 | | USD[11.99] | | |
| 06382864 | | BTC[0], EUR[0.00], FTT[0], USD[0.00], USDT[.13212771], XRP[241.6081762] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06382866 | | NFT (526616651786501205/The Hill by FTX #10729)[1] | | |
| 06382869 | | ETH[0], USD[0.67] | | |
| 06382876 | | MATIC[0] | | |
| 06382889 | | DOT[2.41901647], KIN[1], USD[0.00] | | |
| 06382891 | | NFT (569904987913880946/FTX Crypto Cup 2022 Key #19348)[1] | | |
| 06382893 | | NFT (527748202132136438/The Hill by FTX #10740)[1] | | |
| 06382894 | | NFT (497864074083217201/The Hill by FTX #10749)[1] | | |
| 06382904 | | BNB[0], TRX[.000006] | | |
| 06382909 | | DOGE[6.72], TRX[.000035], USDT[0.04683415] | | |
| 06382910 | | BTC[0], CEL[0] | | |
| 06382915 | | BNB[.00031176] | | |
| 06382928 | | NFT (565257005897129038/The Hill by FTX #10747)[1] | | |
| 06382938 | | TRX[.491213], USDT[0.00617621] | | |
| 06382959 | | USDT[.20018847] | | |
| 06382962 | | BTC[.00000001], TRX[2], USD[0.01], USDT[632.44913687] | Yes | |
| 06382965 | | ASD[.08998782], BNB[.00041402], CAD[0.00], DENT[105.15213937], DOGE[.15539953], ETH[.00027651], ETHW[.00027651], GHS[0.01], JOE[.0158415], KBTT[116.14981932], KIN[10563.71842888], PSY[.6827764], QI[.69324839], SHIB[9615.38461538], SPA[.1216886], USDT[0], XRP[.00921704] | Yes | |
| 06382981 | | ETH[0], ETHW[0], TRX[.000034], USD[0.00], USDT[0.00000007] | | |
| 06382992 | | BNB[0], MATIC[2], SOL[0], TRX[.338663], USD[0.17] | | |
| 06383008 | | NFT (351984775984446816/The Hill by FTX #10774)[1] | | |
| 06383026 | | ETH[0], TRX[0.00000600], USD[0.00], USDT[0.93392828] | | |
| 06383035 | | BNB[0.00000001], TRX[1.979232], USDT[0.09055780] | | |
| 06383037 | | NFT (355382865720951300/The Hill by FTX #10770)[1] | | |
| 06383047 | | NFT (543682534459717075/The Hill by FTX #10768)[1] | | |
| 06383052 | | BNB[0], DOGE[.00000001], MATIC[0], TRX[0], USD[0.00] | | |
| 06383056 | | NFT (507031894990112659/The Hill by FTX #10769)[1] | | |
| 06383076 | | TRX[.197866], USD[1.06], XRP[.094604] | | |
| 06383090 | | BEAR[104.699], BULL[.00034541], FTT[36.16250171], USD[3.55], USDT[0.00000001], XRP[13713.47214120], XRP-PERP[0] | | |
| 06383096 | | BNB[0.00000048], MATIC[0], TRX[0.00001551], USD[0.00], USDT[6.05252188] | | |
| 06383143 | | BTC[.02622421], DOGE[2652], USD[0.00] | | |
| 06383145 | | NFT (385395599557118741/The Hill by FTX #10814)[1] | | |
| 06383158 | | ETH[.0184], MATIC[.0766202], USD[0.46] | | |
| 06383160 | | USDT[0] | | |
| 06383170 | | TRX[.000045] | | |
| 06383179 | | ETC-PERP[0], ETH-PERP[-11.2], MATIC-PERP[0], SOL[.11995046], SOL-PERP[0], USD[17904.39] | | |
| 06383180 | | BNB[0] | | |
| 06383191 | | BTC[0], TRX[.4607504], USDT[64.77316218] | | |
| 06383217 | | AKRO[1], ALGO[482.7465878], APE[39.16573389], BAO[4], CHZ[1], DENT[2], ETH[.3571811], ETHW[.5580193], GALA[3216.97711693], GMT[92.33837762], KIN[6], MANA[170.13387367], SAND[118.02919292], SHIB[14543182.20437131], SOL[4.62639758], TRX[2], UBXT[1], USD[0.21], XRP[3417.68057066] | Yes | |
| 06383227 | | NFT (543335660969934384/The Hill by FTX #10796)[1] | | |
| 06383239 | | BAO[1], USD[0.00], XRP[135.87517476] | Yes | |
| 06383247 | | NFT (288667141219689273/FTX Crypto Cup 2022 Key #19357)[1] | | |
| 06383289 | | TRX[35.48850317], USDT[0.50000000] | | |
| 06383307 | | NFT (380370574599987209/The Hill by FTX #10808)[1] | | |
| 06383318 | | NFT (346837143163235059/The Hill by FTX #33554)[1] | | |
| 06383352 | | NFT (553729492462970918/The Hill by FTX #10818)[1] | | |
| 06383359 | | BNB[.00000001], MATIC[0] | | |
| 06383363 | | TRX[4.99] | | |
| 06383367 | | AUD[542.48], BAO[2], DENT[3], ETH[.00000228], ETHW[.04259106], KIN[5], RAY[1.34605039], RSR[1], UBXT[1], USD[0.02] | Yes | |
| 06383369 | | BNB[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 06383376 | | BNB[0], MATIC[0.10689853], SOL[0], TRX[0.01518779] | | |
| 06383380 | | EUR[0.00] | | |
| 06383402 | | 0 | | |
| 06383415 | | BNB[0], MATIC[0] | | |
| 06383420 | | AMPL[0.06794184], CEL[.0975], DMG[.09036], DOGE[.9628], ETH[.0009956], ETHW[.0009956], SAND[.998], STG[1], USD[96.35] | | |
| 06383447 | | USDT[0] | | |
| 06383448 | | BAO[1], NFT (453372655426863877/The Hill by FTX #16641)[1], NFT (476242250051485804/FTX Crypto Cup 2022 Key #19574)[1], TRX[1.46042614], XRP[0] | Yes | |
| 06383449 | | AUD[50.00], TRX[1] | | |
| 06383453 | | TRX[.000012], USD[19.06], USDT[0.00000001] | | |
| 06383463 | | NFT (490364616192592644/FTX Crypto Cup 2022 Key #19652)[1], NFT (516468931093957635/The Hill by FTX #18031)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06383469 | | NFT (3667412815354586608/The Hill by FTX #10840)[1] | | |
| 06383502 | | APE-0930[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GBP[450.00], NEAR-PERP[0], THETA-PERP[0], USD[31.91] | | |
| 06383525 | | USDT[307.71109299] | Yes | |
| 06383536 | | AUD[0.00] | | |
| 06383548 | | 0 | | |
| 06383585 | | BAO[1], BTC[0.00002178], BTC-PERP[0], ETH[0], ETHW[0.00034693], FTT[50.85140587], SOL[.00636994], TRU[2], USD[0.00], USDT[0.05798889] | Yes | |
| 06383588 | | ALCX-PERP[0], AMPL[0.88652096], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA[.09994], BOBA-PERP[0], BSV-PERP[0], CAKE-PERP[0], CEL[.009], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], EOS-PERP[0], FIDA-PERP[0], HOLY-PERP[0], HT-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], SOS-PERP[0], SPELL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.50], USDT[0.11049779], XAUT-PERP[0], XEM-PERP[0] | | |
| 06383608 | | BAO[1], BTC[0], DENT[1], ETH[.00000017], ETHW[.00000017], GBP[0.05] | Yes | |
| 06383636 | | LTC[43.76389105] | Yes | |
| 06383664 | | NFT (515324597610708306/The Hill by FTX #28528)[1] | | |
| 06383674 | | 0 | | |
| 06383687 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], TRX[0], USDT[0.00070162] | | |
| 06383690 | | BRZ[0.11246542], USD[0.00] | Yes | |
| 06383709 | | BAO[2], BTC[.20446987], COIN[1], ETH[.93908189], ETHW[.93880807], KIN[1], SOL-PERP[0], USD[3613.36], USDT[122.56972545] | Yes | |
| 06383737 | | 0 | | |
| 06383761 | | BTC[.00003807], BTC-PERP[0], USD[43.28] | | |
| 06383766 | | AUD[0.00] | | |
| 06383767 | | BTC[0], LINK-PERP[0], USD[0.00] | | |
| 06383792 | | TRX[.000017], TRY[0.00], USD[0.00], USDT[0] | | |
| 06383801 | | MATIC[0], TRX[0] | | |
| 06383807 | | TRX[.000078], USD[5770.29], USDT[.09132902] | Yes | |
| 06383813 | | USD[11.45], USDT[0.21000000] | | |
| 06383816 | | AAVE[.0051913], BTC[0.00005656], BTC-PERP[0], ETH[0.00071542], ETH-PERP[0], ETHW[.00098697], EUL[970.103011], FTT[200], USD[0.00], USDT[956677.57], YFI-PERP[0] | | |
| 06383861 | | ETHBULL[87127.1974489], FTT[0], MATICBULL[122823739.801], USD[0.08], USDT[0] | | |
| 06383863 | | BTC[0], BTC-PERP[0], USD[281.37] | | |
| 06383871 | | NFT (490486405044057000/The Hill by FTX #10923)[1] | | |
| 06383874 | | BTC[.0000001], SOL[.500198], USD[3.55], XRP[17.172] | | |
| 06383881 | | NFT (454778578556459166/The Hill by FTX #10934)[1] | | |
| 06383901 | | NFT (322030478628228124/The Hill by FTX #10941)[1], NFT (343909967120526139/FTX Crypto Cup 2022 Key #19372)[1] | | |
| 06383928 | | BTC-PERP[0], USD[0.00] | | |
| 06383930 | | BNB[0], FTT[0.12764972], MATIC[0] | | |
| 06383938 | | NFT (307128280862413157/FTX Crypto Cup 2022 Key #19379)[1], NFT (392177863671088435/The Hill by FTX #10953)[1] | | |
| 06383972 | | LTC[333.92720235] | | |
| 06383981 | | 0 | | |
| 06384035 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[2.8], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[.7], LTC-PERP[0], MATIC-PERP[0], NFT (289627692375209226/The Hill by FTX #16358)[1], SOL-PERP[0], USD[10.31], XRP-PERP[0] | | |
| 06384069 | Contingent, Disputed | FTT[0.00079864], NFT (526480151570516883/FTX Crypto Cup 2022 Key #22946)[1], NFT (533697977250299239/The Hill by FTX #25090)[1], USD[0.00], USDT[0] | Yes | |
| 06384092 | | NFT (333897483880989170/The Hill by FTX #10968)[1], NFT (498495414284863236/FTX Crypto Cup 2022 Key #19381)[1] | | |
| 06384113 | | BTC[0] | | |
| 06384126 | | BAO[1], DENT[1], ETH[1.93417966], ETHW[1.93417966], KIN[2], KSHIB[.00684522], RSR[1], USD[0.00], XRP[50.77489467] | Yes | |
| 06384134 | | NFT (473140130623334981/The Hill by FTX #10957)[1] | | |
| 06384136 | | TRX[.00004], USDT[4.846515] | | |
| 06384143 | | NFT (474193316795282094/The Hill by FTX #10962)[1] | | |
| 06384153 | | NFT (315093734240104772/The Hill by FTX #10964)[1] | | |
| 06384179 | | TRX[.000168] | | |
| 06384193 | | ETH[0] | | |
| 06384201 | | AVAX[.035957], BTC[.0001001], USD[9.60], XRP[6.461] | | |
| 06384202 | | USD[0.00] | | |
| 06384207 | | BNB[0.00000001], TRX[0.01008800], USDT[0.00016595] | | |
| 06384233 | | TRX[.000004] | | |
| 06384249 | | NFT (365352596140459883/The Hill by FTX #10971)[1] | | |
| 06384250 | | NFT (432444675683741947/The Hill by FTX #10979)[1] | | |
| 06384266 | | BNB[.09908073], BTC[0] | | |
| 06384279 | | ETH[.00093426], ETH-PERP[0], ETHW[.00093426], USD[83.98] | | |
| 06384292 | | NFT (574331204779736147/The Hill by FTX #10987)[1] | | |
| 06384293 | | AAPL[.03122596], AUD[0.99], BTC[.0002], USD[0.46] | | |
| 06384294 | | NFT (433029510989299588/The Hill by FTX #20738)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06384338 | | BNB[.00019306], GHS[0.40], USD[0.00], USDT[0.02011788] | | |
| 06384339 | | NFT (298968846371731178/The Hill by FTX #10986)[1] | | |
| 06384341 | | MATIC[0] | | |
| 06384368 | | NFT (523652379649016566/The Hill by FTX #10996)[1] | | |
| 06384396 | | AKRO[4], BAO[13], DENT[3], GHS[0.00], KIN[5], RSR[2], UBXT[4] | Yes | |
| 06384397 | | NFT (391220187172349433/The Hill by FTX #11001)[1] | | |
| 06384398 | | NFT (461744604310974950/The Hill by FTX #10998)[1] | | |
| 06384403 | | NFT (544540782290206664/The Hill by FTX #10999)[1] | | |
| 06384409 | | AUD[0.00], DOGE-1230[0], ETH-PERP[0], FTT-PERP[0], KIN[1], SOL-PERP[0], TRX[1], USD[0.00], USDT[62.10032924] | | |
| 06384416 | | USD[0.78] | | |
| 06384446 | | BTC[.00000038], TRX[.000014], USD[0.20] | Yes | |
| 06384462 | Contingent, Disputed | GHS[0.00] | | |
| 06384464 | | NFT (564229657319080720/The Hill by FTX #11226)[1] | | |
| 06384476 | | USD[500.11] | Yes | |
| 06384502 | | TRX[.603615] | Yes | |
| 06384522 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.06408718], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1344.95], USDT[0.00000001], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 06384531 | | NFT (352257464648154782/The Hill by FTX #11034)[1] | | |
| 06384534 | | NFT (387119351536746253/The Hill by FTX #11049)[1] | | |
| 06384546 | | NFT (497429396377581464/The Hill by FTX #11291)[1] | Yes | |
| 06384558 | | NFT (388259314508744521/The Hill by FTX #11061)[1] | | |
| 06384567 | | NFT (328531709182498803/The Hill by FTX #11714)[1] | | |
| 06384577 | | NFT (435815189002081861/The Hill by FTX #11068)[1] | | |
| 06384585 | | FTT-PERP[0], USD[0.00] | Yes | |
| 06384590 | | BTC-PERP[0], ETH-PERP[0], USD[12.52], XRP-PERP[0] | | |
| 06384597 | | BTC[.00000811], SOL[.0501], USD[2.07], XRP[.01] | | |
| 06384604 | | NFT (449229571582973376/The Hill by FTX #11077)[1] | | |
| 06384606 | | GST-PERP[0], USD[0.00], USDT[0] | | |
| 06384623 | | NFT (343625893186729849/The Hill by FTX #11089)[1] | | |
| 06384625 | | NFT (446851127231687231/The Hill by FTX #11093)[1] | | |
| 06384627 | | NFT (352312636161336904/The Hill by FTX #15476)[1] | | |
| 06384635 | | USD[10.00] | | |
| 06384649 | Contingent, Disputed | GHS[0.00], USD[0.00] | | |
| 06384656 | | ETH[0] | | |
| 06384659 | | BTC[.00061101], KIN[1], USD[0.00] | Yes | |
| 06384667 | | NFT (463777480652045858/The Hill by FTX #11099)[1] | | |
| 06384724 | | USD[0.00] | | |
| 06384725 | | TRX[.000028], USDT[.6] | | |
| 06384731 | Contingent, Disputed | NFT (529240067749964375/The Hill by FTX #11191)[1] | | |
| 06384736 | | NFT (415781871665632360/The Hill by FTX #11184)[1] | | |
| 06384737 | | NFT (407070682483374333/The Hill by FTX #11341)[1] | | |
| 06384740 | | NFT (540271962347896457/The Hill by FTX #11190)[1] | | |
| 06384741 | | NFT (304061490459372158/The Hill by FTX #11335)[1] | | |
| 06384745 | | NFT (301324496372108562/The Hill by FTX #11228)[1] | | |
| 06384748 | | NFT (553490650254063170/The Hill by FTX #11343)[1] | | |
| 06384749 | | NFT (500421655824712523/The Hill by FTX #11213)[1] | | |
| 06384755 | | NFT (310562542091276573/The Hill by FTX #11247)[1] | | |
| 06384757 | | USDT[3069.616768] | | |
| 06384759 | | NFT (472604780346999151/The Hill by FTX #11195)[1] | | |
| 06384761 | | NFT (556240798830010785/The Hill by FTX #11315)[1] | | |
| 06384770 | | NFT (519453107448005817/The Hill by FTX #11242)[1] | | |
| 06384773 | | NFT (289187123960875101/The Hill by FTX #11425)[1] | | |
| 06384781 | | NFT (532184140908361668/The Hill by FTX #11319)[1] | | |
| 06384782 | | GBP[8.55], TRX[.000028], USDT[2737] | | |
| 06384786 | | NFT (550892231020765525/The Hill by FTX #11266)[1] | | |
| 06384793 | | NFT (471316442500438347/The Hill by FTX #11354)[1] | | |
| 06384796 | | USD[0.39] | | |
| 06384798 | | NFT (369332541419972917/The Hill by FTX #11298)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06384804 | | NFT (44661261814428213701/The Hill by FTX #11248)[1] | | |
| 06384806 | | DENT[1], ETH[3.02504943], ETHW[3.02504943], KIN[1], USD[0.00] | | |
| 06384813 | | NFT (489954937467069152/The Hill by FTX #11258)[1] | | |
| 06384820 | | NFT (431782130018188638/The Hill by FTX #11274)[1] | | |
| 06384822 | | NFT (540199366538581195/The Hill by FTX #11261)[1] | | |
| 06384824 | | 0 | | |
| 06384825 | | NFT (529184930264114265/The Hill by FTX #11332)[1] | | |
| 06384828 | | NFT (356720545381868616/The Hill by FTX #11504)[1] | | |
| 06384833 | | NFT (341073134425384615/The Hill by FTX #11275)[1] | | |
| 06384837 | | MATIC[0] | | |
| 06384838 | | NFT (476685296744585398/The Hill by FTX #11546)[1] | | |
| 06384839 | | NFT (507506248714608131/The Hill by FTX #11313)[1] | | |
| 06384852 | | NFT (337008668239002847/The Hill by FTX #11308)[1] | | |
| 06384853 | | NFT (370579606368378819/The Hill by FTX #11628)[1] | | |
| 06384859 | | TRX[.000056], USDT[6801.64396974] | Yes | |
| 06384867 | | NFT (529160055570914236/The Hill by FTX #11381)[1] | | |
| 06384870 | | NFT (535850169074152127/The Hill by FTX #11492)[1] | | |
| 06384871 | | ETH[.0008962], ETHW[.0009676], NEAR[.08838], USD[0.46] | | |
| 06384874 | | NFT (557386699262546023/The Hill by FTX #11314)[1] | | |
| 06384881 | | NFT (527060800486206744/The Hill by FTX #11340)[1] | | |
| 06384886 | | USD[0.39] | | |
| 06384889 | | NFT (509853453186733792/The Hill by FTX #11368)[1] | | |
| 06384894 | | NFT (543584162418812272/The Hill by FTX #11455)[1] | | |
| 06384897 | | NFT (565935749944488493/The Hill by FTX #11445)[1] | | |
| 06384929 | | MATIC[0], USDT[0.00008934] | | |
| 06384931 | | NFT (345303209361991200/The Hill by FTX #11436)[1] | | |
| 06384935 | | NFT (391964805511494329/The Hill by FTX #11449)[1] | | |
| 06384939 | | NFT (372620856727767219/The Hill by FTX #11424)[1] | | |
| 06384944 | | NFT (527510962329593185/The Hill by FTX #11429)[1] | | |
| 06384945 | | NFT (514506893854412403/The Hill by FTX #11440)[1] | Yes | |
| 06384950 | | NFT (390926893817824960/The Hill by FTX #11898)[1] | | |
| 06384952 | | NFT (416546303440107948/The Hill by FTX #11466)[1] | | |
| 06384953 | | NFT (410138383735159487/The Hill by FTX #11670)[1] | | |
| 06384956 | | NFT (395705846801188012/The Hill by FTX #15205)[1] | | |
| 06384959 | | NFT (322148007056417911/The Hill by FTX #11789)[1] | | |
| 06384962 | | NFT (428887308196898948/The Hill by FTX #11439)[1] | | |
| 06384964 | | NFT (316577971072540041/The Hill by FTX #11448)[1] | | |
| 06384967 | | NFT (487020873495760244/The Hill by FTX #11563)[1] | | |
| 06384970 | | NFT (510324197952436512/The Hill by FTX #11479)[1] | | |
| 06384972 | | NFT (367561562807132865/The Hill by FTX #11631)[1] | | |
| 06384980 | | NFT (494122402963521820/The Hill by FTX #11813)[1] | | |
| 06384988 | | NFT (476039817000421696/The Hill by FTX #11433)[1] | | |
| 06384992 | | NFT (412805179142858109/The Hill by FTX #11459)[1] | | |
| 06384993 | | NFT (421180430508443854/The Hill by FTX #11457)[1] | | |
| 06384996 | | NFT (347732783537004509/The Hill by FTX #11444)[1] | | |
| 06384998 | | NFT (563739392432671815/The Hill by FTX #11496)[1] | | |
| 06385000 | | NFT (489864085886733997/The Hill by FTX #11474)[1] | | |
| 06385002 | | NFT (288734724740315315/The Hill by FTX #12847)[1] | | |
| 06385004 | | AVAX[0], BNB[0.00476416], DOGE[.00000001], TRX[.00001], USD[0.00], USDT[0] | | |
| 06385005 | | NFT (400221025375662911/The Hill by FTX #20485)[1] | | |
| 06385009 | | NFT (452792904310777268/The Hill by FTX #11502)[1] | | |
| 06385018 | | NFT (491633738709144388/The Hill by FTX #12769)[1] | | |
| 06385020 | | NFT (530655927298097951/The Hill by FTX #15427)[1] | | |
| 06385021 | | USD[0.08] | | |
| 06385024 | | NFT (428209849327296418/The Hill by FTX #14819)[1] | | |
| 06385031 | | NFT (321188043427277193/The Hill by FTX #12065)[1] | | |
| 06385033 | | NFT (383926973873781561/The Hill by FTX #11503)[1] | | |
| 06385035 | | NFT (512694951010481229/The Hill by FTX #11613)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06385040 | | NFT (358078936208539256/The Hill by FTX #11500)[1] | | |
| 06385044 | | BNB[0], BTC[0] | | |
| 06385047 | | USD[108.93] | | |
| 06385049 | | NFT (437478914677939729/The Hill by FTX #11547)[1] | | |
| 06385053 | | NFT (404773543234836878/FTX Crypto Cup 2022 Key #19538)[1], NFT (487435782979360896/The Hill by FTX #11516)[1] | | |
| 06385056 | | NFT (317833436888112295/The Hill by FTX #11691)[1] | | |
| 06385058 | | NFT (447231679427645827/The Hill by FTX #12021)[1] | | |
| 06385061 | | NFT (347451311264658344/The Hill by FTX #33258)[1] | | |
| 06385064 | | NFT (321290401136235577/The Hill by FTX #11493)[1] | | |
| 06385065 | | BAO[3], BTC[.00389464], KIN[1], USD[0.00] | Yes | |
| 06385068 | | NFT (412908092773240764/The Hill by FTX #11525)[1], NFT (549731977577317987/FTX Crypto Cup 2022 Key #19397)[1] | Yes | |
| 06385069 | | NFT (359637929107552504/The Hill by FTX #11498)[1] | | |
| 06385070 | | NFT (408162712245949578/The Hill by FTX #11564)[1] | | |
| 06385084 | | NFT (359970182570925095/The Hill by FTX #11747)[1], NFT (389402441857625679/FTX Crypto Cup 2022 Key #19398)[1] | | |
| 06385086 | | NFT (325713813731966926/The Hill by FTX #11522)[1] | | |
| 06385093 | | BAO[2], GALA[264.85028807], KIN[1], USD[0.00], XRP[84.7260598] | | |
| 06385102 | | NFT (551732722470796782/The Hill by FTX #11554)[1] | | |
| 06385116 | | NFT (461995826103362577/The Hill by FTX #11548)[1] | | |
| 06385121 | | NFT (440563194359499869/The Hill by FTX #11559)[1] | | |
| 06385124 | | NFT (297598015570977771/The Hill by FTX #11567)[1] | | |
| 06385129 | | GHS[0.00], USD[0.00], USDT[66.56463046] | Yes | |
| 06385130 | | NFT (564618483877073344/The Hill by FTX #11561)[1] | | |
| 06385137 | Contingent, Disputed | NFT (572128185354496657/The Hill by FTX #11589)[1] | | |
| 06385142 | | NFT (450745734911825835/The Hill by FTX #14782)[1] | | |
| 06385144 | | NFT (495527270221353293/The Hill by FTX #11594)[1] | | |
| 06385146 | | BTC-PERP[0], ETH-PERP[0], TRX[.000187], USD[-78.25], USDT[598.5] | | |
| 06385149 | | 0 | | |
| 06385154 | | NFT (304114791401819206/The Hill by FTX #11585)[1] | | |
| 06385160 | | NFT (335377813822657123/The Hill by FTX #11575)[1] | | |
| 06385167 | | NFT (501806743276417538/The Hill by FTX #11614)[1] | | |
| 06385172 | | NFT (431539789882726679/The Hill by FTX #12430)[1] | | |
| 06385182 | Contingent, Disputed | NFT (364373883044783525/The Hill by FTX #11591)[1] | | |
| 06385184 | | NFT (384992240781119342/The Hill by FTX #11586)[1] | | |
| 06385186 | | AUD[3.97], BTC[0], ETH[0], USD[0.00] | Yes | |
| 06385188 | | NFT (336045491423799973/The Hill by FTX #15263)[1] | | |
| 06385190 | | USD[1.27] | | |
| 06385191 | | KIN[1], USD[0.00] | | |
| 06385194 | | NFT (572528952607092160/The Hill by FTX #11662)[1] | | |
| 06385195 | | TRX[.000028], USDT[43.54693518] | Yes | |
| 06385198 | | NFT (564149213933894959/The Hill by FTX #12592)[1] | | |
| 06385210 | | BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[1.22] | | |
| 06385221 | | NFT (560901815887887346/The Hill by FTX #11725)[1] | | |
| 06385222 | | NFT (463901626017455440/The Hill by FTX #11695)[1] | | |
| 06385223 | | NFT (546069569169570975/The Hill by FTX #11990)[1] | | |
| 06385224 | | NFT (307095550923790849/The Hill by FTX #11666)[1] | | |
| 06385225 | | ETH[.001], ETHW[.001], USD[0.00] | | |
| 06385226 | | NFT (467946724173005206/The Hill by FTX #11593)[1] | | |
| 06385227 | | NFT (296274596281175496/The Hill by FTX #11668)[1] | | |
| 06385232 | | BULL[4.7414238], ETHBULL[.09568], SOL[.008758], TRX[.000007], USDT[0.12609155] | | |
| 06385240 | | NFT (338772510508642623/The Hill by FTX #18154)[1] | | |
| 06385243 | | NFT (449127830373370174/The Hill by FTX #12136)[1] | | |
| 06385251 | | NFT (314069231033146075/The Hill by FTX #11791)[1] | | |
| 06385260 | | NFT (425441629666831586/The Hill by FTX #11692)[1] | | |
| 06385261 | | NFT (312778573140823316/The Hill by FTX #11680)[1] | | |
| 06385264 | | NFT (435422849500480580/The Hill by FTX #11701)[1] | | |
| 06385267 | | NFT (547837568689234144/The Hill by FTX #11763)[1] | | |
| 06385273 | | GMT[0], GST[0], SOL[0], USDT[0] | Yes | |
| 06385276 | | LTC[.1], TRX[39.000025], USDT[4.96895880] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06385278 | | NFT (35334156175420049/The Hill by FTX #11685)[1] | | |
| 06385282 | | NFT (43534496224231402/The Hill by FTX #12359)[1] | | |
| 06385284 | | NFT (48512849273118546/The Hill by FTX #1815)[1] | Yes | |
| 06385293 | | NFT (47683514061976706/The Hill by FTX #11700)[1] | | |
| 06385303 | | NFT (51047755925400182/The Hill by FTX #11779)[1] | | |
| 06385308 | | NFT (34966472853402276/The Hill by FTX #11794)[1] | | |
| 06385311 | | NFT (33015330600009165/The Hill by FTX #12077)[1], NFT (54643909248125185/FTX Crypto Cup 2022 Key #20014)[1] | | |
| 06385315 | | USD[0.98] | | |
| 06385318 | | NFT (29490803390764455/The Hill by FTX #11938)[1] | | |
| 06385319 | | NFT (51989933634560309/The Hill by FTX #11861)[1] | | |
| 06385326 | | NFT (37920794959134665/The Hill by FTX #11774)[1] | | |
| 06385327 | | NFT (42509302446107767/The Hill by FTX #11886)[1] | | |
| 06385330 | | TRX[0] | | |
| 06385338 | | NFT (36883456643677494/The Hill by FTX #12071)[1] | | |
| 06385344 | | NFT (45068074258485630/FTX Crypto Cup 2022 Key #19404)[1], NFT (52725245306923424/The Hill by FTX #11920)[1] | | |
| 06385355 | | NFT (56948868662815471/The Hill by FTX #11915)[1] | | |
| 06385360 | | NFT (42854199916970846/The Hill by FTX #1999)[1] | | |
| 06385363 | | NFT (46409618488762737/The Hill by FTX #11823)[1] | | |
| 06385365 | | NFT (46146285994258863/The Hill by FTX #1853)[1] | | |
| 06385366 | | NFT (47308617512455909/The Hill by FTX #12016)[1] | | |
| 06385367 | | NFT (53128892846656001/The Hill by FTX #1905)[1] | | |
| 06385374 | | NFT (42404357092154161/The Hill by FTX #1860)[1] | | |
| 06385377 | | NFT (31229601685833002/The Hill by FTX #11940)[1] | | |
| 06385383 | | NFT (54259054662148896/The Hill by FTX #11889)[1] | | |
| 06385386 | | USD[0.49] | Yes | |
| 06385387 | | NFT (36666067927898737/The Hill by FTX #11913)[1] | | |
| 06385388 | | NFT (31599279484003577/The Hill by FTX #12066)[1] | | |
| 06385389 | | NFT (55438648803301267/The Hill by FTX #12041)[1] | | |
| 06385395 | | NFT (31093200642531005/The Hill by FTX #11972)[1] | | |
| 06385401 | | NFT (45089958730180527/The Hill by FTX #11931)[1] | | |
| 06385410 | | NFT (36323141570196691/The Hill by FTX #11955)[1] | | |
| 06385418 | | NFT (45407611105156971/Austin Ticket Stub #97)[1], NFT (53302556264337882/Singapore Ticket Stub #64)[1], USD[2218.58], USDT[7716.78859743] | Yes | |
| 06385423 | | NFT (36550353480053127/The Hill by FTX #12095)[1], NFT (38584549666305414/FTX Crypto Cup 2022 Key #19410)[1] | Yes | |
| 06385424 | | NFT (31468481740813431/The Hill by FTX #12529)[1], NFT (49455333611446904/FTX Crypto Cup 2022 Key #19413)[1] | | |
| 06385425 | | NFT (37546459158668527/The Hill by FTX #12070)[1] | | |
| 06385427 | | NFT (49095025066727977/The Hill by FTX #12025)[1] | | |
| 06385433 | | NFT (31059789472870374/The Hill by FTX #12164)[1] | | |
| 06385434 | | NFT (56710160428013830/The Hill by FTX #12079)[1] | | |
| 06385441 | | NFT (30927058907630346/The Hill by FTX #12196)[1] | | |
| 06385443 | | NFT (51167850537249448/The Hill by FTX #11930)[1] | | |
| 06385446 | | NFT (56483103155680961/The Hill by FTX #12388)[1] | | |
| 06385450 | | NFT (57336026323928782/The Hill by FTX #12072)[1] | | |
| 06385453 | | NFT (42942546684713937/The Hill by FTX #12334)[1] | | |
| 06385455 | | NFT (52618480167949515/The Hill by FTX #11983)[1] | | |
| 06385459 | | NFT (52366392387045442/The Hill by FTX #12073)[1] | | |
| 06385460 | | NFT (43597212414229129/The Hill by FTX #1957)[1] | | |
| 06385469 | | NFT (52637250379794265/The Hill by FTX #12181)[1] | | |
| 06385472 | | NFT (36750777431083289/The Hill by FTX #12117)[1] | | |
| 06385476 | | NFT (51684385743117548/The Hill by FTX #12096)[1] | | |
| 06385482 | | NFT (44982716699543719/The Hill by FTX #12002)[1] | | |
| 06385484 | | NFT (53952552152169353/The Hill by FTX #12140)[1] | | |
| 06385486 | | NFT (28980845612245294/The Hill by FTX #12160)[1], NFT (57242127741923316/Singapore Ticket Stub #1816)[1], USD[0.00] | Yes | |
| 06385492 | | AKRO[3], BAO[12], BAT[1], DENT[1], GHS[0.02], KIN[10], RSR[1], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 06385496 | | NFT (37299806339128543/The Hill by FTX #12048)[1] | | |
| 06385497 | | NFT (34293650199669908/The Hill by FTX #12138)[1] | | |
| 06385500 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[2.50], USDT[0.67388496], XRP-PERP[0] | | |
| 06385506 | | NFT (46679245489800415/The Hill by FTX #12144)[1] | | |
| 06385511 | | ATLAS[69446.332], ATLAS-PERP[0], USD[0.13] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06385513 | | MATIC[0], TRX[.000037] | | |
| 06385529 | | NFT (550910045809179628/The Hill by FTX #12098)[1] | | |
| 06385530 | | NFT (481299000144692955/The Hill by FTX #12189)[1] | | |
| 06385533 | | NFT (463330357447957787/The Hill by FTX #12150)[1] | | |
| 06385539 | | NFT (517878895561742282/The Hill by FTX #12242)[1] | | |
| 06385541 | | NFT (514662919025031354/The Hill by FTX #12279)[1] | | |
| 06385542 | | NFT (493093437962700183/The Hill by FTX #12420)[1] | | |
| 06385549 | | NFT (569805049917999866/The Hill by FTX #12324)[1] | | |
| 06385551 | | NFT (473002314462380661/The Hill by FTX #12401)[1] | | |
| 06385559 | | NFT (454116562604450385/The Hill by FTX #12509)[1] | | |
| 06385563 | | NFT (320526079816050642/The Hill by FTX #12465)[1] | | |
| 06385572 | | NFT (545865379603613201/The Hill by FTX #12252)[1] | | |
| 06385575 | | NFT (534973515035044029/The Hill by FTX #12557)[1] | | |
| 06385579 | | NFT (301997375641914422/The Hill by FTX #12190)[1] | | |
| 06385586 | | NFT (531815771493317345/The Hill by FTX #12243)[1] | | |
| 06385588 | | NFT (501496372346997404/The Hill by FTX #12215)[1] | | |
| 06385589 | | NFT (300805368581920605/The Hill by FTX #12209)[1] | | |
| 06385590 | | NFT (501669053313682882/The Hill by FTX #12206)[1] | | |
| 06385600 | | NFT (404379049328185521/The Hill by FTX #12159)[1] | | |
| 06385611 | | NFT (560028276398238582/The Hill by FTX #16406)[1] | | |
| 06385615 | | NFT (355640162136347427/The Hill by FTX #12250)[1] | | |
| 06385616 | | NFT (372452575116220287/The Hill by FTX #17864)[1] | Yes | |
| 06385622 | | NFT (434393528728580989/The Hill by FTX #12218)[1] | | |
| 06385624 | Contingent, Disputed | NFT (307690320293735715/The Hill by FTX #12004)[1] | | |
| 06385628 | | NFT (353630284108397053/The Hill by FTX #12296)[1] | Yes | |
| 06385631 | | BTC[.00000213], BTC-PERP[0], USD[-0.02] | | |
| 06385633 | | ROOK[11.85418] | | |
| 06385646 | | NFT (522913637179283192/The Hill by FTX #12264)[1] | | |
| 06385657 | | NFT (420801395441014450/The Hill by FTX #12229)[1] | | |
| 06385666 | | NFT (422953672564720276/The Hill by FTX #12277)[1] | | |
| 06385669 | | NFT (548570065242750287/The Hill by FTX #12386)[1] | | |
| 06385674 | | GBP[0.00] | | |
| 06385688 | | TRX[0], USD[0.02], USDT[0] | | |
| 06385699 | | NFT (563730115525710973/The Hill by FTX #12342)[1] | | |
| 06385706 | | NFT (467326222710315223/The Hill by FTX #38145)[1] | | |
| 06385714 | | NFT (334553595104144904/The Hill by FTX #12330)[1] | | |
| 06385715 | | NFT (476685898965874087/The Hill by FTX #12340)[1] | | |
| 06385716 | | NFT (493117613318041183/The Hill by FTX #12418)[1] | | |
| 06385722 | | NFT (297181629797114859/The Hill by FTX #12470)[1] | | |
| 06385724 | Contingent, Disputed | ATOM-PERP[0], TRX[.0001], USD[0.00], USDT[0.00018932] | | |
| 06385728 | | NFT (490853531516918813/The Hill by FTX #12376)[1] | | |
| 06385729 | | NFT (313451225940035059/The Hill by FTX #12363)[1] | | |
| 06385732 | | GHS[0.00], USD[0.00], USDT[0] | | |
| 06385742 | | NFT (472741555709696818/The Hill by FTX #12308)[1] | | |
| 06385744 | | NFT (309924839602263053/The Hill by FTX #12723)[1], NFT (349650604251236267/FTX Crypto Cup 2022 Key #19903)[1] | | |
| 06385745 | | NFT (342471060375640242/The Hill by FTX #17578)[1] | | |
| 06385746 | | NFT (318563307077898167/The Hill by FTX #12335)[1] | | |
| 06385748 | | NFT (353470994494094824/The Hill by FTX #14715)[1] | | |
| 06385762 | | USD[0.98] | | |
| 06385763 | Contingent, Disputed | NFT (468354985187900823/The Hill by FTX #12393)[1] | | |
| 06385767 | | NFT (375276945338619656/The Hill by FTX #12473)[1] | | |
| 06385770 | | NFT (455642001001204904/The Hill by FTX #12421)[1] | | |
| 06385773 | | NFT (337889897346787303/The Hill by FTX #12384)[1] | | |
| 06385780 | Contingent, Disputed | ETH[1.39295814], ETHW[1.39295814], USD[0.00] | Yes | |
| 06385784 | | NFT (391708276902873107/The Hill by FTX #12361)[1] | | |
| 06385804 | | NFT (400704313241525311/The Hill by FTX #12497)[1] | Yes | |
| 06385806 | | NFT (342433854618101783/The Hill by FTX #12449)[1] | | |
| 06385819 | | NFT (486272797268860263/The Hill by FTX #12482)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06385826 | | NFT (44863623109451407B/The Hill by FTX #12542)[1], NFT (50157953678449587/FTX Crypto Cup 2022 Key #19412)[1] | | |
| 06385840 | | USD[15489.75] | | |
| 06385850 | | BNB[0.00000005], MATIC[0.00000001], USDT[1.50001510] | | |
| 06385854 | | NFT (448159594958686905/The Hill by FTX #12514)[1] | | |
| 06385856 | | NFT (475090875910563864/The Hill by FTX #12456)[1] | | |
| 06385863 | | NFT (461081053092608704/The Hill by FTX #12494)[1] | | |
| 06385886 | | NFT (512688944035721808/The Hill by FTX #12790)[1] | Yes | |
| 06385891 | | NFT (339935255419713948/The Hill by FTX #12679)[1] | | |
| 06385892 | | USD[0.01], USDT[0] | | |
| 06385894 | | KIN[1], NFT (339067762097513004/The Hill by FTX #12656)[1], USDT[0.00000001] | Yes | |
| 06385895 | | TRX[.000033], USD[0.00], USDT[0] | | |
| 06385905 | | NFT (441619317680740159/The Hill by FTX #13017)[1] | | |
| 06385906 | | NFT (297286337836278273/The Hill by FTX #12664)[1] | | |
| 06385912 | Contingent, Disputed | AKRO[12], BAO[38], DENT[11], GHS[0.00], KIN[43], RSR[5], TRX[8], UBXT[11] | | |
| 06385913 | | NFT (497187505610012290/The Hill by FTX #13190)[1] | | |
| 06385916 | | USD[0.01] | Yes | |
| 06385924 | | NFT (408123206869147295/The Hill by FTX #12613)[1] | | |
| 06385925 | | NFT (458134215374700787/The Hill by FTX #12596)[1] | | |
| 06385927 | | NFT (399618846970359220/The Hill by FTX #12590)[1] | | |
| 06385933 | | NFT (542090052581023873/The Hill by FTX #12538)[1] | | |
| 06385935 | | USD[0.29] | | |
| 06385943 | | NFT (336666020999488233/The Hill by FTX #12564)[1] | | |
| 06385952 | | NFT (342783938987974544/The Hill by FTX #12598)[1] | | |
| 06385956 | | MATIC[5] | | |
| 06385957 | | NFT (336006403573039992/The Hill by FTX #13473)[1] | | |
| 06385959 | | NFT (527051805549143436/The Hill by FTX #12604)[1] | | |
| 06385960 | | BAO[1], BTC[.00008539], NFT (339186582098221815/FTX Crypto Cup 2022 Key #19476)[1], USD[0.00] | Yes | |
| 06385961 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[.1], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (482295669683800791/The Hill by FTX #24078)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[764.38], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 06385964 | | NFT (443465644874394556/The Hill by FTX #13474)[1] | Yes | |
| 06385975 | | ETH[0], USD[0.66] | | |
| 06385990 | | NFT (472548920884022247/The Hill by FTX #12677)[1] | | |
| 06385994 | | NFT (320002223603163070/The Hill by FTX #12696)[1] | | |
| 06385998 | | TRX[16.000006] | | |
| 06386004 | | ATOM[1.01020333], BTC[.02669873], ETH[.00101894], ETHW[.00037886], FTT[2.83809191], TRX[.000006], UNI[10.19745943], USD[0.00], USDT[141.43152842] | Yes | |
| 06386007 | | NFT (431212057560591313/The Hill by FTX #13882)[1] | | |
| 06386009 | | NFT (439640744835173912/The Hill by FTX #13376)[1] | | |
| 06386024 | Contingent, Disputed | NFT (423385400355222340/The Hill by FTX #16777)[1], TRX[.000001], USDT[.00017655] | Yes | |
| 06386032 | | BTC[0], ETHW[1.607], FTT-PERP[0], NFT (466671547182476704/The Hill by FTX #26366)[1], SOL[0], USD[0.01], USDT[0] | | |
| 06386039 | | NFT (312850133419914109/The Hill by FTX #12962)[1] | Yes | |
| 06386041 | | NFT (551079796902669345/The Hill by FTX #12793)[1] | | |
| 06386057 | | BTC-PERP[0], ETH[.9998], ETHW[.9998], FTM-PERP[0], OP-0930[0], USD[406.42] | | |
| 06386060 | | ETHW[.87427353] | | |
| 06386061 | | NFT (571081335218117063/The Hill by FTX #12689)[1] | | |
| 06386068 | Contingent, Disputed | NFT (324463283251348031/The Hill by FTX #12743)[1] | Yes | |
| 06386069 | | NFT (419466627170260308/The Hill by FTX #12701)[1] | | |
| 06386070 | | NFT (558123994890846617/The Hill by FTX #15180)[1] | | |
| 06386075 | | NFT (434352561288055330/The Hill by FTX #12739)[1] | | |
| 06386079 | | NFT (483850130787368474/FTX Crypto Cup 2022 Key #19417)[1], NFT (547630421101589119/The Hill by FTX #12761)[1] | | |
| 06386085 | | ETHW[1.01459986] | Yes | |
| 06386088 | | NFT (544851304435367740/The Hill by FTX #13071)[1] | | |
| 06386091 | | NFT (493643363112277524/The Hill by FTX #12805)[1] | | |
| 06386092 | | NFT (443488612677891874/FTX Crypto Cup 2022 Key #19415)[1] | | |
| 06386093 | | NFT (455083714268622124/The Hill by FTX #12957)[1] | | |
| 06386095 | | NFT (508074653800552861/The Hill by FTX #12790)[1] | | |
| 06386098 | | NFT (313079104578331649/The Hill by FTX #12823)[1] | | |
| 06386107 | | NFT (402704853284934566/The Hill by FTX #12818)[1] | | |
| 06386108 | | NFT (575916707966679488/The Hill by FTX #13786)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06386121 | | NFT (295179961859592149/The Hill by FTX #13169)[1] | Yes | |
| 06386123 | | NFT (322466133926938066/The Hill by FTX #13030)[1] | | |
| 06386127 | | NFT (498171995050903083/The Hill by FTX #16423)[1] | | |
| 06386128 | | NFT (412715268263074477/The Hill by FTX #15805)[1] | | |
| 06386130 | | AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN[1], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 06386143 | | NFT (470625158705965067/The Hill by FTX #12810)[1] | | |
| 06386144 | | NFT (444940043961670842/The Hill by FTX #13542)[1] | | |
| 06386148 | | NFT (489560018186170465/FTX Crypto Cup 2022 Key #19419)[1], NFT (553980304529289207/The Hill by FTX #12889)[1] | | |
| 06386149 | | NFT (470708231467681208/The Hill by FTX #37169)[1] | | |
| 06386153 | | NFT (461007293324730357/The Hill by FTX #12896)[1] | Yes | |
| 06386157 | | NFT (419551774782666608/The Hill by FTX #12775)[1] | | |
| 06386161 | | NFT (310615069110592472/The Hill by FTX #12886)[1] | | |
| 06386166 | | NFT (450956260759810986/The Hill by FTX #12845)[1] | | |
| 06386167 | | NFT (307626549897013376/The Hill by FTX #13080)[1] | | |
| 06386172 | | NFT (489340312655612355/The Hill by FTX #12891)[1] | | |
| 06386174 | | NFT (459596792368034047/The Hill by FTX #12826)[1] | | |
| 06386178 | | NFT (416915284910763650/The Hill by FTX #12893)[1] | | |
| 06386180 | Contingent, Disputed | NFT (291964506391730259/The Hill by FTX #14685)[1] | | |
| 06386181 | | NFT (402659320416630447/The Hill by FTX #12841)[1] | | |
| 06386186 | Contingent, Disputed | BTC[0], JPY[0.28] | | |
| 06386192 | | NFT (490431123781291931/The Hill by FTX #12872)[1] | | |
| 06386199 | | NFT (314922337250756366/The Hill by FTX #12866)[1] | | |
| 06386201 | | NFT (429304555528945916/The Hill by FTX #13107)[1] | | |
| 06386202 | | NFT (558969955454766568/The Hill by FTX #12990)[1] | | |
| 06386209 | | NFT (524984945544937209/The Hill by FTX #12919)[1] | | |
| 06386212 | | SOL[.02373535], USD[0.00] | | |
| 06386215 | | NFT (428809593764190628/The Hill by FTX #12853)[1] | | |
| 06386221 | | USD[1.21] | Yes | |
| 06386223 | | NFT (381967005982054611/The Hill by FTX #13992)[1] | | |
| 06386225 | | NFT (412318620585927263/The Hill by FTX #13215)[1] | | |
| 06386239 | | NFT (313219236515509682/The Hill by FTX #12955)[1] | | |
| 06386245 | | BAQ[1], KIN[2], MATIC[0.00001115], NEAR[4.51986942], NFT (433906505251721596/The Hill by FTX #17722)[1], TRX[.000033], USDT[43.86000000] | | |
| 06386256 | | NFT (449304468436105716/The Hill by FTX #13055)[1] | | |
| 06386257 | | NFT (494227324891804360/The Hill by FTX #12920)[1] | | |
| 06386260 | | NFT (312120859286811078/The Hill by FTX #12918)[1] | | |
| 06386262 | | NFT (505325761605904019/The Hill by FTX #13355)[1] | Yes | |
| 06386263 | | ETH[0] | | |
| 06386268 | | NFT (443233722568054690/The Hill by FTX #12989)[1] | | |
| 06386282 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00001745], BTC-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], USDI-0.28], WAVES-PERP[0] | | |
| 06386285 | | NFT (548075532072448608/The Hill by FTX #13232)[1] | | |
| 06386287 | | NFT (480068227096527518/The Hill by FTX #12982)[1] | | |
| 06386292 | | NFT (393666965077034866/The Hill by FTX #13000)[1] | | |
| 06386297 | | GBP[0.00], QTUM-PERP[0], SOL[.05181462], USD[0.00] | | |
| 06386305 | | NFT (386594130561619151/The Hill by FTX #13592)[1] | | |
| 06386306 | | NFT (475132746571266540/The Hill by FTX #13207)[1] | | |
| 06386311 | | NFT (337315299967196336/The Hill by FTX #13056)[1], USD[0.00] | | |
| 06386316 | | NFT (483407081274906597/The Hill by FTX #12966)[1] | | |
| 06386317 | | NFT (387282877880635842/The Hill by FTX #13256)[1] | | |
| 06386324 | | NFT (483786916092207691/The Hill by FTX #13141)[1] | | |
| 06386328 | | NFT (533496766093357772/The Hill by FTX #13015)[1] | | |
| 06386333 | | NFT (551924673639895346/The Hill by FTX #13050)[1] | | |
| 06386339 | | NFT (386150598378097827/FTX Crypto Cup 2022 Key #19429)[1], NFT (487359130793782609/The Hill by FTX #13204)[1] | Yes | |
| 06386342 | | NFT (381028593911715558/The Hill by FTX #13009)[1] | | |
| 06386349 | | NFT (354094669996759313/The Hill by FTX #13052)[1] | | |
| 06386354 | | ETH[0], KIN[3], NFT (386989714823136465/The Hill by FTX #26554)[1], NFT (429120961949319769/FTX Crypto Cup 2022 Key #20761)[1], SOL[0], USDT[0.00000003] | | |
| 06386358 | | NFT (569547584010360947/The Hill by FTX #13034)[1] | | |
| 06386372 | | USD[0.98] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06386375 | | NFT (351094940591248904/The Hill by FTX #13172)[1] | | |
| 06386379 | | NFT (329515397045173366/The Hill by FTX #13126)[1], NFT (564975512609407704/FTX Crypto Cup 2022 Key #19425)[1] | | |
| 06386385 | | NFT (573705345557452446/The Hill by FTX #13091)[1] | | |
| 06386391 | | NFT (559974940633278824/The Hill by FTX #13148)[1] | | |
| 06386393 | | NFT (381921871972977657/The Hill by FTX #13093)[1] | | |
| 06386394 | | NFT (366603914345189009/The Hill by FTX #13117)[1] | | |
| 06386395 | | TRX[.000028] | | |
| 06386404 | | NFT (321017916251808520/The Hill by FTX #25320)[1] | | |
| 06386406 | | NFT (553886144001099300/The Hill by FTX #13111)[1] | | |
| 06386409 | | NFT (375273033976709667/The Hill by FTX #13147)[1] | | |
| 06386412 | | NFT (474931193635795322/The Hill by FTX #13053)[1] | | |
| 06386417 | | DOGE[11.52319882], USD[0.00] | | |
| 06386419 | | NFT (361313286302529952/The Hill by FTX #13123)[1] | | |
| 06386421 | | NFT (348960506312441621/The Hill by FTX #24168)[1] | | |
| 06386423 | | GBP[16.58], USD[0.00] | | |
| 06386438 | | NFT (570417224493949202/The Hill by FTX #13200)[1] | | |
| 06386446 | | BAO[1], KIN[1], NFT (328256566791226294/The Hill by FTX #13237)[1], SOL[1.01475919], USD[0.00] | | |
| 06386451 | | NFT (543064698378542364/The Hill by FTX #15079)[1] | Yes | |
| 06386455 | | NFT (506943080246349950/The Hill by FTX #13348)[1] | | |
| 06386457 | | NFT (574287992159744427/The Hill by FTX #13177)[1] | | |
| 06386458 | | NFT (419196191671090472/The Hill by FTX #13116)[1] | | |
| 06386461 | | NFT (355333730682728043/The Hill by FTX #13145)[1] | | |
| 06386474 | | NFT (324194566505088982/The Hill by FTX #13159)[1] | | |
| 06386479 | | NFT (493029966425349284/The Hill by FTX #13197)[1] | | |
| 06386481 | | NFT (542473438485077766/The Hill by FTX #13213)[1] | | |
| 06386490 | | NFT (558219481633073141/The Hill by FTX #13192)[1] | | |
| 06386492 | | NFT (554150553977786664/The Hill by FTX #13180)[1] | | |
| 06386493 | | AKRO[623], AVAX[1.4], BAO[2000], BTC[-0.00280170], CRV[1], DYDX[.7], EDEN[99.2], ETH[0.14787291], ETHW[.152], FIDA[61], FTT[.2], GT[1.49998], LTC[.62], LUA[1], MOB[.5], RAY[1], SAND[9], SOL[2.45], SRM[186.86], SRM-PERP[0], SUSHI[36.5], TRX[410], TRY[338.43], USD[424.83], USDT[32.29], XRP[15] | | |
| 06386501 | | NFT (410588151573223899/The Hill by FTX #13080)[1] | | |
| 06386508 | | NFT (530854957089748668/The Hill by FTX #13229)[1] | | |
| 06386511 | | NFT (575291599906001522/The Hill by FTX #13268)[1] | | |
| 06386512 | | NFT (571119057902606695/The Hill by FTX #13243)[1] | | |
| 06386514 | | NFT (392457675316505464/The Hill by FTX #18169)[1] | | |
| 06386518 | Contingent, Disputed | NFT (523280420156402009/The Hill by FTX #13578)[1] | | |
| 06386519 | | NFT (394222304803178408/The Hill by FTX #13290)[1] | | |
| 06386522 | | NFT (414935483534359629/The Hill by FTX #13225)[1] | | |
| 06386526 | | NFT (329777530582743560/The Hill by FTX #13856)[1] | | |
| 06386533 | | NFT (292426852470414467/The Hill by FTX #13378)[1] | | |
| 06386536 | | AAVE[1.08879746], APE[.0965662], APT[25], ATOM[6.3156454], BCH[.00085062], BTC[0.01069297], CHZ[379.9321], DOT[13.6707578], ETH[0.00096352], ETHW[0.00096352], FTM[329.93598], FTT[11.5868465], MATIC[952.83467143], NEAR[8.99187056], SNX[11], SOL[2.22], TRX[298.0000240], USD[50.88], USDT[0.00000001], XRP[398.9612] | | |
| 06386543 | | NFT (451157472512659439/The Hill by FTX #13282)[1] | | |
| 06386548 | | USD[0.00] | | |
| 06386553 | | ETH[.00700042], ETH-PERP[0], TRX[.000127], USD[0.01], USDT[9884.61457706] | Yes | |
| 06386558 | | NFT (542977066294386758/The Hill by FTX #13319)[1] | | |
| 06386559 | | NFT (398545088421364338/The Hill by FTX #13222)[1] | | |
| 06386561 | | NFT (424682062683506305/The Hill by FTX #13373)[1] | | |
| 06386564 | | NFT (478250743146045402/The Hill by FTX #13623)[1] | | |
| 06386569 | | NFT (526194692560546808/The Hill by FTX #13284)[1] | | |
| 06386572 | | NFT (359900296739584591/The Hill by FTX #13332)[1] | | |
| 06386577 | Contingent, Disputed | TRX[.00006], USD[12901.52], USDT[77171.56149982] | | |
| 06386592 | | USD[100.00] | | |
| 06386598 | | NFT (419892592653736878/The Hill by FTX #13311)[1] | | |
| 06386599 | | NFT (393067025624657616/The Hill by FTX #13483)[1] | | |
| 06386601 | | NFT (415753953667594208/The Hill by FTX #13295)[1] | | |
| 06386602 | | NFT (384391172241039921/The Hill by FTX #13307)[1] | | |
| 06386606 | | NFT (505442835456627288/The Hill by FTX #13742)[1] | | |
| 06386608 | | NFT (443082391679459463/The Hill by FTX #13445)[1] | Yes | |
| 06386610 | | NFT (340175919761557894/The Hill by FTX #13322)[1] | | |
| 06386611 | | NFT (471877364695801087/The Hill by FTX #13335)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06386641 | | NFT (415607836552026396/The Hill by FTX #13362)[1] | | |
| 06386643 | | ETH[.35971878], USD[0.00], USDT[29.53102152] | Yes | |
| 06386651 | | NFT (518755084292390828/The Hill by FTX #13401)[1] | | |
| 06386654 | | NFT (404800024015667691/The Hill by FTX #13371)[1] | | |
| 06386656 | | NFT (484488905276983674/The Hill by FTX #13833)[1], USD[0.07], USDT[0] | | |
| 06386664 | | USD[0.00] | | |
| 06386668 | | NFT (333376549996435752/The Hill by FTX #13365)[1] | | |
| 06386673 | | NFT (447528932556494225/The Hill by FTX #22559)[1] | | |
| 06386674 | | NFT (435584421433415723/The Hill by FTX #13404)[1] | | |
| 06386675 | | NFT (355970800811951416/The Hill by FTX #13506)[1] | Yes | |
| 06386690 | | NFT (387894075749432155/The Hill by FTX #13428)[1] | Yes | |
| 06386701 | | MATIC[.0206], TRX[0.00010800], USDT[0] | | |
| 06386707 | | USD[1413.71] | Yes | |
| 06386720 | | USD[1.96] | | |
| 06386724 | | NFT (387602536151382721/The Hill by FTX #13430)[1] | | |
| 06386730 | | ETH[0.00403663], ETHW[0.00398187], MXN[0.00], UBXT[1.01967872] | Yes | |
| 06386732 | | NFT (301688698110318425/The Hill by FTX #14885)[1] | | |
| 06386733 | | NFT (555913734319724102/The Hill by FTX #13424)[1] | | |
| 06386739 | | NFT (291107323856490767/The Hill by FTX #13435)[1] | | |
| 06386750 | | NFT (303966169494680646/The Hill by FTX #13488)[1] | | |
| 06386760 | | NFT (426320916265124068/The Hill by FTX #13521)[1] | | |
| 06386762 | | BTC[0.00001077], NFT (294650834034361885/The Hill by FTX #13450)[1] | | |
| 06386765 | | NFT (452688035701268564/The Hill by FTX #13467)[1] | | |
| 06386776 | | NFT (335684257960771563/The Hill by FTX #13560)[1] | | |
| 06386779 | | NFT (376729457968229395/The Hill by FTX #13568)[1] | | |
| 06386795 | | NFT (421975849903414732/The Hill by FTX #13514)[1] | | |
| 06386799 | | NFT (325401591397655597/The Hill by FTX #13496)[1] | | |
| 06386806 | | NFT (337258741658022015/The Hill by FTX #13485)[1] | | |
| 06386807 | | NFT (454962260638947993/The Hill by FTX #13583)[1] | Yes | |
| 06386808 | | NFT (368448829373090875/The Hill by FTX #13493)[1] | | |
| 06386812 | | NFT (542802802132347017/The Hill by FTX #13499)[1] | | |
| 06386820 | | NFT (556436909760988847/The Hill by FTX #13524)[1] | | |
| 06386823 | | NFT (343684445175475388/FTX Crypto Cup 2022 Key #19937)[1], NFT (378407194129195138/The Hill by FTX #13536)[1] | | |
| 06386824 | | NFT (369748620520551615/FTX Crypto Cup 2022 Key #19440)[1], NFT (376060091312377994/The Hill by FTX #13523)[1] | | |
| 06386825 | | FTT[1.19436216], USDT[0.00000008] | | |
| 06386829 | | ALGO[0], APT[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], MATIC[0], OKB-0930[0], SOL[0], TRX[0], USD[0.00], USDT[1.12720683], WAVES[0] | | |
| 06386832 | | NFT (316307862834326821/The Hill by FTX #13503)[1] | | |
| 06386837 | | NFT (453651434798734371/The Hill by FTX #13358)[1] | | |
| 06386838 | | ETH[.00000946], NFT (497336307790995763/The Hill by FTX #13532)[1], USD[0.00] | Yes | |
| 06386844 | | BTC[.54971283] | | |
| 06386854 | | NFT (454750047934871447/The Hill by FTX #13550)[1] | | |
| 06386856 | | NFT (430469597052000656/The Hill by FTX #13595)[1] | | |
| 06386859 | | USDT[0] | | |
| 06386864 | | USD[0.00] | | |
| 06386875 | | NFT (496598279433959318/The Hill by FTX #22381)[1] | | |
| 06386881 | | NFT (497550342712023797/The Hill by FTX #13518)[1] | | |
| 06386890 | | USD[-2.13], USDT[21281.59658297] | | |
| 06386897 | | NFT (365384285239139956/The Hill by FTX #13554)[1] | | |
| 06386898 | | NFT (563735493230381233/The Hill by FTX #13533)[1] | | |
| 06386900 | | NFT (428192387645067764/The Hill by FTX #14045)[1] | | |
| 06386901 | | NFT (418662171249647918/FTX Crypto Cup 2022 Key #19644)[1] | | |
| 06386915 | | NFT (515405999183453376/The Hill by FTX #13642)[1] | | |
| 06386916 | | NFT (529970883948656620/The Hill by FTX #13557)[1] | | |
| 06386921 | | NFT (511086717240988701/The Hill by FTX #13611)[1] | | |
| 06386932 | | NFT (421257511589067529/The Hill by FTX #13594)[1] | | |
| 06386934 | | TRX[.000014] | | |
| 06386938 | | NFT (426986042134304464/The Hill by FTX #13573)[1] | | |
| 06386940 | | NFT (405042199414954592/The Hill by FTX #13718)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06386944 | | NFT (530686349896385702/The Hill by FTX #13672)[1] | | |
| 06386963 | | NFT (438259973173650745/The Hill by FTX #13644)[1] | | |
| 06386967 | | NFT (546760944776089402/The Hill by FTX #13628)[1] | | |
| 06386972 | | NFT (462576029702094558/The Hill by FTX #13631)[1] | | |
| 06386973 | | NFT (529790714167155394/The Hill by FTX #13995)[1] | | |
| 06386974 | | NFT (327297456656391789/The Hill by FTX #13588)[1] | | |
| 06386975 | | NFT (494874306899559628/The Hill by FTX #13641)[1] | | |
| 06386978 | | NFT (352631004736959266/The Hill by FTX #13619)[1] | | |
| 06386980 | | NFT (429754400722809772/The Hill by FTX #13690)[1] | | |
| 06386981 | | BTC[0], USD[0.00] | Yes | |
| 06386986 | | NFT (424126541567991769/The Hill by FTX #22859)[1] | | |
| 06386996 | | NFT (310225671353907591/The Hill by FTX #13639)[1] | Yes | |
| 06387009 | | NFT (480164767147084549/The Hill by FTX #14061)[1] | | |
| 06387015 | | NFT (388182422108782292/The Hill by FTX #13681)[1] | | |
| 06387023 | | NFT (329865501626587760/The Hill by FTX #13774)[1] | | |
| 06387027 | | NFT (391728747764220482/FTX Crypto Cup 2022 Key #19454)[1], USD[0.98] | | |
| 06387030 | | NFT (435301680398673394/The Hill by FTX #13710)[1] | | |
| 06387031 | | NFT (342982263152070058/The Hill by FTX #13701)[1] | | |
| 06387034 | | NFT (295725568730345654/The Hill by FTX #13682)[1] | | |
| 06387035 | | NFT (312342651456987880/The Hill by FTX #13680)[1], NFT (354351384200202883/FTX Crypto Cup 2022 Key #19737)[1] | | |
| 06387037 | | NFT (549073178563814096/The Hill by FTX #13661)[1] | | |
| 06387042 | | NFT (475541374887772412/FTX Crypto Cup 2022 Key #19449)[1], NFT (546574758433551002/The Hill by FTX #13719)[1] | | |
| 06387051 | | NFT (561551976594355623/The Hill by FTX #13741)[1] | | |
| 06387055 | | NFT (550939729912519481/The Hill by FTX #13783)[1] | | |
| 06387057 | Contingent, Disputed | USD[0.00] | | |
| 06387063 | | NFT (458153523318511623/The Hill by FTX #13697)[1] | | |
| 06387068 | | NFT (332029232494954746/The Hill by FTX #13762)[1] | | |
| 06387072 | | BTC[.00000012], ETH[.00000042], FTT[.00000036], GHS[0.01], USD[0.00], USDT[0.00007090] | | |
| 06387073 | | NFT (564523055438709192/The Hill by FTX #19168)[1] | | |
| 06387091 | | NFT (300252161758969959/The Hill by FTX #13804)[1] | | |
| 06387098 | | NFT (375927657658443920/The Hill by FTX #13749)[1] | | |
| 06387099 | | NFT (555375459325167489/The Hill by FTX #13684)[1] | | |
| 06387104 | Contingent, Disputed | NFT (521889049505577412/The Hill by FTX #14051)[1] | | |
| 06387109 | | NFT (397420281289055125/The Hill by FTX #13836)[1] | | |
| 06387113 | | AKRO[3], ALPHA[1], BAO[3], DENT[4], DOGE[2], GHS[13.89], GRT[1], KIN[4], MATH[1], RSR[1], TRX[2] | | |
| 06387118 | | NFT (365135531105096361/FTX Crypto Cup 2022 Key #19456)[1] | | |
| 06387121 | | NFT (482563639719959238/The Hill by FTX #13830)[1] | | |
| 06387129 | | NFT (306253967113147534/The Hill by FTX #13772)[1] | | |
| 06387130 | | NFT (383921546004434253/The Hill by FTX #13799)[1] | | |
| 06387139 | | NFT (495574316701199676/The Hill by FTX #13790)[1] | | |
| 06387141 | | USDT[90] | | |
| 06387143 | | NFT (431322526400510164/The Hill by FTX #13768)[1] | | |
| 06387153 | | NFT (338038250413899887/The Hill by FTX #13818)[1] | Yes | |
| 06387158 | | NFT (340817034068873851/The Hill by FTX #13840)[1] | | |
| 06387159 | | NFT (377085394473138665/The Hill by FTX #13845)[1] | | |
| 06387166 | | NFT (288405309257013405/The Hill by FTX #36373)[1] | | |
| 06387172 | | NFT (377039498613137320/The Hill by FTX #13819)[1], USDT[0] | | |
| 06387173 | | NFT (455747334817592981/The Hill by FTX #13792)[1] | | |
| 06387180 | | NFT (335647414312307111/The Hill by FTX #13816)[1] | | |
| 06387183 | | NFT (433672164579311489/The Hill by FTX #13835)[1] | | |
| 06387186 | | NFT (397592621748937405/FTX Crypto Cup 2022 Key #19520)[1], NFT (429550913506951070/The Hill by FTX #14027)[1] | | |
| 06387191 | | NFT (508265185658769723/The Hill by FTX #13858)[1] | | |
| 06387202 | | NFT (292577926980624525/The Hill by FTX #13827)[1] | | |
| 06387205 | | NFT (502181905312385489/The Hill by FTX #13853)[1] | | |
| 06387210 | | BTC[0.00781520], ETH[.52097145], ETHW[0], MXN[0.00], USD[0.00] | | |
| 06387211 | | NFT (466449942186636309/The Hill by FTX #13855)[1] | | |
| 06387214 | | NFT (522080942652814643/The Hill by FTX #13900)[1] | | |
| 06387219 | | NFT (444807486469835924/The Hill by FTX #13844)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06387222 | | NFT (29537744085674411/8The Hill by FTX #13924)[1] | | |
| 06387225 | | GHS[0.00], USDT[0] | Yes | |
| 06387233 | | NFT (501375952517103847/The Hill by FTX #13878)[1], USD[0.49] | | |
| 06387236 | | AKRO[2], BAO[1], GBP[0.01], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 06387245 | | NFT (498403078765466082/The Hill by FTX #13939)[1] | | |
| 06387247 | | NFT (355154964710948873/The Hill by FTX #13899)[1] | | |
| 06387248 | | NFT (289469100687810964/The Hill by FTX #13884)[1] | | |
| 06387252 | | NFT (420104184736093949/FTX Crypto Cup 2022 Key #19463)[1] | | |
| 06387270 | | NFT (482758805460186544/The Hill by FTX #13881)[1] | | |
| 06387285 | | NFT (374954523280839922/The Hill by FTX #14414)[1] | | |
| 06387289 | | NFT (432405165352366059/The Hill by FTX #13929)[1] | | |
| 06387290 | | NFT (490663418554619428/The Hill by FTX #14006)[1] | | |
| 06387295 | | NFT (304333377279219432/The Hill by FTX #28141)[1] | | |
| 06387303 | | NFT (489504056289277558/The Hill by FTX #14020)[1] | | |
| 06387307 | | NFT (332651369789309105/The Hill by FTX #41552)[1] | | |
| 06387308 | | AXS[.00000001] | | |
| 06387312 | | USD[1.20] | Yes | |
| 06387316 | | NFT (516064342393303021/The Hill by FTX #13918)[1] | | |
| 06387320 | | NFT (565995964889284512/The Hill by FTX #13941)[1] | | |
| 06387321 | | BTC[.00269193], TRX[1], USD[15.00] | | |
| 06387325 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[2], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], MTL-PERP[0], RSR[1], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000015], TRX-PERP[0], USD[0.16], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 06387333 | | NFT (541429223169334678/The Hill by FTX #14660)[1] | | |
| 06387339 | | NFT (545355271260943583/The Hill by FTX #14055)[1] | | |
| 06387341 | | NFT (400523473073671604/The Hill by FTX #13966)[1] | | |
| 06387346 | | NFT (339083687113276854/FTX Crypto Cup 2022 Key #19648)[1], NFT (446591260409619157/The Hill by FTX #14067)[1] | | |
| 06387348 | | USD[0.00], USDT[16.828655] | | |
| 06387350 | | NFT (345227019075473693/The Hill by FTX #13968)[1] | | |
| 06387351 | | NFT (296946639685718046/The Hill by FTX #14192)[1], NFT (369678118490797916/FTX Crypto Cup 2022 Key #19462)[1] | Yes | |
| 06387363 | | GHS[0.00] | | |
| 06387383 | | NFT (294232516619623316/The Hill by FTX #14018)[1] | | |
| 06387393 | | NFT (352806833824080087/The Hill by FTX #14049)[1] | | |
| 06387398 | | NFT (491780297185428445/The Hill by FTX #14023)[1] | | |
| 06387399 | | NFT (339853694385542339/The Hill by FTX #14187)[1] | | |
| 06387412 | | EUR[0.56] | Yes | |
| 06387423 | | NFT (340820672298168392/The Hill by FTX #27302)[1] | | |
| 06387424 | | USD[0.29], USDT[.00685474] | | |
| 06387426 | | NFT (361846333673773599/The Hill by FTX #14047)[1] | | |
| 06387427 | | NFT (512885303322947588/The Hill by FTX #14034)[1] | | |
| 06387443 | | NFT (305490172260674014/The Hill by FTX #14015)[1] | | |
| 06387450 | | NFT (504977358819742241/The Hill by FTX #14039)[1] | | |
| 06387451 | | NFT (433615717354297914/The Hill by FTX #14168)[1] | | |
| 06387452 | | NFT (482486201376722255/The Hill by FTX #14057)[1] | | |
| 06387459 | | NFT (294585161017849959/FTX Crypto Cup 2022 Key #19482)[1], NFT (456394219568711314/The Hill by FTX #14721)[1] | | |
| 06387464 | | NFT (488593430652749843/The Hill by FTX #14213)[1] | | |
| 06387465 | | NFT (338619928011162206/FTX Crypto Cup 2022 Key #19656)[1], NFT (458010126562100781/The Hill by FTX #14081)[1] | | |
| 06387475 | | NFT (437393004609747507/The Hill by FTX #14093)[1] | | |
| 06387477 | | NFT (306740531984753823/The Hill by FTX #14364)[1], SOL[1.50245125], USD[51.70] | Yes | |
| 06387482 | | NFT (448332905623289090/The Hill by FTX #14131)[1] | | |
| 06387490 | | NFT (554254007752351531/The Hill by FTX #14190)[1] | | |
| 06387497 | | NFT (312031452528831163/The Hill by FTX #14149)[1] | | |
| 06387498 | | NFT (313791184419102344/The Hill by FTX #14059)[1] | | |
| 06387502 | | NFT (298903312891527933/Medallion of Memoria)[1], NFT (372774508930373363/StarAtlas Anniversary)[1], NFT (435641917962996456/The Reflection of Love #6597)[1], NFT (436707993443720996/StarAtlas Anniversary)[1], NFT (449867782750979059/StarAtlas Anniversary)[1], NFT (463101486713462770/StarAtlas Anniversary)[1], NFT (478947433630317847/StarAtlas Anniversary)[1], NFT (520345222535927454/StarAtlas Anniversary)[1], NFT (525910938347902794/StarAtlas Anniversary)[1], NFT (563443809947115728/StarAtlas Anniversary)[1] | | |
| 06387506 | | NFT (424002726426601676/FTX Crypto Cup 2022 Key #19465)[1] | | |
| 06387507 | | 0 | | |
| 06387508 | | NFT (555051275280031901/The Hill by FTX #15633)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06387521 | | NFT (550856578363326097/The Hill by FTX #14088)[1] | | |
| 06387523 | | NFT (300384700529071543/The Hill by FTX #14116)[1] | | |
| 06387529 | | NFT (378595016008253467/FTX Crypto Cup 2022 Key #20159)[1], NFT (540972074006057529/The Hill by FTX #14146)[1] | | |
| 06387530 | | NFT (294538168518794250/The Hill by FTX #14125)[1] | | |
| 06387539 | | NFT (416336258929253782/The Hill by FTX #14338)[1] | | |
| 06387541 | Contingent, Disputed | NFT (420412551639237344/The Hill by FTX #14124)[1] | | |
| 06387550 | | NFT (544404752373225565/The Hill by FTX #14141)[1] | | |
| 06387554 | | NFT (348025447532152205/The Hill by FTX #14130)[1] | | |
| 06387556 | | NFT (469071511319071368/The Hill by FTX #14142)[1] | | |
| 06387562 | | NFT (289475755322995619/The Hill by FTX #14177)[1] | | |
| 06387567 | | NFT (370540297144023123/The Hill by FTX #14150)[1] | | |
| 06387572 | | NFT (394680042336601516/The Hill by FTX #14144)[1] | | |
| 06387574 | | NFT (460742242036912675/The Hill by FTX #14162)[1] | | |
| 06387597 | | NFT (525574150781954447/The Hill by FTX #14185)[1] | | |
| 06387600 | | NFT (322986816049343840/The Hill by FTX #14180)[1] | | |
| 06387628 | | TRX[.000006], USD[0.00] | | |
| 06387629 | | NFT (293970947803854179/The Hill by FTX #14204)[1] | | |
| 06387649 | | NFT (326793182935851350/The Hill by FTX #14214)[1] | | |
| 06387655 | | NFT (551559427942096668/The Hill by FTX #18749)[1] | | |
| 06387656 | | NFT (457650407509283657/The Hill by FTX #38455)[1] | | |
| 06387658 | | NFT (521779189635064387/The Hill by FTX #14386)[1] | Yes | |
| 06387666 | | NFT (559727008315200890/The Hill by FTX #14229)[1] | | |
| 06387670 | | USDT[0] | | |
| 06387680 | | NFT (306699654771522233/The Hill by FTX #14257)[1] | | |
| 06387694 | | NFT (461906050987497271/The Hill by FTX #16275)[1] | | |
| 06387695 | | BTC-PERP[0], FTT-PERP[0], TRX[.000034], USD[0.13], USDT[11.6] | | |
| 06387698 | | NFT (389747452403665051/The Hill by FTX #14236)[1] | | |
| 06387699 | | NFT (445858835640550140/The Hill by FTX #14243)[1] | | |
| 06387703 | | ATOM[.00000001], GHS[0.00], USDT[0] | | |
| 06387705 | | NFT (379748705883428919/The Hill by FTX #14253)[1] | | |
| 06387708 | | ETC-PERP[0], ETH-PERP[0], LDO-PERP[0], LTC[.00076652], USD[6.69], USDT[.00967403] | | |
| 06387715 | | NFT (530435553304974562/The Hill by FTX #17465)[1] | | |
| 06387719 | | NFT (307230609257073902/The Hill by FTX #14248)[1] | | |
| 06387728 | | BNB-PERP[0], BTC[.0107], BTC-PERP[0], GBP[200.00], SOL-PERP[0], USD[358.96] | | |
| 06387729 | | NFT (351091398127365512/The Hill by FTX #14259)[1], USD[0.06], USDT[0.00000001] | | |
| 06387730 | | NFT (308528031968084132/The Hill by FTX #14258)[1] | | |
| 06387738 | | NFT (455086777689580944/The Hill by FTX #14250)[1] | | |
| 06387741 | | NFT (301571903128131969/The Hill by FTX #14252)[1] | | |
| 06387743 | | NFT (328715723865969252/The Hill by FTX #14267)[1] | | |
| 06387747 | | NFT (459225411800149873/The Hill by FTX #14269)[1] | | |
| 06387755 | | NFT (492785558652337101/The Hill by FTX #14344)[1] | | |
| 06387758 | | DOT[1.099802], FTT[35.893538], USD[2.24] | | |
| 06387764 | | 0 | | |
| 06387767 | | NFT (436298043937506717/The Hill by FTX #14277)[1] | | |
| 06387774 | Contingent, Disputed | ETH[.0000836], ETHW[.0000836], NEAR[.02450911], TRX[.19572273], UBXT[1], USD[0.01], USDT[0.00898600] | Yes | |
| 06387775 | | NFT (444875003361391203/The Hill by FTX #14354)[1] | | |
| 06387782 | | NFT (447547094826552573/The Hill by FTX #14303)[1], SOL[.01] | | |
| 06387783 | | AKRO[8], ALPHA[1], AUDIO[2], BAO[17], BTC[0], DENT[6], FTT[500.15989449], GBP[3247.47], GRT[1], HXRO[1], MATH[1], MATIC[1.00001826], PAXG[0], RSR[4], SXP[1], TOMO[2], TRX[6], UBXT[9], USD[0.00], XRP[3223.00247051] | Yes | |
| 06387791 | | NFT (506629940864401486/The Hill by FTX #14312)[1] | | |
| 06387797 | | NFT (528192132705097696/The Hill by FTX #14306)[1] | | |
| 06387814 | | USD[0.00] | | |
| 06387818 | | NFT (568818685341264556/The Hill by FTX #14439)[1] | | |
| 06387819 | | NFT (558760740002281464/The Hill by FTX #14315)[1] | | |
| 06387824 | | NFT (337311514424998451/The Hill by FTX #14350)[1] | | |
| 06387828 | | NFT (325483037255320201/The Hill by FTX #14331)[1] | | |
| 06387832 | | NFT (380508971417908851/The Hill by FTX #14326)[1] | | |
| 06387840 | | DMG[.0714], USD[0.00], USDT[0] | | |
| 06387852 | | NFT (405141949340900651/The Hill by FTX #14320)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06387862 | | NFT (43025384987215455/The Hill by FTX #14928)[1], USD[5.31] | Yes | |
| 06387873 | | NFT (31661191871965250/FTX Crypto Cup 2022 Key #19526)[1], NFT (45302309635401304/The Hill by FTX #32836)[1] | | |
| 06387878 | | USD[0.00] | | |
| 06387880 | | NFT (57618620773897100/The Hill by FTX #14324)[1] | | |
| 06387884 | | NFT (33670015773546779/The Hill by FTX #14355)[1] | | |
| 06387897 | | NFT (53526762018502445/The Hill by FTX #14381)[1] | | |
| 06387904 | | USDT[0.09457833], XRP[.004476] | | |
| 06387910 | | NFT (49537193916538074/The Hill by FTX #14375)[1] | | |
| 06387911 | | NFT (35301912471708909/The Hill by FTX #14420)[1] | | |
| 06387917 | | NFT (43022800853425803/The Hill by FTX #14425)[1] | | |
| 06387921 | | NFT (36279942800768915/The Hill by FTX #14447)[1] | | |
| 06387935 | | NFT (48588009862814433/The Hill by FTX #14388)[1] | | |
| 06387937 | | NFT (50011447395338269/The Hill by FTX #14488)[1] | | |
| 06387942 | | NFT (56260895450622558/The Hill by FTX #14395)[1] | | |
| 06387945 | | NFT (48106845859283824/The Hill by FTX #14899)[1] | Yes | |
| 06387946 | | NFT (33030102216405007/The Hill by FTX #14379)[1] | | |
| 06387947 | | NFT (53567367480556227/The Hill by FTX #14402)[1] | Yes | |
| 06387953 | | NFT (35973439840777018/The Hill by FTX #14432)[1] | | |
| 06387954 | | NFT (41868374749638789/The Hill by FTX #14406)[1] | | |
| 06387957 | | NFT (34118626023628046/The Hill by FTX #14374)[1] | | |
| 06387962 | | NFT (32724205311060071/The Hill by FTX #14437)[1] | | |
| 06387964 | | BNB[.0002] | | |
| 06387967 | | NFT (55254276925889444/The Hill by FTX #14441)[1] | | |
| 06387969 | | NFT (39380371992726021/The Hill by FTX #14407)[1] | | |
| 06387970 | | NFT (43224110723048439/The Hill by FTX #21391)[1] | | |
| 06387971 | | BNB[0], MATIC[0], SOL[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 06387982 | | NFT (46775304438644643/The Hill by FTX #14408)[1] | | |
| 06387983 | | NFT (35027166019641046/The Hill by FTX #14477)[1] | | |
| 06387986 | | NFT (38652390820583126/The Hill by FTX #14385)[1] | | |
| 06387991 | | NFT (46297277090501496/The Hill by FTX #14417)[1] | | |
| 06387997 | | GHS[0.00], KIN[1] | | |
| 06387998 | | BRZ[7.41239175] | | |
| 06387999 | | NFT (34766825391092670/The Hill by FTX #16323)[1] | | |
| 06388003 | | NFT (54300740578784710/The Hill by FTX #14472)[1] | | |
| 06388004 | | BNB[.01342792], USD[0.00] | Yes | |
| 06388006 | | NFT (41227820085234628/The Hill by FTX #14493)[1] | | |
| 06388021 | | NFT (39548784707748407/The Hill by FTX #14436)[1] | | |
| 06388023 | | NFT (45140587136179756/The Hill by FTX #14429)[1] | Yes | |
| 06388025 | | NFT (56553038679740750/The Hill by FTX #14462)[1] | | |
| 06388034 | | NFT (46433116857023546/The Hill by FTX #14489)[1] | | |
| 06388036 | | NFT (52135506171913979/The Hill by FTX #14450)[1] | | |
| 06388048 | | NFT (29364415369569453/The Hill by FTX #14704)[1] | | |
| 06388051 | | NFT (56138730666229607/The Hill by FTX #14483)[1] | | |
| 06388062 | | NFT (40923563291262722/The Hill by FTX #14482)[1] | Yes | |
| 06388063 | | NFT (38434888002641031/The Hill by FTX #14458)[1] | | |
| 06388064 | | NFT (43109809551777453/The Hill by FTX #14830)[1] | | |
| 06388065 | | NFT (52044497292710151/The Hill by FTX #14500)[1] | | |
| 06388074 | | NFT (49184852187828722/The Hill by FTX #14478)[1] | | |
| 06388076 | | NFT (42214998213673038/The Hill by FTX #14522)[1] | Yes | |
| 06388078 | | NFT (56272395218325587/The Hill by FTX #14497)[1] | | |
| 06388080 | | NFT (49688616331046776/The Hill by FTX #14486)[1] | | |
| 06388082 | | NFT (46559774700461572/The Hill by FTX #14512)[1] | | |
| 06388085 | | NFT (33630508028355309/The Hill by FTX #14496)[1] | | |
| 06388086 | | NFT (52906228186908027/The Hill by FTX #14578)[1] | | |
| 06388088 | | NFT (46515417503168807/The Hill by FTX #17230)[1] | | |
| 06388094 | | NFT (51685792372624376/The Hill by FTX #14484)[1] | | |
| 06388096 | | NFT (32093601400897378/The Hill by FTX #14683)[1] | | |
| 06388098 | | NFT (32677909513207932/The Hill by FTX #14494)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06388106 | | NFT (53056992862965983/The Hill by FTX #14528)[1] | | |
| 06388114 | | NFT (5053771419809790669/The Hill by FTX #15918)[1] | | |
| 06388120 | | NFT (36841754601236250S/The Hill by FTX #14537)[1] | | |
| 06388123 | | NFT (38675135724901461/The Hill by FTX #14686)[1] | | |
| 06388130 | | NFT (40327083376029632/The Hill by FTX #14550)[1] | | |
| 06388137 | | NFT (3961057810499987116/The Hill by FTX #14511)[1] | | |
| 06388140 | | NFT (45251023817366233/The Hill by FTX #14612)[1] | | |
| 06388146 | | USDT[3.9] | | |
| 06388155 | | NFT (55042044976627702/The Hill by FTX #14541)[1] | | |
| 06388160 | | NFT (5057923269265980814/The Hill by FTX #14539)[1] | Yes | |
| 06388163 | | NFT (33354309947335651/FTX Crypto Cup 2022 Key #19605)[1], NFT (52633700758747246999/The Hill by FTX #14576)[1] | | |
| 06388168 | | BCH[.05], BTC[.0016], DOT[.1], ETH[.01], ETHW[.01], RAY[1], SOL[.17], USD[1.86] | | |
| 06388171 | | NFT (55250236812432597/The Hill by FTX #14653)[1] | Yes | |
| 06388174 | | ETH[.038], USDT[.04102209] | | |
| 06388175 | | GHS[0.00] | | |
| 06388177 | | NFT (41984345876403669/The Hill by FTX #14577)[1] | | |
| 06388186 | | BTC[.01], KIN[1], SECO[1], TRU[1], TRX[2], USD[19721.94] | | |
| 06388189 | | NFT (42936995906271471/FTX Crypto Cup 2022 Key #19601)[1], NFT (54001513317182849/The Hill by FTX #17058)[1] | | |
| 06388191 | | NFT (33270214486288589/The Hill by FTX #14596)[1] | Yes | |
| 06388197 | | USDT[0] | | |
| 06388202 | | NFT (43506157868459187/The Hill by FTX #14549)[1] | | |
| 06388204 | | LTC[.0036706], TRX[.000026], USDT[1602.00000037] | | |
| 06388207 | | NFT (43976992506926769/The Hill by FTX #14616)[1] | | |
| 06388216 | | NFT (38276692067004724/The Hill by FTX #14570)[1] | | |
| 06388226 | | NFT (47384704110618907/The Hill by FTX #14628)[1] | | |
| 06388227 | | NFT (5175084038869237/The Hill by FTX #14587)[1] | | |
| 06388233 | | NFT (44473232409275229/The Hill by FTX #14566)[1] | | |
| 06388238 | | NFT (55897544991943431/The Hill by FTX #14635)[1] | | |
| 06388247 | | 0 | | |
| 06388248 | | NFT (55894210974531485/The Hill by FTX #14599)[1] | | |
| 06388259 | | APT[0], BNB[0], ETH[0.00000001], ETHW[0.00000001], TRX[.000015], USDT[0] | | |
| 06388272 | | NFT (44910998435294346/The Hill by FTX #14623)[1], NFT (50686418627717606/FTX Crypto Cup 2022 Key #20213)[1] | | |
| 06388276 | | NFT (42832742342391591/The Hill by FTX #14624)[1] | | |
| 06388285 | | NFT (51333009549885566/The Hill by FTX #14611)[1] | | |
| 06388287 | | NFT (50568580321182809/The Hill by FTX #14602)[1] | | |
| 06388289 | | NFT (50786413562531096/The Hill by FTX #22776)[1], NFT (54180884566945721/FTX Crypto Cup 2022 Key #20781)[1] | Yes | |
| 06388301 | | NFT (50251940039346883/The Hill by FTX #14618)[1] | | |
| 06388303 | | NFT (47588066826455271/The Hill by FTX #14627)[1] | | |
| 06388305 | | AKRO[1], USD[0.00] | | |
| 06388310 | | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01648698], ETH-PERP[0], ETHW[0.01643002], NFT (53207519143477836/The Hill by FTX #37850)[1], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.03], USDT[0] | | ETH[.01642624] |
| 06388320 | | NFT (32678885136710797/The Hill by FTX #14984)[1] | | |
| 06388334 | | USD[0.98] | | |
| 06388335 | | NFT (41070471397384195/The Hill by FTX #14622)[1] | | |
| 06388339 | | NFT (44102840803235080/The Hill by FTX #14643)[1] | | |
| 06388340 | | NFT (57401004788875412/The Hill by FTX #45156)[1] | | |
| 06388344 | | NFT (57243285891418919/The Hill by FTX #16749)[1] | | |
| 06388347 | | NFT (40230208768682993/The Hill by FTX #14642)[1] | | |
| 06388353 | | NFT (54425894180701784/The Hill by FTX #14632)[1] | | |
| 06388354 | | NFT (39438472912349214/The Hill by FTX #14671)[1] | | |
| 06388359 | | NFT (39380964208326842/FTX Crypto Cup 2022 Key #19898)[1], NFT (46560978756615501/The Hill by FTX #14679)[1] | | |
| 06388361 | | NFT (31913953182362746/The Hill by FTX #14676)[1] | | |
| 06388367 | | NFT (57259828770425868/The Hill by FTX #14670)[1] | | |
| 06388370 | | NFT (54022382446990518/The Hill by FTX #14648)[1] | | |
| 06388380 | | BNB[.00502212] | Yes | |
| 06388383 | | NFT (37877610406786677/The Hill by FTX #14657)[1] | | |
| 06388387 | | NFT (42710526228760852/The Hill by FTX #14636)[1] | | |
| 06388390 | | NFT (53059340696464620/The Hill by FTX #14638)[1] | | |
| 06388392 | | NFT (32450107047327579/The Hill by FTX #14668)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06388395 | | NFT (5617684458263555449/The Hill by FTX #18957)[1] | | |
| 06388405 | | NFT (4945234627260803354/The Hill by FTX #15149)[1] | | |
| 06388410 | | NFT (4225036199237537394/The Hill by FTX #14665)[1] | | |
| 06388414 | | ETH[.00000001] | | |
| 06388423 | | NFT (3126710207030481115/The Hill by FTX #14700)[1] | Yes | |
| 06388424 | | BTC[.00003539], KIN[1], USD[0.54] | | |
| 06388425 | | NFT (3458274240273050994/The Hill by FTX #14776)[1] | | |
| 06388428 | | NFT (5056667402735510880/The Hill by FTX #14681)[1] | | |
| 06388432 | | NFT (5224318321246898888/The Hill by FTX #14674)[1] | | |
| 06388434 | | 0 | | |
| 06388441 | | NFT (4889940815361216178/The Hill by FTX #14717)[1] | Yes | |
| 06388445 | | NFT (3552145933785389173/The Hill by FTX #14725)[1] | | |
| 06388449 | | NFT (3002865452889902341/The Hill by FTX #14699)[1] | | |
| 06388450 | | NFT (4572471148293620665/The Hill by FTX #14708)[1] | | |
| 06388451 | | NFT (5408829543445471718/The Hill by FTX #14714)[1] | | |
| 06388463 | | NFT (2916565976656605999/The Hill by FTX #14720)[1] | | |
| 06388465 | | BTC[.00003367] | | |
| 06388468 | | TRX[.000005], USDT[28.374269] | | |
| 06388469 | | NFT (4385368234570891994/The Hill by FTX #14710)[1] | | |
| 06388471 | | KIN[1], LTC[3.26854731], UBXT[1], USDT[0.00000003] | | |
| 06388475 | | NFT (3813319885972396844/The Hill by FTX #15365)[1] | | |
| 06388479 | | NFT (5548426709441956642/The Hill by FTX #14726)[1] | | |
| 06388480 | | ETH[0], NFT (4810228624318397084/The Hill by FTX #14755)[1], NFT (5713333703247111014/FTX Crypto Cup 2022 Key #19483)[1], USD[0.00] | | |
| 06388485 | | NFT (5490273733211414914/FTX Crypto Cup 2022 Key #19879)[1], NFT (5602538328647008209/The Hill by FTX #14719)[1] | | |
| 06388488 | | NFT (3047738863463338331/The Hill by FTX #14767)[1] | | |
| 06388494 | | AKRO[1], BAO[2], CHZ[1], KIN[1], MATIC[1], RSR[1], USD[0.00] | | |
| 06388504 | | NFT (4925647800622588993/The Hill by FTX #21638)[1] | | |
| 06388512 | | NFT (4138399813161741163/The Hill by FTX #14740)[1] | Yes | |
| 06388515 | | NFT (4010249469157922337/The Hill by FTX #14738)[1], TRX[.000017], USDT[0.00000001] | | |
| 06388517 | | NFT (3534095492541541178/The Hill by FTX #15089)[1] | | |
| 06388521 | | NFT (3873709602973463332/The Hill by FTX #14768)[1] | | |
| 06388525 | | NFT (3761897847699276658/The Hill by FTX #14771)[1] | | |
| 06388527 | | NFT (3162018173051871437/The Hill by FTX #14754)[1] | | |
| 06388548 | | NFT (5178110858930806058/The Hill by FTX #14786)[1] | | |
| 06388549 | | GHS[10.00] | | |
| 06388550 | | NFT (3763679056795357547/The Hill by FTX #15594)[1] | | |
| 06388557 | | NFT (3910690269998613047/The Hill by FTX #14764)[1] | | |
| 06388565 | | NFT (4079610017677063067/The Hill by FTX #14765)[1] | | |
| 06388566 | Contingent, Disputed | NFT (2919774874513208517/The Hill by FTX #14783)[1] | | |
| 06388569 | | NFT (4822812302341259297/The Hill by FTX #14791)[1] | | |
| 06388572 | | NFT (4724952380497167967/The Hill by FTX #14810)[1] | | |
| 06388575 | | NFT (3043098125338818247/The Hill by FTX #14775)[1] | | |
| 06388585 | | NFT (4354495683990346817/The Hill by FTX #14790)[1] | | |
| 06388589 | | NFT (5325816259020770267/The Hill by FTX #14801)[1], NFT (5418928279327787177/FTX Crypto Cup 2022 Key #19486)[1] | | |
| 06388592 | | BAO[3], GBP[0.00], KIN[2], LINK[.00007229], SOL[.00000914], UBXT[1], USD[0.00], XRP[1952.69816987] | Yes | |
| 06388593 | | ETH[0], TRX[0] | | |
| 06388597 | | USD[0.00] | | |
| 06388601 | | BRZ[100] | | |
| 06388610 | | NFT (3777644979191079057/The Hill by FTX #14817)[1] | | |
| 06388614 | | NFT (5217216596587559797/The Hill by FTX #14796)[1] | | |
| 06388618 | | NFT (4533057634825100887/FTX Crypto Cup 2022 Key #19485)[1], NFT (5332111642011368217/The Hill by FTX #14827)[1] | | |
| 06388636 | | NFT (4981750875892884897/The Hill by FTX #14813)[1] | | |
| 06388638 | | NFT (3285774158202885047/The Hill by FTX #14822)[1] | | |
| 06388639 | | NFT (5618547161656533237/The Hill by FTX #14878)[1] | | |
| 06388644 | | NFT (5393053334223635547/The Hill by FTX #14809)[1] | | |
| 06388655 | | NFT (3716399130537913077/The Hill by FTX #15917)[1] | Yes | |
| 06388656 | | SOL[.639748], TRX[.000028], USDT[0.09014864] | | |
| 06388663 | | NFT (4065009389341742107/The Hill by FTX #14818)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06388667 | | NFT (50856604080278013O/The Hill by FTX #14821)[1] | | |
| 06388670 | | NFT (53573099415639050B/The Hill by FTX #14841)[1] | | |
| 06388677 | | NFT (40681361723262831Z/The Hill by FTX #14847)[1] | | |
| 06388691 | | NFT (50375167909006571IZ/The Hill by FTX #15382)[1] | | |
| 06388692 | | NFT (30902938464884345Z/The Hill by FTX #14916)[1] | | |
| 06388694 | | NFT (57642673990030909E/The Hill by FTX #14861)[1] | | |
| 06388697 | | NFT (37616279456375696S/The Hill by FTX #14843)[1] | | |
| 06388702 | | NFT (41887761582111414Z/The Hill by FTX #14863)[1] | | |
| 06388705 | | NFT (33974721767496951Z/The Hill by FTX #14844)[1] | | |
| 06388712 | | NFT (40278927331694051Z/The Hill by FTX #14860)[1] | | |
| 06388716 | | NFT (54210775561522051Z/The Hill by FTX #14857)[1] | | |
| 06388721 | | NFT (46724339680651496Z/The Hill by FTX #14974)[1] | Yes | |
| 06388723 | | NFT (40252933615880214Z/The Hill by FTX #14882)[1] | | |
| 06388726 | | NFT (51111680234522042O/The Hill by FTX #16176)[1] | | |
| 06388732 | | NFT (35831986300566035B/The Hill by FTX #14888)[1], NFT (38217915925735612Z/FTX Crypto Cup 2022 Key #19976)[1] | | |
| 06388737 | | NFT (32305668053941569O/The Hill by FTX #15018)[1] | | |
| 06388739 | | NFT (34537073413461628IZ/The Hill by FTX #14869)[1] | | |
| 06388743 | | NFT (53048082892762693I/FTX Crypto Cup 2022 Key #19493)[1], NFT (53583249387056576O/The Hill by FTX #14987)[1] | | |
| 06388745 | | NFT (53421580616838413S/The Hill by FTX #14872)[1] | | |
| 06388746 | | USD[1.08] | | |
| 06388759 | | NFT (55162813475645087Z/The Hill by FTX #14879)[1] | | |
| 06388762 | | NFT (53217780612182177Z/The Hill by FTX #14901)[1] | | |
| 06388766 | | NFT (57091486509313522Z/The Hill by FTX #14946)[1] | | |
| 06388786 | | NFT (41023685496426568Z/The Hill by FTX #14899)[1] | | |
| 06388787 | | NFT (38311284635609820Z/FTX Crypto Cup 2022 Key #20666)[1], NFT (44746254123709448IZ/The Hill by FTX #18839)[1], USD[0.00] | | |
| 06388789 | | GHS[0.00], USDT[359.69200058] | | |
| 06388790 | | NFT (54682605782026519Z/The Hill by FTX #14990)[1] | | |
| 06388794 | | NFT (46749729770954191Z/The Hill by FTX #15059)[1] | | |
| 06388795 | | NFT (32954944918214303Z/The Hill by FTX #15432)[1] | | |
| 06388801 | | NFT (48399580371233132Z/The Hill by FTX #14905)[1] | | |
| 06388803 | | NFT (56700273361770846Z/The Hill by FTX #14893)[1] | | |
| 06388808 | | USD[0.96] | | |
| 06388811 | | NFT (39392806362758113O/The Hill by FTX #14904)[1] | | |
| 06388815 | | NFT (39190434073414448B/The Hill by FTX #14908)[1], NFT (47714389518538634B/FTX Crypto Cup 2022 Key #19532)[1] | | |
| 06388816 | | NFT (54738838907327013B/The Hill by FTX #20568)[1] | Yes | |
| 06388818 | | NFT (43787238383208862B/The Hill by FTX #14924)[1] | | |
| 06388824 | | NFT (33630088997998016J/The Hill by FTX #14922)[1] | | |
| 06388826 | | NFT (30994229598706987B/The Hill by FTX #14929)[1] | | |
| 06388830 | | AKRO[4], BAO[1], CHZ[1], DENT[2], FIDA[1], GHS[0.00], KIN[2], MATH[1], RSR[1], TOMO[1], TRX[1], UBXT[4], USDT[.00020918] | | |
| 06388831 | | NFT (37675202887515950Z/The Hill by FTX #30210)[1] | | |
| 06388838 | | NFT (32533232324461059/The Hill by FTX #16292)[1] | | |
| 06388843 | | NFT (49087804166258885Z/The Hill by FTX #14941)[1] | | |
| 06388848 | | NFT (40782614564994576/The Hill by FTX #15058)[1] | | |
| 06388849 | | NFT (29972121719563661I/The Hill by FTX #14927)[1] | Yes | |
| 06388851 | | AKRO[1], ALPHA-PERP[0], ANC-PERP[0], AXS-PERP[0], BAO[6], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[1], FIL-PERP[0], FLM-PERP[0], GAL-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[3], MATIC-PERP[0], MEDIA-PERP[0], OP-0930[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR[1], SNX-PERP[0], TRX[1], UBXT[1], USD[0.00] | | |
| 06388852 | | NFT (32964297764112818O/The Hill by FTX #15577)[1] | | |
| 06388859 | | NFT (43101564124780981G/FTX Crypto Cup 2022 Key #19503)[1], NFT (53828806770685102T/The Hill by FTX #14960)[1] | | |
| 06388861 | | USD[1.95] | | |
| 06388862 | | NFT (51134532683383955S/The Hill by FTX #18975)[1] | | |
| 06388868 | | NFT (33720875385031833S/The Hill by FTX #14971)[1] | | |
| 06388869 | | NFT (38208503139638509T/The Hill by FTX #15125)[1] | | |
| 06388871 | | NFT (45926967216721216Z/The Hill by FTX #14973)[1] | | |
| 06388872 | | NFT (31767177387565025A/The Hill by FTX #14957)[1] | | |
| 06388873 | | USDT[1.4959] | | |
| 06388883 | | NFT (33253086051707159O/The Hill by FTX #16350)[1] | Yes | |
| 06388894 | | NFT (46973696529566252O/The Hill by FTX #14966)[1] | | |
| 06388899 | | NFT (36119010553282789/The Hill by FTX #15026)[1], NFT (45583338285169001/FTX Crypto Cup 2022 Key #20157)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06388900 | | NFT (288395949583413368/The Hill by FTX #15000)[1] | | |
| 06388901 | | NFT (381387113120278067/The Hill by FTX #14992)[1] | | |
| 06388902 | | USD[1.96] | | |
| 06388908 | | NFT (570819669109783590/The Hill by FTX #15037)[1] | | |
| 06388909 | | BAO[2], NFT (302576910758786681/The Hill by FTX #15012)[1], TRX[.000094], USD[0.00] | | |
| 06388911 | | NFT (313614177381127858/The Hill by FTX #15110)[1] | | |
| 06388914 | | NFT (418409527526220392/The Hill by FTX #23973)[1] | | |
| 06388915 | | NFT (412294813067256013/The Hill by FTX #15016)[1] | | |
| 06388918 | | NFT (370315365323395622/The Hill by FTX #15009)[1] | | |
| 06388920 | | NFT (547897105503160113/The Hill by FTX #15038)[1] | | |
| 06388925 | | NFT (322551740759061991/The Hill by FTX #15008)[1] | | |
| 06388929 | | NFT (573843258683190377/The Hill by FTX #15040)[1] | | |
| 06388933 | | NFT (338723331668042870/The Hill by FTX #15245)[1] | | |
| 06388936 | | NFT (514370211360191603/The Hill by FTX #15041)[1] | | |
| 06388944 | | LTC[.00000001], TRX[.000262], USDT[0.00000011] | | |
| 06388945 | | GST[1.10003982], NFT (334460416442117966/The Hill by FTX #24130)[1], NFT (422648135566265997/FTX Crypto Cup 2022 Key #20641)[1], USD[0.00] | | |
| 06388948 | | NFT (529620384117006089/The Hill by FTX #15028)[1] | Yes | |
| 06388950 | | NFT (522403472980239122/The Hill by FTX #15047)[1] | | |
| 06388957 | | USDT[3.00000001] | | |
| 06388962 | | NFT (571681536194312793/The Hill by FTX #20608)[1] | Yes | |
| 06388969 | | NFT (347521390264210427/The Hill by FTX #15095)[1] | | |
| 06388971 | | NFT (294772694208716245/The Hill by FTX #15029)[1] | | |
| 06388973 | | NFT (389924596622706368/FTX Crypto Cup 2022 Key #19496)[1] | | |
| 06388981 | | BTC-PERP[0], CHF[12672.99], CHZ-PERP[0], DOGE-PERP[0], SOL[6.19], USD[0.10] | | |
| 06388984 | | NFT (411093039826020606/The Hill by FTX #15107)[1] | | |
| 06388987 | | ETCBULL[1130], MATICBULL[6800], USD[0.02], XRPBEAR[0], XRPBULL[0] | | |
| 06388989 | | NFT (318861039550191195/The Hill by FTX #15045)[1] | | |
| 06388991 | | NFT (564922076457294161/The Hill by FTX #15401)[1] | | |
| 06388997 | | NFT (362626248036670798/The Hill by FTX #15055)[1] | | |
| 06388999 | | NFT (540482893664595217/The Hill by FTX #15060)[1] | | |
| 06389002 | | USD[0.06] | | |
| 06389003 | | NFT (463825070495830742/The Hill by FTX #15337)[1] | | |
| 06389005 | | NFT (445522064492049147/The Hill by FTX #15086)[1] | | |
| 06389009 | | NFT (298250650335909348/FTX Crypto Cup 2022 Key #19666)[1] | | |
| 06389012 | | NFT (430055678028514859/The Hill by FTX #15113)[1] | | |
| 06389017 | | NFT (560207126896249943/The Hill by FTX #15069)[1] | | |
| 06389019 | | NFT (531327679857373955/The Hill by FTX #15143)[1] | | |
| 06389021 | | NFT (376862048839158747/The Hill by FTX #15068)[1] | | |
| 06389025 | | EUR[1.00], HKD[0.00], JPY[0.00], USD[0.00] | | |
| 06389027 | | NFT (302068105461569325/The Hill by FTX #15076)[1] | | |
| 06389033 | | SOL[0] | | |
| 06389038 | | NFT (302607994478767686/The Hill by FTX #15081)[1] | | |
| 06389047 | | NFT (570149955254018098/The Hill by FTX #15088)[1] | | |
| 06389049 | | GHS[0.20], USDT[0] | | |
| 06389054 | | NFT (408436356931363919/The Hill by FTX #15078)[1] | | |
| 06389057 | | USD[0.88] | | |
| 06389060 | | NFT (513737148166382810/The Hill by FTX #15093)[1] | | |
| 06389074 | | SOL[.47862335], USD[0.00] | | |
| 06389080 | | NFT (344682922609903847/The Hill by FTX #15145)[1] | | |
| 06389089 | | USDT[.42] | | |
| 06389101 | | AKRO[3], ALPHA[1], BAO[3], DENT[6], FRONT[1], GHS[44.97], KIN[2], MATIC[1], RSR[3], SXP[1], TRU[1], TRX[2.000017], UBXT[2], USDT[0] | | |
| 06389105 | | NFT (552528461559612511/The Hill by FTX #15383)[1] | | |
| 06389106 | | NFT (545814781680763072/The Hill by FTX #15114)[1] | | |
| 06389115 | | NFT (318211394363987028/The Hill by FTX #15128)[1] | | |
| 06389119 | | NFT (504217405347605774/The Hill by FTX #15160)[1] | | |
| 06389128 | | NFT (525235737705717769/The Hill by FTX #15137)[1] | | |
| 06389131 | | NFT (355785139060647539/The Hill by FTX #15139)[1] | | |
| 06389136 | | NFT (437356886310414086/The Hill by FTX #15204)[1], NFT (503924306433044987/FTX Crypto Cup 2022 Key #19955)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06389137 | | NFT (384298753622366201/The Hill by FTX #15156)[1] | | |
| 06389139 | | NFT (398572499124136682/The Hill by FTX #15140)[1] | | |
| 06389140 | | AVAX[.23203103], BTC[.0000001], USD[12.14], XRP[.01] | | |
| 06389141 | | NFT (564514097069330935/The Hill by FTX #15182)[1] | | |
| 06389146 | | NFT (363687008551732446/The Hill by FTX #15209)[1] | | |
| 06389147 | | NFT (337390938552731200/The Hill by FTX #15155)[1] | | |
| 06389149 | | AKRO[3], BAO[5], DENT[2], GHS[10.00], KIN[2], RSR[2], UBXT[1] | | |
| 06389157 | | USD[1.96] | | |
| 06389160 | | BAO[1], ETH[.00000058], ETHW[.00000058], USD[103.46] | Yes | |
| 06389164 | | NFT (365381235003998121/The Hill by FTX #15151)[1] | | |
| 06389166 | | NFT (392384125238749540/The Hill by FTX #15170)[1] | | |
| 06389172 | | NFT (381100682435942529/The Hill by FTX #15169)[1] | | |
| 06389178 | | NFT (538451055373049830/The Hill by FTX #15215)[1] | | |
| 06389183 | | NFT (346230640401690655/The Hill by FTX #15203)[1] | | |
| 06389198 | | MATIC[1.609], NFT (569778870169148790/The Hill by FTX #15186)[1], USD[0.00] | | |
| 06389220 | | ACB[15.89065753], AKRO[1], BAO[2], BTC[.00386525], DENT[1], ETH[.03368118], ETHW[.02290794], FTT[.45616331], GLD[.43], KIN[6], RSR[1], SLV[1.29448537], SOL[.430276], SPY[.6534171], TRX[1], USD[153.87], USDT[0.00000009], USO[1.10162765] | Yes | |
| 06389223 | Contingent, Disputed | FTT[0], GHS[0.00] | | |
| 06389224 | | NFT (365723447158342354/The Hill by FTX #15221)[1] | | |
| 06389227 | | NFT (349967873686967920/The Hill by FTX #15248)[1] | | |
| 06389228 | | NFT (485517910894020135/The Hill by FTX #15228)[1] | | |
| 06389231 | | NFT (565559518226907258/The Hill by FTX #15295)[1] | Yes | |
| 06389235 | | NFT (554618220352542903/FTX Crypto Cup 2022 Key #19500)[1] | | |
| 06389246 | | AVAX[4.49810244], BAO[3], DENT[1], ETH[.42938640], GBP[0.00], TRX[1], UBXT[1] | Yes | |
| 06389263 | | NFT (424395866121851585/The Hill by FTX #15236)[1] | | |
| 06389264 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LDO[0], LDO-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[14.59], USDT[0], XRP[0], XRP-PERP[0] | | |
| 06389277 | | NFT (293432296731640895/The Hill by FTX #15244)[1] | | |
| 06389280 | | NFT (338093395637053805/The Hill by FTX #15225)[1] | | |
| 06389284 | | NFT (395769237657552297/The Hill by FTX #15240)[1] | | |
| 06389309 | | NFT (347702613205436601/The Hill by FTX #15924)[1] | | |
| 06389319 | | NFT (364779584047220995/The Hill by FTX #15293)[1] | | |
| 06389321 | | NFT (372410601238316136/The Hill by FTX #15322)[1] | | |
| 06389322 | | GHS[0.00] | | |
| 06389324 | | NFT (568953090046152395/The Hill by FTX #15333)[1] | | |
| 06389336 | | USD[0.98] | | |
| 06389340 | | NFT (325173806546899414/The Hill by FTX #15285)[1] | | |
| 06389354 | | NFT (455048909336603612/The Hill by FTX #15355)[1] | Yes | |
| 06389360 | | NFT (307558628216185997/The Hill by FTX #15277)[1] | | |
| 06389364 | | NFT (547863303690117761/The Hill by FTX #15316)[1] | | |
| 06389371 | | NFT (443189029251619119/The Hill by FTX #15301)[1] | | |
| 06389373 | | NFT (452809592936517552/The Hill by FTX #15299)[1] | | |
| 06389379 | | NFT (546237606077963041/The Hill by FTX #15331)[1] | | |
| 06389381 | | NFT (391813169433058909/The Hill by FTX #15300)[1] | | |
| 06389398 | | NFT (406913307519436829/The Hill by FTX #15314)[1] | | |
| 06389400 | | NFT (346495354803523471/The Hill by FTX #15309)[1] | | |
| 06389403 | | NFT (396492324617944762/FTX Crypto Cup 2022 Key #19534)[1], NFT (491620822105519489/The Hill by FTX #15700)[1] | | |
| 06389409 | | NFT (308299478023221197/The Hill by FTX #15362)[1] | | |
| 06389411 | | NFT (372332556077025781/The Hill by FTX #16201)[1] | | |
| 06389412 | | NFT (385192963649220242/The Hill by FTX #23693)[1] | | |
| 06389420 | | NFT (542310141477907420/The Hill by FTX #15330)[1] | | |
| 06389423 | | NFT (528078793011077933/The Hill by FTX #19462)[1] | | |
| 06389427 | | NFT (363717693961211301/The Hill by FTX #15328)[1] | | |
| 06389441 | | BAO[1], USD[0.00], XRP[41.89826514] | | |
| 06389445 | | NFT (468574040905440563/The Hill by FTX #15334)[1] | | |
| 06389447 | | NFT (554876645721804028/The Hill by FTX #15358)[1] | | |
| 06389448 | | NFT (427738011507483650/The Hill by FTX #15371)[1] | | |
| 06389450 | | NFT (355991045419852229/The Hill by FTX #15347)[1] | | |
| 06389451 | | NFT (361930307844776998/The Hill by FTX #15339)[1] | | |
| 06389453 | | SOL[.0229073], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06389459 | | NFT (4929238057880006085/The Hill by FTX #18094)[1] | | |
| 06389461 | | NFT (3425788763456576670/The Hill by FTX #15318)[1] | | |
| 06389462 | | NFT (2931965434601796617/The Hill by FTX #15342)[1] | | |
| 06389471 | | NFT (3353657838939511193/The Hill by FTX #15327)[1] | | |
| 06389473 | | USD[1.47] | | |
| 06389475 | | NFT (4881725737380094491/The Hill by FTX #15411)[1] | | |
| 06389477 | | NFT (3106011582514510026/The Hill by FTX #15351)[1] | | |
| 06389480 | | NFT (449338123080474541/The Hill by FTX #15340)[1] | | |
| 06389483 | | NFT (493565468865385971/The Hill by FTX #15343)[1] | | |
| 06389484 | | NFT (512629257609645044/The Hill by FTX #15354)[1] | | |
| 06389487 | | NFT (494223303980987873/The Hill by FTX #15350)[1] | | |
| 06389498 | | NFT (449508576349144686/The Hill by FTX #15357)[1] | | |
| 06389501 | | NFT (494496924950405430/The Hill by FTX #15406)[1] | | |
| 06389503 | | NFT (426748346282881678/The Hill by FTX #15857)[1] | | |
| 06389511 | | NFT (341301994542000584/The Hill by FTX #15375)[1] | Yes | |
| 06389516 | | NFT (293598848065882576/The Hill by FTX #15416)[1] | | |
| 06389517 | | AKRO[1], DOGE[119.46315043], GBP[0.00], USD[0.00], XRP[100.81586380] | Yes | |
| 06389526 | | NFT (317383365867206380/The Hill by FTX #22971)[1] | | |
| 06389532 | | NFT (541506622340396138/The Hill by FTX #15391)[1] | | |
| 06389537 | | NFT (510308435238476308/The Hill by FTX #15404)[1] | | |
| 06389539 | | NFT (393765630237966178/The Hill by FTX #15396)[1] | | |
| 06389543 | | NFT (405794366879572766/The Hill by FTX #15446)[1] | | |
| 06389546 | | NFT (413783784120092599/The Hill by FTX #15380)[1] | | |
| 06389549 | | AKRO[2], BAO[1], DENT[6], GHS[0.00], MATIC[1], TRX[4], UBXT[5], USDT[.00896745] | | |
| 06389555 | | BNB[0], MATIC[0], NFT (569216136453728441/The Hill by FTX #15387)[1], TRX[.000015], USD[0.00], USDT[0.00000901] | | |
| 06389571 | | CHZ-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[-0.55], USDT[102.19750133] | | |
| 06389575 | | USD[0.96] | Yes | |
| 06389581 | | USD[0.45] | | |
| 06389595 | | NFT (324422921267918878/The Hill by FTX #15414)[1] | | |
| 06389599 | | NFT (486470530321919759/The Hill by FTX #20952)[1] | Yes | |
| 06389602 | | NFT (336617931445675781/The Hill by FTX #15520)[1] | Yes | |
| 06389604 | | NFT (312376635175150904/The Hill by FTX #15759)[1] | Yes | |
| 06389610 | | NFT (453288441673067023/The Hill by FTX #15407)[1] | | |
| 06389619 | | NFT (348857594981223412/The Hill by FTX #15397)[1] | | |
| 06389620 | | NFT (544087843214947166/The Hill by FTX #15399)[1] | | |
| 06389622 | | AKRO[2], BAO[5], BAT[1], CHZ[1], DENT[4], GHS[0.00], KIN[2], RSR[3], TOMO[1], TRX[4], UBXT[5] | | |
| 06389631 | | NFT (414395170852324695/The Hill by FTX #15429)[1] | | |
| 06389636 | | NFT (396648457142713014/The Hill by FTX #15425)[1] | | |
| 06389642 | | NFT (500791008876824118/The Hill by FTX #15455)[1] | | |
| 06389644 | | NFT (489106003975698841/FTX Crypto Cup 2022 Key #20373)[1], NFT (540333172132644082/The Hill by FTX #15471)[1] | | |
| 06389647 | | NFT (380090223415546602/The Hill by FTX #15431)[1] | | |
| 06389653 | | KIN[1], NEAR[.00005143], USD[0.00] | Yes | |
| 06389655 | | NFT (475647535810415817/The Hill by FTX #15486)[1] | | |
| 06389658 | | NFT (394762634760645421/The Hill by FTX #15441)[1] | | |
| 06389659 | | NFT (386223275670980169/FTX Crypto Cup 2022 Key #19948)[1], NFT (451991919587214731/The Hill by FTX #23647)[1] | | |
| 06389667 | | NFT (363188731091918641/The Hill by FTX #15442)[1] | Yes | |
| 06389669 | | NFT (321338390170813647/The Hill by FTX #15450)[1] | | |
| 06389671 | | NFT (300956985681966080/The Hill by FTX #15437)[1] | | |
| 06389675 | | NFT (559377595650449792/The Hill by FTX #15458)[1] | | |
| 06389676 | | NFT (467805698617074283/The Hill by FTX #15496)[1] | | |
| 06389682 | | NFT (429545070056354938/The Hill by FTX #15452)[1] | | |
| 06389688 | | NFT (470985437746073321/The Hill by FTX #15482)[1] | | |
| 06389690 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], CRV-PERP[0], ETH[-0.00001925], ETH-PERP[0], ETHW[-0.00001912], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[8.83] | | |
| 06389694 | | NFT (293874643857462776/The Hill by FTX #15470)[1], NFT (316245675479785184/FTX Crypto Cup 2022 Key #19942)[1] | | |
| 06389695 | | USD[0.06] | | |
| 06389698 | | NFT (298163019441862988/The Hill by FTX #15600)[1] | | |
| 06389704 | | AKRO[1], ATOM[19.81209109], BTC[.28409075], DENT[1], DOGE[4004.07196981], ETH[4.01282277], ETHW[5.01513235], KIN[3], MATIC[1003.1401342], NEAR[223.33825745], TRU[2], TRX[2], USD[0.13], XLM-PERP[0], XRP[5056.1829149], XRP-PERP[0] | Yes | |
| 06389727 | | NFT (291888058276750986/The Hill by FTX #15509)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06389735 | | NFT (3166760412957097252/The Hill by FTX #35331)[1] | | |
| 06389738 | | NFT (3925078910833850530/The Hill by FTX #15479)[1] | | |
| 06389747 | | BAO[1], TRX[.000014], USDT[0.00003824] | Yes | |
| 06389753 | | NFT (545107247746767380/The Hill by FTX #15514)[1] | | |
| 06389755 | | NFT (41066446358422865/The Hill by FTX #15528)[1] | | |
| 06389756 | | NFT (296907903032474688/The Hill by FTX #15534)[1] | | |
| 06389757 | | NFT (464836491529086626/The Hill by FTX #15686)[1] | | |
| 06389758 | | TRX[.000902], USD[0.00], USDT[0] | | |
| 06389759 | | NFT (407169622336398968/The Hill by FTX #15493)[1] | | |
| 06389760 | | NFT (403815794626445099/The Hill by FTX #15488)[1] | | |
| 06389762 | | NFT (362160258916455962/FTX Crypto Cup 2022 Key #19510)[1] | | |
| 06389763 | | NFT (519511605364831829/The Hill by FTX #15505)[1] | | |
| 06389766 | | NFT (358291106401749717/The Hill by FTX #21543)[1] | | |
| 06389769 | | NFT (533223769850366687/The Hill by FTX #15507)[1] | | |
| 06389771 | Contingent, Disputed | NFT (434052009270772422/The Hill by FTX #15512)[1] | | |
| 06389773 | | AVAX-PERP[.4], DENT[1], DOT[.00003403], GBP[8.32], KIN[1], USD[-8.62] | Yes | |
| 06389774 | | NFT (354216281317014973/The Hill by FTX #15521)[1] | | |
| 06389782 | | NFT (403468117271881548/The Hill by FTX #15490)[1] | | |
| 06389794 | | NFT (576227484865762544/The Hill by FTX #15495)[1] | | |
| 06389796 | | NFT (557938959608677252/The Hill by FTX #15489)[1] | | |
| 06389805 | | NFT (551233030970585605/The Hill by FTX #15530)[1] | | |
| 06389812 | | NFT (365029873653491240/The Hill by FTX #15497)[1] | | |
| 06389813 | | NFT (384654039023859032/FTX Crypto Cup 2022 Key #19511)[1] | | |
| 06389829 | | USD[1.32] | | |
| 06389834 | | NFT (51102529403724397/The Hill by FTX #15529)[1] | | |
| 06389839 | | NFT (350935786818763619/The Hill by FTX #15563)[1] | | |
| 06389847 | | GMT[0.00030467], SOL[.00006454], USD[0.00] | | |
| 06389856 | | BAO[2], NFT (290410842350116106/The Hill by FTX #18918)[1], USD[0.00], XPLA[.88784714] | Yes | |
| 06389860 | | SHIB[118232.73179838], USD[0.06] | | |
| 06389861 | | NFT (555400736980667190/The Hill by FTX #15559)[1] | | |
| 06389864 | | USD[0.00] | | |
| 06389865 | | ANC-PERP[0], APT-PERP[0], BOBA[.0626], BOBA-PERP[0], BTC-PERP[-0.7576], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LDO-PERP[0], LUNC-PERP[0], STG-PERP[0], STMX-PERP[0], USD[16499.12], USDT[.000706], WAVES-PERP[0] | | |
| 06389866 | | BNB[.00602065], MATIC[0] | | |
| 06389867 | | ETH[0.00087314], ETH-PERP[0], LTC[.008893], SOL[0.00959915], SOL-PERP[0], TRX[.00128], USD[0.00], USDT[7.12291047] | | |
| 06389869 | | NFT (528601989843704035/The Hill by FTX #15536)[1] | | |
| 06389876 | | NFT (397959027977331615/The Hill by FTX #15575)[1] | | |
| 06389882 | | BNB[0.00106114], MATIC[0] | | |
| 06389883 | | NFT (364086624779282434/The Hill by FTX #15576)[1] | | |
| 06389892 | | NFT (464278174932593961/The Hill by FTX #15587)[1] | | |
| 06389898 | | NFT (5034623890337631215/The Hill by FTX #15556)[1] | | |
| 06389899 | | NFT (505319100450175269/The Hill by FTX #15564)[1] | | |
| 06389901 | | NFT (298069259383409440/FTX Crypto Cup 2022 Key #19516)[1], NFT (4156242297493556897/The Hill by FTX #15551)[1] | | |
| 06389909 | | LTC[1.46640383] | Yes | |
| 06389912 | | NFT (311048186657534895/The Hill by FTX #16657)[1], NFT (449630479082286764/FTX Crypto Cup 2022 Key #19514)[1] | | |
| 06389914 | | NFT (408664401978228217/The Hill by FTX #15550)[1] | | |
| 06389915 | | NFT (421779178676098430/The Hill by FTX #15557)[1] | | |
| 06389917 | | NFT (562632854738476736/The Hill by FTX #15585)[1] | | |
| 06389928 | | NFT (446456512442144697/The Hill by FTX #15568)[1] | | |
| 06389930 | | NFT (323417063939226447/The Hill by FTX #15566)[1] | | |
| 06389942 | | AAPL[.03145539], AAVE[.07926146], AAVE-PERP[.2], ABNB[.04371372], ACB[.41869433], AKRO[1], ALGO[17.29912945], AMD[.06262762], AMZN[.04409028], APE[1.53562686], APHA[1.27220323], ATOM[0], AVAX[1.00190098], AXS[.72743234], BABA[.00457286], BAND[2.17743383], BAO[16], BBJ[.09254996], BCH[.04813287], BITW[.00468239], BNB[0.01551123], BNTX[.02726325], BTC[0.02215494], BTC-PERP[.002], BYND[.03899667], CEL[0.09009076], COIN[.09031363], CRON[.33640103], DGCE[159.72823193], DOT[.87028702], ENS[0], ETH[0.30212815], ETHE[.10932823], ETH-PERP[.089], ETHW[0], FB[.04498428], FIL-PERP[2], FTT[1.46670836], GALFAN[0], GAL-PERP[2.6], GDXJ[.00936128], GLD[.02488619], GLXY[.09851766], GME[.23023229], GOOGL[.04481465], KIN[11], LINK[0.68908530], LTC[0.09264875], MATIC[5.14312379], MRNA[.02509501], NFLX[0.01620515], NVDA[.02906597], PAXG[0], PENN[.01541981], PFE[.09919212], PYPL[.02245315], SHIB[61772.09201097], SOL[0.78414875], SPY[.01160865], STETH[0.00057869], SWEAT[0], TLRY[1.06236292], TRX[44], TSLA[.023647], TSM[.05945975], UBXT[1], UNI[0.91698384], USD[-234.35], USDT[256.12748870], USO[0.0541542S], VGX[0], XAUT[0.00294011], XRP[37.90089629], YFI[0], ZAR[1.07], ZM.0069982] | Yes | |
| 06389946 | | NFT (377096569921230885/The Hill by FTX #44750)[1] | Yes | |
| 06389947 | | NFT (487803112410049708/The Hill by FTX #15574)[1] | | |
| 06389951 | | NFT (535281450911740050/The Hill by FTX #15583)[1] | | |
| 06389960 | | ETH[0], ETHW[0], FTT[0.07370956], TRX[.00003601], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06389962 | | BTC[.02799207], DENT[1], GBP[1.63], USD[0.00] | Yes | |
| 06389964 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], XRP[960.22596171], XRP-PERP[0] | Yes | |
| 06389969 | | USD[0.00] | | |
| 06389971 | | NFT (337583790033598430/The Hill by FTX #15643)[1] | | |
| 06389974 | | NFT (517542205349731158/The Hill by FTX #15620)[1] | | |
| 06389984 | | NFT (328882875009226449/The Hill by FTX #15593)[1] | | |
| 06389985 | | NFT (335372519284575521/The Hill by FTX #15785)[1] | | |
| 06389987 | | USD[0.00] | | |
| 06389989 | | NFT (306904043355194119/The Hill by FTX #15631)[1] | | |
| 06389991 | | USD[1.47] | | |
| 06389996 | | NFT (480761131115175146/The Hill by FTX #15621)[1] | | |
| 06390010 | | NFT (432226806376024394/The Hill by FTX #15622)[1] | | |
| 06390011 | | NFT (462665582657548248/The Hill by FTX #15642)[1] | | |
| 06390012 | | TRX[.000158], USD[0.00], USDT[4273.52884072] | | |
| 06390016 | | NFT (306509158276009221/FTX Crypto Cup 2022 Key #19517)[1], NFT (339472661014055997/The Hill by FTX #15644)[1] | | |
| 06390018 | | TRX[.000079], USDT[0] | | |
| 06390021 | | NFT (489676101425998231/The Hill by FTX #15612)[1] | | |
| 06390023 | | NFT (540781333802144000/The Hill by FTX #15638)[1] | | |
| 06390024 | | NFT (452990494086358329/The Hill by FTX #15637)[1] | | |
| 06390035 | | NFT (383105347025511844/The Hill by FTX #15655)[1] | | |
| 06390048 | | NFT (393127701820386630/The Hill by FTX #15671)[1] | | |
| 06390049 | | NFT (390727575122039135/The Hill by FTX #15639)[1] | | |
| 06390051 | | NFT (429316725816701860/The Hill by FTX #15670)[1] | | |
| 06390052 | | NFT (441605773428584096/The Hill by FTX #15681)[1] | | |
| 06390053 | | NFT (305287939917042731/The Hill by FTX #15823)[1] | | |
| 06390060 | | NFT (340221014919564018/The Hill by FTX #15661)[1] | | |
| 06390069 | | AKRO[6], ALPHA[3], APE-PERP[0], BAO[3], DENT[2], DOGE[1], DOT[.78242206], ETC-PERP[0], GHS[-0.50], HOLY[.87492947], HXRO[1], KIN[2], LTC-PERP[0], MATH[1], MATIC[1], SXP[3], TRX[3], UBXT[2], USDI-144.60], USDT[151.04204646], YFI-PERP[0] | | |
| 06390077 | | NFT (382352667478241903/The Hill by FTX #15653)[1] | | |
| 06390078 | | NFT (454249409525835377/The Hill by FTX #15692)[1] | | |
| 06390090 | | NFT (490857460826382094/The Hill by FTX #15818)[1] | | |
| 06390094 | | NFT (460700433229048075/The Hill by FTX #15741)[1] | | |
| 06390098 | | NFT (438179312493658173/The Hill by FTX #15682)[1] | | |
| 06390100 | | NFT (464190673927656933/The Hill by FTX #16000)[1] | | |
| 06390101 | | USD[0.00] | Yes | |
| 06390105 | | NFT (426666903470149674/The Hill by FTX #15678)[1] | | |
| 06390124 | | NFT (482730808757712517/The Hill by FTX #15704)[1] | | |
| 06390132 | | NFT (513751665705097961/The Hill by FTX #15697)[1] | | |
| 06390134 | | NFT (466538722256941180/The Hill by FTX #15691)[1] | | |
| 06390136 | | NFT (358882370052676200/The Hill by FTX #15743)[1] | | |
| 06390137 | | NFT (458220475911542511/The Hill by FTX #15749)[1] | | |
| 06390138 | | USD[1.27] | | |
| 06390139 | | NFT (330121147379387308/The Hill by FTX #15715)[1] | | |
| 06390141 | | NFT (473975208727517367/The Hill by FTX #15708)[1] | | |
| 06390151 | | NFT (294170133318848584/The Hill by FTX #15718)[1] | | |
| 06390161 | | NFT (444654496178268024/The Hill by FTX #15735)[1] | | |
| 06390164 | | CEL-PERP[0], DOGE-PERP[0], LUNC-PERP[0], USD[-0.05], USDT[50] | | |
| 06390169 | | NFT (464819897848131627/The Hill by FTX #15750)[1] | | |
| 06390173 | | NFT (343771363610343480/The Hill by FTX #15731)[1] | | |
| 06390178 | | NFT (411732975879613184/The Hill by FTX #15721)[1] | | |
| 06390180 | | NFT (518282719769112658/The Hill by FTX #19621)[1] | | |
| 06390183 | | NFT (488727825749369569/The Hill by FTX #16189)[1] | | |
| 06390186 | | NFT (406700478356513681/The Hill by FTX #15720)[1] | | |
| 06390187 | | NFT (329695042201829930/The Hill by FTX #15827)[1] | | |
| 06390189 | | NFT (545747840955923020/FTX Crypto Cup 2022 Key #19544)[1], NFT (552491869073119854/The Hill by FTX #16299)[1] | | |
| 06390190 | | NFT (532583320533088377/The Hill by FTX #15733)[1] | | |
| 06390192 | | BTC[.0000166], EUR[1110.28], FTT[13.6], SPY-0930[0], USD[3355.43], USDT[1000.42000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06390206 | | NFT (48240692032206861/The Hill by FTX #15751)[1] | | |
| 06390208 | | NFT (33407356050857037/The Hill by FTX #15753)[1] | | |
| 06390212 | | NFT (36622095643661065/The Hill by FTX #15756)[1] | | |
| 06390213 | | NFT (57386478601563597/The Hill by FTX #30326)[1] | | |
| 06390217 | | NFT (48696905854396956/The Hill by FTX #20630)[1], NFT (53112676367907868/FTX Crypto Cup 2022 Key #19947)[1] | | |
| 06390241 | | GHS[0.00], USD[0.00], USDT[0] | Yes | |
| 06390243 | | NFT (31414623718330272/FTX Crypto Cup 2022 Key #19524)[1], NFT (45306270710565795/The Hill by FTX #15766)[1], USDT[0.00001469] | | |
| 06390244 | | NFT (49770969115964295/The Hill by FTX #15761)[1] | | |
| 06390252 | | NFT (33110060095093869/The Hill by FTX #15760)[1] | | |
| 06390257 | | BAO[1], NFT (45563258878200289/FTX Crypto Cup 2022 Key #19545)[1], NFT (53606496074474123/The Hill by FTX #15776)[1], USD[0.00], USDT[.0001727] | Yes | |
| 06390262 | | NFT (33007315621020324/The Hill by FTX #15791)[1] | | |
| 06390276 | | NFT (44321017591645941/The Hill by FTX #15775)[1], NFT (47429418007158159/FTX Crypto Cup 2022 Key #19623)[1] | | |
| 06390280 | | NFT (52720215923275876/The Hill by FTX #15852)[1] | | |
| 06390282 | | NFT (43651945869686303/The Hill by FTX #17770)[1] | | |
| 06390284 | | NFT (30856540340607408/The Hill by FTX #15853)[1] | | |
| 06390294 | | NFT (35477752720541134/The Hill by FTX #15783)[1] | | |
| 06390300 | | NFT (47571335712171290/FTX Crypto Cup 2022 Key #19525)[1], NFT (49459681348948355/The Hill by FTX #15796)[1] | | |
| 06390305 | | NFT (47681045148102683/The Hill by FTX #15831)[1] | | |
| 06390316 | | NFT (30218473376071128/The Hill by FTX #15810)[1] | | |
| 06390318 | | NFT (43858790096871495/The Hill by FTX #15806)[1] | | |
| 06390325 | | NFT (56856732995838453/The Hill by FTX #15848)[1] | | |
| 06390333 | | NFT (52021176270745221/The Hill by FTX #15860)[1] | | |
| 06390344 | | NFT (57262320638045856/The Hill by FTX #15820)[1] | | |
| 06390355 | | NFT (36180840407476223/The Hill by FTX #15841)[1] | | |
| 06390359 | | NFT (46353593864582043/The Hill by FTX #15881)[1] | | |
| 06390365 | | NFT (40044342190990761/The Hill by FTX #15847)[1], NFT (51828001442424952/FTX Crypto Cup 2022 Key #19553)[1] | | |
| 06390367 | | AKRO[1], AVAX[1.37113687], BAO[4], BTC[.00551842], DENT[2], ETH[.07780486], ETHW[.15032356], FTM[69.68142148], GBP[0.00], KIN[5], LINK[3.23566267], RSR[1], TRX[2], UBXT[2], USD[0.00] | | |
| 06390377 | | NFT (43779523395769363/The Hill by FTX #15869)[1] | | |
| 06390380 | | GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 06390386 | | NFT (33328942291623769/The Hill by FTX #15846)[1] | | |
| 06390387 | | NFT (44786386385387240/The Hill by FTX #15868)[1] | | |
| 06390389 | | NFT (54428837001654632/The Hill by FTX #15854)[1] | | |
| 06390397 | | NFT (49573477995469817/The Hill by FTX #15885)[1] | | |
| 06390399 | | NFT (53144839449374946/The Hill by FTX #15866)[1] | | |
| 06390406 | | NFT (57386804145741373/The Hill by FTX #15870)[1] | | |
| 06390408 | | NFT (34380879866203159/The Hill by FTX #15894)[1] | | |
| 06390414 | | NFT (29097196517780120/The Hill by FTX #15875)[1] | | |
| 06390415 | | NFT (42316074298992172/The Hill by FTX #15947)[1] | | |
| 06390416 | | NFT (39783591161965987/The Hill by FTX #15872)[1] | | |
| 06390422 | | NFT (54060552714250513/The Hill by FTX #15914)[1] | | |
| 06390424 | | NFT (37538221910081369/The Hill by FTX #15929)[1] | | |
| 06390425 | | NFT (49681546139334052/The Hill by FTX #15880)[1] | | |
| 06390426 | | NFT (42368760377668156/The Hill by FTX #15895)[1] | | |
| 06390430 | | NFT (43760449263673352/The Hill by FTX #15876)[1] | | |
| 06390436 | | NFT (35547933899855548/The Hill by FTX #15893)[1] | | |
| 06390438 | | NFT (35145992056226618/The Hill by FTX #15884)[1] | | |
| 06390443 | | USD[0.00] | Yes | |
| 06390449 | | USD[0.05] | | |
| 06390451 | | NFT (32988104950801182/The Hill by FTX #16271)[1] | | |
| 06390455 | | NFT (30322402941803891/The Hill by FTX #15892)[1] | | |
| 06390464 | | NFT (44066999291746645/The Hill by FTX #15950)[1] | | |
| 06390465 | | NFT (35070920565516380/The Hill by FTX #16137)[1], NFT (40092904459484472/FTX Crypto Cup 2022 Key #19528)[1] | Yes | |
| 06390468 | | NFT (55237085831892172/The Hill by FTX #16068)[1] | | |
| 06390470 | | NFT (49864233066155301/The Hill by FTX #15927)[1] | | |
| 06390473 | | NFT (55807348387411580/The Hill by FTX #16037)[1] | | |
| 06390479 | | NFT (42915980338026469/The Hill by FTX #15932)[1] | | |
| 06390490 | | BRZ[211.81047520], ETH[0.16088227], ETHW[0.11878493] | | |
| 06390494 | | NFT (42303514283684640/The Hill by FTX #15911)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06390495 | | TRX[.000034], USDT[.6049825] | Yes | |
| 06390503 | | NFT (464526533547862502/The Hill by FTX #16136)[1] | | |
| 06390521 | | NFT (569583799378476975/The Hill by FTX #18197)[1] | | |
| 06390522 | | BAO[1], KIN[2], MXN[0.00], SHIB[36.762265], TRX[1], USD[0.00], USDT[0] | Yes | |
| 06390524 | | NFT (310883867045010515/The Hill by FTX #15930)[1] | | |
| 06390551 | | 0 | | |
| 06390555 | | BAO[1], USDT[0.00000238] | | |
| 06390557 | | NFT (493020864856452677/The Hill by FTX #15944)[1] | | |
| 06390559 | | BTC[.00000002], BTC-PERP[0], ETH[0.07301072], ETH-PERP[0], ETHW[0], USD[1.02], XRP[0] | Yes | |
| 06390560 | | NFT (420586793635900503/The Hill by FTX #15939)[1] | | |
| 06390562 | | NFT (289900353329108629/The Hill by FTX #15997)[1] | Yes | |
| 06390575 | | NFT (360775880183845624/The Hill by FTX #20250)[1] | | |
| 06390579 | | BNB[0.00000001], BTC[0] | | |
| 06390583 | | NFT (434982470363464418/The Hill by FTX #15999)[1] | | |
| 06390607 | | ATOM[.58013388], DOT[.6972423], MATIC[2.28020504], NFT (573039663632424324/The Hill by FTX #16009)[1], SOL[.06799101], TRX[58.75153168], USD[0.00], USDT[0.00005636] | Yes | |
| 06390612 | | NFT (489728435097561478/The Hill by FTX #15995)[1] | | |
| 06390616 | | NFT (370495376825935844/The Hill by FTX #16007)[1] | | |
| 06390617 | | NFT (380477052091276823/The Hill by FTX #15996)[1] | | |
| 06390626 | | NFT (410870476314605358/The Hill by FTX #16027)[1] | | |
| 06390630 | | BAO[2], DENT[1], KIN[3], NFT (402994635847202704/The Hill by FTX #16110)[1], UBXT[1], USD[197.88], USDT[0] | | |
| 06390632 | | NFT (571140640899342685/The Hill by FTX #16018)[1] | | |
| 06390634 | | NFT (344965247710786789/The Hill by FTX #16042)[1] | | |
| 06390635 | | NFT (334000723250751984/The Hill by FTX #16081)[1] | | |
| 06390640 | | NFT (355029280931763913/The Hill by FTX #16012)[1] | | |
| 06390643 | | NFT (552678553474254814/The Hill by FTX #25394)[1] | | |
| 06390646 | | FTT[0.00435287], USDT[0] | | |
| 06390649 | | NFT (460954590001248943/The Hill by FTX #16013)[1] | | |
| 06390652 | | NFT (492281981750674106/The Hill by FTX #16071)[1] | | |
| 06390653 | | BNB[0], ETH[0] | | |
| 06390657 | | NFT (530693521467267414/The Hill by FTX #16049)[1] | | |
| 06390661 | | NFT (520067492035228323/The Hill by FTX #16087)[1] | | |
| 06390664 | | NFT (432568062245823990/The Hill by FTX #16026)[1] | | |
| 06390667 | | NFT (536381526990064910/The Hill by FTX #16036)[1] | | |
| 06390675 | | NFT (451505133649558665/The Hill by FTX #16035)[1] | | |
| 06390676 | | NFT (484994598910258419/The Hill by FTX #16062)[1] | | |
| 06390682 | | NFT (545872967449667061/The Hill by FTX #16046)[1] | Yes | |
| 06390683 | | NFT (550050001737488623/The Hill by FTX #16075)[1] | | |
| 06390686 | | NFT (399419310023852933/The Hill by FTX #16051)[1] | | |
| 06390691 | | NFT (441310266793944854/The Hill by FTX #16095)[1] | | |
| 06390695 | | NFT (352396931581667237/The Hill by FTX #16052)[1] | | |
| 06390696 | | NFT (566489199186091130/The Hill by FTX #16069)[1] | | |
| 06390697 | Contingent, Disputed | NFT (342962098118399147/The Hill by FTX #16059)[1] | | |
| 06390704 | | NFT (364602300524829602/The Hill by FTX #16053)[1] | | |
| 06390707 | | NFT (427866813664260383/The Hill by FTX #16057)[1] | | |
| 06390710 | | NFT (567313476187402105/The Hill by FTX #16348)[1] | | |
| 06390712 | | NFT (532139397018996386/The Hill by FTX #16100)[1] | | |
| 06390716 | | NFT (562490136996503691/The Hill by FTX #16083)[1] | | |
| 06390723 | | NFT (504794416164405178/The Hill by FTX #16050)[1] | | |
| 06390727 | | NFT (312309219369424203/The Hill by FTX #16114)[1] | | |
| 06390728 | | NFT (440458646654738454/The Hill by FTX #16572)[1] | Yes | |
| 06390736 | | NFT (566658856684488124/The Hill by FTX #16126)[1] | | |
| 06390740 | | NFT (377742050214090349/The Hill by FTX #16194)[1] | | |
| 06390742 | | NFT (557832111051013955/The Hill by FTX #16186)[1] | | |
| 06390752 | | USDT[0.00011349] | | |
| 06390759 | | NFT (489370905384033865/The Hill by FTX #16109)[1] | | |
| 06390760 | | NFT (481821083605319959/The Hill by FTX #16111)[1] | | |
| 06390761 | | AKRO[1], USD[0.00], USDT[0.00001535] | | |
| 06390767 | | NFT (446209751384401456/The Hill by FTX #16139)[1], NFT (569910429863063216/FTX Crypto Cup 2022 Key #19535)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06390775 | | BTC[0], ETH[.01839653], FTT[0], USD[0.00] | | |
| 06390779 | | USD[0.32], XRP[54.47227085] | Yes | |
| 06390782 | | NFT (404595288807225963/The Hill by FTX #16130)[1] | | |
| 06390787 | | LTC[3.61244294] | Yes | |
| 06390789 | | ETH[0] | | |
| 06390792 | | BTC[.00000001] | | |
| 06390793 | | NFT (308492051334832645/The Hill by FTX #16148)[1] | | |
| 06390808 | | GHS[0.00] | | |
| 06390817 | | POLIS[.09903681], TRX[1], USD[0.00], USDT[0] | Yes | |
| 06390818 | | NFT (314106253427331043/The Hill by FTX #16144)[1] | | |
| 06390819 | | NFT (380210228693781237/The Hill by FTX #16146)[1] | | |
| 06390824 | | NFT (423596874706349367/The Hill by FTX #16158)[1] | | |
| 06390828 | | NFT (463847298271389094/The Hill by FTX #16179)[1] | | |
| 06390830 | | NFT (325951301011680094/The Hill by FTX #16187)[1] | Yes | |
| 06390839 | | NFT (330497303118934158/The Hill by FTX #16171)[1] | | |
| 06390843 | | NFT (549382167354189117/The Hill by FTX #16162)[1] | | |
| 06390844 | | NFT (352255938513714947/The Hill by FTX #16252)[1] | | |
| 06390845 | | NFT (376144064848288849/FTX Crypto Cup 2022 Key #19675)[1], NFT (560188962550731394/The Hill by FTX #16407)[1] | | |
| 06390846 | | NFT (473810951269020984/FTX Crypto Cup 2022 Key #19537)[1] | | |
| 06390855 | | NFT (511617087186527578/The Hill by FTX #16206)[1] | | |
| 06390861 | | NFT (348896468084674626/The Hill by FTX #16236)[1] | | |
| 06390882 | | NFT (445052654261873608/The Hill by FTX #16181)[1], NFT (484028903634396188/FTX Crypto Cup 2022 Key #19542)[1] | | |
| 06390913 | | NFT (405785196579602734/The Hill by FTX #16223)[1] | | |
| 06390914 | | NFT (314290580845555210/The Hill by FTX #16230)[1] | | |
| 06390916 | | NFT (378879654733731928/The Hill by FTX #16226)[1] | | |
| 06390921 | | NFT (366286374363520834/The Hill by FTX #16219)[1] | | |
| 06390922 | | NFT (358388734591940343/The Hill by FTX #16229)[1] | | |
| 06390924 | | NFT (295633613592229363/The Hill by FTX #16245)[1] | | |
| 06390933 | | NFT (444382906076155096/The Hill by FTX #16362)[1] | | |
| 06390937 | | NFT (374122962785947690/FTX Crypto Cup 2022 Key #21861)[1] | Yes | |
| 06390940 | | NFT (431268055948569464/The Hill by FTX #16204)[1] | | |
| 06390944 | | NFT (413240456031443172/The Hill by FTX #16601)[1] | | |
| 06390948 | | NFT (317054120138892314/The Hill by FTX #16240)[1] | | |
| 06390952 | | NFT (546848847266771823/The Hill by FTX #16227)[1] | | |
| 06390953 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 06390957 | | NFT (291663913660421953/The Hill by FTX #16218)[1] | | |
| 06390972 | | NFT (489875002924405695/The Hill by FTX #16265)[1] | | |
| 06390980 | | CHF[0.00], ETH[.15120647], ETHW[.15120647], TRX[1] | | |
| 06390981 | | NFT (511939535423490646/The Hill by FTX #16247)[1] | | |
| 06390984 | | NFT (490363912465832456/The Hill by FTX #16255)[1] | | |
| 06390991 | | NFT (573397777853976978/The Hill by FTX #16269)[1] | | |
| 06391000 | | 0 | | |
| 06391014 | | NFT (289899333076688241/The Hill by FTX #16260)[1] | | |
| 06391035 | | NFT (395708925642920866/The Hill by FTX #16278)[1] | | |
| 06391044 | | NFT (303302818717314071/The Hill by FTX #16300)[1] | | |
| 06391048 | | NFT (292875642943015377/The Hill by FTX #16287)[1] | | |
| 06391057 | | BNB[.00934263], ROOK[.706], USD[0.02] | | |
| 06391058 | | NFT (356296384241015137/The Hill by FTX #16312)[1] | | |
| 06391072 | | NFT (555599498647917659/The Hill by FTX #16313)[1] | | |
| 06391074 | | NFT (491123977847923484/The Hill by FTX #16296)[1] | | |
| 06391077 | | NFT (427304258602323491/The Hill by FTX #16436)[1], USDT[5.49558055] | | |
| 06391082 | | NFT (289702560959145848/The Hill by FTX #16294)[1] | | |
| 06391085 | | NFT (552290386201421058/The Hill by FTX #16288)[1] | | |
| 06391089 | | NFT (314350851981395770/The Hill by FTX #16291)[1] | | |
| 06391090 | | AUD[1.53], BTC[0], ETH[0] | Yes | |
| 06391094 | | NFT (290694911790697207/The Hill by FTX #16553)[1] | Yes | |
| 06391103 | | NFT (343764626171753254/The Hill by FTX #16314)[1] | | |
| 06391106 | | NFT (454786530007984086/The Hill by FTX #16302)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06391113 | | AKRO[10], ALPHA[1], BAO[8], CHZ[3], DENT[12], FIDA[1], FRONT[3], GHS[0.17], KIN[15], MATH[1], RSR[8], SECO[1.02411248], TRU[1], TRX[13.1], UBXT[7], USD[0.00], USDT[0.83047193] | Yes | |
| 06391129 | | TRX[.57779597], USDT[0] | | |
| 06391143 | | NFT (532211953345490944/The Hill by FTX #16310)[1] | | |
| 06391146 | | BOLSONARO2022[0], BRZ[99.40982798], BRZ-PERP[0], BTC[.0002], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], MID-PERP[0], PAXG-PERP[0], USD[45.11], XAUT-PERP[0] | | |
| 06391154 | | NFT (460445284768367466/The Hill by FTX #16315)[1] | | |
| 06391166 | | NFT (444532999354141402/The Hill by FTX #16334)[1] | | |
| 06391175 | | NFT (387559812758572028/The Hill by FTX #16318)[1] | | |
| 06391178 | | NFT (347487353553003099/The Hill by FTX #16347)[1] | | |
| 06391181 | | 0 | | |
| 06391183 | | NFT (429658968326108541/The Hill by FTX #16325)[1] | Yes | |
| 06391189 | | NFT (511628420036286529/The Hill by FTX #16332)[1] | | |
| 06391207 | | NFT (330711510318554985/The Hill by FTX #16340)[1] | | |
| 06391208 | | NFT (537104875499623965/The Hill by FTX #16374)[1] | | |
| 06391216 | | USD[0.97] | | |
| 06391227 | | NFT (486455623814069084/The Hill by FTX #16371)[1] | Yes | |
| 06391235 | | NFT (505965969739596758/The Hill by FTX #16364)[1] | | |
| 06391241 | | TRX[.000009], USDT[.10428765] | Yes | |
| 06391242 | | NFT (346045521798793449/The Hill by FTX #41456)[1] | | |
| 06391245 | | BTC[.08831606], ETH[0], ETHW[0], FTT[0.00235637], NFT (292845782244159306/The Hill by FTX #44515)[1], USD[0.00] | Yes | |
| 06391251 | | NFT (392759418476363248/The Hill by FTX #16361)[1] | | |
| 06391254 | | GHS[1.03], USDT[0] | | |
| 06391259 | | GHS[0.00], USDT[0] | | |
| 06391265 | | NFT (304480598829262721/FTX Crypto Cup 2022 Key #19552)[1] | Yes | |
| 06391268 | | USD[0.46] | | |
| 06391274 | | NFT (443656903267907968/FTX Crypto Cup 2022 Key #19550)[1], NFT (465876520351263042/The Hill by FTX #16386)[1] | | |
| 06391280 | | TRX[.000001], USDT[24.96] | | |
| 06391281 | | BRZ[3.7998], USD[0.00] | | |
| 06391287 | | USD[0.64], USDT[0.00000328] | | |
| 06391290 | | NFT (382958400397720808/The Hill by FTX #16381)[1] | | |
| 06391292 | | NFT (291649853114685235/The Hill by FTX #23719)[1], NFT (540225591310188350/FTX Crypto Cup 2022 Key #19951)[1] | | |
| 06391293 | | NFT (528847016124074413/The Hill by FTX #16382)[1] | | |
| 06391305 | | NFT (406377435724421559/The Hill by FTX #16387)[1] | | |
| 06391307 | | USD[0.00] | Yes | |
| 06391313 | | BTC[.00000024], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN[1], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1055.53] | | |
| 06391321 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98[5], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000172], ETH-PERP[0], ETHW-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[50.00], USDT[1121.92440768], WAVES-PERP[0], XRP-PERP[0] | | |
| 06391331 | | NFT (547419602224100541/The Hill by FTX #16399)[1] | | |
| 06391333 | | NFT (471222849383220489/FTX Crypto Cup 2022 Key #19555)[1] | | |
| 06391379 | | NFT (306140669960775885/The Hill by FTX #16403)[1] | | |
| 06391389 | | BNB[.00000001], SOL[0] | | |
| 06391396 | | BRZ[14418.74554257], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06391409 | | BAO[1], KIN[1], USD[0.00] | | |
| 06391417 | | USD[0.29] | | |
| 06391423 | | NFT (448996043572380668/The Hill by FTX #16435)[1], NFT (520575305870513160/FTX Crypto Cup 2022 Key #19559)[1] | | |
| 06391432 | | AKRO[5], BAO[5], BNB[.00633102], CHZ[1], DENT[5], DOGE[1], FTT[.40745861], GHS[55.00], KIN[3], MATH[3], RSR[4], SECO[1], SRM[1], SXP[1], TRU[2], TRX[3], UBXT[1], USDT[0] | | |
| 06391436 | | BAO[3], BTC[.00092785], DENT[1], KIN[3], USD[0.00], USDT[214.97851034] | | |
| 06391440 | | NFT (339602926827794770/The Hill by FTX #16422)[1] | | |
| 06391443 | | NFT (460734799676593334/The Hill by FTX #16428)[1] | | |
| 06391451 | | ETHBULL[2.6] | | |
| 06391457 | | ETHW[.00029819], USDT[0.00000948] | | |
| 06391460 | | AKRO[1], AUDIO[1], BAO[5], DENT[3], FIDA[1], GHS[0.00], MATIC[1], TOMO[1], TRX[1], UBXT[1] | | |
| 06391462 | | ALGO[3.7916], ATOM[.19832], AUDIO[2.8268], BAO[1], BCH[1.0448286], BNB[.009978], DOT[.2955], ETH[.0019958], ETHW[.0019958], FRONT[31], LINK[.0986], LTC[.009612], SOL[.659008], TRX[.344593], UNI[.0953], USDT[158.61714440] | | |
| 06391475 | | BTC[.000191], ETH[.54820803], ETHW[.54820803], TRX[.000192], USD[1.58], USDT[7046.47227197], USTC-PERP[0] | | |
| 06391486 | | NFT (539591953951314518/The Hill by FTX #16441)[1] | | |
| 06391488 | | NFT (521423374686355286/The Hill by FTX #17846)[1] | | |
| 06391496 | | NFT (576137033884373940/The Hill by FTX #23935)[1] | | |
| 06391513 | | NFT (499317680353926870/The Hill by FTX #16463)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06391542 | | NFT (408705140991365139/The Hill by FTX #16455)[1], NFT (551768201289009346/FTX Crypto Cup 2022 Key #19561)[1] | | |
| 06391552 | | NFT (568943019988651907/The Hill by FTX #16457)[1] | | |
| 06391553 | | USDT[0] | | |
| 06391557 | | NFT (342800871027396475/The Hill by FTX #16454)[1] | | |
| 06391558 | | DOGE[3.35997814], ETH[.00070085], ETHW[.00070085], USD[0.00], USDT[.10922368] | | |
| 06391578 | | AKRO[2], BAO[8], DENT[1], GHS[0.25], GOOGL[.10199881], KIN[15], RSR[2], TRX[1.000041], UBXT[3], USDT[1.88916014] | Yes | |
| 06391586 | | NFT (542570464662566145/The Hill by FTX #16467)[1] | | |
| 06391595 | | BTC[0], FTT[25], TRX[223.78201765] | Yes | |
| 06391599 | | TRX[.000016], USDT[402.84419570] | | |
| 06391600 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 06391610 | | NFT (535456464860653292/The Hill by FTX #16466)[1] | | |
| 06391616 | | NFT (380694398868995830/The Hill by FTX #16479)[1] | | |
| 06391620 | | BAO[8], CAD[0.00], DYDX[.00005294], FTM[.00027534], KIN[4], MEDIA[1.98136208], SAND[.00015136], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06391655 | | NFT (552122474662706694/The Hill by FTX #16482)[1] | | |
| 06391660 | | NFT (501024869792429537/The Hill by FTX #16608)[1] | | |
| 06391664 | | NFT (575849517795239207/The Hill by FTX #16490)[1] | | |
| 06391667 | | DOT[7523.3564593], SOL[376.16781667] | Yes | |
| 06391679 | | NFT (396199188408111447/The Hill by FTX #16489)[1] | | |
| 06391695 | | NFT (322164468779070916/The Hill by FTX #17750)[1] | | |
| 06391705 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAL-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], HBAR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000004], USD[0.00], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 06391715 | | USDT[60] | | |
| 06391716 | | NFT (526249671844708491/The Hill by FTX #16495)[1] | | |
| 06391721 | | NFT (349080216804247130/The Hill by FTX #16486)[1] | | |
| 06391726 | | NFT (573811503630713446/The Hill by FTX #16493)[1] | | |
| 06391728 | | NFT (480754332410281133/The Hill by FTX #16499)[1] | | |
| 06391732 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TSLA[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 06391744 | | NFT (421720376200766583/The Hill by FTX #16512)[1] | | |
| 06391746 | | NFT (370382276538041492/The Hill by FTX #30199)[1] | | |
| 06391761 | | NFT (318906132672340498/The Hill by FTX #16500)[1] | | |
| 06391763 | | BNBBULL[0], GRTBULL[0], MATIC[0], USD[0.00], USDT[0] | | |
| 06391767 | | CAD[202.12], FTT[435.50388], USD[2.08] | | |
| 06391785 | | NFT (436532307439149673/The Hill by FTX #16510)[1] | | |
| 06391786 | | BNB[0], BTC-PERP[0], ETH[0], LUNC[.00000001], USD[0.00] | Yes | |
| 06391827 | | KIN[0], SHIB[0], TONCOIN[22.71544878], USDT[0.00000001] | Yes | |
| 06391832 | | BTC-PERP[.0139], ETH[1.25211639], ETH-PERP[.283], ETHW[.69510846], FTT-PERP[2.9], MATIC-PERP[0], USD[-835.66] | | |
| 06391842 | | AAPL-0930[0], AMZN-0930[0], ETH-PERP[0], SPY-0930[0], TRX-PERP[0], USD[0.00] | | |
| 06391849 | | AKRO[2], KIN[1] | Yes | |
| 06391866 | | NFT (383118135509032978/The Hill by FTX #16525)[1] | | |
| 06391870 | | BRZ[.00752], USD[0.18] | | |
| 06391872 | | FTT[1.07096427], GHS[10.00], USDT[1.00359229] | | |
| 06391877 | | AVAX[2.199802], BCH-PERP[0], BTC[0], DOGE[1309.79264], FTT[0], MATIC[2.97516], SOL[2.4394618], TRX[1267.8848], USD[537.18], USDT[0.00000001], XRP[331.94024] | | |
| 06391880 | | NFT (398896498447515898/The Hill by FTX #16544)[1], NFT (414272038109897557/FTX Crypto Cup 2022 Key #19906)[1] | | |
| 06391890 | | AMPL-PERP[0], USD[0.00], USDT[0.03005748] | | |
| 06391899 | | NFT (489086305152809290/The Hill by FTX #16530)[1] | | |
| 06391900 | | NFT (322317652912881304/The Hill by FTX #16524)[1] | | |
| 06391907 | | NFT (302769940536498969/The Hill by FTX #16533)[1] | | |
| 06391913 | | NFT (297012143743202142/The Hill by FTX #16597)[1] | | |
| 06391925 | | AAVE[0], APE[0.00000515], ATOM[0], BAO[3], BNB[0], BTC[0], COMP[0], DYDX[0], ENS[0], GALFAN[0], GBP[0.00], JOE[0], KIN[3], LINK[0], SOL[0], TRX[0], YFI[0] | Yes | |
| 06391939 | | AKRO[1], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAO[2], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], ETC-PERP[0], ETH-PERP[-0.022], FIDA-PERP[0], FLM-PERP[0], KIN[1], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[45.00], USDT[0], XRP-PERP[0] | Yes | |
| 06391947 | | NFT (346954808430768069/The Hill by FTX #16542)[1] | | |
| 06391948 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ETH-PERP[0], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.0014436], USD[-0.01], USDT[1.39], XRP-PERP[0] | | |
| 06391956 | | AKRO[1], APT[.00014988], BAO[1], KIN[2], LINK[44.07546914], RSR[1], USD[0.00] | Yes | |
| 06391961 | | NFT (327763976656556759/The Hill by FTX #16548)[1], USDT[.21254454] | | |
| 06391962 | | NFT (403958011833367287/The Hill by FTX #16540)[1] | | |
| 06391966 | | BTC[.00059421], BTC-PERP[.0004], USD[-7.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06391972 | | BTC[0.01229744], ETH[.191973], SOL[0], USD[0.00], USDT[10.70126609] | | |
| 06391977 | | BTC[.00006167], BTC-PERP[0], TRX[.000032], USD[162.09], USDT[2086.84296102] | Yes | |
| 06391986 | | NFT (486695575145272816/The Hill by FTX #16558)[1] | | |
| 06391992 | | AVAX[.27192203], BCHBULL[84459.45945945], DOGEBULL[43.66808413], ETCBULL[58.33665852], GRTBULL[122100.12210012], MKRBULL[16.41463544], THETABULL[713.86759183], UNISWAPBULL[20.4472495], USDT[0.00738985], XRPBULL[141766.18805473] | | |
| 06391997 | | BTC[0.00004760], TRX[.000037], USD[0.00], USDT[15400] | | |
| 06392004 | | AUD[45481.45] | Yes | |
| 06392010 | | NFT (528196519357598529/The Hill by FTX #16561)[1] | | |
| 06392013 | | KIN[1], USD[0.00] | | |
| 06392027 | | GBP[0.00], TONCOIN[ 57632968], USD[4903.92], USDT[1.87370263] | | |
| 06392033 | | GBP[10275.94], TONCOIN[2105.2], USD[0.52] | | |
| 06392061 | | BTC[.00418914], USD[0.00] | | |
| 06392062 | | USD[0.00] | | |
| 06392064 | | MATIC[.29065032], USDT[0] | | |
| 06392090 | | NFT (453679670500553670/The Hill by FTX #16569)[1] | | |
| 06392123 | | AKRO[1], ALICE[0], BTC[0], PEOPLE[0], USD[0.00] | Yes | |
| 06392135 | | NFT (357955357313667873/The Hill by FTX #16575)[1] | Yes | |
| 06392148 | | NFT (449744574420225353/The Hill by FTX #16582)[1] | | |
| 06392170 | | USD[0.00] | | |
| 06392208 | | NFT (434606341525760804/The Hill by FTX #16594)[1] | | |
| 06392209 | | USDT[0] | | |
| 06392210 | | NFT (413812596591478695/The Hill by FTX #16588)[1] | | |
| 06392223 | | NFT (350578935082952393/FTX Crypto Cup 2022 Key #19685)[1] | | |
| 06392235 | | BTC[0] | | |
| 06392258 | | EOS-PERP[-543.60000000], USD[940.16] | | |
| 06392263 | | NFT (299206636336345470/The Hill by FTX #16598)[1] | Yes | |
| 06392266 | | AUD[54], BAO[2], ETH[.00000008], ETHW[.00000008], SOL[0.29132295], USD[0.00] | Yes | |
| 06392280 | | AUD[156.05], BTC[0.00053584], ETH[.00091201], MATIC[0], SOL[.05309448], USD[0.00] | Yes | |
| 06392286 | | NFT (542591530704991370/The Hill by FTX #18274)[1] | | |
| 06392288 | | USDT[51.2] | | |
| 06392295 | | DENT[1], EUR[0.01], FTT[.00000342], KIN[1], LINK[.1550562], SHIB[795627.37491183], USD[0.01] | Yes | |
| 06392301 | | NFT (506887596067154839/The Hill by FTX #16605)[1] | | |
| 06392304 | | BAO[4], BTC[.00169951], ETH[0.03288389], ETHW[0.01689818], USDT[77.84158213] | Yes | |
| 06392318 | | ATLAS[5.688], FTT[.05112], NFT (333161191840308696/The Hill by FTX #16683)[1], USD[1.00] | | |
| 06392363 | | USDT[11.2] | | |
| 06392367 | | NFT (429493826787268268/The Hill by FTX #16615)[1] | | |
| 06392376 | | FTT[.00000278], USD[0.00], USDT[0] | Yes | |
| 06392386 | | AKRO[1], TRX[.000019], USD[0.01], USDT[0.00021343] | Yes | |
| 06392393 | | NFT (342827749028219567/The Hill by FTX #16612)[1] | | |
| 06392398 | | NFT (337974327564536922/The Hill by FTX #16611)[1] | | |
| 06392405 | | AKRO[1], BAO[5], DENT[1], EUR[0.00], KIN[4], TRX[1], UBXT[1], USDT[0.00000022] | Yes | |
| 06392427 | | NFT (437495249206074014/The Hill by FTX #16623)[1] | | |
| 06392433 | | NFT (568130203263496482/The Hill by FTX #16620)[1] | | |
| 06392498 | | WRX[22588.32082021], XRP[152356.06244543] | Yes | |
| 06392508 | | TRX[.111352], USDT[24] | | |
| 06392530 | | LDO-PERP[0], USD[0.00] | | |
| 06392534 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.18], XRP-PERP[0] | | |
| 06392563 | | TRX[.000038], USD[0.00] | | |
| 06392560 | | NFT (343834557591563119/The Hill by FTX #16657)[1] | Yes | |
| 06392563 | | NFT (539049646790622548/The Hill by FTX #16642)[1] | | |
| 06392565 | | BTC[.00004152], ETH[.00004162], ETHBULL[.086714], ETHW[1599.21561464], USD[7.46], USDT[0.01305024] | | ETHW[.000041] |
| 06392575 | | NFT (375525611350572448/The Hill by FTX #16663)[1] | | |
| 06392587 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], TRX[.000001], USD[0.02], USDT[0] | | |
| 06392595 | | BNB[.0033], BTC[0.0008915], BULL[.0008868], ETHBULL[3.069174], LTCBULL[373000], USD[1.17] | | |
| 06392598 | | ETH-PERP[0], USD[0.00] | | |
| 06392606 | Contingent, Disputed | USDT[47.88300190] | | |
| 06392617 | | BNB[0], ETH[0.00009253], MATIC[0], NEAR[0], TRX[0.00000600], USDT[0] | | |
| 06392619 | | AKRO[1], APE[.00443339], APE-PERP[0], BAO[2], BTC-PERP[0], DENT[1], FTT[31.91300840], KIN[1], SOL-PERP[0], USD[0.47], USDT[0.88618551] | | |
| 06392624 | | ETHBULL[2.5], FTT-PERP[0], LTCBULL[774000], TRX[.000041], USD[0.03], USDT[0.10854424] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06392626 | | NFT (4407301006099451174/The Hill by FTX #16658)[1] | | |
| 06392630 | | NFT (37988402252425708/The Hill by FTX #16659)[1] | | |
| 06392631 | | ETH[.01485933], ETHW[.00033595], SOL[.52972563], USD[0.12], XRP[3.97649268] | Yes | |
| 06392633 | | NFT (295728478307748745/The Hill by FTX #16656)[1] | | |
| 06392638 | | BTC-PERP[0], ETHW[.49382521], USD[0.41], USDT[1.86734719] | Yes | |
| 06392654 | | BTC[0], USD[0.00], USDT[0.00018319] | | |
| 06392657 | | XRP[.03290569] | Yes | |
| 06392667 | | NFT (330688342286913403/The Hill by FTX #16675)[1] | | |
| 06392709 | | ETHW[.19829675], FTT[24.04964247], NFT (391859374389141156/Monza Ticket Stub #957)[1], NFT (443047981150382000/FTX Crypto Cup 2022 Key #21178)[1], NFT (491953068569207494/Japan Ticket Stub #727)[1], NFT (546680522241906014/Netherlands Ticket Stub #1467)[1], USD[0.00], USDT[0.00000016] | Yes | |
| 06392713 | | BAO[4], DENT[2], GBP[0.00], KIN[2], RSR[1], USD[0.00] | | |
| 06392728 | | BAO[2], BTC[.0004558], ETH[0.00429930], ETHW[0.00424454], FTT[.33015719], SOL[.09230117], TRX[.000001], USDT[9.92525565] | Yes | |
| 06392738 | | ETH[.75785994], ETHW[2.01362985] | Yes | |
| 06392774 | | BALBULL[12997.4], BEAR[1000], BSVBULL[999800], DEFIBEAR[999.6], ETCBULL[.9466], GRTBULL[9902], LINKBULL[99.46], LTCBEAR[199.76], SHIB[97020], THETABULL[99.66], USD[1.51], USDT[0.00515691], VETBULL[993.4], XTZBULL[997.8] | | |
| 06392789 | | BRZ[.00002089], BTC[0.00445088] | | |
| 06392796 | | NFT (470354930036968619/FTX Crypto Cup 2022 Key #19581)[1] | | |
| 06392810 | | BNB[.0000001], ETH[0.24509028], TRX[.000181], USD[0.00], USDT[0.00000208] | | |
| 06392814 | | AUD[27.26], ETH[.00006218], ETHW[.00006218], USD[0.00], USDT[0.08900291] | | |
| 06392824 | | NFT (574573830659064465/The Hill by FTX #16692)[1] | | |
| 06392833 | | NFT (477970883529923624/The Hill by FTX #16695)[1] | | |
| 06392838 | | BTC[0.00040921] | | |
| 06392839 | | BTC[.00026], TRX[.00009], USDT[.01185462] | | |
| 06392841 | | DOGE[0.00000001], ETH[0] | | |
| 06392844 | | NFT (546902829393163059/The Hill by FTX #16730)[1] | | |
| 06392846 | | NFT (450324087830450244/The Hill by FTX #16701)[1] | | |
| 06392848 | | TRX[.000037], USDT[0.30352355] | | |
| 06392863 | | NFT (334038333723329484/FTX Crypto Cup 2022 Key #19586)[1] | | |
| 06392867 | | NFT (379084482400526500/The Hill by FTX #16711)[1] | | |
| 06392879 | | SWEAT[200.56056813], USD[0.02] | Yes | |
| 06392901 | | AUD[0.00], BAT[1], MATIC[3723.50782825], USD[0.00] | | |
| 06392920 | | NFT (452109906959684960/The Hill by FTX #16700)[1] | | |
| 06392930 | | USD[850.00] | | |
| 06392948 | | LTC[47.06682685] | | |
| 06392951 | | BTC-PERP[0], ETH-PERP[0], USD[65.85] | | |
| 06392952 | | KIN[1], UBXT[1], USD[0.00] | | |
| 06392957 | | AUD[1.17], BTC[.03005107], ETH[0.43377858], ETHW[0.43359642] | Yes | |
| 06392968 | | USDT[.0584775], XRP[101.5057945] | Yes | |
| 06393005 | | BTC[.00011663], SOL[.39326181] | | |
| 06393023 | | BTC[.00233087], USD[0.00] | Yes | |
| 06393041 | | AGLD[.08826], AMPL[12.61126054], AUDIO[.9908], AXS[.0993], BIT[.9766], BTC[.00189404], CREAM[.00925], DOGEBEAR2021[.1842], FIDA[.9938], GARI[.9628], GST[518.09636], HEDGESHIT[.0008764], MATICBEAR2021[47926], MEDIA[.008446], MOB[.4917], PROM[.008874], QI[9.7], SAND[.9972], SOL[1.91458], STG[.9916], USD[121.02], USDT[0] | | |
| 06393054 | | AKRO[14], ALPHA[1], AUDIO[1], BAO[23], CHZ[1], DENT[13], FRONT[2], GHS[0.41], KIN[16], RSR[8], TRU[2], UBXT[20] | Yes | |
| 06393058 | | USDT[.93462121], XPLA[22.666] | | |
| 06393078 | | USD[0.00] | | |
| 06393086 | | NFT (435105686704915199/The Hill by FTX #16727)[1] | | |
| 06393088 | | ETH[.00000001], ETHW[.00000001] | | |
| 06393110 | | USDT[0.09241135] | | |
| 06393112 | | USD[0.00] | | |
| 06393126 | | TRX[.000001], USD[0.00], USDT[45.63970374] | | |
| 06393129 | | NFT (544544682452467322/FTX Crypto Cup 2022 Key #19588)[1], NFT (552083876345695987/The Hill by FTX #16731)[1] | | |
| 06393150 | | 0 | | |
| 06393167 | | BTC[.21654665], USD[0.00] | | |
| 06393170 | | ETH[0.00726886] | | |
| 06393177 | | USDT[130.91562382] | Yes | |
| 06393185 | | NFT (359598864934083347/The Hill by FTX #21030)[1] | | |
| 06393212 | | LTC[31.48720988] | | |
| 06393223 | | USD[0.00] | | |
| 06393224 | | 0 | | |
| 06393225 | | NFT (474082738784074689/The Hill by FTX #21135)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06393235 | | USD[0.00], USDT[5.60000000] | | |
| 06393243 | | USD[0.00] | | |
| 06393245 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 06393246 | | NFT (368351928250876390/The Hill by FTX #16762)[1] | | |
| 06393254 | | BTC[.01599247], TRX[.000019], USDT[0.00016290] | | |
| 06393271 | | NFT (320464612766651233/The Hill by FTX #16745)[1] | | |
| 06393273 | | NFT (548961154601299643/The Hill by FTX #16768)[1] | | |
| 06393329 | | BNB[0], ETH[0.00000001], MATIC[0], SOL[0], USDT[0.00000244] | | |
| 06393331 | | NFT (567353185949443677/The Hill by FTX #16759)[1] | | |
| 06393342 | | 0 | | |
| 06393344 | | NFT (390190935060761592/The Hill by FTX #16771)[1] | | |
| 06393352 | | NFT (455591441174482434/The Hill by FTX #16867)[1] | | |
| 06393356 | | TRX[.000044], USDT[0.00017976] | | |
| 06393368 | | USDT[0.00025872] | | |
| 06393369 | | BTC-PERP[0], USD[12.79], USDT[0.05629089] | | |
| 06393390 | | ALPHA[1], BAT[1], BTC[.0000203], CAD[0.00], HOLY[1], MATH[1] | | |
| 06393392 | | USD[0.01] | | |
| 06393399 | | USD[49.94], USDT[9.90000000] | | |
| 06393401 | | AVAX[.00002], FTT[11.6], HT[.0912], USD[0.01], USDT[0.16150554], XRP[.0000001] | | |
| 06393408 | | AUD[0.96], BAO[4], ETH[.00000101], ETHW[.10981089], TRX[1], USD[0.00] | Yes | |
| 06393409 | | DOGE[2.00030137] | Yes | |
| 06393418 | | NFT (339600813374056394/The Hill by FTX #16778)[1] | | |
| 06393438 | | NFT (522720891608742137/The Hill by FTX #16783)[1] | | |
| 06393448 | | AUD[5.93], UBXT[1] | | |
| 06393450 | | MATIC[0], TRX[.000013] | | |
| 06393474 | | NFT (564509540512882178/The Hill by FTX #16834)[1] | Yes | |
| 06393481 | | CHZ-PERP[0], EOSBULL[100000], LUNC-PERP[0], USD[0.67], USDT[0.00028106] | | |
| 06393484 | | NFT (443730878313399440/The Hill by FTX #19114)[1] | | |
| 06393493 | | BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], GST[68.98602], MATIC[.67744265], MOB[1.4997], REEF-PERP[0], REN-PERP[16], TRX[.000081], TRX-PERP[33], USD[-2.30], USDT[93.06541091], XRP[.9998], XRP-PERP[0] | Yes | |
| 06393525 | | NFT (444319637356533301/FTX Crypto Cup 2022 Key #19708)[1], NFT (482725373235082949/The Hill by FTX #17040)[1] | | |
| 06393547 | | NFT (322647677267610867/The Hill by FTX #16804)[1] | | |
| 06393555 | | DOGE[0], TRX[0.00002800] | | |
| 06393613 | | NFT (389674383222676687/The Hill by FTX #18101)[1] | | |
| 06393615 | | AUD[0.28], BAO[1], CAD[0.00], DENT[1], KIN[2], MANA[.00008788], USD[0.00], USDT[0] | Yes | |
| 06393619 | | BTC[.00014414], DOGE[.04], KIN[1], NFT (353136409938319286/FTX Crypto Cup 2022 Key #21565)[1], NFT (383790640087664476/Belgium Ticket Stub #195)[1], NFT (514951733652984565/Singapore Ticket Stub #76)[1], NFT (556723126950920398/Monza Ticket Stub #245)[1], NFT (565720413748009895/Austin Ticket Stub #878)[1], NFT (572357779035169317/France Ticket Stub #1065)[1], NFT (576340810665565068/Japan Ticket Stub #310)[1], TRX[.000048], USDT[0.00000010] | Yes | |
| 06393627 | | NFT (358279175698731056/The Hill by FTX #16966)[1], NFT (457074445568466397/FTX Crypto Cup 2022 Key #19944)[1] | | |
| 06393632 | | AUD[0.02] | | |
| 06393635 | | NFT (575190017328346983/The Hill by FTX #16819)[1] | | |
| 06393639 | | NFT (495017553144857110/The Hill by FTX #16810)[1] | | |
| 06393648 | | NFT (506511034988639951/The Hill by FTX #16833)[1] | | |
| 06393655 | | NFT (507157010039617225/The Hill by FTX #16815)[1] | | |
| 06393663 | | NFT (517818851214461240/The Hill by FTX #16822)[1] | | |
| 06393666 | | NFT (325717726684248978/The Hill by FTX #16826)[1] | | |
| 06393671 | | NFT (460741322180099316/The Hill by FTX #16828)[1] | | |
| 06393675 | | NFT (300812949115803819/The Hill by FTX #16829)[1] | | |
| 06393678 | | NFT (293671347919276472/The Hill by FTX #16850)[1] | | |
| 06393687 | | NFT (360302709091784807/The Hill by FTX #16832)[1] | | |
| 06393701 | Contingent, Disputed | BTC[0], TRX[0.00000100] | | |
| 06393714 | | NFT (421760957760943484/The Hill by FTX #16842)[1] | | |
| 06393720 | | NFT (478398377554138853/The Hill by FTX #16872)[1] | | |
| 06393724 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO[2], CHZ-PERP[0], DENT-PERP[0], DOGE[.0013687], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], KIN[1], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (419007681877493772/The Hill by FTX #16845)[1], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000132], USD[0.00], USDT[0], WAVES-PERP[0], XRP[.00038555] | Yes | |
| 06393726 | | IP3[.902], LRC[9], USD[0.21] | | |
| 06393735 | | GBP[1658.55], USDT[0.00700002] | | |
| 06393742 | | BNB[0], BTC[0], MATIC[0], TRX[0], USD[151.59], USDT[0.00000001] | | |
| 06393747 | | BTC[0], MATIC[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06393754 | | AUD[0.00], BAO[1], BAT[1] | | |
| 06393756 | | NFT (416388070033980424/The Hill by FTX #16851)[1] | | |
| 06393757 | | BNB[0.00000001] | | |
| 06393763 | | ALGO[459.906], BNB[0], CRO[339.932], MATIC[92.83226678], TRX[.780034], USD[0.20], USDT[0] | | |
| 06393773 | | BAO[2], DENT[1], ETH[0.00000011], ETHW[0.00000011], KIN[1], STETH[0.00000045], TRX[.000299], UBXT[1], USDT[0.00011041] | Yes | |
| 06393781 | | BTC[0], LUNC[1.952298] | | |
| 06393785 | | USDT[1.495] | | |
| 06393808 | | NFT (351837630223982385/The Hill by FTX #16866)[1] | | |
| 06393839 | | NFT (316078857603066805/The Hill by FTX #16977)[1] | | |
| 06393843 | | NFT (470685761677339318/The Hill by FTX #16919)[1] | | |
| 06393847 | | BNB-PERP[0], BTC[0.00049908], BTC-PERP[0], ETH[.00585952], ETH-PERP[0], ETHW[.00585952], SAND-PERP[0], SOL[-3.09730864], TRX[1], USD[281.65] | | |
| 06393854 | | NFT (557408009813716018/The Hill by FTX #16897)[1] | | |
| 06393862 | | NFT (369615255837388536/The Hill by FTX #16881)[1] | | |
| 06393865 | | UBXT[1], USD[0.00] | Yes | |
| 06393866 | | DENT[1], KIN[1], TRX[.000086], USDT[2.86216712] | | |
| 06393867 | | NFT (357132543434395047/FTX Crypto Cup 2022 Key #19596)[1] | | |
| 06393869 | | BAO[1], NFT (419919546190554472/The Hill by FTX #16886)[1], TRX[1.000017], USD[0.00], USDT[0] | Yes | |
| 06393901 | | EUR[0.00], TRX[.000388], USD[0.97], USDT[0.00733400] | | |
| 06393913 | | NFT (404583349414560345/The Hill by FTX #16887)[1] | | |
| 06393919 | | NFT (516707847219034274/The Hill by FTX #16956)[1] | Yes | |
| 06393926 | | ETH-PERP[0], USD[133490.59] | | |
| 06393938 | | USD[0.90] | | |
| 06393952 | | NFT (422658847776196158/The Hill by FTX #16902)[1] | | |
| 06393954 | | NFT (418047524347425607/The Hill by FTX #16935)[1] | | |
| 06393957 | | NFT (415371546846577062/The Hill by FTX #16908)[1] | Yes | |
| 06393976 | Contingent, Disputed | NFT (292654562911239628/The Hill by FTX #16921)[1] | | |
| 06393990 | | NFT (536708523932261420/The Hill by FTX #16918)[1] | | |
| 06393993 | | NFT (444617457857806174/The Hill by FTX #16931)[1] | | |
| 06393997 | | NFT (568720425319416496/The Hill by FTX #16923)[1] | | |
| 06394008 | | NFT (508953749111255601/The Hill by FTX #16939)[1] | | |
| 06394012 | | NFT (517777164566240304/The Hill by FTX #16930)[1] | | |
| 06394017 | | TRX[.82698658], USD[0.00], USDT[0] | Yes | |
| 06394019 | | NFT (348180069299090744/The Hill by FTX #16924)[1] | | |
| 06394023 | | ETH[0], NFT (524010426457425739/The Hill by FTX #45828)[1], SOL[.001] | | |
| 06394031 | | USD[0.00], XRP[.00000001] | | |
| 06394041 | | NFT (537488856704652062/The Hill by FTX #16932)[1] | | |
| 06394055 | Contingent, Disputed | AUD[0.00] | | |
| 06394062 | | BCHBULL[39992], EOSBULL[200000], ETHBULL[.01], LTCBULL[46990.6], TRX[.000003], USD[0.09], USDT[0.00000001] | | |
| 06394065 | | NFT (472136947187074025/The Hill by FTX #16941)[1] | | |
| 06394078 | | NFT (536891720863235988/The Hill by FTX #34490)[1] | | |
| 06394110 | | BTC[.0007654] | | |
| 06394111 | | NFT (390034591117957075/The Hill by FTX #16986)[1] | | |
| 06394120 | | FTT[4.099262], USD[1.85] | | |
| 06394130 | | AUD[0.19], BTC[.00000077], KIN[1], UBXT[1], XRP[.00254759] | Yes | |
| 06394138 | | TRX[.000046] | | |
| 06394140 | | TRX[.00001], USDT[.2] | | |
| 06394141 | | NFT (455687180227510024/The Hill by FTX #16978)[1] | | |
| 06394156 | | BTC[.00047136] | | |
| 06394179 | | NFT (297089342168678378/The Hill by FTX #21119)[1] | | |
| 06394184 | | BTC[0.00000003] | | |
| 06394188 | | BAO[1], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], KIN[2], USD[0.00], USDT[0] | Yes | |
| 06394213 | | 0 | | |
| 06394222 | | NFT (359119491143154478/The Hill by FTX #16989)[1] | | |
| 06394248 | | BAO[1], SOL[0.33520027] | | |
| 06394250 | | ETH[.00066915], ETHW[.00888975], USD[0.19], WBTC[.00000001] | Yes | |
| 06394257 | | NFT (328059070184016095/The Hill by FTX #17106)[1] | | |
| 06394274 | | NFT (360706542760192606/The Hill by FTX #17008)[1] | | |
| 06394289 | | NFT (447592247443831269/The Hill by FTX #17003)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06394290 | | USD[0.17], XPLA[3.738749] | | |
| 06394298 | | USDT[0.28853937] | | |
| 06394299 | | USD[0.00] | | |
| 06394306 | | NFT (380362511698062732/The Hill by FTX #19877)[1] | | |
| 06394308 | | NFT (426234807689439498/The Hill by FTX #20234)[1] | | |
| 06394322 | | NFT (288736858884861533/The Hill by FTX #17012)[1] | | |
| 06394330 | | XRP[.00000004] | | |
| 06394335 | | NFT (466469581415182414/The Hill by FTX #18242)[1] | Yes | |
| 06394341 | | NFT (318724059781301790/The Hill by FTX #17053)[1] | | |
| 06394366 | | NFT (413353387290054995/The Hill by FTX #17016)[1] | | |
| 06394369 | | NFT (424034045683475526/The Hill by FTX #17139)[1] | | |
| 06394380 | | NFT (567370011565406646/The Hill by FTX #17024)[1] | | |
| 06394393 | | NFT (559317586722715497/The Hill by FTX #17028)[1] | | |
| 06394397 | | NFT (293316088790125665/The Hill by FTX #19770)[1] | | |
| 06394401 | | TRX[.000001] | | |
| 06394402 | | NFT (567334904384327107/The Hill by FTX #17056)[1] | | |
| 06394406 | | NFT (564143006759047262/The Hill by FTX #17034)[1] | | |
| 06394412 | | AUD[0.00], TSLA[.00000031] | Yes | |
| 06394413 | | NFT (358846123854535709/The Hill by FTX #17067)[1] | | |
| 06394417 | | NFT (558629636778349602/The Hill by FTX #17161)[1] | | |
| 06394419 | | ETH[.00898831], ETHW[.00898831], USD[0.00] | | |
| 06394432 | | NFT (299541278497354228/The Hill by FTX #17063)[1] | | |
| 06394436 | | USDT[1.36126625], XRP[.612606] | | |
| 06394442 | | NFT (565730324249000139/The Hill by FTX #17103)[1] | | |
| 06394443 | | NFT (569987173179345767/FTX Crypto Cup 2022 Key #19734)[1], USD[0.00] | | |
| 06394444 | | NFT (506758216109371438/The Hill by FTX #17051)[1] | | |
| 06394448 | | ETH[.0002], ETHW[.0002], USD[0.08] | | |
| 06394451 | | NFT (518636915030681138/The Hill by FTX #17061)[1] | | |
| 06394454 | | NFT (299690010091762744/The Hill by FTX #17190)[1] | | |
| 06394463 | | NFT (335157707450795020/The Hill by FTX #17066)[1] | | |
| 06394468 | | USDT[0] | | |
| 06394470 | | NFT (512509951654175922/The Hill by FTX #17071)[1] | Yes | |
| 06394499 | | NFT (461140631226040653/The Hill by FTX #17072)[1] | | |
| 06394506 | Contingent, Disputed | TRX[0], USDT[0.00012681] | | |
| 06394507 | | DOGE[200], TRX[.000013] | | |
| 06394508 | | NFT (333957493246430192/The Hill by FTX #17090)[1] | | |
| 06394562 | | NFT (335033852571427873/The Hill by FTX #17104)[1] | | |
| 06394575 | | NFT (409836440011655927/The Hill by FTX #17116)[1] | | |
| 06394580 | | NFT (383521602519457522/The Hill by FTX #17105)[1] | Yes | |
| 06394583 | | AUD[0.00], USDT[.8384503] | | |
| 06394585 | | NFT (408918476630648824/The Hill by FTX #17110)[1] | | |
| 06394587 | | NFT (510481669082044973/The Hill by FTX #17108)[1] | | |
| 06394594 | | ETH[.12601779], KIN[1], SOL[4.39341987], USD[0.00], USDT[0.00000001] | Yes | |
| 06394600 | | NFT (292353147303836127/The Hill by FTX #17136)[1] | | |
| 06394609 | | NFT (504367290981183979/The Hill by FTX #38318)[1] | | |
| 06394618 | | NFT (360862087552671863/The Hill by FTX #17131)[1] | | |
| 06394636 | | AXS[.00000001] | | |
| 06394640 | | NFT (300888940506603244/The Hill by FTX #17120)[1] | | |
| 06394647 | | AUD[0.00], ORCA[0], RAY[0], USD[11.89], USDT[0] | | |
| 06394648 | | NFT (525526944818709092/The Hill by FTX #20620)[1] | | |
| 06394657 | | NFT (369296227324742390/The Hill by FTX #17127)[1] | | |
| 06394664 | | USD[0.00] | | |
| 06394665 | | NFT (298205943691221551/The Hill by FTX #17139)[1] | | |
| 06394674 | | NFT (540645059730563880/The Hill by FTX #17129)[1] | | |
| 06394689 | | NFT (514312884438908364/The Hill by FTX #17168)[1] | | |
| 06394693 | | NFT (314549751152738149/The Hill by FTX #17150)[1] | | |
| 06394695 | | ETH[.18891284], ETHW[.11767932], USD[1.06] | | |
| 06394707 | | NFT (351187255142544049/The Hill by FTX #17145)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06394721 | | NFT (462799742772348600/The Hill by FTX #17189)[1] | | |
| 06394729 | | NFT (445655730168600568/The Hill by FTX #18357)[1] | | |
| 06394734 | | TRX[.001313], USDT[0.00000460] | | |
| 06394742 | | ATOM[49.09018], USD[734.95] | | |
| 06394756 | | NFT (511720014903997232/The Hill by FTX #17237)[1] | Yes | |
| 06394764 | | NFT (481018763809955162/The Hill by FTX #17198)[1] | | |
| 06394776 | | NFT (561929230935557656/The Hill by FTX #36291)[1] | | |
| 06394778 | | NFT (415304708642435075/The Hill by FTX #17184)[1] | | |
| 06394791 | | NFT (326966388547315285/The Hill by FTX #17200)[1] | | |
| 06394800 | Contingent, Disputed | BAO[3], CHZ[1], DENT[2], GHS[0.00], KIN[2], RSR[1], TRX[1], UBXT[2] | | |
| 06394807 | | ALPHA[1], AUD[0.00], BTC[.00005913], TRU[1], UBXT[1], USD[109.36] | | |
| 06394830 | | NFT (556552368428544353/The Hill by FTX #17201)[1] | | |
| 06394836 | | NFT (482183716019477456/The Hill by FTX #17207)[1] | | |
| 06394849 | | NFT (550450920285745869/The Hill by FTX #17216)[1] | | |
| 06394850 | | USD[0.04], USDT[.28934] | | |
| 06394859 | | NFT (408328456720039997/The Hill by FTX #17225)[1] | Yes | |
| 06394865 | | NFT (562318309617601995/The Hill by FTX #17214)[1] | | |
| 06394870 | | EUR[0.66], USD[0.01] | | |
| 06394875 | | NFT (402959277247294514/The Hill by FTX #17213)[1] | | |
| 06394878 | | NFT (570256970570290734/The Hill by FTX #17253)[1] | Yes | |
| 06394883 | | BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.05913204], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 06394894 | | NFT (371201068100016115/The Hill by FTX #17220)[1] | | |
| 06394895 | | NFT (503884751895150901/The Hill by FTX #17238)[1] | | |
| 06394911 | | NFT (332019885214151720/FTX Crypto Cup 2022 Key #19813)[1], NFT (502006809381688939/The Hill by FTX #17267)[1] | | |
| 06394916 | | NFT (480658953690051827/The Hill by FTX #25562)[1] | | |
| 06394919 | | AUD[0.00], BAO[2], DOGE[1], LOOKS[4305.68902241], RSR[1] | Yes | |
| 06394933 | | NFT (511612281646164698/The Hill by FTX #17242)[1] | | |
| 06394936 | | NFT (468616379008065786/The Hill by FTX #17249)[1], NFT (540735491637968146/FTX Crypto Cup 2022 Key #19610)[1] | | |
| 06394958 | | NFT (556726323098136637/The Hill by FTX #17286)[1] | | |
| 06394970 | | NFT (431166528388719236/The Hill by FTX #17256)[1] | | |
| 06394971 | | NFT (412621316280400722/The Hill by FTX #17248)[1] | | |
| 06394973 | | NFT (403910089482221297/The Hill by FTX #17275)[1] | | |
| 06395002 | | USD[0.00] | | |
| 06395014 | | NFT (335492715204864026/The Hill by FTX #17445)[1] | | |
| 06395015 | | NFT (425932444157941198/The Hill by FTX #17279)[1] | | |
| 06395018 | | AUD[0.00] | | |
| 06395019 | | NFT (422083067196457165/The Hill by FTX #17277)[1] | | |
| 06395023 | | NFT (440100228997273911/The Hill by FTX #26687)[1] | | |
| 06395030 | | NFT (397980039813398533/The Hill by FTX #17377)[1] | | |
| 06395037 | | TRX[.00034] | | |
| 06395046 | | NFT (394263528551344676/The Hill by FTX #17285)[1] | | |
| 06395051 | | NFT (350116049440921694/The Hill by FTX #17306)[1], NFT (529044292910159730/FTX Crypto Cup 2022 Key #19623)[1] | | |
| 06395071 | | NFT (379151658890077311/The Hill by FTX #17303)[1] | | |
| 06395081 | | NFT (523128433665213095/The Hill by FTX #17307)[1] | | |
| 06395088 | | NFT (387589064492609421/The Hill by FTX #17319)[1] | | |
| 06395097 | | USD[0.00], USDT[0.00001246] | | |
| 06395099 | | BNB[.083742], ETH[.0000141], ETHW[.0000141], USDT[.00054262] | Yes | |
| 06395102 | | USDT[0.43378445] | | |
| 06395114 | | TRX[.000054], USD[0.46], USDT[0] | | |
| 06395135 | | NFT (439751169466196532/The Hill by FTX #17337)[1] | | |
| 06395136 | | NFT (554974381752391038/The Hill by FTX #17335)[1] | | |
| 06395141 | | NFT (300162046001373011/The Hill by FTX #17344)[1] | | |
| 06395154 | | AUD[0.37], BAO[2], DENT[1], TRX[1], USDT[0] | | |
| 06395161 | | NFT (302681135458211947/The Hill by FTX #17347)[1] | | |
| 06395163 | | NFT (331357824010857474/The Hill by FTX #17363)[1] | | |
| 06395165 | | NFT (412614388967577411/FTX Crypto Cup 2022 Key #19616)[1] | | |
| 06395170 | | BTC[.0758665], ETH[.08114676], ETHW[.08114676], USDT[130.434715] | | |
| 06395178 | | NFT (410763058532333721/The Hill by FTX #17339)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06395183 | | AUD[0.00] | | |
| 06395205 | | NFT (427644161122745457/The Hill by FTX #17366)[1] | | |
| 06395212 | | NFT (465659553286138144/The Hill by FTX #17351)[1] | | |
| 06395217 | | NFT (360698613447089678/The Hill by FTX #17437)[1] | | |
| 06395218 | | DOGE[0], USD[0.00] | | |
| 06395224 | | NFT (379999973351386713/The Hill by FTX #17354)[1] | | |
| 06395227 | | DENT[1], GALA[.00777774], KIN[3], SOL[.0000206], USDT[0.00198002] | Yes | |
| 06395237 | Contingent, Disputed | TRX[.000006], USDT[50] | | |
| 06395243 | | NFT (481348494628739170/The Hill by FTX #17794)[1] | | |
| 06395247 | | NFT (429701526050999603/The Hill by FTX #17365)[1] | | |
| 06395271 | | NFT (417443898368357265/The Hill by FTX #17371)[1] | | |
| 06395272 | | AUD[0.00], BAO[2] | | |
| 06395280 | | BAO[1], EUR[0.00], USDT[13.21398851] | | |
| 06395284 | | USD[0.00] | | |
| 06395286 | | NFT (290165450303894783/The Hill by FTX #17989)[1] | | |
| 06395288 | | NFT (551336937223845273/The Hill by FTX #17387)[1] | | |
| 06395292 | | NFT (446748032528446418/The Hill by FTX #17375)[1] | | |
| 06395296 | | ETH[.0021], ETHW[.0021], USD[145.56] | | |
| 06395297 | | NFT (557060255046039654/The Hill by FTX #17369)[1] | | |
| 06395298 | | NFT (372803207505012473/The Hill by FTX #18894)[1] | | |
| 06395303 | | AGLD[0], ALPHA[0], APE-0930[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[111.94766100], DOT[0], ENS[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUL[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GOG[0], HT[0], KIN[1], LINA[0], LINK-PERP[0], MANA[0], MBS[0], MCB[0], NEAR-PERP[0], OP-PERP[0], SHIB[0.00779135], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], UMEE[0], USD[0.01], USDT[0.00022257] | | |
| 06395305 | | FTT[.00834538], TRX[.148108], USD[0.00], USDT[0.00000020], XRP[.6414] | | |
| 06395308 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000008], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000196], ETH-0930[0], ETH-1230[0], FTT[0], GALA-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0] | Yes | |
| 06395309 | | USD[0.96] | | |
| 06395311 | | BTC[.0000176], NFT (524277919303399050/FTX AU - we are here! #13941)[1], SOL[0], SRM[12], USD[0.00] | | |
| 06395312 | | NFT (382489445394395419/FTX Crypto Cup 2022 Key #19742)[1], NFT (400209876582251793/The Hill by FTX #17410)[1], SOL[.006] | | |
| 06395315 | | TRX[.000228] | | |
| 06395317 | | NFT (533133623913677947/The Hill by FTX #17414)[1] | | |
| 06395325 | | NFT (379013405933824038/The Hill by FTX #17398)[1] | | |
| 06395328 | | NFT (465701022252564801/The Hill by FTX #17480)[1] | | |
| 06395337 | | NFT (473103411611688120/The Hill by FTX #17399)[1] | | |
| 06395339 | | NFT (546401063935313063/The Hill by FTX #17442)[1], TRX[8.358619] | | |
| 06395342 | | NFT (360246526277764645/The Hill by FTX #17408)[1] | | |
| 06395347 | | NFT (290433397357656866/The Hill by FTX #17467)[1], NFT (339631648496869961/FTX Crypto Cup 2022 Key #19626)[1] | | |
| 06395349 | | ETH[.0156418], ETHW[.0156418], USD[0.36] | | |
| 06395353 | | NFT (459895154240549920/The Hill by FTX #17422)[1] | | |
| 06395354 | | NFT (336655464614713015/The Hill by FTX #17413)[1] | | |
| 06395355 | | NFT (420841288334050725/The Hill by FTX #17489)[1] | | |
| 06395358 | | NFT (309689169182984273/The Hill by FTX #17438)[1] | | |
| 06395362 | | NFT (434593108474981643/The Hill by FTX #17416)[1] | | |
| 06395366 | | NFT (537052164371063682/The Hill by FTX #17451)[1] | Yes | |
| 06395380 | | NFT (575599793387075305/The Hill by FTX #17421)[1] | | |
| 06395382 | | NFT (510450428809863217/The Hill by FTX #17453)[1] | | |
| 06395385 | | NFT (508802669106771100/The Hill by FTX #17463)[1] | | |
| 06395388 | | TRX[3], USD[1.29] | | |
| 06395393 | | USD[0.04] | | |
| 06395397 | | NFT (460365762098407446/The Hill by FTX #17456)[1] | | |
| 06395399 | | NFT (542268699910570750/The Hill by FTX #17587)[1] | | |
| 06395402 | | BTC[.0434], ETH[.6406], ETHW[.6406] | | |
| 06395409 | | NFT (321693879615599433/The Hill by FTX #17488)[1] | Yes | |
| 06395457 | | NFT (399138570599608379/FTX Crypto Cup 2022 Key #19625)[1], NFT (495375146990228294/The Hill by FTX #17471)[1] | | |
| 06395452 | | NFT (508986118932231471/The Hill by FTX #18220)[1] | | |
| 06395480 | | NFT (405988179958766019/The Hill by FTX #17538)[1] | | |
| 06395482 | | NFT (299576040200724615/The Hill by FTX #28308)[1] | | |
| 06395489 | | CEL-PERP[0], USD[0.77] | | |
| 06395492 | | NFT (369645008360900780/FTX Crypto Cup 2022 Key #19943)[1], NFT (516790436524025547/The Hill by FTX #17529)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06395503 | | NFT (294010521497226190/The Hill by FTX #17720)[1] | | |
| 06395524 | | NFT (322402244115572950/The Hill by FTX #17534)[1] | | |
| 06395526 | | ETH-PERP[0], USD[0.01], XRP[,297872] | | |
| 06395531 | | BTC[.40492925], DENT[1], USD[9.94] | Yes | |
| 06395533 | | 0 | | |
| 06395534 | | NFT (434386532880977122/The Hill by FTX #17545)[1] | | |
| 06395536 | | NFT (343251656846559768/The Hill by FTX #17536)[1] | | |
| 06395537 | | NFT (433923917025264973/The Hill by FTX #17532)[1] | | |
| 06395545 | | NFT (480642641871778836/FTX Crypto Cup 2022 Key #19911)[1], NFT (528997796580360344/The Hill by FTX #17548)[1] | | |
| 06395548 | | NFT (486727789383596380/FTX Crypto Cup 2022 Key #19635)[1] | | |
| 06395565 | | NFT (385421157746615756/The Hill by FTX #17551)[1] | | |
| 06395568 | | NFT (314543561556524974/The Hill by FTX #17575)[1] | | |
| 06395572 | | AUD[0.00], DENT[1], RSR[1] | | |
| 06395573 | | NFT (406914863390521934/FTX Crypto Cup 2022 Key #19920)[1], NFT (442966685412478463/The Hill by FTX #23313)[1] | Yes | |
| 06395580 | | NFT (323484067337238292/The Hill by FTX #17561)[1] | | |
| 06395606 | | NFT (469627153071815559/The Hill by FTX #17565)[1] | | |
| 06395616 | | NFT (343964796924360455/The Hill by FTX #17650)[1] | | |
| 06395620 | | NFT (560170608238241408/The Hill by FTX #17562)[1] | | |
| 06395640 | | NFT (400224651367445260/The Hill by FTX #17586)[1] | | |
| 06395643 | | 0 | | |
| 06395660 | | NFT (496216085928306216/The Hill by FTX #17630)[1] | | |
| 06395662 | | NFT (480010738498102562/The Hill by FTX #17656)[1] | | |
| 06395670 | | NFT (367369833921412912/The Hill by FTX #17642)[1] | | |
| 06395679 | | NFT (482268235325100980/The Hill by FTX #17633)[1] | | |
| 06395687 | | USDT[0.00019410] | | |
| 06395694 | | USD[0.00] | | |
| 06395699 | | USD[0.00] | | |
| 06395706 | | AKRO[2], BAO[1], GBP[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 06395712 | | NFT (517274147175531663/The Hill by FTX #17640)[1] | Yes | |
| 06395721 | Contingent, Disputed | TRX[.000006], USDT[100] | | |
| 06395733 | | NFT (399864231852195417/The Hill by FTX #19844)[1] | | |
| 06395735 | | BTC[0] | | |
| 06395744 | | NFT (444747476613116949/FTX Crypto Cup 2022 Key #19855)[1], NFT (552269288534521640/The Hill by FTX #17659)[1] | Yes | |
| 06395746 | | AKRO[4], AUDIO[1], BAO[2], DENT[2], FIDA[1], GHS[0.00], KIN[3], SXP[1], TRX[4], UBXT[1] | | |
| 06395751 | | BNB[.01002], BTC[.00004811], USD[9.49], XRP[6.01] | | |
| 06395768 | | NFT (340753603430575646/The Hill by FTX #17713)[1] | | |
| 06395777 | | AUD[0.00] | | |
| 06395788 | | FTT[0.00427731], NFT (362867865434269685/The Hill by FTX #17672)[1], USD[0.00] | Yes | |
| 06395797 | | NFT (412677750707530028/FTX Crypto Cup 2022 Key #19639)[1] | | |
| 06395801 | | NFT (430630079836411678/The Hill by FTX #17719)[1] | Yes | |
| 06395803 | | NFT (475595688605943950/The Hill by FTX #17690)[1] | Yes | |
| 06395813 | | NFT (442375733296843847/The Hill by FTX #17683)[1] | | |
| 06395814 | | USD[2607296.08], USDT[189550] | | |
| 06395823 | | NFT (502186948310676683/The Hill by FTX #17716)[1] | | |
| 06395833 | | NFT (427911389776683978/The Hill by FTX #17704)[1] | Yes | |
| 06395842 | | NFT (365639514071705877/The Hill by FTX #17717)[1] | | |
| 06395850 | | NFT (489873724429398467/FTX Crypto Cup 2022 Key #20161)[1], NFT (560685164267972162/The Hill by FTX #17707)[1] | | |
| 06395859 | | NFT (451527504228767752/The Hill by FTX #18804)[1] | | |
| 06395869 | | NFT (440395150229203156/The Hill by FTX #17701)[1] | Yes | |
| 06395871 | | NFT (514622243817733297/The Hill by FTX #17702)[1] | | |
| 06395876 | | ETH[.04326541], ETHW[.04326541], USD[1.00] | | |
| 06395878 | | NFT (430994123411755895/The Hill by FTX #17708)[1] | | |
| 06395894 | | AKRO[1], BAO[2], BTC-PERP[0], CRO[1.74901723], USD[0.00], USDT[79.65816594], XRP[0] | | |
| 06395914 | | BTC[.0001], USD[0.01], USDT[666.44033766] | | |
| 06395916 | | NFT (445708626271140911/The Hill by FTX #23916)[1], NFT (572924394062005176/FTX Crypto Cup 2022 Key #19642)[1] | | |
| 06395918 | | NFT (539570717121329473/The Hill by FTX #17731)[1] | | |
| 06395921 | | NFT (463910789888961773/The Hill by FTX #17732)[1] | | |
| 06395923 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06395927 | | NFT (49601191836416284O/The Hill by FTX #17725)[1] | | |
| 06395928 | | NFT (32655896746802782G/The Hill by FTX #17740)[1] | | |
| 06395936 | | NFT (46105255110227912'24/The Hill by FTX #17743)[1] | | |
| 06395938 | | NFT (5184872620036471734/The Hill by FTX #17772)[1] | | |
| 06395943 | | BAO[1], ETH[.15444404], KIN[2], TRX[1036.56057681], USDT[1417.75571000] | Yes | |
| 06395949 | | NFT (5660732628804430T/The Hill by FTX #17742)[1] | | |
| 06395952 | | NFT (32064307358713847'24/The Hill by FTX #17795)[1] | | |
| 06395955 | | BNB[.0001], FTT[1365.92676], TRX[.030968], USDT[801.80773442], VND[0.62] | | |
| 06395958 | | NFT (34434676381683192'7/The Hill by FTX #17800)[1] | Yes | |
| 06395960 | | NFT (3020146532631777616/The Hill by FTX #17752)[1] | | |
| 06395962 | | TRX[.000293] | | |
| 06395969 | | ETH[.1868502], EUR[0.37], KIN[1], USD[1.44], USDT[0.99633470] | | |
| 06395972 | | NFT (3879684998952644'14/The Hill by FTX #17739)[1] | | |
| 06395978 | | AKRO[1], APE[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], GBP[8.18], UBXT[1], USD[0.00] | | |
| 06395983 | | NFT (3317357281180166'15/The Hill by FTX #17773)[1] | | |
| 06395984 | | NFT (32057488126479674O/The Hill by FTX #17759)[1] | | |
| 06395987 | | NFT (45393250501019096'8/The Hill by FTX #24052)[1], NFT (52359653698565408'3/FTX Crypto Cup 2022 Key #19971)[1] | Yes | |
| 06395993 | | NFT (30027911159919743'2/The Hill by FTX #17816)[1] | | |
| 06395994 | | NFT (56283279821517278'4/The Hill by FTX #28449)[1] | | |
| 06396000 | | NFT (49675059400383962'4/The Hill by FTX #17789)[1] | Yes | |
| 06396007 | | NFT (35654505418674674'6/The Hill by FTX #17780)[1] | | |
| 06396008 | | NFT (4736910331162088'43/The Hill by FTX #17771)[1] | | |
| 06396011 | Contingent, Disputed | AUD[0.10], USD[0.00] | Yes | |
| 06396014 | | NFT (56005997217620167'6/The Hill by FTX #17827)[1] | Yes | |
| 06396015 | | NFT (39953831041970840'4/The Hill by FTX #17757)[1] | | |
| 06396018 | | NFT (31460261493234818'3/The Hill by FTX #18022)[1], NFT (48684741835543001'7/FTX Crypto Cup 2022 Key #19841)[1] | | |
| 06396024 | | NFT (47866470194795837'2/The Hill by FTX #17820)[1] | | |
| 06396030 | | ETH[.00018642], ETHW[.00018642], GST-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.079328], USD[383.94] | | |
| 06396036 | | USD[0.02], USDT[7.67328744] | | |
| 06396041 | | AUD[0.00] | | |
| 06396044 | | NFT (47357111035882136'2/The Hill by FTX #17783)[1] | | |
| 06396046 | | NFT (43065287968489033'9/The Hill by FTX #17785)[1] | | |
| 06396047 | | NFT (45477114589660835'1/The Hill by FTX #17964)[1] | | |
| 06396054 | | NFT (3104250430320905'24/The Hill by FTX #17787)[1] | | |
| 06396067 | | NFT (39636083112270360'9/The Hill by FTX #17802)[1] | | |
| 06396073 | | NFT (45560589575645248'8/The Hill by FTX #17782)[1] | | |
| 06396078 | | NFT (31338091340966687'8/The Hill by FTX #17796)[1] | | |
| 06396081 | | BTC[.00000089], USD[0.05], USDT[0.09549720] | | |
| 06396083 | | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3.45], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06396094 | | NFT (50607859817680502'8/The Hill by FTX #17809)[1] | | |
| 06396096 | | NFT (45016732088789664'2/The Hill by FTX #17807)[1] | | |
| 06396097 | | NFT (47489086946606611'6/The Hill by FTX #18004)[1] | | |
| 06396101 | | GHS[0.00], KIN[6.00000001], TRX[1], USD[0.00], USDT[0] | Yes | |
| 06396106 | | NFT (46418201179520292'1/The Hill by FTX #17817)[1] | | |
| 06396109 | | NFT (36452183166369485'7/FTX Crypto Cup 2022 Key #19647)[1] | | |
| 06396110 | | NFT (43072580757717167'6/The Hill by FTX #17812)[1] | | |
| 06396127 | | NFT (43097812937399912'4/The Hill by FTX #17832)[1] | | |
| 06396132 | | BAO[2], TRX[.364727], USD[0.00], USDT[90.06682003] | | |
| 06396140 | | NFT (50075651272004024O/The Hill by FTX #17819)[1] | | |
| 06396150 | | USD[50.01] | | |
| 06396162 | | NFT (38938898021239277'8/The Hill by FTX #17847)[1] | | |
| 06396165 | | NFT (43807166155798819'8/The Hill by FTX #17834)[1] | | |
| 06396169 | | NFT (48441954768656830'2/The Hill by FTX #17867)[1] | | |
| 06396172 | | 0 | | |
| 06396178 | | NFT (32970928401886223'4/The Hill by FTX #17845)[1] | | |
| 06396181 | | AUD[0.00], BAO[3], BTC[.00340513], KIN[2], UBXT[1] | Yes | |
| 06396186 | | NFT (36553133078383542'9/The Hill by FTX #24214)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06396190 | | NFT (35165645260153697O/The Hill by FTX #17872)[1] | | |
| 06396191 | | 0 | Yes | |
| 06396192 | | NFT (494089785890492238/The Hill by FTX #17961)[1] | | |
| 06396196 | | NFT (349728631432541184/The Hill by FTX #17888)[1] | | |
| 06396205 | | NFT (347982364546295363/The Hill by FTX #17861)[1] | | |
| 06396206 | | SOL[.329934], USD[0.36] | | |
| 06396207 | | NFT (288615047226775403/The Hill by FTX #18276)[1] | | |
| 06396208 | | NFT (450216847271178668/The Hill by FTX #22699)[1] | | |
| 06396209 | | NFT (438558808873919472/FTX Crypto Cup 2022 Key #19650)[1], NFT (471843864605497306/The Hill by FTX #17900)[1] | Yes | |
| 06396211 | | NFT (415846238316584677/The Hill by FTX #17858)[1] | | |
| 06396214 | | NFT (438540217355173369/The Hill by FTX #17843)[1] | | |
| 06396218 | | NFT (468304356402185482/FTX Crypto Cup 2022 Key #19646)[1], NFT (546629524417578349/The Hill by FTX #17848)[1] | | |
| 06396220 | | NFT (533592717018012805/The Hill by FTX #17878)[1] | | |
| 06396222 | | NFT (430294611159750870/The Hill by FTX #17859)[1] | | |
| 06396229 | | TRX[.000006] | | |
| 06396239 | | LTC[32.9759928] | | |
| 06396243 | | NFT (306820178353303086/The Hill by FTX #17862)[1] | | |
| 06396249 | | ETH[.00074677], NFT (518337911747688795/Road to Abu Dhabi #202)[1], USD[1.20], USDT[.07921275] | | |
| 06396260 | | USD[0.01] | | |
| 06396264 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[2.47], USDT[0] | | |
| 06396267 | | NFT (449864617693239629/The Hill by FTX #17906)[1] | | |
| 06396270 | | TRX[.000034] | Yes | |
| 06396274 | | NFT (348006749871171969/The Hill by FTX #17873)[1] | | |
| 06396276 | | AAPL[0], AKRO[2], ALPHA[0], BABA[.51565466], BAO[0], BNTX[.29866126], BTC[0.06285944], CHZ[0], DENT[0], DOGE[0], ETH[0.15862272], ETHW[0.15803104], PFE[.96912766], SXP[0], TRX[0], UBXT[0], USD[0.39], USDT[0] | Yes | |
| 06396287 | | ALPHA[1], BTC[0.00008867], USD[66556.88], USDT[189116.97353449] | Yes | |
| 06396295 | | ALGO[50], APT[1], ATOM[1], AVAX[5], BCH[1], BTC[.001], CEL[10], DOGE[1008], DOT[5], ETH[2.00362], ETHW[1.00381], GALA[400], LINK[8], MATIC[30], SHIB[2000000], SOL[16.00335684], SUSHI[35], USD[2.10], XRP[25.99981] | | |
| 06396297 | | USD[0.00] | | |
| 06396300 | | USD[0.26] | | |
| 06396301 | | USDT[.00032054] | Yes | |
| 06396307 | | NFT (300446391981394668/The Hill by FTX #17898)[1] | | |
| 06396314 | | NFT (459598389948022190/The Hill by FTX #17912)[1] | | |
| 06396316 | | ALGO[.834047], NFT (430129481410688886/The Hill by FTX #20070)[1], TRX[.000083], USDT[0.00300040], XRP[.003] | | |
| 06396321 | | NFT (528383720719842083/The Hill by FTX #17924)[1] | | |
| 06396328 | | NFT (549249554273910709/The Hill by FTX #17908)[1] | | |
| 06396329 | | TRX[.000009] | | |
| 06396332 | | NFT (292127024588091528/The Hill by FTX #17913)[1] | | |
| 06396334 | | NFT (416507838631292791/The Hill by FTX #17934)[1] | | |
| 06396338 | | NFT (561629917356395525/The Hill by FTX #17922)[1] | Yes | |
| 06396341 | | KIN[1], USD[0.00], USDT[0] | | |
| 06396342 | | BAO[3], NFT (318156783705527597/The Hill by FTX #43485)[1], NFT (541171977253213481/FTX Crypto Cup 2022 Key #22873)[1], TRY[0.00], USD[0.00] | | |
| 06396343 | | NFT (315113790227687564/The Hill by FTX #17918)[1] | | |
| 06396347 | | AUD[0.01], BTC[0], USD[0.00] | | |
| 06396348 | | NFT (385511167177897422/The Hill by FTX #17938)[1] | | |
| 06396356 | | NFT (395269927044787141/The Hill by FTX #18238)[1] | | |
| 06396357 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], OP-PERP[0], ROSE-PERP[0], USD[0.11], XTZ-PERP[0] | | |
| 06396358 | | AKRO[1], ETH[.45411593], ETHW[.45411593], USD[0.00] | | |
| 06396365 | Contingent | BTC[.04085748], CRO[3760.53793937], DOGE[2908.17323624], DOT[10.65800975], ENJ[25.62292252], ETH[.03936951], ETHW[.03887919], LINK[58.69124433], MANA[142.88859412], PAXG[1.74207696], SHIB[52867610.83722979], SRM[174.55212494], SRM_LOCKED[1.10484369], USD[2406.11], USDT[157.86592994], XRP[3779.28976003] | Yes | |
| 06396388 | | NFT (432473275662808630/The Hill by FTX #17932)[1] | | |
| 06396389 | | NFT (513370738510846233/The Hill by FTX #17920)[1] | | |
| 06396396 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[56.44] | | |
| 06396429 | | AKRO[1], GALA[0], GBP[5.23], USD[0.00] | | |
| 06396440 | | USD[0.00], USDT[0.00001075] | | |
| 06396442 | | NFT (412689363324293905/The Hill by FTX #17944)[1] | | |
| 06396450 | | NFT (432645465954591491/The Hill by FTX #17951)[1], NFT (567699251733555416/FTX Crypto Cup 2022 Key #20043)[1] | | |
| 06396453 | | NFT (576428935060716333/The Hill by FTX #18070)[1] | | |
| 06396456 | | ALGO[4.696], ATOM[.66794], AVAX[42.49274], BCH[7.73370260], BNB[.12935612], BTC[0], DOT[.3491], ETH[0.00289520], ETHW[0.00289520], FTT[2.08533856], LINK[.46104], LTC[.015874], NEAR[.00692], OXY[1.4408], SOL[.045454], SRM[2.797], SXP[4694.52752], TRX[.07], UNI[.2104], USD[0.00], USDT[2187.09668003] | | |
| 06396460 | | NFT (358611048024347387/The Hill by FTX #18007)[1], USD[0.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06396466 | | NFT (446463427093686505/The Hill by FTX #17963)[1] | Yes | |
| 06396469 | | NFT (412895023168720285/The Hill by FTX #17965)[1] | | |
| 06396488 | | BTC[-0.00000002], USDT[0.07244834] | | |
| 06396496 | | NFT (426501445505174458/The Hill by FTX #17966)[1] | | |
| 06396500 | | XRP[5.98415] | | |
| 06396510 | | AUD[0.00] | | |
| 06396512 | | NFT (467522136877116810/The Hill by FTX #18000)[1] | Yes | |
| 06396514 | | BTC-PERP[0], TRX[.000006], USD[0.03] | | |
| 06396516 | | NFT (568505001575941577/The Hill by FTX #17988)[1] | | |
| 06396525 | | NFT (529142882073774882/The Hill by FTX #18019)[1] | | |
| 06396559 | | BTC[0], DOGE[92.96808], FTM[.9981], GARI[20.95193], SAND[6.99867], SOL[.0299943], USD[0.15], USDT[0.09840697] | | |
| 06396560 | Contingent, Disputed | GHS[0.90] | | |
| 06396570 | | NFT (392458199297125667/The Hill by FTX #17983)[1] | | |
| 06396573 | | BTC[0], ETH[0.00000001], ETHW[0.00148666], GHS[0.00], USD[0.00], USDT[0.00002986] | Yes | |
| 06396576 | | NFT (302404681798039286/The Hill by FTX #18765)[1] | | |
| 06396582 | | EUR[0.00], HOLY[1], KIN[1], TRX[1], UBXT[2] | | |
| 06396585 | | GHS[0.00], USDT[0.00000001] | Yes | |
| 06396588 | | DYDX[11.19776], USD[0.03], USDT[0] | | |
| 06396590 | | TRX[.000116], USD[0.04], USDT[0] | | |
| 06396591 | | ETH[0], USD[0.00] | | |
| 06396614 | | NFT (312026392639961111/The Hill by FTX #18084)[1] | | |
| 06396618 | | NFT (521025659631824779/The Hill by FTX #18018)[1] | | |
| 06396621 | | NFT (372928493569805712/The Hill by FTX #17998)[1] | | |
| 06396631 | | NFT (455521944799092556/The Hill by FTX #18006)[1] | | |
| 06396636 | | AUD[7.94], USD[0.00] | | |
| 06396640 | | AKRO[1], AUD[0.00], AVAX[1.47044256], BAO[9], BNB[.00000267], DENT[2], ETH[.00000604], KIN[16], NEAR[18.64717884], RSR[2], TRX[2], UBXT[1] | Yes | |
| 06396644 | | NFT (483978503339063760/The Hill by FTX #27857)[1] | | |
| 06396665 | | NFT (523701933035718993/The Hill by FTX #18009)[1] | | |
| 06396670 | | NFT (338226666314577598/The Hill by FTX #18013)[1] | | |
| 06396683 | | NFT (408623740651829551/The Hill by FTX #18011)[1] | | |
| 06396686 | | NFT (380701323665015860/Austin Ticket Stub #887)[1], NFT (474519258654138645/Belgium Ticket Stub #1717)[1], NFT (480670224749644952/The Hill by FTX #37807)[1], NFT (543384279963166069/France Ticket Stub #679)[1], TRX[1], USD[0.00] | Yes | |
| 06396705 | | NFT (544124153615245711/The Hill by FTX #18025)[1] | | |
| 06396722 | | XRP[.00000001] | | |
| 06396727 | | TRX[.000006] | | |
| 06396730 | | NFT (488182736281749773/The Hill by FTX #18035)[1] | | |
| 06396739 | | DENT[1], DOT[19.94207187], FTM[203.76215075], LINK[15.69463126], NEAR[32.16039962], STORJ[96.2030221] | | |
| 06396741 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.64], LDO-PERP[0], OP-PERP[0], USD[276.10] | | |
| 06396744 | | NFT (437192303188873144/The Hill by FTX #18107)[1], NFT (494622147384894445/FTX Crypto Cup 2022 Key #19754)[1] | | |
| 06396745 | | NFT (336148150510181985/The Hill by FTX #18037)[1] | | |
| 06396747 | | NFT (563884126523796227/The Hill by FTX #18034)[1] | | |
| 06396766 | | NFT (539522042114341992/The Hill by FTX #18044)[1] | | |
| 06396770 | | NFT (366296595245029462/The Hill by FTX #18051)[1] | | |
| 06396774 | | GBP[1943.14], TRX[.000157], USDT[0.00000003] | | |
| 06396779 | | NFT (374114816136856566/The Hill by FTX #18045)[1] | | |
| 06396781 | | AKRO[3], BADGER[0], BAO[6], BNB[0], DENT[1], ETH[0], ETHW[0], GBP[0.11], KIN[9], RSR[1], SHIB[.00077768], TRX[3], UBXT[1], USD[0.00], XRP[100.61277207] | | |
| 06396782 | | NFT (466698936743111483/The Hill by FTX #18046)[1] | | |
| 06396783 | | GHS[0.00] | | |
| 06396791 | | BAO[2], BNB[.00000001], USDT[0] | | |
| 06396792 | | NFT (499511605409040359/The Hill by FTX #18076)[1] | | |
| 06396797 | | NFT (443071750303244958/The Hill by FTX #18069)[1] | | |
| 06396799 | | BAO[1], DENT[2], DOGE[0], ETH[.00000037], KIN[2], LTC[0], UBXT[2], ZAR[0.00] | Yes | |
| 06396804 | | TRX[.000056] | | |
| 06396818 | | NFT (300183220023647969/The Hill by FTX #18068)[1] | | |
| 06396819 | | NFT (378680793498535968/The Hill by FTX #18058)[1] | | |
| 06396823 | | NFT (354198901683450828/The Hill by FTX #18123)[1] | | |
| 06396826 | | NFT (511007949426666312/The Hill by FTX #18082)[1] | | |
| 06396831 | | NFT (569351821226050396/The Hill by FTX #22269)[1], USD[0.66] | | |
| 06396836 | | NFT (417315973757255732/The Hill by FTX #18072)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06396843 | | RSR[6.172], USD[860.79], USDT[0.00246813] | | |
| 06396851 | | NFT (337232835313223114/The Hill by FTX #18085)[1] | | |
| 06396859 | | NFT (565581903604828465/The Hill by FTX #18087)[1] | | |
| 06396866 | | NFT (303894469270277361/FTX Crypto Cup 2022 Key #19654)[1] | | |
| 06396875 | | NFT (392843606394210326/The Hill by FTX #18098)[1] | | |
| 06396877 | | NFT (481810303876683527/The Hill by FTX #18505)[1] | | |
| 06396881 | | NFT (321723061772765616/The Hill by FTX #18090)[1] | | |
| 06396891 | | NFT (336608279896801384/The Hill by FTX #18138)[1] | | |
| 06396894 | | 0 | | |
| 06396901 | | BTC[0.00000001], LTC[0], SOL[-0.00000395], TRX[-0.03953692], USD[0.00] | | |
| 06396902 | | NFT (350284492967036423/The Hill by FTX #18106)[1] | | |
| 06396912 | | NFT (480070437955127162/The Hill by FTX #18102)[1] | | |
| 06396917 | | BTC[.00002674], USD[0.33] | | |
| 06396920 | | NFT (331641379397346960/The Hill by FTX #18111)[1] | | |
| 06396921 | | NFT (407733755503225213/The Hill by FTX #18184)[1] | | |
| 06396925 | | TRX[.000364], USDT[15.26720278] | | |
| 06396928 | | NFT (441153315698111456/The Hill by FTX #18118)[1] | | |
| 06396931 | | NFT (402276093455471269/The Hill by FTX #18117)[1], NFT (521696871815171295/FTX Crypto Cup 2022 Key #19657)[1] | | |
| 06396953 | | NFT (398575394482786094/The Hill by FTX #18121)[1] | | |
| 06396971 | | NFT (575784846396133517/The Hill by FTX #18725)[1] | | |
| 06396979 | | NFT (445037990120046439/The Hill by FTX #18126)[1] | | |
| 06396981 | | USD[0.00] | | |
| 06396982 | | BAO[1], DENT[2], ETHW[.00970704], GBP[0.00], KIN[3], SOL[1.0070663], TRX[1], UBXT[2], USD[1.02] | | |
| 06396998 | | NFT (479716257767851075/The Hill by FTX #18149)[1] | | |
| 06397001 | | NFT (327944840444313381/The Hill by FTX #18141)[1] | | |
| 06397002 | | NFT (319729893686431862/The Hill by FTX #18137)[1] | | |
| 06397004 | | NFT (470237971793368981/The Hill by FTX #18146)[1] | | |
| 06397033 | | NFT (561635580698007591/The Hill by FTX #18188)[1] | Yes | |
| 06397035 | | NFT (463550666774983031/The Hill by FTX #18144)[1] | | |
| 06397042 | Contingent, Disputed | KIN[2], NFT (551202687653695543/The Hill by FTX #18153)[1], USD[0.00], USDT[0.00600889] | | |
| 06397078 | | GHS[0.00], USD[0.00], USDT[0] | | |
| 06397081 | | NFT (370767117503253977/The Hill by FTX #18168)[1] | | |
| 06397088 | | NFT (535804741942505736/The Hill by FTX #18209)[1] | | |
| 06397089 | | NFT (295135025404256152/The Hill by FTX #18179)[1] | | |
| 06397092 | | TRX[.000007], USDT[508.89536669] | Yes | |
| 06397107 | | NFT (556214819061999670/The Hill by FTX #18178)[1] | | |
| 06397122 | | NFT (409663367627303010/The Hill by FTX #18199)[1] | | |
| 06397145 | | TRX[.001508], USDT[0.00001372] | | |
| 06397163 | | TRX[.000217], USD[0.00], USDT[0] | | |
| 06397164 | | NFT (312850703285821028/The Hill by FTX #18196)[1] | | |
| 06397167 | | APT[0.04493477], BAO[2], ETHW-PERP[0], FTT[0], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 06397170 | | NFT (465495683282188163/The Hill by FTX #18425)[1] | | |
| 06397173 | | NFT (325570028291552040/The Hill by FTX #18194)[1] | | |
| 06397174 | | 1INCH[168.77186097], AAVE[0], AVAX[0.01856820], BCH[0.85130907], BNB[0], BNT[243.24024146], BTC[0], DOGE[1743.55182246], DOT[31.14479002], ETH[0], ETHW[47.59479245], FTM[0], FTT[25.00090000], GMT[168.12272705], KNC[374.49576490], LINK[0], LTC[0], MATIC[0], MKR[0], OKB[0], RAY[181.42722480], REN[954.25748856], RSR[0], SNX[150.06659526], SOL[0], SUSHI[0], TRX[0], UNI[16.84691775], USD[0.00], XRP[0], YFI[0.01207159] | | 1INCH[168.443893], AVAX[5.982123], BCH[.847828], BNT[235.672377], DOGE[1740.899979], DOT[30.860421], SNX[147.853914], UNI[16.806997], YFI[.01201] |
| 06397175 | | GHS[1.48], USDT[0] | Yes | |
| 06397194 | | NFT (484338736072417422/The Hill by FTX #18256)[1] | | |
| 06397210 | | NFT (479827515790192845/FTX Crypto Cup 2022 Key #19665)[1] | | |
| 06397212 | | USD[0.00] | | |
| 06397224 | | NFT (349332453347560027/The Hill by FTX #18285)[1] | | |
| 06397228 | | ADA-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06397230 | | NFT (311982708085143544/The Hill by FTX #18234)[1] | | |
| 06397236 | | NFT (554240965669785368/The Hill by FTX #18262)[1] | | |
| 06397239 | | NFT (487717722484540101/The Hill by FTX #18252)[1], SOL[.1] | | |
| 06397243 | | NFT (300919974017505096/The Hill by FTX #18746)[1] | | |
| 06397257 | | NFT (492999098380690455/The Hill by FTX #18229)[1] | | |
| 06397260 | | NFT (533682174165863368/The Hill by FTX #18249)[1] | | |
| 06397284 | | NFT (382708224377594460/The Hill by FTX #18264)[1] | | |

Amended Schedule of Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06397286 | | NFT (410211635030515259/The Hill by FTX #18270)[1] | | |
| 06397293 | | NFT (428005701898585451/The Hill by FTX #18273)[1], USD[101.56] | Yes | |
| 06397300 | | NFT (392900713024057957/The Hill by FTX #18272)[1], NFT (528062244405117445/FTX Crypto Cup 2022 Key #21687)[1] | Yes | |
| 06397301 | | USD[0.98] | | |
| 06397326 | | BAO[1], BTC[.02111211], BTC-PERP[0], KIN[2], USD[504.53] | | |
| 06397331 | | NFT (561218986274239406/The Hill by FTX #18280)[1] | | |
| 06397336 | | NFT (450309192381605116/The Hill by FTX #33265)[1] | | |
| 06397337 | | NFT (415532502345203001/The Hill by FTX #18277)[1] | | |
| 06397343 | | BAO[1], NFT (325666775341798646/The Hill by FTX #18310)[1], SOL[0] | | |
| 06397347 | | BTC[.45910816], USD[3.98], USDT[0.41000000] | | |
| 06397352 | | BAO[3], NFT (504027087006730266/The Hill by FTX #18298)[1], USDT[0.00000449] | | |
| 06397353 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BRZ-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], NFT (369199743438115009/The Hill by FTX #36259)[1], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.06556540], YFI-PERP[0], ZEC-PERP[0] | | |
| 06397360 | | NFT (308261367329812862/The Hill by FTX #18290)[1] | | |
| 06397365 | | NFT (573516502810665496/The Hill by FTX #18303)[1] | | |
| 06397368 | | NFT (485110840103349752/The Hill by FTX #18304)[1] | | |
| 06397369 | | NFT (418634035500008908/The Hill by FTX #18302)[1] | | |
| 06397376 | | NFT (386337863891628963/The Hill by FTX #18300)[1] | | |
| 06397381 | | NFT (507402693626429660/The Hill by FTX #18319)[1] | | |
| 06397384 | | USD[-0.07], USDT[0.08856003] | | |
| 06397391 | | NFT (497015629575580433/The Hill by FTX #18503)[1] | | |
| 06397398 | | AUD[0.00], BTC[.03083866], GRT[1], KIN[2] | | |
| 06397410 | | TONCOIN[1805.60089452], TRX[1], USDT[0.00000001] | | |
| 06397422 | | NFT (314328761939963478/The Hill by FTX #18338)[1] | | |
| 06397426 | | NFT (348926164621754940/The Hill by FTX #18326)[1] | | |
| 06397447 | | USD[0.01], USDT[1.57366048] | | |
| 06397449 | | NFT (483545323126271853/The Hill by FTX #18337)[1], NFT (526178373728297437/FTX Crypto Cup 2022 Key #19668)[1] | | |
| 06397450 | | NFT (324151681922052022/The Hill by FTX #18363)[1] | | |
| 06397453 | | NFT (473486039826614850/The Hill by FTX #18499)[1], NFT (488840682922130023/FTX Crypto Cup 2022 Key #19932)[1] | | |
| 06397459 | | NFT (296792050796308547/The Hill by FTX #18340)[1] | | |
| 06397463 | | NFT (393725471490464181/The Hill by FTX #18356)[1] | | |
| 06397465 | | EUR[0.00], TRX[1] | | |
| 06397470 | | TRX[.000005], USDT[80898.73004465] | Yes | |
| 06397476 | | TRX[.000007] | | |
| 06397477 | | BNB[0], TRX[0] | | |
| 06397481 | | NFT (376202440977020231/The Hill by FTX #18364)[1] | | |
| 06397492 | | USD[0.98] | | |
| 06397495 | | KIN[2], TRX[2], USD[0.00], USDT[.46446553] | | |
| 06397497 | | APT[0], BNB[0.01128800], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 06397507 | | NFT (502227174237373007/The Hill by FTX #18375)[1] | | |
| 06397510 | | NFT (323498031726359314/The Hill by FTX #18498)[1] | | |
| 06397520 | | NFT (473769565367527850/The Hill by FTX #18381)[1] | | |
| 06397522 | | NFT (494924174841535850/The Hill by FTX #18383)[1] | | |
| 06397527 | | NFT (314353318372151921/The Hill by FTX #18644)[1] | | |
| 06397530 | | NFT (463871331736528792/The Hill by FTX #18387)[1] | | |
| 06397534 | | NFT (567044878600456335/The Hill by FTX #18409)[1] | | |
| 06397535 | | NFT (408007079301649867/The Hill by FTX #18380)[1] | | |
| 06397543 | | NFT (530124884760045091/The Hill by FTX #18396)[1] | | |
| 06397556 | | NFT (417646743617563322/The Hill by FTX #18429)[1] | | |
| 06397562 | | ALPHA[1], BTC[.00005146], ETH[.00005833], ETHW[.00042359], TRX[.0002], USDT[1.71810782] | | |
| 06397567 | | BCHBULL[1734], DEFIBEAR[948.2], DOGEBEAR2021[4.8406], DOGEBULL[2.4272], EOSBULL[710400], ETCBULL[1.08], ETC-PERP[0], ETHBULL[.007728], HTBEAR[88.54], JASMY-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATICBULL[51.12], MKRBULL[1408], SPELL-PERP[0], SXPBULL[983800], THETABULL[76.86], USD[0.00], USDT[0] | | |
| 06397571 | | NFT (556750515066607462/FTX Crypto Cup 2022 Key #19671)[1] | | |
| 06397573 | | NFT (468886781460529017/The Hill by FTX #18690)[1] | | |
| 06397575 | | BTC-PERP[0], ETH-PERP[0], USD[-5.81], USDT[128.0509] | | |
| 06397576 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00010000], UNI-PERP[0], USD[0.00] | | |
| 06397583 | | NFT (513871822468799790/FTX Crypto Cup 2022 Key #19696)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06397584 | | NFT (498589314235568364/The Hill by FTX #18414)[1] | | |
| 06397590 | | NFT (408882349214067665/The Hill by FTX #18408)[1] | | |
| 06397591 | | ETH[.0009], ETHW[.01], SOL[.00916952], USDT[0] | | |
| 06397603 | | NFT (524584954551153772/The Hill by FTX #18410)[1] | | |
| 06397604 | | NFT (544763326061392866/The Hill by FTX #18920)[1] | | |
| 06397608 | | NFT (293148341232155031/FTX Crypto Cup 2022 Key #19733)[1], NFT (531652831535678764/The Hill by FTX #23976)[1] | | |
| 06397609 | | NFT (495364499938148235/The Hill by FTX #18412)[1] | | |
| 06397610 | | ALGO[300], ETH[.05], ETHW[.05], TRX[.000002], USDT[5.64374481] | | |
| 06397614 | | NFT (498687041436301602/The Hill by FTX #18810)[1] | | |
| 06397616 | | NFT (526373715874515643/The Hill by FTX #18440)[1] | | |
| 06397623 | | NFT (532905331099302455/The Hill by FTX #18428)[1] | | |
| 06397624 | | NFT (404381384316122076/The Hill by FTX #18416)[1] | | |
| 06397625 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06397627 | | BEAR[651.6], BULL[.0000148], TRX[.000075], USDT[0] | | |
| 06397629 | | USD[0.25], USDT[0] | | |
| 06397634 | | BAO[1], ETH[.23140586], ETHW[.10725878], MANA[505.42864176], RSR[1], USD[0.00] | Yes | |
| 06397644 | | NFT (558205239341459042/The Hill by FTX #18436)[1] | | |
| 06397646 | | LTC[.00005325], MATIC[0.00061058] | | |
| 06397652 | | TRX[.000037], USDT[.02015907] | Yes | |
| 06397654 | Contingent, Disputed | GBP[0.00], USD[0.00], USDT[0] | | |
| 06397656 | | NFT (445741948389807076/The Hill by FTX #18433)[1] | | |
| 06397658 | | NFT (305438516964193761/The Hill by FTX #18461)[1] | Yes | |
| 06397661 | | NFT (481803597866831670/The Hill by FTX #18443)[1] | | |
| 06397666 | | NFT (493374160903714238/The Hill by FTX #18431)[1] | | |
| 06397667 | | NFT (516858724298852487/The Hill by FTX #19856)[1] | | |
| 06397668 | | 0 | | |
| 06397670 | | NFT (420856097614843722/The Hill by FTX #19561)[1] | | |
| 06397675 | | NFT (453002905658336945/The Hill by FTX #18458)[1] | | |
| 06397681 | | NFT (330616664378633403/The Hill by FTX #25769)[1] | | |
| 06397685 | | NFT (531396107687649229/The Hill by FTX #18455)[1] | | |
| 06397686 | | NFT (374521041296146604/The Hill by FTX #18463)[1] | | |
| 06397698 | | NFT (398181306390931119/The Hill by FTX #18447)[1] | Yes | |
| 06397704 | | NFT (568488072013848510/The Hill by FTX #18494)[1] | | |
| 06397706 | | NFT (540877148427744106/FTX Crypto Cup 2022 Key #20009)[1], NFT (566202077964293297/The Hill by FTX #18623)[1] | | |
| 06397710 | | AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.54], HT-PERP[0], LINK-PERP[0], MASK-PERP[0], SPELL-PERP[0], USD[0.01], USDT[8882.49119031] | | |
| 06397712 | | NFT (421618222097223004/The Hill by FTX #18450)[1] | | |
| 06397716 | | NFT (345238867252341407/The Hill by FTX #18449)[1] | | |
| 06397719 | | NFT (500721202693239223/The Hill by FTX #18445)[1] | | |
| 06397754 | | NFT (553855007447998949/The Hill by FTX #18464)[1] | | |
| 06397758 | | NFT (315327386317270824/The Hill by FTX #18480)[1] | | |
| 06397770 | | APT[0], BNB[0], USD[0.00] | | |
| 06397773 | | NFT (555737198978910876/The Hill by FTX #18482)[1] | | |
| 06397775 | | BTC[.00000111], SOL[.26429502], USD[0.70], XRP[15.01] | | |
| 06397779 | | NFT (301295148868344804/FTX Crypto Cup 2022 Key #19895)[1], NFT (485559104068655170/The Hill by FTX #18526)[1] | Yes | |
| 06397789 | | NFT (446162229991678270/The Hill by FTX #18533)[1] | | |
| 06397806 | | USD[0.09] | Yes | |
| 06397815 | | USDT[0] | | |
| 06397816 | | NFT (371532364091504008/The Hill by FTX #18495)[1] | | |
| 06397831 | | NFT (320763429468066542/The Hill by FTX #20949)[1] | | |
| 06397846 | | NFT (326620689155216241/The Hill by FTX #18786)[1] | | |
| 06397868 | | BAO[1], NFT (340405788653371806/The Hill by FTX #23350)[1], SOL[3.13430964], USD[0.00] | Yes | |
| 06397878 | | GBP[16.49], KIN[1], USD[0.00] | | |
| 06397886 | | ALGO[.00000001], AVAX[0], TRX[0.00000800], USDT[0.00000023] | Yes | |
| 06397892 | | TRX[.000024] | | |
| 06397894 | | NFT (385562736120097402/The Hill by FTX #18524)[1] | | |
| 06397911 | | NFT (553192044702040406/The Hill by FTX #18617)[1] | | |
| 06397917 | | NFT (499458331646313917/The Hill by FTX #18541)[1] | | |
| 06397920 | | NFT (444916975015999627/The Hill by FTX #18557)[1], NFT (576225031029569213/FTX Crypto Cup 2022 Key #19949)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06397925 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 06397948 | | NFT (386507824226705437/The Hill by FTX #18554)[1] | | |
| 06397955 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06397956 | | NFT (539993191790825949/The Hill by FTX #18547)[1] | | |
| 06397975 | | NFT (309181081530179736/The Hill by FTX #18583)[1] | | |
| 06398003 | | NFT (463787991211023696/FTX Crypto Cup 2022 Key #19681)[1] | | |
| 06398016 | | BNB[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 06398024 | | NFT (406744568398929380/The Hill by FTX #18569)[1] | | |
| 06398025 | | ALGO[1149.3087475], BAT[1372.04249069], MANA[320.70636694], WRX[765.29019058], XRP[1345.36922832] | Yes | |
| 06398030 | | NFT (442256920856751549/The Hill by FTX #18565)[1] | | |
| 06398032 | | NFT (406314832055711680/The Hill by FTX #18575)[1] | | |
| 06398045 | | NFT (501301407382267262/The Hill by FTX #20496)[1] | | |
| 06398062 | | NFT (365651902655799084/The Hill by FTX #18571)[1] | | |
| 06398072 | Contingent, Disputed | TRX[.000155] | | |
| 06398073 | | BTC[.2259], ETH[1.868], ETHW[1.221], LINK[259.57604], MATIC[1210.0075138], SNX[170.45454456], UNI[38.9], USD[0.56] | | MATIC[270], SNX[163.9] |
| 06398079 | | ETHW[14.005], NFT (297552227030601025/The Hill by FTX #21193)[1], USD[0.01] | | |
| 06398080 | | NFT (381912213735071532/The Hill by FTX #18601)[1] | | |
| 06398082 | Contingent, Disputed | USD[0.08] | Yes | |
| 06398096 | | NFT (408564836723358677/The Hill by FTX #18605)[1] | | |
| 06398099 | | NFT (474502540887820090/The Hill by FTX #18587)[1] | Yes | |
| 06398104 | Contingent, Disputed | NFT (367010763652013076/The Hill by FTX #18678)[1], NFT (434038523345342071/FTX Crypto Cup 2022 Key #19687)[1] | | |
| 06398109 | | NFT (510900820158179595/The Hill by FTX #18586)[1] | | |
| 06398110 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.40], XRP-PERP[0] | | |
| 06398116 | | NFT (326167704447504387/The Hill by FTX #18599)[1] | | |
| 06398150 | | USD[0.01] | | |
| 06398168 | | MATIC[2.30833022], USD[2.20] | | |
| 06398171 | | USD[580.00] | | |
| 06398174 | | NFT (453221123593722319/The Hill by FTX #18646)[1] | | |
| 06398178 | | NFT (515439882123842480/The Hill by FTX #18665)[1] | | |
| 06398186 | | NFT (292349638039480853/The Hill by FTX #18612)[1] | | |
| 06398194 | | APT-PERP[40], BTC[0.30902065], DOGE[4166], ETH[3.27990178], ETHW[0], FTT[30], SOL[0], USD[439.27] | | |
| 06398198 | | NFT (474925109457292037/The Hill by FTX #18624)[1] | | |
| 06398204 | | NFT (379768060692927706/The Hill by FTX #18627)[1] | | |
| 06398206 | | NFT (492759689637327722/The Hill by FTX #18660)[1] | | |
| 06398211 | | NFT (428916977001981621/The Hill by FTX #29869)[1] | | |
| 06398214 | | GHS[0.00] | | |
| 06398215 | | NFT (357595130015701981/The Hill by FTX #18715)[1] | | |
| 06398222 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[-0.00299999], USD[11.80], USDT[-6.08400319] | | |
| 06398226 | | GHS[0.00], USDT[0] | | |
| 06398227 | | NFT (560731136682948907/The Hill by FTX #18688)[1] | | |
| 06398228 | | DOGE[0], LTC[.00000001], USD[0.00] | | |
| 06398230 | | NFT (565065473063348393/The Hill by FTX #18638)[1] | | |
| 06398238 | | ALCX-PERP[0], APE[0], BILI-0930[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], FLM-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-0930[0] | | |
| 06398241 | | TRX[.000065], USDT[15] | | |
| 06398243 | | NFT (517462882592654174/The Hill by FTX #18634)[1] | | |
| 06398257 | | NFT (468616560138029412/The Hill by FTX #19141)[1] | | |
| 06398264 | | AKRO[2], BAO[6], DENT[1], ETHW[.01999301], GBP[141.41], KIN[8], SOL[1.06072343] | Yes | |
| 06398266 | | NFT (473015548080954481/The Hill by FTX #18732)[1] | | |
| 06398270 | | NFT (480568750481861240/The Hill by FTX #18652)[1] | | |
| 06398294 | | NFT (302965007041637266/The Hill by FTX #18664)[1] | | |
| 06398298 | | BTC[0.05329040], ETHBULL[36.3534552], USD[3.21] | | |
| 06398317 | | NFT (366780417259786138/The Hill by FTX #18723)[1] | | |
| 06398324 | | NFT (439114646928827451/The Hill by FTX #18674)[1] | | |
| 06398335 | | BTC-PERP[0], ENS-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06398340 | | TRX[.000007] | | |
| 06398341 | | NFT (403197309481660880/The Hill by FTX #18704)[1] | | |
| 06398354 | | NFT (366287758034267870/The Hill by FTX #18712)[1] | | |
| 06398357 | | TRX[.000004], USDT[10.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06398359 | | SUSHI[1], UBXT[1], USD[0.00] | | |
| 06398362 | | NFT (343720197851923777/The Hill by FTX #18705)[1] | | |
| 06398369 | | BNB[.00106785], USDT[0.45985908] | | |
| 06398371 | Contingent, Disputed | NFT (431639967794938865/The Hill by FTX #18698)[1] | | |
| 06398373 | | 0 | | |
| 06398376 | | NFT (347144768345060083/The Hill by FTX #20043)[1] | | |
| 06398378 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06398382 | | BSV-0930[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-0930[0], FIL-PERP[0], KSHIB-PERP[0], SOL-0930[0], SOL-PERP[0], USD[-25.82], USDT[28.7] | | |
| 06398386 | | NFT (390930386062363451/The Hill by FTX #18700)[1] | | |
| 06398396 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], USD[0.10] | | |
| 06398440 | | NFT (479348813806938179/The Hill by FTX #19389)[1] | | |
| 06398444 | | NFT (352305045705817707/The Hill by FTX #18719)[1] | | |
| 06398451 | | NFT (353210535846122616/The Hill by FTX #18739)[1] | | |
| 06398465 | | GBP[0.00] | | |
| 06398489 | | BTC-PERP[0], ETH-PERP[0], TRX[.000127], USD[0.00], USDT[0] | | |
| 06398495 | | NFT (556961043171070199/The Hill by FTX #18741)[1] | | |
| 06398502 | | NFT (408375159809584904/The Hill by FTX #18755)[1] | | |
| 06398506 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06398514 | | NFT (426808377951116791/The Hill by FTX #18751)[1] | Yes | |
| 06398519 | | TRX[0], USD[0.00], USDT[0] | | |
| 06398540 | | NFT (542174335961169138/The Hill by FTX #18774)[1] | | |
| 06398547 | | BTC[.00005989], USD[0.08] | | |
| 06398551 | | BTC-PERP[0], BULL[.0001696], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06398558 | | BAO[1], EUR[19.18], KIN[1], USD[0.00] | | |
| 06398559 | | NFT (429860291493618122/The Hill by FTX #18754)[1] | | |
| 06398562 | | NFT (496990256877859765/The Hill by FTX #18761)[1] | | |
| 06398568 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SOL[0.00], USD[0.00], USDT[2.5051817] | | |
| 06398574 | Contingent, Disputed | USD[0.00] | | |
| 06398579 | | NFT (535197831598702494/The Hill by FTX #18776)[1] | | |
| 06398585 | | NFT (347094649140934084/The Hill by FTX #18773)[1] | | |
| 06398598 | Contingent, Disputed | APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.01], USDT[99940.65188838] | | |
| 06398599 | | DAI[0.19779700], GBP[0.36], USD[0.28], USDT[0.00320930] | | |
| 06398601 | | BRZ[.00126914], USDT[0] | | |
| 06398611 | | MATIC[0] | | |
| 06398642 | | USDT[.05607989] | Yes | |
| 06398654 | | MYC[9.332], USD[0.00] | | |
| 06398657 | | USD[1.11] | | |
| 06398663 | | ETH[.07302142], USD[0.00] | | |
| 06398664 | | ETH[0.00000006], LTC[0.00000265], NFT (353361935553663117/The Hill by FTX #19580)[1] | Yes | |
| 06398669 | | NFT (296269839317548836/The Hill by FTX #18792)[1] | | |
| 06398674 | | NFT (444695618505580551/The Hill by FTX #18801)[1] | | |
| 06398683 | | TRX[33.000042], USDT[10051.26965992] | Yes | |
| 06398690 | | NFT (364608762999032253/The Hill by FTX #18788)[1] | | |
| 06398707 | | NFT (474250779743405918/The Hill by FTX #18809)[1] | Yes | |
| 06398732 | | NFT (455702426187325862/The Hill by FTX #18821)[1] | | |
| 06398735 | | BTC[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GBP[0.00], SOL[23.79], SOL-PERP[0], USD[0.08], USDT[0.15180498] | | |
| 06398747 | | USDT[0.00001053] | | |
| 06398758 | | BTC[0], USD[0.00], USDT[0] | | |
| 06398759 | | NFT (322499766278598537/FTX Crypto Cup 2022 Key #19780)[1], NFT (376232197376798169/Mexico Ticket Stub #1932)[1], NFT (475611574006613675/The Hill by FTX #20768)[1], NFT (538741931445904378/Hungary Ticket Stub #835)[1], NFT (558516986968753511/France Ticket Stub #1183)[1], NFT (570115572259058708/Japan Ticket Stub #1375)[1], USD[262.47] | Yes | |
| 06398760 | | BTC[0], TRX[.000012], USD[0.00] | | |
| 06398764 | | NFT (393847563339855153/The Hill by FTX #18832)[1] | | |
| 06398766 | | EUR[0.00], KIN[2], TRX[.00365258], USD[0.00] | Yes | |
| 06398770 | Contingent, Disputed | NFT (399081458197579752/The Hill by FTX #18818)[1] | | |
| 06398773 | | NFT (554044566332620149/The Hill by FTX #18847)[1] | | |
| 06398774 | | DENT[1], NEAR-PERP[0], REAL[.08940011], SRM[29.10214245], TRX[1], USD[0.32], USDT[0] | Yes | |
| 06398784 | | NFT (313919775115115661/The Hill by FTX #18833)[1] | | |
| 06398788 | | BTC[0], SOL[0] | | |
| 06398793 | | TRX[.000095], USDT[.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06398798 | | NFT (557588127728085742/The Hill by FTX #18837)[1] | | |
| 06398816 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.59], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 06398818 | | TRX[.000263] | | |
| 06398819 | | USD[0.00], USDT[2.06960526] | | |
| 06398824 | | BAO[1], ETH[0], RSR[1], USD[0.00] | | |
| 06398831 | | BTC[0], ETH[0.00000001], ETHW[0.00000001] | | |
| 06398833 | | NFT (559669728981856718/The Hill by FTX #18856)[1] | | |
| 06398835 | | NFT (474229290105601487/The Hill by FTX #18846)[1] | | |
| 06398838 | | NFT (472213797761182087/FTX Crypto Cup 2022 Key #19710)[1], NFT (488875261610625646/The Hill by FTX #18850)[1] | | |
| 06398858 | | AAVE-PERP[0], BTC-PERP[0], FTT-PERP[0], MASK-PERP[0], USD[794.47], USDT[227.89052824] | | |
| 06398863 | | NFT (545210856172469394/The Hill by FTX #18860)[1] | | |
| 06398867 | | NFT (431956846196966030/The Hill by FTX #18899)[1] | | |
| 06398872 | | NFT (396289919635691361/The Hill by FTX #18974)[1] | Yes | |
| 06398874 | | NFT (387184735665339682/The Hill by FTX #18916)[1] | | |
| 06398877 | | ETH[2.70719003], ETHW[2.70605301] | Yes | |
| 06398881 | | NFT (296613454663719103/The Hill by FTX #18884)[1] | | |
| 06398892 | | USD[0.05] | Yes | |
| 06398893 | | AKRO[1], BAO[1], DENT[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06398899 | | NFT (443429912530334190/The Hill by FTX #18913)[1] | | |
| 06398910 | | USDT[.003011] | | |
| 06398932 | | NFT (409234797750132151/The Hill by FTX #18924)[1], NFT (463974838293690823/FTX Crypto Cup 2022 Key #20556)[1] | | |
| 06398946 | | AKRO[2], APE[.00011154], AUD[46.14], BAO[7], BTC[0], DENT[1], KIN[2], RSR[1], USD[0.00], USDT[0.00027776] | Yes | |
| 06398947 | | USD[1.52] | | |
| 06398948 | | STG[.90693057], USD[0.39] | Yes | |
| 06398963 | | TRX[.000154], USDT[1138.5] | | |
| 06398999 | | NFT (314550229455998053/The Hill by FTX #19873)[1] | | |
| 06399002 | | USDT[0.00005953] | | |
| 06399013 | | NFT (304986189979778078/The Hill by FTX #45803)[1], NFT (346015396475259295/Mexico Ticket Stub #1679)[1], NFT (545924102464194988/Japan Ticket Stub #1857)[1] | | |
| 06399014 | | NFT (455454561432343566/FTX Crypto Cup 2022 Key #19707)[1] | | |
| 06399017 | | NFT (530938371609793422/The Hill by FTX #18923)[1] | | |
| 06399023 | | BNB[.03919149], ENJ[16.73199808], IMX[99.84379454], USD[0.00] | Yes | |
| 06399027 | | NFT (511286683961208681/The Hill by FTX #18930)[1] | | |
| 06399030 | | DOGE[7.79862578], TRX[2.96795518], USDT[5.07760333] | | |
| 06399042 | | NFT (294445789341756133/The Hill by FTX #18977)[1] | | |
| 06399052 | | EUR[0.00], FTT[.09982], USD[0.00], USDT[0] | | |
| 06399060 | | BTC[0.00003263], USD[39.11] | | |
| 06399065 | | ETH[0.00000745], TRX[.000017], USDT[0.28290045] | | |
| 06399079 | | NFT (503683775761524005/FTX Crypto Cup 2022 Key #19709)[1], NFT (567659172975100496/The Hill by FTX #18951)[1] | | |
| 06399084 | | BNB[.34355998], BTC[.02014474], DOGE[404.92261628], ETH[.38712332], HOLY[1.0027149], USD[8819.11] | Yes | |
| 06399085 | | NFT (340393785285613822/The Hill by FTX #18950)[1] | | |
| 06399091 | | NFT (289295518137420133/The Hill by FTX #18945)[1] | | |
| 06399092 | | NFT (307071337544307012/The Hill by FTX #18952)[1] | | |
| 06399101 | | NFT (418225053526752703/The Hill by FTX #19007)[1] | | |
| 06399103 | | USDT[0] | | |
| 06399108 | | AUD[0.00] | | |
| 06399111 | | USD[0.00] | | |
| 06399126 | | NFT (428356605889483590/The Hill by FTX #18961)[1] | | |
| 06399132 | | AKRO[1], REEF[1207.69177534], USD[1.10] | | |
| 06399137 | | GODS[.0137], USD[0.25] | | |
| 06399144 | | NFT (409291850147408311/The Hill by FTX #19023)[1] | | |
| 06399150 | | NFT (484821497477941061/The Hill by FTX #18960)[1] | | |
| 06399153 | | NFT (423281506142420420/The Hill by FTX #19017)[1] | | |
| 06399159 | | USD[414.68] | Yes | |
| 06399167 | | NFT (360097295864253548/The Hill by FTX #18991)[1] | Yes | |
| 06399181 | | NFT (310743053376863860/The Hill by FTX #18992)[1] | | |
| 06399206 | | NFT (574689046616667947/The Hill by FTX #19215)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06399211 | | NFT (302063215318933079/FTX Crypto Cup 2022 Key #19711)[1], NFT (402458673184757914/The Hill by FTX #19040)[1] | | |
| 06399215 | | BTC[.02079971], TRX[1.89386], USD[0.01], USDT[0.09029800] | | |
| 06399217 | | TRX[.000006] | | |
| 06399220 | | AKRO[1], DENT[1], KIN2[], SHIB[100.32362459], TRX[1.00198], USD[0.00], USDT[0] | | |
| 06399224 | | ETH[.0001598], ETHW[.0001598], USD[0.00] | | |
| 06399226 | | ETH[0.00000003], ETHW[0.00000002] | | |
| 06399239 | | NFT (303855526442534690/FTX Crypto Cup 2022 Key #20428)[1], NFT (574322217262579639/The Hill by FTX #34015)[1] | | |
| 06399258 | | NFT (409055610450808094/The Hill by FTX #19020)[1] | | |
| 06399271 | Contingent, Disputed | BNB[0], BTC[0.00124489], USDT[0.00000217] | | |
| 06399276 | | NFT (425719579018514779/The Hill by FTX #19019)[1] | | |
| 06399278 | | USD[0.00], USDT[0.00017296] | | |
| 06399279 | Contingent, Disputed | BTC[0], ETH[0.00007828], FTT[.0552784], USD[0.00] | | |
| 06399289 | | BTC[0], DOGE[0.00000001] | | |
| 06399295 | | USD[0.01] | | |
| 06399299 | | NFT (321029715537794607/The Hill by FTX #19028)[1] | | |
| 06399300 | | BTC[.00549963], NEAR[1.11922158], USDT[373.05996896] | | |
| 06399303 | | NFT (392049431111846848/The Hill by FTX #20769)[1] | Yes | |
| 06399311 | | BTC[.0022], USD[0.13] | | |
| 06399321 | | FTT[1.00141536], TONCOIN[8.79908], USD[0.00], USDT[0.00000001] | | |
| 06399326 | | TRX[.000006] | | |
| 06399328 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.504], ETH-PERP[0], ETHW[.554], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[8.73], USDT[-12.39735568], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 06399333 | | NFT (466193934254741934/The Hill by FTX #20572)[1] | | |
| 06399343 | | NFT (430632873061220325/The Hill by FTX #19110)[1] | | |
| 06399349 | | NFT (494604599302797568/The Hill by FTX #19353)[1] | | |
| 06399351 | | NFT (355461475801412402/The Hill by FTX #19147)[1] | | |
| 06399355 | | NFT (529441386308930289/The Hill by FTX #30071)[1] | | |
| 06399356 | | NFT (408605010386710328/The Hill by FTX #19173)[1] | | |
| 06399359 | | NFT (316873426013129060/The Hill by FTX #19345)[1] | | |
| 06399373 | | NFT (295215748492987420/The Hill by FTX #19174)[1] | | |
| 06399374 | | NFT (437172056134664128/The Hill by FTX #19156)[1] | | |
| 06399390 | | NFT (374930423787880932/The Hill by FTX #19169)[1] | | |
| 06399391 | | NFT (346740970880388727/The Hill by FTX #19164)[1] | | |
| 06399400 | | NFT (337814798505615063/The Hill by FTX #19162)[1] | | |
| 06399403 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000035], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 06399410 | | GHS[0.00] | Yes | |
| 06399413 | | NFT (409993650571472864/The Hill by FTX #19576)[1] | | |
| 06399419 | | NFT (468188189263236957/The Hill by FTX #19210)[1] | | |
| 06399438 | | NFT (319146019790758442/France Ticket Stub #1075)[1] | | |
| 06399440 | | NFT (561040354539446869/The Hill by FTX #19219)[1] | | |
| 06399449 | | NFT (534482190401423413/The Hill by FTX #19707)[1] | | |
| 06399460 | | AUD[0.00], DENT[1] | Yes | |
| 06399463 | | NFT (303004600239334546/The Hill by FTX #19308)[1] | | |
| 06399464 | | CEL[177.89031272], USD[0.00], XRP[.00000001] | | |
| 06399477 | | NFT (345240393524962937/The Hill by FTX #19281)[1] | | |
| 06399491 | | NFT (420362576418956631/The Hill by FTX #19227)[1] | | |
| 06399492 | | NFT (529534489757949368/The Hill by FTX #19322)[1] | | |
| 06399494 | | NFT (378382727609142030/The Hill by FTX #19250)[1] | | |
| 06399504 | | ETH[0], MATIC[0], TRX[0.00003400] | | |
| 06399505 | | BTC[0], USD[3.10], USDT[0] | | |
| 06399507 | | USD[0.00], USDT[.82431] | | |
| 06399514 | | USDT[.2106596] | | |
| 06399515 | | NFT (465476311666794218/The Hill by FTX #21180)[1] | Yes | |
| 06399520 | | NFT (514512615655630294/The Hill by FTX #19297)[1] | | |
| 06399523 | | NFT (404133001582984740/The Hill by FTX #19272)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06399550 | | NFT (4984730030344807773/The Hill by FTX #19340)[1] | | |
| 06399553 | | USDT[.1] | | |
| 06399555 | | NFT (3866090534378289953/The Hill by FTX #19295)[1] | | |
| 06399562 | | NFT (3091793866898985371/The Hill by FTX #19317)[1] | | |
| 06399563 | | NFT (3444261597868696871/The Hill by FTX #19293)[1] | | |
| 06399566 | | NFT (4888445774241174366/The Hill by FTX #19335)[1] | | |
| 06399567 | | BTC[0], TRX[.000006] | | |
| 06399581 | | NFT (3898524264085059001/FTX Crypto Cup 2022 Key #19715)[1] | | |
| 06399582 | | ETH[.2], ETHW[.1], USD[549.67] | | |
| 06399590 | | AKRO[1], BTC[1], DENT[1], GBP[0.00], SOL[18.35681771] | | |
| 06399595 | Contingent, Disputed | AVAX[0], BTC[0] | | |
| 06399607 | | AKRO[1], BAO[4], BTC[0.37077208], DENT[1], ETH[0], ETHW[0], FTT[0], GRT[1], HOLY[1], KIN[3], OMG[1], RSR[1], TOMO[1], TRX[.000013], UBXT[1], USD[0.00], USDT[60280.76139021] | | |
| 06399614 | | NFT (361490847822324688/Hungary Ticket Stub #713)[1], NFT (423866486243300072/Belgium Ticket Stub #1202)[1], NFT (428194615417504901/Monza Ticket Stub #313)[1], NFT (450945699691401842/Mexico Ticket Stub #224)[1], NFT (500924716896292944/Austin Ticket Stub #199)[1], NFT (559326347060917278/Netherlands Ticket Stub #288)[1] | | |
| 06399619 | | NFT (2971590575956385757/The Hill by FTX #19429)[1] | Yes | |
| 06399627 | | ALGO[700.12610530], AVAX[15.00000030], BAO[1], BTC[.0125], DENT[1], ETH[0.18034828], KIN[2], SECO[1], TRX[3], USD[2.52], USDT[61.57196603] | | |
| 06399629 | | BNB[0], ETHBULL[0], USD[195.16], USDT[0.00000002], XRPBULL[0] | | |
| 06399633 | | NFT (4953822322325093942/The Hill by FTX #19393)[1] | | |
| 06399638 | | NFT (3343984229151028447/Netherlands Ticket Stub #37)[1], NFT (4397750955654574738/France Ticket Stub #1408)[1], NFT (4785451220124640075/Monza Ticket Stub #88)[1], NFT (5558377941956471306/Hungary Ticket Stub #27)[1], NFT (5731981586523062258/Belgium Ticket Stub #100)[1] | | |
| 06399650 | | 0 | Yes | |
| 06399655 | | NFT (2899889523552448088/The Hill by FTX #19390)[1] | | |
| 06399658 | | ALICE[.49818], AUDIO[5.9822], BAT[5.9902], BTC[.0206772], CRO[29.964], ETH[.263039], ETHW[.263039], GALA[39.91], GODS[.39024], IMX[.3949], SOL[12.004394], USD[485.03], USDT[8.88052857], XRP[942.8422] | | |
| 06399662 | | FTT[2.8], NFT (3250291859755402230/The Hill by FTX #19384)[1], USD[0.12] | | |
| 06399667 | | NFT (3689245025966332828/The Hill by FTX #19401)[1] | | |
| 06399669 | | NFT (3041207920339405749/The Hill by FTX #19383)[1] | Yes | |
| 06399670 | | NFT (4820722313463781119/The Hill by FTX #19400)[1] | | |
| 06399673 | | NFT (3597670334582478882/The Hill by FTX #19592)[1] | | |
| 06399679 | | NFT (3777055020791320023/The Hill by FTX #19407)[1] | | |
| 06399680 | | NFT (4876292861935329090/The Hill by FTX #19374)[1] | | |
| 06399681 | | BNB[0.00000001], ETH[0], USDT[0.00000932] | | |
| 06399683 | | AVAX-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], ETC-PERP[0], FIL-PERP[0], GST-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[27.03] | | |
| 06399689 | | NFT (3836247402623573127The Hill by FTX #19800)[1] | | |
| 06399694 | | NFT (2920237384792133881/The Hill by FTX #19395)[1] | | |
| 06399700 | | NFT (5440975272299636466/The Hill by FTX #19377)[1] | Yes | |
| 06399703 | | ADABULL[1.89315929], BTC[0], TRX[.000266], TRXBULL[7.99750792], USD[0.00], USDT[0.00000001] | | |
| 06399704 | | NFT (3538502608127590037/The Hill by FTX #19394)[1] | | |
| 06399705 | | BAO[6], DENT[1], ETH[.00000006], ETHW[.00000006], FRONT[1], KIN[6], TRX[1], UBXT[1], USD[0.09], USDT[0.00542466] | Yes | |
| 06399712 | | AVAX[.69986], BNB[.129986], BTC[0.00681174], DOGE[224.9506], DOT[1.99954], ETH[.0479872], KIN[1], MATIC[11.23472289], SHIB[899800], SOL[.53987], TRX[175.941], USD[0.00], USDT[0], XRP[35.9846] | | |
| 06399713 | | NFT (4050623723173057111/The Hill by FTX #19417)[1] | | |
| 06399714 | | NFT (4958671427254360027The Hill by FTX #19490)[1] | | |
| 06399715 | | NFT (3670068511854024957FTX Crypto Cup 2022 Key #19719)[1], NFT (5287734121656003161/The Hill by FTX #19427)[1] | | |
| 06399718 | | BOBA[231.6962416], LTC[23.05654244] | | |
| 06399719 | | NFT (4420550863093197747The Hill by FTX #19404)[1] | | |
| 06399733 | | TRX[.000002], USDT[885] | | |
| 06399740 | | NFT (3803478557156685217The Hill by FTX #23018)[1] | | |
| 06399753 | | NFT (4598915027020253037The Hill by FTX #19791)[1] | | |
| 06399759 | | NFT (3070083203553962697The Hill by FTX #19444)[1] | | |
| 06399761 | | NFT (4080616982403201557FTX Crypto Cup 2022 Key #19718)[1] | | |
| 06399763 | | NFT (4516557823280881207The Hill by FTX #19419)[1] | | |
| 06399769 | | NFT (3338508789732830937The Hill by FTX #19440)[1] | | |
| 06399779 | | ETH[.00000001] | | |
| 06399786 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00083257], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], TRX[692.95839], TRX-PERP[0], USD[0.00], USDT[30093.14104971], USTC-PERP[0], XRP-PERP[0] | | |
| 06399787 | | BTC[.0003] | | |
| 06399804 | | NFT (5136256457437131067The Hill by FTX #19465)[1], USTC[.00000001] | | |
| 06399807 | | NFT (4676782687818322057The Hill by FTX #19452)[1] | | |
| 06399810 | | NFT (3417427044840825987The Hill by FTX #19439)[1] | | |
| 06399821 | | NFT (3593218941071584287The Hill by FTX #19449)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06399824 | | NFT (3402471153779152022/The Hill by FTX #19999)[1] | | |
| 06399825 | | NFT (5186719193906228331/The Hill by FTX #19492)[1] | | |
| 06399838 | | NFT (5683506702713411368/The Hill by FTX #19906)[1] | | |
| 06399841 | | NFT (3788819022211140675/The Hill by FTX #30836)[1] | | |
| 06399849 | | NFT (4823511294206957151/FTX Crypto Cup 2022 Key #19724)[1], NFT (5387637041858423421/The Hill by FTX #19509)[1] | | |
| 06399853 | | NFT (5483944271280729231/The Hill by FTX #19498)[1], SOL[.001] | | |
| 06399856 | | AKRO[1], BAO[4], BTC[.05803092], CHF[0.00], DENT[2], DOGE[.00759996], ETH[.00000356], ETHW[.36302038], EUR[0.00], GBP[0.00], KIN[6], RSR[3], TRU[1], TRX[2], UBXT[2] | Yes | |
| 06399862 | | NFT (3576999022844770251/The Hill by FTX #19533)[1] | | |
| 06399863 | | NFT (5216934507566440191/The Hill by FTX #19467)[1] | | |
| 06399864 | | NFT (3830202262862120151/The Hill by FTX #19474)[1] | Yes | |
| 06399868 | | NFT (2937476485390166831/The Hill by FTX #19480)[1] | | |
| 06399874 | | NFT (3511685217581568171/The Hill by FTX #19493)[1] | | |
| 06399876 | | NFT (5360492253374500831/The Hill by FTX #19599)[1] | | |
| 06399877 | Contingent, Disputed | AKRO[1], DENT[1], GHS[0.00], KIN[1], UBXT[1] | | |
| 06399883 | | NFT (5370283896504423701/The Hill by FTX #19481)[1] | | |
| 06399885 | | FTT[33.99480010], TRX[4699.000161], USD[0.01], USDT[52.17402716] | | |
| 06399896 | | NFT (4869139591013447441/The Hill by FTX #19485)[1] | | |
| 06399904 | | NFT (4711290674202855981/The Hill by FTX #20287)[1] | | |
| 06399911 | | NFT (5084986328703192741/The Hill by FTX #19506)[1] | | |
| 06399912 | | NFT (3748537695880966448/The Hill by FTX #19514)[1] | | |
| 06399916 | | NFT (3915358020816893281/The Hill by FTX #19529)[1] | | |
| 06399935 | | BAO[2], DENT[3], GBP[0.00], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 06399943 | | NFT (4412313002652527121/The Hill by FTX #19546)[1] | | |
| 06399945 | | NFT (5160138345818779431/The Hill by FTX #19534)[1] | | |
| 06399960 | | NFT (4803012443400498651/The Hill by FTX #19524)[1] | | |
| 06399969 | | NFT (3635219948599987431/The Hill by FTX #19590)[1] | | |
| 06399971 | | BAO[.1416309], FTM[2.00000002], MATIC[1.18235753], SRM[.10009157], USD[0.00], USDT[2.69617688], XRP[1] | Yes | |
| 06399988 | Contingent, Disputed | GHS[0.00], USDT[0] | | |
| 06400006 | | NFT (4128389279672583331/FTX Crypto Cup 2022 Key #20538)[1], NFT (5550193453929699401/The Hill by FTX #19806)[1], USD[0.00], USDT[1.51218295] | | |
| 06400007 | | USD[1.47] | | |
| 06400021 | | APT[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000413] | | |
| 06400038 | | NFT (4724030333276649081/The Hill by FTX #19583)[1] | | |
| 06400041 | | NFT (3853182653158303071/The Hill by FTX #19559)[1] | | |
| 06400054 | | NFT (4894988649370951161/The Hill by FTX #19574)[1] | | |
| 06400061 | | NFT (5192340848897915091/The Hill by FTX #19563)[1] | | |
| 06400068 | | NFT (3025581968283189871/The Hill by FTX #19575)[1] | | |
| 06400078 | | NFT (5119457277758280571/The Hill by FTX #19588)[1] | | |
| 06400083 | | NFT (4591204283273286201/The Hill by FTX #19569)[1] | | |
| 06400096 | | NFT (2964607179284072951/The Hill by FTX #19577)[1] | | |
| 06400097 | | BTC[.01], USD[64825.20] | | |
| 06400109 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.04385153], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[7.01818947], ETH-PERP[0], ETHW[8.53490827], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.98] | | |
| 06400122 | | NFT (4985622358593172041/The Hill by FTX #19602)[1] | | |
| 06400134 | | NFT (4897379107120720971/The Hill by FTX #19618)[1] | | |
| 06400141 | | NFT (5174563764100018071/The Hill by FTX #19641)[1] | | |
| 06400142 | | BTC[.00000002], USD[0.00], USDT[0.00000001] | Yes | |
| 06400143 | | NFT (5695913242090303192/The Hill by FTX #19610)[1] | | |
| 06400151 | | NFT (4141205067759846821/The Hill by FTX #19620)[1] | | |
| 06400155 | | NFT (3628884364383105061/FTX Crypto Cup 2022 Key #19728)[1] | | |
| 06400165 | | NFT (4056291172088697521/The Hill by FTX #19614)[1] | | |
| 06400167 | | USD[0.00], USDT[0.00023661] | | |
| 06400173 | | USD[100.00] | | |
| 06400174 | | NFT (5689898592164461901/The Hill by FTX #19640)[1] | | |
| 06400185 | | BAO[3], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.21], ZEC-PERP[0] | Yes | |
| 06400196 | | NFT (3957151957090113611/The Hill by FTX #19639)[1] | | |
| 06400199 | | AAVE[0], AVAX[.09718249], BCH[0.00000001], BNB[0], BTC[0.01483082], COMP[0], DOGE[1.9953925], ETH[0], ETHW[0.05799447], FTT[13.88311730], GRT[0], LTC[0], SOL[0.00023355], USDT[1.03577167], YFI[.001] | | |
| 06400200 | | NFT (3767326987678340491/The Hill by FTX #45258)[1] | | |
| 06400239 | | NFT (5344946674790887631/The Hill by FTX #19635)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06400246 | | NFT (393199842030764885/The Hill by FTX #20099)[1], USD[0.00] | | |
| 06400253 | | BNB[.00547592], BTC[.00009984], NFT (414062356538457467/The Hill by FTX #19694)[1], USDT[13.9488592] | | |
| 06400258 | | NFT (527574686323557226/The Hill by FTX #19660)[1] | | |
| 06400264 | | NFT (524123814621494803/The Hill by FTX #19666)[1] | | |
| 06400275 | | TRX[.000015], USD[0.00], USDT[0] | | |
| 06400281 | | USD[0.98] | | |
| 06400286 | | NFT (331379589999724780/The Hill by FTX #31726)[1] | | |
| 06400303 | | NFT (452330076928733645/The Hill by FTX #19664)[1] | | |
| 06400311 | | SOL-PERP[0], USD[50.72] | | |
| 06400316 | | NFT (320123161543881635/The Hill by FTX #19671)[1] | | |
| 06400317 | | NFT (374350119294661352/The Hill by FTX #19887)[1] | | |
| 06400320 | | USD[0.00] | Yes | |
| 06400325 | | BTC[.00000672], CHZ[1], USDT[24461.90144643] | | |
| 06400334 | | KIN[1], USDT[0.00000006] | Yes | |
| 06400336 | | ETHW[.002], USD[94.33], USDT[0.71208219] | | |
| 06400346 | | NFT (385913634144561925/The Hill by FTX #19684)[1] | | |
| 06400373 | | NFT (517331634108833673/The Hill by FTX #19687)[1] | | |
| 06400379 | | NFT (292621641934086669/The Hill by FTX #19728)[1] | | |
| 06400380 | | NFT (513930977739478999/The Hill by FTX #19727)[1] | | |
| 06400398 | | BTC[.00730179], XRP[14.84929788] | Yes | |
| 06400403 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0047261], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.03525808], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[732.35], USDT[0.00002992], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 06400406 | | NFT (410879650192551072/FTX Crypto Cup 2022 Key #19732)[1] | | |
| 06400413 | | NFT (444008085384994539/The Hill by FTX #19699)[1] | | |
| 06400425 | | 0 | Yes | |
| 06400427 | | BAO[1], GHS[13.00], KIN[1], TRX[.000028], USDT[0.14190498] | | |
| 06400430 | | NFT (330572716882615244/The Hill by FTX #19754)[1], SOL[.07] | | |
| 06400432 | | NFT (362272135307154544/The Hill by FTX #19730)[1] | | |
| 06400433 | | NFT (423849968490212601/The Hill by FTX #19780)[1] | | |
| 06400439 | | NFT (510248316410880078/The Hill by FTX #19710)[1] | | |
| 06400442 | | NFT (544176116478199003/The Hill by FTX #19775)[1] | | |
| 06400443 | | NFT (354427176489327978/The Hill by FTX #19733)[1] | | |
| 06400448 | | USD[0.98] | | |
| 06400453 | | NFT (498323668496166501/The Hill by FTX #19735)[1] | | |
| 06400455 | | NFT (388243825051806153/The Hill by FTX #19774)[1] | | |
| 06400463 | | NFT (302240064245585293/The Hill by FTX #19741)[1] | | |
| 06400488 | | NFT (548716785359400606/The Hill by FTX #19739)[1] | | |
| 06400493 | | NFT (432722928299223776/The Hill by FTX #19753)[1] | | |
| 06400505 | | NFT (389139969467531759/The Hill by FTX #19757)[1] | | |
| 06400507 | | USDT[10244.80200283] | Yes | |
| 06400510 | | BTC[0.00012266] | | |
| 06400512 | | DOGE[900] | | |
| 06400515 | | NFT (413617718486164571/The Hill by FTX #19747)[1] | | |
| 06400528 | | 0 | | |
| 06400529 | | NFT (302839538270268570/The Hill by FTX #19773)[1] | | |
| 06400545 | | NFT (339302807954306849/The Hill by FTX #19760)[1] | | |
| 06400548 | | NFT (393083472718948435/The Hill by FTX #19779)[1] | | |
| 06400552 | | USD[5.12] | Yes | |
| 06400559 | | NFT (404028110222653363/The Hill by FTX #19768)[1] | | |
| 06400565 | | 0 | | |
| 06400566 | | NFT (467767792845576608/The Hill by FTX #19801)[1] | | |
| 06400569 | | NFT (439010087650536826/The Hill by FTX #19792)[1] | | |
| 06400572 | | NFT (345886295398764459/The Hill by FTX #19771)[1] | | |
| 06400592 | | 0 | | |
| 06400612 | | NFT (382712860445639439/The Hill by FTX #19787)[1] | | |
| 06400619 | | NFT (395354561466991131/The Hill by FTX #19848)[1] | | |
| 06400628 | | AKRO[1], JPY[14153.92], USD[72159.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06400634 | | NFT (31082676703024280/The Hill by FTX #22678)[1] | | |
| 06400651 | | NFT (39015880367807147/The Hill by FTX #19813)[1] | | |
| 06400657 | | TRX[.000006], USDT[.001652] | | |
| 06400659 | | GHS[0.00], SHIB[40651.99239895] | Yes | |
| 06400665 | | NFT (50980558680148521/The Hill by FTX #19828)[1] | | |
| 06400684 | | NFT (41241072402118332/The Hill by FTX #19820)[1] | | |
| 06400685 | | NFT (47491261871358025/The Hill by FTX #19836)[1] | | |
| 06400686 | | NFT (50354976224238508/The Hill by FTX #19821)[1], NFT (50869327975477377/FTX Crypto Cup 2022 Key #20431)[1] | | |
| 06400689 | | NFT (40737932679184420/The Hill by FTX #19837)[1] | | |
| 06400690 | | NFT (49833394853533581/The Hill by FTX #19849)[1] | | |
| 06400691 | | NFT (56079457866524985/The Hill by FTX #19846)[1] | | |
| 06400692 | | NFT (57195382131975048/The Hill by FTX #19830)[1] | | |
| 06400694 | | NFT (41709476276930875/The Hill by FTX #19833)[1] | | |
| 06400696 | Contingent, Disputed | NFT (49500506065798545/The Hill by FTX #19852)[1] | | |
| 06400697 | | NFT (38688292183544347/The Hill by FTX #19839)[1] | | |
| 06400699 | | NFT (39622634552720115/The Hill by FTX #19866)[1] | | |
| 06400701 | | NFT (42492151972805028/The Hill by FTX #19835)[1] | | |
| 06400703 | | NFT (35890476475395822/The Hill by FTX #19827)[1] | | |
| 06400704 | | NFT (32724621742444713/The Hill by FTX #20936)[1] | | |
| 06400706 | | NFT (53808324645719852/The Hill by FTX #19864)[1] | | |
| 06400707 | | NFT (33052167997128909/The Hill by FTX #19854)[1] | | |
| 06400708 | | NFT (51074610824527385/The Hill by FTX #19825)[1] | | |
| 06400712 | | NFT (53097965124683041/The Hill by FTX #19847)[1] | | |
| 06400714 | | NFT (47995009811711012/The Hill by FTX #19857)[1] | | |
| 06400722 | | NFT (39415602464547037/The Hill by FTX #19898)[1] | | |
| 06400729 | | NFT (54837656130424003/The Hill by FTX #19840)[1] | | |
| 06400730 | | NFT (55819792307899844/The Hill by FTX #19865)[1] | | |
| 06400733 | | NFT (47982068214598685/The Hill by FTX #20027)[1] | | |
| 06400736 | | NFT (42567140765392959/The Hill by FTX #19868)[1] | | |
| 06400739 | | NFT (42845997713474797/The Hill by FTX #19850)[1] | | |
| 06400740 | | NFT (34455540924823793/The Hill by FTX #19838)[1] | | |
| 06400746 | | NFT (56838546817361252/The Hill by FTX #19855)[1] | | |
| 06400749 | | NFT (40706192616863238/The Hill by FTX #19859)[1] | | |
| 06400759 | | NFT (40397885334572195/The Hill by FTX #19826)[1] | | |
| 06400760 | | NFT (56416556939851263/The Hill by FTX #19845)[1] | | |
| 06400761 | | NFT (39432737946059187/The Hill by FTX #20067)[1] | | |
| 06400762 | | AKRO[1], ANC[146.02439405], BAO[4], DYDX[.00004522], KIN[4], MATIC[.0001614], UBXT[1], USD[0.00] | Yes | |
| 06400764 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], LDO-PERP[0], POLIS-PERP[0], SWEAT[99.74], USD[-21.11], USDT[50], WAVES-PERP[0] | | |
| 06400766 | | NFT (29205447233108336/The Hill by FTX #19858)[1] | | |
| 06400772 | | AKRO[1], BAO[2], GBP[0.00], UBXT[1], USDT[0] | | |
| 06400774 | | NFT (55098342255190984/The Hill by FTX #19871)[1] | | |
| 06400780 | | NFT (48876591074174435/The Hill by FTX #19878)[1] | | |
| 06400784 | | NFT (52901481268933611/The Hill by FTX #19930)[1] | | |
| 06400785 | | NFT (48333430885749631/The Hill by FTX #19919)[1] | | |
| 06400787 | | NFT (52352947030907441/The Hill by FTX #19896)[1] | | |
| 06400789 | | NFT (45960984785662806/The Hill by FTX #19861)[1] | | |
| 06400790 | | DOT[102.54259835], KIN[1], SOL[17.53431307] | Yes | |
| 06400799 | | BRZ[0.00170943], ETH[0.45184345], ETHW[0.45184345] | | |
| 06400813 | | NFT (44772860062999589/The Hill by FTX #19942)[1] | | |
| 06400815 | | NFT (56712891057588576/The Hill by FTX #19889)[1] | | |
| 06400818 | | NFT (49010156970159474/The Hill by FTX #28316)[1] | | |
| 06400831 | | NFT (49183911496302178/The Hill by FTX #19893)[1] | | |
| 06400833 | | SOL-PERP[0], TRX[.214041], USD[-0.42], USDT[0.49325542] | | |
| 06400854 | | NFT (39396229361885955/The Hill by FTX #19895)[1] | | |
| 06400856 | | NFT (48631206990298212/The Hill by FTX #19892)[1] | | |
| 06400859 | | NFT (49030435905490784/The Hill by FTX #19903)[1] | | |
| 06400868 | | NFT (54429311850666202/The Hill by FTX #22076)[1] | | |
| 06400870 | | NFT (35096541419201347/The Hill by FTX #40894)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06400873 | | NFT (5037940525811444390/The Hill by FTX #19967)[1] | | |
| 06400874 | | NFT (3769221725995390043/The Hill by FTX #19925)[1] | | |
| 06400883 | | NFT (4193816761389525907/The Hill by FTX #19894)[1] | | |
| 06400885 | | NFT (4210753751523147447/The Hill by FTX #19962)[1] | | |
| 06400886 | | NFT (3680759680231845627/The Hill by FTX #19931)[1] | | |
| 06400887 | | ETH[1.478], NFT (3439400284358538847/The Hill by FTX #19905)[1], TRX[.456349], USD[0.05], XRP[4187.953] | | |
| 06400888 | | NFT (5119485580915787227/The Hill by FTX #19911)[1] | | |
| 06400890 | | NFT (4244432004502179402/The Hill by FTX #19921)[1] | | |
| 06400899 | | NFT (4514915609125102917/The Hill by FTX #19941)[1] | | |
| 06400903 | | NFT (5465721710494835437/The Hill by FTX #19917)[1] | | |
| 06400905 | | NFT (4821248701260008507/The Hill by FTX #19924)[1] | | |
| 06400908 | | NFT (4796151072425050547/The Hill by FTX #19934)[1] | | |
| 06400909 | | NFT (2954107074081090777/The Hill by FTX #19929)[1] | | |
| 06400914 | | NFT (5633771899837470377/The Hill by FTX #19984)[1] | | |
| 06400915 | Contingent, Disputed | NFT (4979703962598988997/FTX Crypto Cup 2022 Key #19738)[1] | | |
| 06400917 | | NFT (4227461971050592727/The Hill by FTX #19927)[1] | | |
| 06400922 | | NFT (4272708338286445997/The Hill by FTX #19961)[1] | | |
| 06400925 | | KIN[1], TRX[.000089], USDT[0.00000377] | | |
| 06400926 | | NFT (3626028543484546999/The Hill by FTX #37768)[1] | | |
| 06400945 | | NFT (2912376547018239377/The Hill by FTX #20253)[1] | | |
| 06400950 | | NFT (5051495362154828527/The Hill by FTX #19945)[1] | | |
| 06400952 | | NFT (4700118844632376597/The Hill by FTX #19968)[1] | | |
| 06400954 | | NFT (2964892652480541357/The Hill by FTX #19948)[1] | | |
| 06400958 | | NFT (5217713889950559297/The Hill by FTX #19937)[1] | Yes | |
| 06400963 | | NFT (4418686755645274617/The Hill by FTX #19946)[1] | | |
| 06400964 | | BTC[0], ETH[0] | | |
| 06400973 | | DOT[.03699997], STETH[0.00008972], USD[0.01] | | |
| 06400983 | | AUDIO[1], BAO[1], CAD[0.03], DENT[1], ETH[1.40624993], ETHW[1.52667622], KIN[2], RSR[2], USD[0.00] | | |
| 06400985 | | NFT (4069091088979464397/The Hill by FTX #19959)[1] | | |
| 06400990 | | NFT (4363114475177193047/The Hill by FTX #33646)[1] | | |
| 06400996 | | NFT (3363417637364121683/The Hill by FTX #19955)[1] | | |
| 06401002 | | NFT (3454458752155484717/The Hill by FTX #19980)[1] | | |
| 06401006 | | BNB[0], USDT[0.00004181] | | |
| 06401009 | | NFT (3576147645829096437/The Hill by FTX #19964)[1] | | |
| 06401012 | | AUD[7.70], BRZ[0.37131525], BTC[0.50089119], CAD[3729.20], ETH[0.00022566], EUR[0.75], GBP[0.12], JPY[16680.64], TRX[44357.29724], TRY[279208.55], TRYB[195.053663], USD[29729.25], USDT[36358.15081743] | | |
| 06401014 | | NFT (4729974281819425807/The Hill by FTX #19972)[1] | | |
| 06401025 | | NFT (3165940297327990427/The Hill by FTX #20587)[1] | | |
| 06401046 | | NFT (3687283265840185937/The Hill by FTX #20007)[1] | | |
| 06401049 | | NFT (3811192751903016367/The Hill by FTX #19978)[1] | | |
| 06401053 | | NFT (5002165633963315677/The Hill by FTX #20016)[1] | | |
| 06401060 | | NFT (3019013634542582357/Mexico Ticket Stub #256)[1], NFT (3874364181152624548/Monza Ticket Stub #84)[1], NFT (3996862109507061747/France Ticket Stub #3)[1], NFT (4761038432507980547/Hungary Ticket Stub #14)[1], NFT (5068576612675373527/Belgium Ticket Stub #119)[1], NFT (5271824183846751297/Netherlands Ticket Stub #21)[1], NFT (5530688718301668597/Austin Ticket Stub #1650)[1] | | |
| 06401083 | | NFT (5311554448915555417/The Hill by FTX #19990)[1] | | |
| 06401084 | | NFT (4129028772868085767/The Hill by FTX #19997)[1] | | |
| 06401095 | | NFT (3739730271960502927/The Hill by FTX #20021)[1] | | |
| 06401096 | | NFT (3594842333184549367/The Hill by FTX #20000)[1] | | |
| 06401099 | | NFT (2950657493623513547/The Hill by FTX #19993)[1] | | |
| 06401106 | Contingent, Disputed | NFT (2984982676855222757/FTX Crypto Cup 2022 Key #19739)[1], NFT (5612722745317568907/The Hill by FTX #20034)[1] | | |
| 06401108 | | NFT (4650979438562295747/The Hill by FTX #19991)[1] | | |
| 06401135 | | NFT (3863753052146414187/The Hill by FTX #20026)[1] | | |
| 06401136 | | USD[1.49] | | |
| 06401139 | | NFT (4516945288206625776/The Hill by FTX #20003)[1] | | |
| 06401140 | | AUD[2.39], BTC[.00000002], DENT[1], USD[0.00] | Yes | |
| 06401143 | | NFT (3540466794376681587/The Hill by FTX #20009)[1] | | |
| 06401149 | | NFT (5534526175421261637/The Hill by FTX #20052)[1] | | |
| 06401151 | | NFT (3025122740193062997/The Hill by FTX #20161)[1] | | |
| 06401152 | | NFT (5413209439737371067/The Hill by FTX #20182)[1] | | |
| 06401154 | | ETH[.00000662], LINK[0], SHIB[9361598.86742474], SOL[6.55534054], USD[0.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06401167 | | NFT (424568467865470809/The Hill by FTX #20018)[1] | | |
| 06401172 | | NFT (319664069596203023/The Hill by FTX #20015)[1] | | |
| 06401178 | | NFT (325222370741118269/The Hill by FTX #20042)[1] | | |
| 06401185 | | NFT (536682733393838735/The Hill by FTX #20030)[1] | | |
| 06401189 | | BTC[.02421038], DOT[65.278], USDT[.37314561] | | |
| 06401207 | | NFT (554141249044802437/The Hill by FTX #20029)[1] | | |
| 06401214 | | NFT (506296203745546140/The Hill by FTX #20046)[1] | | |
| 06401244 | | NFT (354917582694511330/The Hill by FTX #20037)[1] | | |
| 06401247 | | BTC[0], DAI[0], DOGE[0], ETH[0.00243256], ETHW[0.10034269], GBP[0.00], LTC[0], SHIB[3004199.19599415], SOL[0], USD[5.87] | | |
| 06401248 | | NFT (489300210162832716/The Hill by FTX #20045)[1] | | |
| 06401269 | | NFT (325564049452084016/The Hill by FTX #20068)[1] | | |
| 06401296 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.0000331], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], PYPL-0930[0], SOL-PERP[0], TRX[.000002], USD[0.42], USDT[0] | | |
| 06401298 | | NFT (417615451849125552/The Hill by FTX #20394)[1] | | |
| 06401312 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[2542.06449845], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.45], USDT[0.00660701], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06401317 | | BTC[0], TRX[.000006] | | |
| 06401325 | | NFT (548928692183147388/The Hill by FTX #20061)[1] | | |
| 06401326 | | NFT (504818477120882301/The Hill by FTX #20103)[1] | | |
| 06401329 | | USDT[2.578594] | | |
| 06401330 | | NFT (476859218908782136/The Hill by FTX #20072)[1] | | |
| 06401338 | | NFT (308097136978796567/The Hill by FTX #20065)[1] | | |
| 06401344 | | NFT (561620191876548078/The Hill by FTX #20076)[1] | | |
| 06401349 | | NFT (447383156660853768/The Hill by FTX #20077)[1] | | |
| 06401353 | | NFT (339966626834107315/The Hill by FTX #20084)[1] | | |
| 06401381 | | NFT (413036211372442123/The Hill by FTX #20097)[1] | Yes | |
| 06401398 | | NFT (437729937555548139/The Hill by FTX #20096)[1] | | |
| 06401402 | | NFT (375555111608246408/The Hill by FTX #20109)[1] | | |
| 06401420 | | NFT (511209642211603178/The Hill by FTX #20140)[1] | | |
| 06401425 | | ETH[.02527574], ETHW[.02527574], USD[0.00] | | |
| 06401434 | | NFT (294744630584345738/FTX Crypto Cup 2022 Key #19877)[1], NFT (372448820329861051/The Hill by FTX #20108)[1] | | |
| 06401438 | | USD[1.96] | | |
| 06401464 | | USD[0.35] | | |
| 06401474 | | ETH[.001], ETHW[.001], NFT (337403034999566663/The Hill by FTX #20150)[1] | | |
| 06401477 | | NFT (543713292785593217/The Hill by FTX #20120)[1] | | |
| 06401481 | | USDT[.00000001] | | |
| 06401485 | | NFT (316436597588594923/The Hill by FTX #20128)[1] | | |
| 06401487 | | BTC-PERP[0], CEL-PERP[0], USD[-8.79], USDT[39.404] | | |
| 06401489 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.01815528], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (481386003369459358/Magic Eden Pass)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[500.00], USDT[202.01936152], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06401508 | | TRX[.000057], USDT[0.00000281] | | |
| 06401509 | | NFT (300617261302080463/The Hill by FTX #20143)[1] | | |
| 06401512 | | NFT (538183856962758889/The Hill by FTX #20134)[1] | | |
| 06401515 | | NFT (545996774126900666/The Hill by FTX #20068)[1] | | |
| 06401521 | | ETH[0] | | |
| 06401523 | | NFT (496640466030247816/The Hill by FTX #20189)[1] | | |
| 06401528 | | NFT (568105084637638626/The Hill by FTX #20131)[1] | | |
| 06401530 | | NFT (444564544807415541/The Hill by FTX #20129)[1] | | |
| 06401534 | | BAO[2], CEL[54.43194077], KIN[1], SAND[0], SOL[2.20638544], USD[0.00] | Yes | |
| 06401539 | | TRX[.000008], USDT[0.00000001] | | |
| 06401540 | | BTC-PERP[0], ETH-PERP[0], USD[6.25] | | |
| 06401542 | | MATIC[0], USDT[0] | | |
| 06401552 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000184], USD[0.91], USDT[381.53193230] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06401559 | | NFT (422131523633545989/The Hill by FTX #20154)[1] | | |
| 06401580 | | NFT (297429181438629800/The Hill by FTX #20166)[1] | | |
| 06401581 | | NFT (432795486132592771/The Hill by FTX #20151)[1] | | |
| 06401582 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], HT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.0296995], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDT[525.18], USTC-PERP[0], XRP-PERP[0] | | |
| 06401586 | | USD[0.57] | | |
| 06401589 | | BTC[.01857595], ETH[.20468422], ETHW[.20468422], FTT[1.88765777], MATIC[.00100728], NEAR[35.29858768], SOL[5.38419901], TRX[.001318], USDT[3.64678038] | | |
| 06401592 | | NFT (557756866113810079/The Hill by FTX #20148)[1] | | |
| 06401600 | | SAND[0] | | |
| 06401604 | | ETH[0], SOL[0], USD[0.00] | | |
| 06401606 | | NFT (348414847292590457/The Hill by FTX #20157)[1] | | |
| 06401614 | | LUNC[498] | | |
| 06401617 | | NFT (315793774462347630/The Hill by FTX #20198)[1] | | |
| 06401634 | | NFT (393601163659383574/The Hill by FTX #20165)[1] | | |
| 06401638 | | NFT (315757747205113518/The Hill by FTX #20004)[1], NFT (319836890975697649/FTX Crypto Cup 2022 Key #6350)[1], NFT (341143093315871158/The Hill by FTX #1312)[1], NFT (372667865906251870/FTX Crypto Cup 2022 Key #11051)[1], NFT (435306974712446327/The Hill by FTX #20257)[1], NFT (439944290636936310/The Hill by FTX #11052)[1], NFT (476298918884859144/The Hill by FTX #3168)[1], NFT (478126345227928588/The Hill by FTX #14343)[1], NFT (517657934026462452/The Hill by FTX #4592)[1], SOL[.02], USD[0.35], USDT[.0097564] | | |
| 06401639 | | NFT (538223041285109644/The Hill by FTX #20202)[1] | | |
| 06401643 | | NFT (468351169162033758/The Hill by FTX #20176)[1] | | |
| 06401649 | | NFT (526834265507282970/The Hill by FTX #20188)[1] | | |
| 06401652 | | NFT (490436705258183068/The Hill by FTX #20170)[1] | | |
| 06401654 | | NFT (496680268189196088/The Hill by FTX #34113)[1] | Yes | |
| 06401664 | | NFT (361037617961553927/The Hill by FTX #20196)[1] | | |
| 06401671 | | NFT (388897908225523582/The Hill by FTX #20185)[1] | | |
| 06401675 | | NFT (311440467639160047/The Hill by FTX #20191)[1] | | |
| 06401681 | | AUD[12.48], BAO[1], BTC[.00014584], KIN[2], USD[6.15] | Yes | |
| 06401684 | | NFT (367459892765861490/The Hill by FTX #20195)[1], NFT (419364750728299421/FTX Crypto Cup 2022 Key #20029)[1] | | |
| 06401688 | | NFT (413374674826166524/The Hill by FTX #20192)[1] | | |
| 06401690 | | BTC[0] | | |
| 06401693 | | NFT (518965254143292813/The Hill by FTX #20217)[1] | | |
| 06401702 | | DOGEBULL[.5658], USD[0.00], USDT[0] | | |
| 06401704 | | 0 | | |
| 06401705 | | NFT (475428186878040851/The Hill by FTX #20194)[1] | | |
| 06401709 | | NFT (554494327480698334/The Hill by FTX #20238)[1] | | |
| 06401710 | | NFT (455736600678097555/The Hill by FTX #20207)[1] | | |
| 06401711 | | NFT (367754476284922073/The Hill by FTX #21187)[1] | | |
| 06401715 | | LTC[0.00000068], SOL[0], TRX[.000032] | Yes | |
| 06401720 | | NFT (317137099592003502/The Hill by FTX #20791)[1], USD[0.05] | Yes | |
| 06401722 | | 0 | | |
| 06401725 | | NFT (468921078140484058/The Hill by FTX #20208)[1] | | |
| 06401728 | | NFT (569988299254428089/The Hill by FTX #20201)[1] | | |
| 06401738 | | NFT (390926350518268856/The Hill by FTX #20347)[1] | | |
| 06401755 | | GHS[0.00], USDT[0] | | |
| 06401760 | | NFT (459704241264740005/FTX Crypto Cup 2022 Key #19741)[1], NFT (508562924543669624/The Hill by FTX #31459)[1] | | |
| 06401770 | | ETH[0], USD[0.00] | | |
| 06401776 | | NFT (293349245514416718/The Hill by FTX #20218)[1] | | |
| 06401781 | | NFT (564772725998227522/The Hill by FTX #20229)[1] | | |
| 06401782 | | AKRO[4], BAO[3], DENT[3], GHS[0.00], KIN[2], UBXT[1], USDT[0] | Yes | |
| 06401796 | | NFT (526435841747980695/The Hill by FTX #20232)[1] | | |
| 06401799 | Contingent, Disputed | NFT (425456419859959088/The Hill by FTX #20258)[1] | Yes | |
| 06401802 | | NFT (497268084534164279/The Hill by FTX #20282)[1] | | |
| 06401808 | | NFT (408628350987830633/The Hill by FTX #20240)[1] | | |
| 06401814 | | USDT[25] | | |
| 06401815 | | NFT (465800883120640094/The Hill by FTX #20265)[1] | Yes | |
| 06401823 | | NFT (564952223262180714/The Hill by FTX #20249)[1] | | |
| 06401834 | | BTC[0.00024287], ETH[0], GBP[0.00], USD[0.00] | Yes | |
| 06401836 | | NFT (538331234479484412/The Hill by FTX #20271)[1] | | |
| 06401843 | | NFT (432791731585257685/The Hill by FTX #20285)[1] | | |
| 06401844 | | AKRO[1], BAO[3], DENT[2], FRONT[1], GBP[0.00], KIN[3], LTC[2.16211701], TRX[1], UBXT[1], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06401850 | | NFT (40975486577074488834/The Hill by FTX by FTX #20260)[1] | | |
| 06401855 | | NFT (3560996817884634448/The Hill by FTX #20255)[1] | | |
| 06401861 | | NFT (5624429119925035751/The Hill by FTX #20778)[1] | | |
| 06401866 | | NFT (3510426016021885300/The Hill by FTX #20274)[1] | | |
| 06401869 | | NFT (3881565819588222099/The Hill by FTX #20280)[1] | | |
| 06401874 | | NFT (57369418256847869575/FTX Crypto Cup 2022 Key #19746)[1] | | |
| 06401881 | | 0 | | |
| 06401882 | | NFT (5671653286917444420/The Hill by FTX #20297)[1] | | |
| 06401884 | | AKRO[1], BAO[2], DENT[2], GBP[0.79], KIN[2], MATIC[10.55305353], USD[0.00], XRP[1009.33588602] | | |
| 06401885 | | USD[0.98] | | |
| 06401891 | | NFT (43040409815286933/The Hill by FTX #20352)[1], NFT (50980002746907867/FTX Crypto Cup 2022 Key #19749)[1] | | |
| 06401893 | | NFT (3023646666411174995/The Hill by FTX #20275)[1] | | |
| 06401900 | | USD[1.27] | | |
| 06401903 | | USDT[5.69115027] | | |
| 06401914 | | NFT (4136925948986675544/The Hill by FTX #20276)[1] | | |
| 06401921 | | AKRO[1], APT[0], ATOM[0], DENT[2], ETH[0], ETHW[0.00000054], FTT[0], GENE[.00007521], KIN[2], LTC[.0000312], MATIC[.00035186], SOL[0], UBXT[2], USD[0.00], USDT[0], XRP[627.78733151] | Yes | |
| 06401932 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CEL[0.01678930], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HGET[.05], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000034], TRX-PERP[0], UNI-PERP[0], USD[5.98], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06401944 | | NFT (3352354303706011419/The Hill by FTX #20286)[1] | | |
| 06401948 | | BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FXS-PERP[0], HBAR-PERP[0], LINK-0930[0], LINK-PERP[0], MATIC-PERP[0], STG-PERP[0], USD[0.00], USDT[0] | | |
| 06401958 | | NFT (4306949881496386664/The Hill by FTX #20295)[1] | | |
| 06401963 | | NFT (3657168007261529668/The Hill by FTX #20340)[1] | | |
| 06401969 | | NFT (3326101178326958899/The Hill by FTX #20303)[1] | | |
| 06401970 | | USDT[204.544546] | | |
| 06401985 | | NFT (4005549064221321766/The Hill by FTX #20298)[1] | | |
| 06401986 | | NFT (3406847592441651113/The Hill by FTX #20376)[1] | | |
| 06401994 | | NFT (4133489503642420013/The Hill by FTX #20313)[1] | | |
| 06401995 | | BTC-PERP[0], CHZ[120], CRO[250], GALA-PERP[0], MATIC-PERP[0], USD[0.85] | | |
| 06402005 | | NFT (5635442600926745522/FTX Crypto Cup 2022 Key #19747)[1] | | |
| 06402007 | | USD[0.00] | | |
| 06402010 | | NFT (5679907250766177719/The Hill by FTX #20308)[1] | | |
| 06402015 | | BTC[0.00000001], ETH[0] | | |
| 06402018 | | NFT (5690711145687296612/The Hill by FTX #20310)[1] | | |
| 06402021 | | NFT (5760682345747657545/The Hill by FTX #20307)[1] | | |
| 06402022 | | NFT (4413096940949555543/The Hill by FTX #20425)[1] | | |
| 06402030 | Contingent, Disputed | USD[0.11] | | |
| 06402033 | | USD[0.00] | | |
| 06402046 | | NFT (2896529612716575554/The Hill by FTX #20323)[1] | | |
| 06402056 | | NFT (4630424747460327788/The Hill by FTX #20319)[1] | | |
| 06402058 | | ETH[0], USD[0.00], USDT[0] | | |
| 06402060 | | NFT (3467909307654237774/The Hill by FTX #20321)[1] | | |
| 06402072 | | NFT (5719050074488356694/The Hill by FTX #20366)[1] | | |
| 06402073 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[10243.94834431], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06402088 | | BAO[2], DENT[4], FIDA[1], FTT[.01761527], GHS[0.26], HXRO[1], KIN[1], RSR[1], SOL[.00291903], TRX[4], UBXT[2], USDT[0] | | |
| 06402108 | | AKRO[1], BAO[11], DENT[2], GHS[0.00], KIN[6], RSR[1], TRX[1], UBXT[2] | | |
| 06402121 | | USDT[.52561664] | | |
| 06402125 | | BTC[.00000002], FTT[1.60624039], USD[0.10], USDT[0.00000001] | Yes | |
| 06402128 | | BRZ[1.26979435], EUR[4.88], TRX[.000041], USDT[0] | | |
| 06402129 | | SOL[.06744922], USD[2.98] | | |
| 06402133 | | NFT (4771783950786095536/The Hill by FTX #20346)[1] | | |
| 06402138 | | NFT (4473484056450150833/The Hill by FTX #20353)[1] | | |
| 06402139 | | NFT (3998061001641083523/The Hill by FTX #20356)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06402148 | | USDT[0.50017803] | | |
| 06402155 | | NFT (514555867904489075/The Hill by FTX #20387)[1] | | |
| 06402167 | | NFT (359216557700672622/The Hill by FTX #20368)[1] | | |
| 06402179 | | NFT (517685120453397173/The Hill by FTX #20369)[1] | | |
| 06402182 | | NFT (415283255072231735/The Hill by FTX #20423)[1] | | |
| 06402195 | | NFT (408888761820145900/The Hill by FTX #20384)[1], NFT (548533201367845968/FTX Crypto Cup 2022 Key #19750)[1] | | |
| 06402205 | | USD[4.33] | | |
| 06402209 | | NFT (533912656251160672/FTX Crypto Cup 2022 Key #19752)[1], USD[2.94] | | |
| 06402216 | | NFT (303638043964040882/The Hill by FTX #20388)[1] | | |
| 06402218 | | NFT (331356895774399971/FTX Crypto Cup 2022 Key #19896)[1] | | |
| 06402232 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-0930[0], ETC-PERP[0], ETH-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[11.42], XRP-PERP[0] | Yes | |
| 06402233 | | NFT (478818506168015034/The Hill by FTX #20416)[1] | | |
| 06402238 | | AKRO[.5045783], BTC[0.00000051], DOGE[.168303], FTT[133.42251359], NEAR[.05085536], TRU[.4507157], TRX[.2553093], USDT[33.93936257] | | |
| 06402242 | | NFT (315532191506699892/The Hill by FTX #20402)[1] | | |
| 06402252 | | NFT (419288183675209587/The Hill by FTX #20398)[1] | | |
| 06402255 | | NFT (536241777971173299/The Hill by FTX #20453)[1] | | |
| 06402259 | | NFT (472478242782299710/The Hill by FTX #20421)[1] | | |
| 06402261 | | NFT (359129574944984026/Mexico Ticket Stub #168)[1], NFT (408201538609421881/Hungary Ticket Stub #1360)[1], NFT (550774141122442510/Austin Ticket Stub #1622)[1] | Yes | |
| 06402263 | | NFT (374061159892178946/The Hill by FTX #21181)[1] | | |
| 06402265 | | NFT (544010094922808049/The Hill by FTX #20404)[1] | | |
| 06402269 | | BRZ[.15374672] | | |
| 06402279 | | NFT (332003309732267922/The Hill by FTX #20457)[1], NFT (453337459483761603/FTX Crypto Cup 2022 Key #19755)[1], USD[0.00], USDT[.7315438] | | |
| 06402290 | | NFT (506990680721407445/The Hill by FTX #20429)[1] | | |
| 06402296 | | NFT (440365792408954258/The Hill by FTX #20415)[1] | | |
| 06402305 | | NFT (290694246934756026/The Hill by FTX #20418)[1] | | |
| 06402309 | | NFT (554995217295148753/The Hill by FTX #20431)[1] | | |
| 06402310 | | NFT (316469703153347877/FTX Crypto Cup 2022 Key #19760)[1], NFT (324519697397140307/The Hill by FTX #20459)[1] | | |
| 06402332 | | NFT (433080962870711951/The Hill by FTX #26375)[1] | | |
| 06402344 | | USD[0.00] | | |
| 06402346 | | NFT (314253240384207905/The Hill by FTX #20438)[1] | | |
| 06402349 | | NFT (314732004519781245/FTX Crypto Cup 2022 Key #19753)[1], NFT (334027492759189100/The Hill by FTX #20501)[1] | Yes | |
| 06402367 | | GHS[4.00], USDT[0.06336605] | | |
| 06402368 | | BAO[1], ETH[.01213816], KIN[42.62626178], TRY[0.00], USDT[.01121813] | | |
| 06402381 | | NFT (325897184283655266/The Hill by FTX #20503)[1] | | |
| 06402385 | | NFT (479277327027418760/The Hill by FTX #20472)[1] | | |
| 06402389 | | NFT (553784243957344332/The Hill by FTX #20522)[1] | | |
| 06402410 | | AAVE-PERP[0], AUD[0.00], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LDO-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.51], USDT[1.09472302], XEM-PERP[0] | | |
| 06402424 | | NFT (430644163182701528/FTX Crypto Cup 2022 Key #19756)[1] | | |
| 06402427 | | NFT (467545251109831488/The Hill by FTX #20476)[1] | | |
| 06402430 | | 0 | | |
| 06402447 | | 0 | | |
| 06402461 | | GHS[0.00], USDT[0] | | |
| 06402462 | | NFT (365711988693601158/The Hill by FTX #20492)[1] | | |
| 06402474 | | EUR[0.00], KIN[1], USD[5.08], USDT[0] | | |
| 06402479 | | NFT (534651373499765853/FTX Crypto Cup 2022 Key #23228)[1] | | |
| 06402480 | | NFT (496243466633856815/FTX Crypto Cup 2022 Key #19758)[1] | | |
| 06402483 | | TRX[227.9544], USD[11548.16] | Yes | |
| 06402484 | | BTC[.08175638] | | |
| 06402486 | | USD[0.00], XRP-PERP[0] | | |
| 06402501 | | NFT (307084593660213864/FTX Crypto Cup 2022 Key #19759)[1], NFT (376191663245920710/The Hill by FTX #20526)[1] | | |
| 06402515 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 06402525 | | NFT (398524777699323195/The Hill by FTX #20510)[1] | | |
| 06402539 | | NFT (405040274477906443/The Hill by FTX #20513)[1] | | |
| 06402547 | | NFT (522288469214760918/The Hill by FTX #23557)[1] | | |
| 06402564 | | USD[0.00] | | |
| 06402576 | Contingent, Disputed | NFT (519730211294808559/The Hill by FTX #20525)[1] | | |
| 06402577 | | USD[0.11] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06402586 | | NFT (468921659770775138/The Hill by FTX #20533)[1] | Yes | |
| 06402598 | | NFT (541663975480968157/The Hill by FTX #20548)[1] | Yes | |
| 06402611 | | BAO[1], DENT[1], EUR[0.00], KIN[2], MATH[1], UBXT[1], USD[0.00], USDT[0] | | |
| 06402613 | | NFT (405848028174917928/The Hill by FTX #20532)[1] | | |
| 06402619 | | NFT (341320937731130718/Japan Ticket Stub #1982)[1], NFT (369357187999658038/Hungary Ticket Stub #1530)[1], NFT (374058291283058081/Monza Ticket Stub #398)[1], NFT (444187317323193344/Austin Ticket Stub #1593)[1], NFT (457855464706842734/Belgium Ticket Stub #1614)[1], NFT (548601081647990151/Netherlands Ticket Stub #933)[1], USDT[10020.61481409] | Yes | |
| 06402622 | | TRX[.000544] | | |
| 06402637 | | NFT (479664856200755043/The Hill by FTX #20535)[1] | | |
| 06402662 | | NFT (466777561808317510/The Hill by FTX #31360)[1] | | |
| 06402665 | | NFT (460277054437723843/The Hill by FTX #20544)[1] | | |
| 06402683 | | USD[0.00] | Yes | |
| 06402687 | | USD[0.98] | | |
| 06402699 | | NFT (404171582503349337/The Hill by FTX #20561)[1] | Yes | |
| 06402710 | | NFT (356395144565276422/The Hill by FTX #20576)[1] | | |
| 06402724 | | BNB[0], ETH[0], ETHW[0], GBP[0.00], USD[0.00], XRP[0] | | |
| 06402730 | | EUR[0.00], USD[0.00] | | |
| 06402749 | | NFT (379536243275042918/The Hill by FTX #20555)[1] | | |
| 06402780 | | NFT (524160064167297703/FTX Crypto Cup 2022 Key #19767)[1], NFT (548561590362030130/The Hill by FTX #20571)[1] | | |
| 06402795 | | NFT (526900894780154303/The Hill by FTX #20582)[1] | | |
| 06402804 | | NFT (297744502154231236/The Hill by FTX #20591)[1] | | |
| 06402808 | | NFT (360987540286931323/The Hill by FTX #20564)[1] | | |
| 06402817 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06402829 | | NFT (427461268128497211/The Hill by FTX #20603)[1] | | |
| 06402831 | | BTC[0.73327532], BTC-PERP[0], FTT[8.74319032], TRX[.000002], USD[7.40], USDT[2.79139509] | Yes | |
| 06402840 | | AVAX[0] | | |
| 06402867 | | ALCX[.72360842], BAO[3], GBP[0.00], NFT (301206377179950280/Netherlands Ticket Stub #506)[1], NFT (334630773160700050/Japan Ticket Stub #1321)[1], NFT (433618347645675260/Austin Ticket Stub #104)[1], NFT (448322815340113277/Mexico Ticket Stub #1886)[1], NFT (484794127558251749/Monza Ticket Stub #1179)[1], USD[0.00] | Yes | |
| 06402870 | | NFT (346109104446596251/The Hill by FTX #20590)[1] | | |
| 06402872 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06402881 | | NFT (507864058759554961/The Hill by FTX #20588)[1] | | |
| 06402886 | | NFT (329000280564799829/The Hill by FTX #31735)[1] | | |
| 06402887 | | NFT (426664457625050971/The Hill by FTX #20592)[1] | | |
| 06402888 | | GENE[10.89804], GOG[515.9184], USD[0.22] | | |
| 06402891 | | USD[0.00] | | |
| 06402895 | | NFT (303356508773440227/The Hill by FTX #20595)[1] | | |
| 06402900 | | NFT (477641942151240932/The Hill by FTX #20737)[1] | | |
| 06402904 | | TRX[.00005] | | |
| 06402931 | | NFT (499474343177841423/The Hill by FTX #20621)[1] | | |
| 06402936 | | AKRO[1], BNB[0], BTC[0], FTT[0], KIN[1], RSR[1], TRU[1], USDT[0.00000003] | Yes | |
| 06402950 | | ATLAS[304.76363488], BNB[.00172046], BTC[.00002636], BTT[744680.85106382], CLV[25.10356831], FTM[1.48193765], IP3[1.15343859], KIN[415447.15447154], KSOS[2132.0662768], REEF[114.094557], SHIB[64568.20016142], SOS[1470588.23529411], SPELL[412.06527113], USD[0.00] | | |
| 06402957 | | NFT (362500025850095514/The Hill by FTX #22937)[1] | | |
| 06402977 | | NFT (373084957592505287/The Hill by FTX #20615)[1] | | |
| 06402981 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06402989 | | AKRO[.3524], GST[.06], USDT[0.06108419] | | |
| 06402997 | | BNB[.00920373], CRO[441.3250675], KIN[1], USD[76.52] | Yes | |
| 06403008 | | NFT (295575271639811689/The Hill by FTX #20610)[1] | | |
| 06403021 | | NFT (421368950150901088/The Hill by FTX #20611)[1] | | |
| 06403022 | | BTC-PERP[0], USD[14348.25] | Yes | |
| 06403048 | | NFT (316308659149161002/The Hill by FTX #20614)[1] | | |
| 06403086 | | GBP[92.46], KIN[3], TRX[1], UBXT[1], USD[0.07] | Yes | |
| 06403112 | | NFT (569157346418667318/The Hill by FTX #23993)[1] | | |
| 06403121 | | GHS[0.00], USDT[0] | | |
| 06403128 | | GHS[0.00] | | |
| 06403160 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 06403170 | | TRX[.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06403182 | | ALGO[0], BAO[1], CRO[650.88161629], DENT[1], DOT[0], FTM[0], FTT[0], GALA[5029.42001319], GBP[100.00], HNT[50.05916231], IMX[150.21270085], KIN[2], MANA[200.66685307], NFT (316178077709118345/Japan Ticket Stub #6)[1], NFT (319395755320675059/Monza Ticket Stub #103)[1], NFT (343831795945340615/Singapore Ticket Stub #229)[1], NFT (353889457031656607/France Ticket Stub #1037)[1], NFT (372275536290889553/Austin Ticket Stub #149)[1], NFT (399581047809993405/Hungary Ticket Stub #198)[1], NFT (414521723916432667/Mexico Ticket Stub #51)[1], NFT (437218558463840919/The Hill by FTX #42585)[1], NFT (496238862008077329/Belgium Ticket Stub #182)[1], NFT (567241997780676723/Netherlands Ticket Stub #249)[1], SAND[200.77734746], USD[0.00], XRP[458.75998301] | Yes | |
| 06403184 | | NFT (465209219983554312/The Hill by FTX #20638)[1] | | |
| 06403191 | | NFT (518263394091352891/The Hill by FTX #20635)[1] | | |
| 06403201 | | USDT[.0007655] | Yes | |
| 06403204 | | GHS[1.46], USDT[0.00649030] | | |
| 06403213 | | BTC[.0040047], DOGE[470.14864640], ETH[.05330852], ETHW[.02791772], LINK[2.56394527], SOL[.95570781], USD[0.00], XRP[237.79965348] | | |
| 06403216 | | NFT (514889184737894130/The Hill by FTX #20652)[1] | | |
| 06403219 | | BTC[.00265004], USD[465.14], USDT[0] | | |
| 06403220 | | NFT (558580831120961430/FTX Crypto Cup 2022 Key #19773)[1] | | |
| 06403226 | | AUD[0.00], BAT[1], BTC[.74759504], DENT[1] | Yes | |
| 06403227 | | NFT (408868217568443213/The Hill by FTX #20699)[1] | | |
| 06403230 | | NFT (431289875376569632/The Hill by FTX #20640)[1] | | |
| 06403236 | | JASMY-PERP[0], MATICBULL[1321130.11140963], MATICHEDGE[16.93954581], USD[408.51] | | |
| 06403237 | | BTC[.03524609], USD[0.16] | | |
| 06403238 | | BTC[0], ETH[.35237796], LTC[0], USD[0.00], USDT[0.00000210] | | |
| 06403243 | | BNB[.26085794], DOT[9.0891066], SOL[1.80943465], USD[0.00], VGX[549.59983644] | | |
| 06403247 | | NFT (402672537986785166/The Hill by FTX #20643)[1] | | |
| 06403268 | | NFT (368894419232722545/The Hill by FTX #20663)[1] | | |
| 06403279 | | NFT (555602385167984377/The Hill by FTX #24147)[1] | | |
| 06403285 | | TRX[.00003], USDT[11] | | |
| 06403296 | | ALGO[.18146647], BLT[.63214936], CVX[.03923706], DENT[85.30825802], GALA[9.822], LUA[.00052877], SOS[176400000], STMX[1.15220196], UBXT[.5076], USD[449.06], USDT[0.00673122] | | |
| 06403305 | | USDT[0.00021432] | | |
| 06403309 | | NFT (329834148294254002/The Hill by FTX #20653)[1] | | |
| 06403318 | | NFT (335131430304529885/The Hill by FTX #20655)[1] | | |
| 06403329 | | USD[0.00], USDT[0] | | |
| 06403330 | | BRZ[10.13639753], USD[0.04] | | |
| 06403340 | | BNB[0.00000580], BNB-PERP[0], ETHW[.00000001], USD[0.00], USDT[0] | | |
| 06403344 | | USD[0.00], USDT[1.722] | | |
| 06403375 | | NFT (335823813131165226/The Hill by FTX #20660)[1] | | |
| 06403390 | | FTT[25.62488162], NFT (301908701705563148/The Hill by FTX #36551)[1] | | |
| 06403392 | | TRX[.001831], USDT[99.5] | | |
| 06403404 | | BNB[0], BTC[0], USDT[0.00017293] | | |
| 06403406 | | NFT (461709132905582430/The Hill by FTX #20779)[1] | | |
| 06403407 | | ETH[0], TRX[1] | | |
| 06403415 | | AKRO[21], BAO[193], DENT[16], GHS[0.00], GRT[1], HXRO[1], KIN[191], RSR[10], TOMO[1], TRU[1], TRX[20], UBXT[28] | | |
| 06403423 | | NFT (490457378161847118/The Hill by FTX #20673)[1] | | |
| 06403439 | | NFT (509338175322049177/The Hill by FTX #20678)[1], NFT (510651354616910141/FTX Crypto Cup 2022 Key #19774)[1] | | |
| 06403476 | | CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], USD[-62.50], USDT[299.2] | | |
| 06403487 | | NFT (544301303056157293/The Hill by FTX #20681)[1] | | |
| 06403512 | | GHS[0.00], USDT[0] | | |
| 06403515 | | AUD[0.00], BAO[1], DENT[1] | Yes | |
| 06403533 | | AVAX[0], LUNC[.00000001], USD[0.00], XRP[48.64474551] | | |
| 06403536 | | BTC[1.16488264], TRX[.426445], USD[0.00] | | |
| 06403541 | | DENT[1], USD[5.67] | Yes | |
| 06403545 | | USD[0.01] | | |
| 06403548 | | 0 | | |
| 06403570 | | NFT (375124371145975351/France Ticket Stub #1328)[1], NFT (383280254589088134/The Hill by FTX #20703)[1], NFT (462343234174113593/FTX Crypto Cup 2022 Key #19776)[1], NFT (500330220307579229/Netherlands Ticket Stub #1732)[1] | | |
| 06403620 | | NFT (533249302033314188/The Hill by FTX #20696)[1] | | |
| 06403676 | | NFT (439452836926321011/The Hill by FTX #20707)[1] | | |
| 06403706 | | BTC[.00000069], CEL[0], ETH[.00000493], ETH-PERP[0], MATIC[.02241461], SHIB[0], USD[0.00] | Yes | |
| 06403709 | | ETH[0] | | |
| 06403740 | | BTC-PERP[0], USD[881.15] | Yes | |
| 06403754 | | NFT (425121908649418931/The Hill by FTX #20714)[1] | | |
| 06403757 | | AKRO[1], ATOM[.1], BAO[1], BEAR[1000], BTC[0.00005370], CAD[-119.68], DENT[1], ETHBULL[.1], ETHHEDGE[.01], ETHW[.0019728], FTT[.1], KIN[2], MANA[1], NEAR[.19358], THETABULL[280], UBXT[3], UNISWAPBULL[1], USD[0.06], USDT[686.22214671], VGX[1] | | |
| 06403770 | | NFT (380761584706813002/The Hill by FTX #20717)[1] | | |
| 06403773 | | TRX[183.89859269], USDT[31.92495798] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06403775 | | NFT (365507074363763718/The Hill by FTX #20715)[1] | | |
| 06403788 | | NFT (322334235949774546/The Hill by FTX #20716)[1] | | |
| 06403805 | | AUD[0.00], KSHIB[20917.412], SHIB[181600000], USD[1081.12], USDT[0.62701479], XRP[255.9628] | | |
| 06403819 | | NFT (500351609772249824/The Hill by FTX #20736)[1] | | |
| 06403823 | | 0 | | |
| 06403844 | | NFT (292058831627252982/The Hill by FTX #20727)[1], NFT (463745558747385702/FTX Crypto Cup 2022 Key #19782)[1] | | |
| 06403850 | | FTT[0.01267181], USD[0.00] | Yes | |
| 06403857 | | NFT (518903006692453960/The Hill by FTX #20728)[1] | | |
| 06403858 | | AVAX[.00103425], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[.00002106], ETH-PERP[0], ETHW[.00002106], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SNX-PERP[0], TRX[1], UBXT[1], USD[0.00], USDT[0.06398741], XRP-PERP[0] | Yes | |
| 06403863 | | BTC[0.00706679], ETH[0.12069709], ETHW[0.11464687], TRX[147.60790550], USD[52.17] | | |
| 06403868 | | BTC[0] | | |
| 06403886 | | NFT (485071104332422946/The Hill by FTX #20729)[1] | | |
| 06403894 | | NFT (341009599404958915/The Hill by FTX #20732)[1] | | |
| 06403920 | | NFT (504034343943498321/The Hill by FTX #23422)[1] | Yes | |
| 06403937 | | DOGE[.83020948], USDT[1.17705498] | | |
| 06403939 | | ETH-PERP[0], USD[1000.92] | | |
| 06403955 | | LTC[2.6370432] | | |
| 06403973 | | BAQ[1], BTC[.00075833], ETH[.00431015], ETHW[.00061602], USD[128.10], USDT[1.96115597] | Yes | |
| 06403978 | | USDT[.00068] | | |
| 06403979 | | ARS[0.00], BTC[.00396311], ETH[.04946494] | Yes | |
| 06404017 | | NFT (516904227638795450/The Hill by FTX #22412)[1] | | |
| 06404023 | | USD[0.00] | | |
| 06404026 | | BNB[.00000001], BTC[0], USD[0.00] | | |
| 06404030 | | BRZ[.5696], BTC[.00439671] | | |
| 06404090 | | AAVE[0], BOLSONARO2022[0], BTC[0.00009993], ETH[0.00000001], ETHW[0], KIN[1], USD[-1.36], USDT[110.93375993] | Yes | |
| 06404099 | | DOGE[1] | | |
| 06404113 | | TRX[.000034] | | |
| 06404116 | | NFT (455630690685405025/The Hill by FTX #20751)[1] | | |
| 06404123 | | GHS[66.92], KIN[.00000001], USDT[0] | Yes | |
| 06404125 | | NFT (385565395153568744/The Hill by FTX #20760)[1] | Yes | |
| 06404129 | Contingent, Disputed | GHS[0.00], NFT (411001593096000231/The Hill by FTX #36104)[1], TRX[12.77271511], USDT[0] | | |
| 06404140 | | BTC[.01224] | | |
| 06404155 | Contingent, Disputed | ATOM[0], UNI[0.00000001] | | |
| 06404172 | | USDT[3404.38196756] | Yes | |
| 06404176 | | NFT (321492388041229899/The Hill by FTX #20762)[1] | Yes | |
| 06404190 | | NFT (456862336626070304/The Hill by FTX #20767)[1] | | |
| 06404195 | | USD[0.01] | | |
| 06404205 | | NFT (354975994423036210/The Hill by FTX #20780)[1] | Yes | |
| 06404238 | | BTC[.00004254], USDT[0.00023181] | | |
| 06404241 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06404254 | | BTC[0] | | |
| 06404291 | | USD[0.00], USDT[2.00229562] | Yes | |
| 06404293 | | NFT (307557114977054948/The Hill by FTX #20776)[1] | | |
| 06404301 | | BTC[0], ETH[0], SOL[0], USDT[0.00000259] | | |
| 06404322 | | BTC[.00000015], EOS-PERP[0], ETH[0.01071107], ETHW[.00000093], FTT[0], RAY[.00019411], SOL[.00000000], USD[0.36] | Yes | |
| 06404397 | | AKRO[4], AUD[35.91], BAO[7], BTC[0.03016165], ETH[.3068702], KIN[2], RSR[2], UBXT[3], USD[0.00] | | |
| 06404419 | | AAVE-PERP[0], ADABULL[.076554], ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0.00083196], ETHBULL[.008993], ETH-PERP[0], ETHW[0.00083196], OP-PERP[0], SOL[0.00620194], USD[842.44], XRP[0.50368999] | | |
| 06404429 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 06404448 | | USD[1.76] | | |
| 06404450 | | USDT[0] | | |
| 06404453 | | TRY[0.00] | | |
| 06404493 | | XRP[674.0114504] | Yes | |
| 06404583 | | AUD[0.04], ETH[.00008827], ETHW[.00008827], KIN[1], UBXT[1], USDT[0.00301080] | Yes | |
| 06404602 | | NFT (491402167704066846/The Hill by FTX #20835)[1] | | |
| 06404623 | | BRZ[3899.75161372], TRX[.101621], USD[0.00], USDT[0.67076858] | | |
| 06404646 | | NFT (344842765205935131/The Hill by FTX #23417)[1] | | |
| 06404669 | | AUD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06404672 | | NFT (301373775424258446/The Hill by FTX #20846)[1] | | |
| 06404673 | | NFT (414180098945791536/The Hill by FTX #22575)[1] | | |
| 06404697 | | NFT (563947663672371142/The Hill by FTX #20849)[1] | | |
| 06404708 | | AKRO[3], ALGO[1179.44358296], BAO[23], BTC[.00140293], DENT[1], DOT[10.72172058], ETH[.12375064], ETHW[.08063246], KIN[18], SHIB[903378.41637045], SOL[14.5761888], TRX[3], UBXT[1], USDT[7.34], XRP[83.49523118] | Yes | |
| 06404719 | | BRZ[53], BTC[.0001997], DOGE[21.935], USDT[127562.80468481] | | |
| 06404723 | | USD[0.26] | | |
| 06404726 | | KIN[2], TRX[1], USD[0.00] | | |
| 06404760 | | BTC[0], TRX[.000024], USD[0.00], USDT[0.00210340] | | |
| 06404830 | | NFT (519249441527868955/The Hill by FTX #20874)[1] | | |
| 06404840 | | AVAX[415.87523468], ETH[18.46458401], FTT[329.6], SOL[516.09109699], USD[507249.62] | | SOL[240] |
| 06404887 | | GHS[0.04], NFT (419992925268054394/The Hill by FTX #37729)[1], USDT[0] | | |
| 06404889 | | TRX[.000013], USD[199.88] | | |
| 06404901 | | NFT (299174689899357707/Hungary Ticket Stub #110)[1], NFT (349584326334126814/Belgium Ticket Stub #114)[1], NFT (375923466504423717/France Ticket Stub #35)[1], NFT (394958415643559384/The Hill by FTX #21356)[1], NFT (552942749771711092/Monza Ticket Stub #1625)[1] | | |
| 06404905 | | AKRO[.5162247], ALICE[.00168914], ANC[.9905362], ASD[.40132297], AUD[0.00], AUDIO[.06134428], BAO[3], BAT[.04254197], BCH[.0018965], BNB[.12130575], BTC[0.02408824], BTT[57327.67159672], CEL[.02985429], CONV[9.48975725], CRO[.63271194], DODO[.21639734], DOGE[.79616167], ETH[.01012158], ETHW[.0450274], FTT[3.30968764], GALA[.7322985], GARI[3.77494233], GODS[.19445917], IMX[.09956998], KIN[6], LINK[1.74225834], LTC[.05063932], MATIC[.58791829], NEXO[.25256283], RSR[18.74599399], SHIB[1327.751233], SOL[.001613], SUSHI[.02992315], SXP[.05168762], TRX[.85261751], UNI[.00535626], USD[66.57], USDT[.89589174], XRP[3.98912703], YFI[.00010689] | Yes | |
| 06404916 | | ADA-0930[0], APT-PERP[0], FTT[0.73619321], MATIC-PERP[0], USD[0.00] | Yes | |
| 06404951 | | BTC[0], TRX[.000027] | | |
| 06404957 | | NFT (294404114215546347/Hungary Ticket Stub #421)[1], NFT (419302134977785587/Netherlands Ticket Stub #224)[1], NFT (420651947825388194/Monza Ticket Stub #1162)[1], NFT (449573363688640377/Belgium Ticket Stub #160)[1], NFT (539268765449188218/France Ticket Stub #398)[1] | | |
| 06404968 | | NFT (465133921661087571/The Hill by FTX #20914)[1] | | |
| 06404978 | | BTC[0], LTC[.00000001] | | |
| 06404981 | | AKRO[8], BAO[7], DENT[7], GHS[0.01], KIN[11], MATH[1], RSR[4], TRX[3.000056], UBXT[7], USDT[0] | | |
| 06405002 | | NFT (424108149959671549/The Hill by FTX #20896)[1] | | |
| 06405003 | | ETH[.00014307], TRX[.000029], USD[0.00] | | |
| 06405037 | | USDT[424] | | |
| 06405038 | | USD[20008.00] | | |
| 06405074 | | ETH[.287], ETHW[.287], USD[0.98] | | |
| 06405086 | | NFT (328946798787514700/The Hill by FTX #20899)[1] | Yes | |
| 06405096 | | AUDIO[1], BAO[7], BTC[.39007407], DENT[4], DOGE[1], ETH[3.47607301], ETHW[3.12311423], HXRO[1], KIN[5], RSR[2], SECO[1.01754898], TRX[3], UBXT[5], USD[437.41], USDT[0] | Yes | |
| 06405155 | | BTC[.00027809], DOGE[33.73804583], GHS[10.08] | Yes | |
| 06405159 | | ETH[.01524472], ETHW[.01524472] | | |
| 06405172 | | NFT (363808638619047556/The Hill by FTX #20902)[1] | | |
| 06405173 | | USDT[.02728551] | | |
| 06405216 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[-6.87], AUDIO-PERP[0], BAL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00099658], ETH-PERP[0], ETHW[.00099658], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], MID-PERP[0], MINA-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SC-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000128], TRX-PERP[0], USDT[0.23451200], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 06405257 | | NFT (452210669073715688/The Hill by FTX #20911)[1] | | |
| 06405292 | | TRX[.000015], USDT[0.00000149] | | |
| 06405297 | | USDT[0.00011811] | | |
| 06405304 | | AKRO[1], AUD[0.02], BAO[1], BTC[.00000027], DENT[2], ETH[.00000414], ETHW[.00000414], KIN[1], RSR[4], TRX[1], UBXT[1] | Yes | |
| 06405311 | | MATIC[383.07294645], USD[0.00], USDT[0] | Yes | |
| 06405323 | | NFT (546170038819524565/The Hill by FTX #20915)[1] | | |
| 06405371 | | NFT (369918360711327398/The Hill by FTX #20939)[1] | | |
| 06405390 | | LTC[28.58075386] | | |
| 06405403 | | NFT (288782091668247649/The Hill by FTX #20926)[1] | | |
| 06405408 | | NFT (351570273829432760/The Hill by FTX #20931)[1], NFT (409836589057229209/FTX Crypto Cup 2022 Key #19789)[1] | | |
| 06405417 | | ETH-PERP[0], MEDIA[.0098], TRX[.000019], USD[0.00], USDT[8.35401586] | | |
| 06405445 | | NFT (323326275008845709/The Hill by FTX #20935)[1] | | |
| 06405447 | | NFT (411382785521784228/The Hill by FTX #20933)[1] | | |
| 06405454 | | BNB[.00000001], MATIC[0] | | |
| 06405474 | | NFT (547566655602313644/The Hill by FTX #20978)[1] | | |
| 06405490 | | BNB-PERP[0], BTC[1.00001333], BTC-PERP[0], ETH-PERP[0], KIN[1], TRX[.2532], USD[6009.79], USDT[0.00085694] | Yes | |
| 06405519 | | 0 | | |
| 06405556 | | NFT (495770597030634762/The Hill by FTX #20947)[1] | | |
| 06405561 | | BTC[.00020282], ETH[.00257475], ETHW[.00254737], KIN[1], SOL[.10743561], UBXT[1], USD[6.36] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06405594 | | AAVE[.019812], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[.1954], APE-PERP[0], ATOM[.09558], ATOM-PERP[0], BNB[.01989], BNB-PERP[0], BTC[0.09528331], BTC-PERP[0], CEL[9875.5], CEL-PERP[0], CHZ-PERP[0], DOGE[35769], DOGE-PERP[0], DOT[.09834], DOT-PERP[0], EOS-PERP[425.4], ETC-PERP[0], ETH[4.0459782], ETH-PERP[0], ETHW[.0009782], FTT[25.09098], FTT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK[.19806], LINK-PERP[0], LTC[.03965], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.006], MATIC-PERP[0], NEAR[.09714], NEAR-PERP[0], OP-PERP[0], RAY[16.41711970], RAY-PERP[0], REEF-PERP[0], RVN-PERP[62860], SOL[.009428], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[21705.97], XRP[.9548], XRP-PERP[0] | | |
| 06405610 | | NFT (290049844334907415/The Hill by FTX #20972)[1] | | |
| 06405637 | | NFT (547303818456363648/The Hill by FTX #20968)[1] | | |
| 06405671 | | USD[0.01] | | |
| 06405747 | | NFT (549932482176165180/The Hill by FTX #20969)[1] | | |
| 06405775 | | ETH-PERP[0], FTT[828.2], TRX[.000013], USD[228.83] | | |
| 06405787 | | BTC[123.89750838], CUSDT[622.06938521], USD[2.42] | Yes | |
| 06405817 | | NFT (460678070719779986/The Hill by FTX #20990)[1] | Yes | |
| 06405823 | | HNT[2.3], USD[0.07] | | |
| 06405841 | | NFT (546676623502543487/The Hill by FTX #20980)[1] | | |
| 06405852 | | NFT (517075115634437755/The Hill by FTX #20982)[1] | | |
| 06405853 | | AUD[28.82] | | |
| 06405854 | | BAO[1], BTC-PERP[0], CAD[1.28], ETH-PERP[0], GLMR-PERP[0], SOL-PERP[0], TRX[.000271], USD[0.48], USDT[0.73647890] | Yes | |
| 06405863 | | NFT (335774941998121187/The Hill by FTX #23544)[1] | | |
| 06405876 | | NFT (576360879168890814/The Hill by FTX #20986)[1] | | |
| 06405890 | | NFT (320444010456489938/The Hill by FTX #20996)[1] | | |
| 06405917 | | NFT (343695999061809793/The Hill by FTX #21010)[1] | | |
| 06405944 | | NFT (416429778758344885/The Hill by FTX #21018)[1] | | |
| 06405981 | | NFT (354846191088117747/The Hill by FTX #28135)[1] | Yes | |
| 06405990 | | NFT (368306772304777706/The Hill by FTX #21332)[1] | | |
| 06405993 | | APE-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.007], ETH-0930[0], ETH-PERP[0], ETHW[.185], FTM-PERP[0], OP-PERP[0], USD[-5.92], USDT[0.00810558] | | |
| 06406027 | | TRX[.000001] | | |
| 06406040 | | NFT (408168832278891889/The Hill by FTX #21064)[1] | | |
| 06406042 | | NFT (510493441002510169/The Hill by FTX #21019)[1] | | |
| 06406043 | | NFT (344811796296652580/FTX Crypto Cup 2022 Key #19793)[1] | | |
| 06406061 | | NFT (540691612576201039/The Hill by FTX #21080)[1] | Yes | |
| 06406106 | | NFT (310469667793736392/The Hill by FTX #21056)[1] | | |
| 06406111 | | USD[1.95] | | |
| 06406115 | | USD[1.95] | | |
| 06406120 | | AKRO[1], TRX[1], USDT[0.00000001] | | |
| 06406122 | | ETH[0], ETH-PERP[0], GBP[0.19], USD[0.00] | | |
| 06406141 | | NFT (517557503888231251/The Hill by FTX #21043)[1] | | |
| 06406189 | | AKRO[1], BAO[2], RUNE[1.01137399], USD[0.00], USDT[0.00112341] | Yes | |
| 06406195 | | AKRO[1], BAO[3], BTC[.19616977], DOGE[.26529661], ETH[4.4259744], USD[0.00], XRP[6816.20988652] | Yes | |
| 06406196 | | USD[1.95] | | |
| 06406199 | | NFT (545568798268404805/The Hill by FTX #21046)[1] | | |
| 06406201 | | USD[1.95] | | |
| 06406217 | | NFT (523583172381230400/The Hill by FTX #21052)[1] | | |
| 06406241 | | ATOM[0], AVAX-PERP[0], LOOKS[2], SOL[.007], USD[-0.22], USDT[.0089146] | | |
| 06406259 | | SOL[.41840918] | Yes | |
| 06406279 | | USD[1.94] | | |
| 06406288 | | USD[1.94] | | |
| 06406293 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 06406298 | | BTC[.00009121], ETH[.00045984], ETHW[.00045984], SGD[0.00] | | |
| 06406306 | | NFT (293513320049649170/Belgium Ticket Stub #253)[1], NFT (336352517199698890/Hungary Ticket Stub #708)[1], NFT (450266915671036872/The Hill by FTX #21085)[1], NFT (458460706311454317/Mexico Ticket Stub #988)[1], NFT (535617857667980070/Austin Ticket Stub #317)[1] | Yes | |
| 06406335 | | NFT (540567181981356587/The Hill by FTX #21097)[1] | | |
| 06406367 | | USD[1.94] | | |
| 06406376 | | USD[1.94] | | |
| 06406412 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[75.45502671], ETH-PERP[0], EUR[0.00], LINK-PERP[0], NFT (355218471649123165/Road to Abu Dhabi #227)[1], NFT (373245640686334510/Road to Abu Dhabi #226)[1], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-0.01], USDT[0.24014277], XRP-PERP[0] | | |
| 06406444 | | NFT (523186030614670309/The Hill by FTX #21083)[1] | | |
| 06406450 | | AKRO[1], BAO[11], DENT[1], ETH[.00000006], ETHW[.00000006], GBP[0.00], KIN[8], SXP[1], USD[0.00], XRP[2.33295395] | | |
| 06406465 | | BTC[.00125581], ETH[.02867475], ETHW[.02670195], GHS[0.00], USDT[39.65112045] | Yes | |
| 06406476 | | BTC[.22975224], DOT[621.71352], GBP[0.53], SAND[5415.9166], USD[2149.20], XRP[6363.50593978] | | |
| 06406480 | | TRX[4.304252] | | |
| 06406502 | | AUD[0.00], BTC[0], USDT[0.08957529] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06406506 | | NFT (506695554881310130/The Hill by FTX #22409)[1] | | |
| 06406510 | | NFT (315414320030190575/The Hill by FTX #22048)[1] | | |
| 06406515 | | NFT (399304438148174766/The Hill by FTX #21148)[1] | | |
| 06406521 | | NFT (351578400495891751/FTX Crypto Cup 2022 Key #19796)[1], NFT (484411160754636995/The Hill by FTX #21108)[1] | | |
| 06406531 | | LTC[.00035534] | | |
| 06406558 | | USD[5.50] | | |
| 06406561 | | BAO[1], KIN[1], NFT (476285506146725534/The Hill by FTX #21430)[1], UBXT[1], USD[0.00] | | |
| 06406563 | | BTC[.00149798], KIN[2], USD[0.00] | | |
| 06406621 | | USD[0.00] | | |
| 06406626 | | NFT (376918915888027089/The Hill by FTX #21126)[1] | | |
| 06406628 | | NFT (485339435655238509/The Hill by FTX #21125)[1] | | |
| 06406633 | | NFT (480265428371543262/The Hill by FTX #21145)[1] | | |
| 06406666 | | BTC[0], FTT[0], SOL[0.00624265], USD[0.00], USDT[300.12066846] | | |
| 06406670 | | NFT (420714860399353521/The Hill by FTX #21154)[1] | | |
| 06406679 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[0.04854655], USD[0.04], USDT[-0.02037890] | | |
| 06406682 | | NFT (314060934076869072/The Hill by FTX #21140)[1] | | |
| 06406697 | | NFT (445532315084944372/The Hill by FTX #21138)[1] | | |
| 06406703 | | NFT (560189856432759237/The Hill by FTX #21143)[1] | | |
| 06406714 | | NFT (298726624060236897/The Hill by FTX #21141)[1] | | |
| 06406718 | | NFT (364373746092392241/The Hill by FTX #21156)[1] | | |
| 06406725 | | AKRO[1], AUDIO[1], DENT[1], HXRO[1], SECO[1.00072448], TRX[.000014], USDT[0.32144982] | Yes | |
| 06406730 | | USD[0.00] | | |
| 06406759 | | EUR[0.00], TRX[1] | Yes | |
| 06406824 | | NFT (426500204757552730/The Hill by FTX #21169)[1] | | |
| 06406825 | | AAVE[.02049274], ALGO[.54942768], AMPL[1.32517070], APE[2.03432016], ATOM[1.01075231], BAO[7], BAT[7.70877307], BTC[.00044366], DOGE[107.95224727], ETH[.00160459], ETHW[0.52503427], EUL[.1500578], FTM[5.59087459], GAL[1.02058334], GRT[3], KIN[3], LINK[1.71813937], MANA[5.23298201], MATIC[2.66417403], OMG[2.1532806], SAND[3.12420727], SHIB[624227.23646496], SOL[.49390831], STG[.9998], SUSHI[3.28862997], USD[0.18], USDT[3.5975848], WAVES[1.53463094], XRP[12.57792385] | Yes | |
| 06406844 | | AUD[0.00], BTC[.00000011], ETH[.00000245], ETHW[.00000245] | Yes | |
| 06406848 | | NFT (399295783790488881/The Hill by FTX #21991)[1] | | |
| 06406853 | | BAO[2], BTC[.04718142], ETH[1.25907603], ETHW[1.0569028], KIN[2], MATH[1], NFT (492499926585124997/The Hill by FTX #42809)[1], SHIB[4787399.5605386], TRX[1], UBXT[1], USD[0.01], XRP[371.10156053] | Yes | |
| 06406860 | | NFT (342521617265190785/FTX Crypto Cup 2022 Key #19797)[1], NFT (468110256094627648/The Hill by FTX #21167)[1] | | |
| 06406861 | | NFT (440277956130313381/The Hill by FTX #21163)[1] | | |
| 06406884 | | 0 | | |
| 06406894 | | NFT (553563776354325107/The Hill by FTX #21178)[1] | | |
| 06406922 | | AKRO[1], BTC-PERP[0], ETH-PERP[0], TRX[1], USD[0.15], XRP-PERP[0] | | |
| 06406924 | | BTC[.0008] | | |
| 06406926 | | NFT (399160690023377099/The Hill by FTX #21182)[1] | | |
| 06406948 | | ETH[.12609508], ETHW[.126095] | | |
| 06406954 | | NFT (443862497565616558/The Hill by FTX #21798)[1] | | |
| 06406983 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.03454182], FTT-PERP[0], HT[1277.2], LTC[0.10999477], LUNA2-PERP[0], MASK-PERP[0], SOL-PERP[0], USD[0.28], USDT[0.00390000] | Yes | |
| 06406992 | | BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[976.54] | | |
| 06406999 | | BTC[.08417401], USD[0.00] | | |
| 06407010 | | LTC[.15580693], TRX[1], USD[10.32] | Yes | |
| 06407016 | | ATOM-PERP[0], CEL-PERP[0], FLOW-PERP[0], FTT[0], NEAR-PERP[0], THETA-PERP[0], USD[0.03] | | |
| 06407021 | | NFT (489594373378442373/The Hill by FTX #21203)[1] | | |
| 06407030 | | NFT (525679698967681647/FTX Crypto Cup 2022 Key #19801)[1], NFT (544976269315499767/The Hill by FTX #21205)[1] | | |
| 06407042 | | BAO[4], DOGE[344.66309508], ETHW[.19213535], GBP[260.28], KIN[1], TRX[1] | Yes | |
| 06407049 | | AUD[0.00] | | |
| 06407050 | | NFT (361090560889208934/The Hill by FTX #21209)[1] | | |
| 06407066 | | TRX[.000793] | Yes | |
| 06407079 | | USD[0.98] | | |
| 06407110 | | ALCX-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.04] | | |
| 06407112 | | NFT (411034878990835579/The Hill by FTX #21225)[1] | | |
| 06407124 | | BAO[1], BTC[.6836267], DENT[4], TRX[1], USD[0.06], USDT[0] | Yes | |
| 06407125 | | NFT (449399124323553734/The Hill by FTX #21227)[1] | | |
| 06407147 | | NFT (552572734074539234/The Hill by FTX #21239)[1] | | |
| 06407155 | | NFT (428629115587778398/The Hill by FTX #21238)[1] | | |
| 06407174 | | TRX[.000089], USD[0.00], USDT[0] | | |
| 06407179 | | AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[-5.21], USDT[100.08934341] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06407191 | | BTC[.00002968], USD[0.00] | | |
| 06407207 | | NFT (500532553290848359/The Hill by FTX #21258)[1] | | |
| 06407226 | Contingent, Disputed | EUR[0.00], USDT[914.62808189] | | |
| 06407243 | | NFT (534756481291304221/The Hill by FTX #21255)[1] | | |
| 06407251 | | NFT (428055901250516167/The Hill by FTX #21670)[1] | | |
| 06407264 | | NFT (321045480556944583/The Hill by FTX #21261)[1] | | |
| 06407276 | | NFT (512148466833044518/The Hill by FTX #21311)[1] | | |
| 06407298 | | NFT (429061625795503706/The Hill by FTX #21268)[1] | | |
| 06407302 | | NFT (567228082134908778/The Hill by FTX #21277)[1] | | |
| 06407311 | | NFT (304832667108072952/The Hill by FTX #21333)[1] | | |
| 06407339 | | NFT (304904479172822297/The Hill by FTX #21278)[1] | | |
| 06407362 | | APE[0], BAO[1], TRX.00001] | | |
| 06407368 | | BTC[0.00006129], ETH[.63905556], ETH-PERP[0], ETHW[.6468236], USD[1247.31] | Yes | |
| 06407372 | | NFT (390599448581726337/The Hill by FTX #21281)[1] | | |
| 06407378 | | NFT (520846596433476415/The Hill by FTX #21287)[1] | | |
| 06407379 | | 0 | | |
| 06407401 | | APE-PERP[0], APT-PERP[0], TRX[.000006], USD[0.03], USDT[0] | | |
| 06407410 | | ALPHA[1], BAO[1], BTC[.10183369], ETHW[1.28888385], KIN[2], TRX[.000011], UBXT[1], USDT[1514.68136384] | | |
| 06407436 | | USDT[0] | | |
| 06407455 | | TONCOIN[11.1], USD[609.93] | | |
| 06407461 | | NFT (498426322602389415/The Hill by FTX #21324)[1] | | |
| 06407480 | | NFT (559114116057418114/The Hill by FTX #21345)[1] | | |
| 06407489 | | TRX[.000129], USDT[.4] | | |
| 06407492 | | NFT (389313726308872659/FTX Crypto Cup 2022 Key #19804)[1] | | |
| 06407502 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ICP-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 06407519 | | NFT (328421787631620799/The Hill by FTX #21326)[1] | | |
| 06407522 | | NFT (440373596818685268/The Hill by FTX #21335)[1] | | |
| 06407546 | | NFT (568554854735073951/The Hill by FTX #21349)[1] | | |
| 06407568 | Contingent, Disputed | ETH[.00034537], ETHW[.00034537] | | |
| 06407576 | | USD[4.94] | | |
| 06407580 | | NFT (482379039782780611/The Hill by FTX #21341)[1] | | |
| 06407590 | | TRX[.000004], USD[0.00] | | |
| 06407633 | | NFT (422801999212008747/The Hill by FTX #21458)[1] | | |
| 06407647 | | NFT (467376152415339002/The Hill by FTX #21350)[1] | | |
| 06407651 | | BTC[.00423907], KIN[1], USD[0.00] | | |
| 06407663 | | NFT (462645286302523645/The Hill by FTX #21364)[1] | | |
| 06407668 | | AUD[0.00] | | |
| 06407687 | | BAT[0.44530834], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 06407695 | | NFT (528107854498475152/The Hill by FTX #21368)[1] | | |
| 06407696 | | USD[0.23], ZIL-PERP[0] | | |
| 06407704 | | AUD[0.00], BAO[154693.64012591], FTT[0], KIN[1] | Yes | |
| 06407714 | | NFT (564121021841498238/The Hill by FTX #21408)[1] | | |
| 06407725 | | BAO[1], BTC[.01093138], CHF[49.00], ETH[.11796341], ETHW[.11796341], KIN[1], RSR[2], UBXT[1] | | |
| 06407731 | | NFT (303536859327111353/The Hill by FTX #21384)[1] | | |
| 06407733 | | NFT (313879274459647684/The Hill by FTX #22260)[1] | | |
| 06407736 | | MATIC-PERP[0], TRX[.000062], USD[0.00] | | |
| 06407765 | | NFT (510741037128729178/The Hill by FTX #21386)[1] | | |
| 06407770 | | NFT (351485620998994186/The Hill by FTX #21389)[1] | | |
| 06407774 | | NFT (499948397818517123/The Hill by FTX #21387)[1] | | |
| 06407776 | | USD[0.01] | | |
| 06407778 | | GHS[0.00], UBXT[2], USD[0.00], USDT[0] | | |
| 06407791 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.79], FIL-PERP[0], FTT[26.02567898], FTT-PERP[0], KIN[1], SOL-PERP[0], USD[0.44], USDT[0], XRP-PERP[0] | Yes | |
| 06407814 | | NFT (389344082533657436/The Hill by FTX #21482)[1] | | |
| 06407819 | | NFT (446393630068341170/The Hill by FTX #21417)[1] | | |
| 06407822 | | USDT[10] | | |
| 06407823 | | NFT (379136941236566143/The Hill by FTX #21429)[1] | | |
| 06407824 | | NFT (344086291466520783/The Hill by FTX #21393)[1] | | |
| 06407837 | | NFT (322628808805327959/The Hill by FTX #21411)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06407839 | | AKRO[1], BAO[4], BTC[0], KIN[7], USD[0.00] | | |
| 06407850 | | NEAR[265.56731699], SECO[1] | | |
| 06407853 | | USDT[0.00016831] | | |
| 06407854 | | NFT (320108071429133472/The Hill by FTX #21410)[1] | | |
| 06407869 | | NFT (345734689306922894/The Hill by FTX #21424)[1] | | |
| 06407871 | | NFT (539715202468388649/The Hill by FTX #21443)[1] | | |
| 06407876 | | USD[0.00] | | |
| 06407891 | | HXRO[1], NFT (360737357554118210/The Hill by FTX #21421)[1], USDT[0.00000022] | | |
| 06407910 | | NFT (407430481231290561/The Hill by FTX #21462)[1] | | |
| 06407915 | | NFT (452840839231673509/The Hill by FTX #21475)[1] | | |
| 06407921 | | BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[177961.91], XTZ-PERP[0] | | |
| 06407925 | | NFT (562942776778660218/The Hill by FTX #21432)[1] | | |
| 06407926 | | AUD[0.00], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06407929 | | USDT[0] | | |
| 06407938 | | BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTT-PERP[0], EUR[0.00], SOL-PERP[-0.06000000], STEP-PERP[0], TRX[.000039], USD[1.85], USDT[2006.52978615] | | |
| 06407962 | | NFT (521346413191640835/The Hill by FTX #34581)[1] | | |
| 06407967 | | USD[15.98] | | |
| 06408000 | | GHS[0.06], USDT[0] | | |
| 06408001 | | 0 | | |
| 06408021 | | NFT (500030352771747864/The Hill by FTX #22135)[1] | | |
| 06408035 | | NFT (322399619488057174/The Hill by FTX #21468)[1] | | |
| 06408037 | | NFT (537747678353815910/The Hill by FTX #21535)[1] | | |
| 06408043 | | NFT (462599556163531091/The Hill by FTX #21487)[1] | | |
| 06408045 | | USD[0.00] | | |
| 06408055 | | USD[0.00] | | |
| 06408060 | | 0 | | |
| 06408062 | | NFT (309473992376683008/FTX Crypto Cup 2022 Key #19806)[1] | | |
| 06408086 | | NFT (332266313479317480/The Hill by FTX #21509)[1] | | |
| 06408095 | | BTC[.00029994], USD[1.20] | | |
| 06408097 | | NFT (357560787510617076/The Hill by FTX #21479)[1] | | |
| 06408104 | | NFT (505137080957253252/The Hill by FTX #23294)[1] | | |
| 06408105 | | NFT (310095949716030551/The Hill by FTX #21576)[1] | | |
| 06408108 | | USDT[0] | | |
| 06408115 | | NFT (480910042773265524/The Hill by FTX #32749)[1], USD[0.41], USDT[0] | | |
| 06408136 | | ETH[0] | | |
| 06408142 | | USD[0.01] | | |
| 06408147 | | NFT (358242227693960309/The Hill by FTX #21494)[1] | | |
| 06408155 | | APT[0], BNB[0], ETH[0], TRX[.000012], USD[0.00], USDT[0.00000063] | | |
| 06408160 | | NFT (326951423203488798/The Hill by FTX #21531)[1], NFT (511879698157413684/FTX Crypto Cup 2022 Key #19807)[1] | | |
| 06408176 | | NFT (482281657234337640/The Hill by FTX #21505)[1] | | |
| 06408178 | | NFT (422155159576440564/The Hill by FTX #21549)[1] | | |
| 06408182 | | BNB[0], ETH[0], USD[0.56], USDT[0.00782845] | | |
| 06408189 | | NFT (476503433722016168/The Hill by FTX #21546)[1] | | |
| 06408192 | | NFT (424428363741369060/The Hill by FTX #21503)[1] | | |
| 06408193 | | NFT (486640327860384249/The Hill by FTX #21507)[1] | | |
| 06408208 | | NFT (511191029777591762/The Hill by FTX #21501)[1] | | |
| 06408214 | | NFT (333875876504332480/The Hill by FTX #21514)[1] | | |
| 06408222 | | NFT (397601145630936492/The Hill by FTX #23663)[1] | | |
| 06408237 | | NFT (333801550921130097/The Hill by FTX #21601)[1] | | |
| 06408243 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[-0.00010000], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-1230[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.82], USDT[0.00000001], XRP-PERP[0] | | |
| 06408255 | | NFT (535975002282446404/The Hill by FTX #22466)[1] | | |
| 06408263 | | USD[0.00], USDT[.00004556] | Yes | |
| 06408265 | | NFT (416074433004616708/The Hill by FTX #21533)[1] | | |
| 06408272 | | NFT (300158111166274828/The Hill by FTX #21541)[1] | | |
| 06408273 | | NFT (513640703892658606/The Hill by FTX #21552)[1] | | |
| 06408275 | | NFT (471242926684071930/The Hill by FTX #21537)[1] | | |
| 06408286 | | BTC[.00038155], ETH[.00002857], ETHW[.00002857], SGD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06408292 | | NFT (33684006226642858583/FTX Crypto Cup 2022 Key #19808)[1] | | |
| 06408294 | | NFT (44817664113559520/The Hill by FTX #21569)[1] | | |
| 06408298 | | NFT (32965861765846903S/The Hill by FTX #21605)[1] | | |
| 06408299 | | BTC[0], ETH[.00000001], GMT[0] | | |
| 06408304 | | NFT (54491388712468615S2/The Hill by FTX #21566)[1] | | |
| 06408311 | | NFT (401990960243482730/The Hill by FTX #21555)[1] | | |
| 06408313 | | NFT (418696363663326974/The Hill by FTX #21598)[1] | | |
| 06408314 | | NFT (507781486513865491/The Hill by FTX #21553)[1] | Yes | |
| 06408324 | | NFT (47103045562642710S4/The Hill by FTX #21558)[1] | | |
| 06408327 | | USD[0.00] | | |
| 06408333 | | AKRO[1], AUD[0.00], BAO[1], BTC[.21113277], ETH[.84384641], ETHW[.84384641], FRONT[1], SOL[16.67028907], TRX[1] | | |
| 06408334 | | ETH[0], SOL[0], USDT[0] | | |
| 06408350 | | NFT (418209787219030997/The Hill by FTX #21690)[1], USD[0.01] | | |
| 06408359 | | NFT (453854703239502452/The Hill by FTX #21580)[1] | | |
| 06408366 | | BTC[0], USD[0.14] | | |
| 06408374 | | USD[0.04] | | |
| 06408381 | | NFT (52365047951249385S6/The Hill by FTX #21617)[1] | | |
| 06408387 | | NFT (48506846880307614O/The Hill by FTX #23088)[1] | | |
| 06408399 | | NFT (523470300522036488/The Hill by FTX #21607)[1] | | |
| 06408411 | | NFT (42262093718845081S4/The Hill by FTX #21579)[1] | | |
| 06408412 | | BTC-0930[0], BTC-PERP[0], DOGE[.02965684], GMT-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 06408414 | | NFT (567385635920171720/The Hill by FTX #21584)[1] | | |
| 06408415 | | NFT (51543094276931518S6/The Hill by FTX #21590)[1] | | |
| 06408419 | | NFT (531013159703156654/The Hill by FTX #21977)[1] | | |
| 06408430 | | NFT (558504721792396850/The Hill by FTX #21640)[1] | | |
| 06408434 | | NFT (429583512325112216/The Hill by FTX #21585)[1] | | |
| 06408438 | | NFT (57202209202708352S1/The Hill by FTX #21622)[1] | | |
| 06408444 | | NFT (366588390929666606/The Hill by FTX #23836)[1] | | |
| 06408451 | | BTC[.00089542], ETH[.00528549], ETHW[.00528549], USD[270.00] | | |
| 06408462 | | NFT (438260016894780740/The Hill by FTX #21608)[1] | | |
| 06408463 | | BAO[1], KIN[3], TONCOIN[0], UMEE[0.01908895], UNI[.00000994], USDT[0] | Yes | |
| 06408475 | | NFT (28949623128319329S2/The Hill by FTX #21625)[1] | | |
| 06408494 | | BTC-PERP[0], USD[0.00] | | |
| 06408516 | | NFT (323565515512684260/The Hill by FTX #21682)[1] | | |
| 06408520 | | NFT (564799013092251261/The Hill by FTX #21602)[1] | | |
| 06408543 | | NFT (43539529001507797S/The Hill by FTX #21615)[1] | | |
| 06408547 | | NFT (337710223176498100/FTX Crypto Cup 2022 Key #19811)[1] | | |
| 06408553 | | NFT (56011992640161426S7/The Hill by FTX #21614)[1] | | |
| 06408554 | | NFT (57165487253095437S1/The Hill by FTX #21656)[1] | | |
| 06408558 | | NFT (41466390282392695S1/The Hill by FTX #21628)[1] | | |
| 06408571 | | MATIC[50] | | |
| 06408582 | | ADA-PERP[0], ANC-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], PEOPLE-PERP[-10], SLP-PERP[0], USD[12.45], USDT[.73973672], XRP-PERP[0], ZIL-PERP[0] | | |
| 06408599 | | AKRO[.9972], FTT[0.00254340], MEDIA[.009384], SKL-PERP[0], SPA[5.092], USD[0.49] | | |
| 06408623 | | NFT (29446987265103582S6/The Hill by FTX #21634)[1] | | |
| 06408632 | | NFT (399056610242771994/The Hill by FTX #21641)[1] | | |
| 06408639 | | EUR[0.14], USD[0.00] | | |
| 06408644 | | NFT (474436725321391468/The Hill by FTX #21643)[1] | | |
| 06408649 | | NFT (501272460968349441/The Hill by FTX #21650)[1] | | |
| 06408659 | | AKRO[5], BAO[6], DENT[6], DOGE[1], GHS[0.00], KIN[7], RSR[2], TOMO[1] | | |
| 06408674 | | BNB[.00000001], MATIC[0], USD[0.00] | | |
| 06408679 | | NFT (41009862711508343T/The Hill by FTX #21696)[1] | | |
| 06408683 | | NFT (55923479859705010S/The Hill by FTX #21652)[1] | | |
| 06408692 | | BTC[.00005035], USD[0.00] | | |
| 06408693 | | ATLAS[23748.20255791], UBXT[1], USD[0.01] | | |
| 06408694 | | NFT (38343768708063596T/The Hill by FTX #21666)[1] | | |
| 06408698 | | NFT (45083975379295883S/The Hill by FTX #21663)[1] | | |
| 06408703 | | NFT (555578641974869089/The Hill by FTX #21697)[1] | | |
| 06408708 | | NFT (37490534998290847T/The Hill by FTX #21716)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06408714 | | NFT (49549091453991607/The Hill by FTX #26437)[1] | | |
| 06408725 | | NFT (56700880113994872/The Hill by FTX #21674)[1] | | |
| 06408732 | | NFT (56699620277535938/The Hill by FTX #21678)[1] | | |
| 06408734 | | TRX[5] | | |
| 06408738 | | NFT (380842820358654753/The Hill by FTX #21674)[1] | | |
| 06408750 | | AUDIO[1], BAO[2], BNB[0.00008108], CHZ[.05490314], DENT[1], DOGE[1], FTT[.00062625], KIN[1], RSR[1], SOL[.00052256], TOMO[1], TRX[1], USDT[0.01685686] | Yes | |
| 06408767 | | AKRO[3], ALPHA[1], AUDIO[1], BAO[5], DENT[3], GHS[0.00], HOLY[1], KIN[1], RSR[4], TRU[1], TRX[1], UBXT[3] | | |
| 06408774 | | NFT (565686217981262516/The Hill by FTX #21699)[1] | | |
| 06408793 | | NFT (311014059364809376/The Hill by FTX #21843)[1] | | |
| 06408810 | | NFT (405108422553310379/The Hill by FTX #21841)[1] | | |
| 06408820 | | NFT (379188836744510180/FTX Crypto Cup 2022 Key #19812)[1], NFT (468305355667556195/The Hill by FTX #21706)[1] | | |
| 06408828 | | NFT (327974748086613153/The Hill by FTX #21944)[1] | | |
| 06408830 | | ETH[.00000001], NFT (386363761996312088/The Hill by FTX #24538)[1] | | |
| 06408850 | | BTC[0], DOGE[0.00000001], LTC[0], MATIC[0], NFT (358603459027830058/FTX Crypto Cup 2022 Key #20569)[1], SOL[0], TRX[0], USDT[0] | | |
| 06408851 | | NFT (555684982067860488/The Hill by FTX #21762)[1] | | |
| 06408852 | | NFT (560922290355133934/The Hill by FTX #22420)[1] | | |
| 06408865 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[36.8], NFT (481966826029430619/The Hill by FTX #21760)[1], SOL-PERP[0], USD[-174.09], USDT[.00775447] | | |
| 06408872 | | USD[0.04] | Yes | |
| 06408902 | | NFT (524435257475506389/The Hill by FTX #21813)[1] | | |
| 06408904 | | NFT (555683572606679775/The Hill by FTX #21840)[1] | | |
| 06408909 | | EUR[0.00], GST-PERP[0], NFT (333927355601240569/The Hill by FTX #26073)[1], USD[0.01], USDT[946.72956316] | | |
| 06408912 | | USDT[0] | | |
| 06408913 | | DAI[1.58707881], LTC[0], TRX[23.68535388], USD[0.00], USDT[0.00000007] | | |
| 06408918 | | NFT (419863117696571992/The Hill by FTX #21907)[1] | | |
| 06408927 | | NFT (469497080745594676/The Hill by FTX #21776)[1] | | |
| 06408932 | | EUR[0.45], USD[0.00] | | |
| 06408938 | | NFT (426353283922521271/The Hill by FTX #21800)[1] | | |
| 06408953 | | NFT (309131165075518401/The Hill by FTX #21796)[1] | | |
| 06408964 | | NFT (432791132224787146/The Hill by FTX #21838)[1] | | |
| 06408965 | | NFT (475759320379585323/The Hill by FTX #21835)[1] | | |
| 06408966 | | GHS[0.00], USDT[0] | | |
| 06408969 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[84.8388693], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06408973 | | USDT[10] | | |
| 06408975 | | NFT (340311066396561171/The Hill by FTX #21799)[1] | | |
| 06408983 | | NFT (308173109184102276/The Hill by FTX #21860)[1] | | |
| 06408984 | | NFT (550353527073329360/The Hill by FTX #21817)[1] | | |
| 06408995 | | NFT (487642143497602951/The Hill by FTX #21832)[1] | | |
| 06409024 | | NFT (390151379529836962/The Hill by FTX #22151)[1] | | |
| 06409043 | | NFT (570960887926399407/The Hill by FTX #22154)[1] | | |
| 06409058 | | NFT (432381414119840819/The Hill by FTX #21859)[1] | | |
| 06409085 | | GHS[9.61], USDT[0] | | |
| 06409086 | | NFT (303575104441555507/The Hill by FTX #21897)[1] | | |
| 06409090 | | NFT (363273201084156061/The Hill by FTX #21899)[1] | | |
| 06409098 | | NFT (345059229171768112/The Hill by FTX #22016)[1] | Yes | |
| 06409102 | | NFT (351221020217015588/The Hill by FTX #21886)[1] | | |
| 06409104 | | AKRO[1], AUDIO[1], BAO[13], DENT[14], FRONT[1], GHS[0.23], GRT[2], KIN[9], RSR[9], SECO[2], SXP[1], TRU[1], TRX[10], UBXT[7] | | |
| 06409113 | | BNB[0], TRX[2.000144] | | |
| 06409116 | | NFT (313536260886186624/The Hill by FTX #21884)[1] | | |
| 06409131 | | NFT (346177152718955361/The Hill by FTX #21910)[1] | | |
| 06409146 | | NFT (439030782734926362/The Hill by FTX #21878)[1] | | |
| 06409150 | | NFT (475025934861598714/The Hill by FTX #21918)[1] | | |
| 06409165 | | NFT (369348505023587276/The Hill by FTX #21915)[1] | | |
| 06409167 | | NFT (337780336847383205/The Hill by FTX #21894)[1] | | |
| 06409183 | | ETH[4.25836468], ETHW[4.25660754], LINK[103.98023429], SHIB[104166490.08035363], SOL[66.42272702] | Yes | |
| 06409184 | | NFT (399530825868435148/The Hill by FTX #28697)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06409188 | | NFT (390072624663541016/The Hill by FTX #21913)[1] | | |
| 06409193 | | NFT (316064356743821479/The Hill by FTX #21925)[1] | | |
| 06409204 | | NFT (471743159231810398/The Hill by FTX #22038)[1] | | |
| 06409207 | | NFT (560674192472025990/The Hill by FTX #21972)[1] | | |
| 06409214 | | ATOM[0], ETH[0], TRX[.000016], USDT[0.54496945] | | |
| 06409220 | | NFT (520729688552681655/The Hill by FTX #21990)[1] | | |
| 06409229 | | NFT (527636921725281644/The Hill by FTX #21969)[1] | | |
| 06409234 | | NFT (311491184015214320/The Hill by FTX #22067)[1], NFT (392046451791953167/FTX Crypto Cup 2022 Key #19881)[1] | | |
| 06409254 | | NFT (482157083427236048/The Hill by FTX #22049)[1], NFT (514113349288640784/FTX Crypto Cup 2022 Key #19884)[1] | | |
| 06409261 | | NFT (342021446688751265/The Hill by FTX #21996)[1] | | |
| 06409276 | | EUR[0.00], FIDA[1], MATH[2] | | |
| 06409279 | | NFT (470012624006607254/The Hill by FTX #23982)[1] | | |
| 06409283 | | NFT (296478353626830878/The Hill by FTX #21976)[1] | | |
| 06409294 | | 0 | | |
| 06409299 | | BNB[.00868892], BTC[0] | | |
| 06409300 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 06409313 | | 0 | | |
| 06409322 | | USD[0.00] | | |
| 06409335 | | NFT (402648206973985459/The Hill by FTX #22024)[1] | | |
| 06409353 | | USD[0.13], XRP[.587729] | | |
| 06409359 | | NFT (524740843805905095/The Hill by FTX #22051)[1] | | |
| 06409369 | | NFT (522613027204864776/The Hill by FTX #22163)[1] | | |
| 06409399 | | FTT[.0655709], GHS[0.00], USDT[0] | | |
| 06409400 | | USD[0.00] | | |
| 06409407 | | NFT (507326244994992542/The Hill by FTX #22041)[1] | | |
| 06409409 | | NFT (574686084028835076/The Hill by FTX #22039)[1] | | |
| 06409416 | | BNB[.00776458], BULL[.0000004], DOGEBULL[.7418], ETCBULL[4.94004796], ETHBULL[858.015762], FTT[25], MATICBULL[470388], USD[0.04] | | |
| 06409424 | | BTC[.00000001], NFT (444053556555298133/The Hill by FTX #22123)[1] | Yes | |
| 06409441 | | NFT (531543144334383935/The Hill by FTX #22037)[1] | | |
| 06409443 | | NFT (552633209927879045/The Hill by FTX #22061)[1] | | |
| 06409457 | | NFT (400034324949156565/The Hill by FTX #22087)[1] | | |
| 06409472 | | BTC[.00086951], ETH[.01560285], FTT[0.01758856], GBP[308.21], LINK[156.78338072], RSR[1], SOL[.61904288] | Yes | |
| 06409511 | Contingent, Disputed | BAO[1], EUR[0.00], UBXT[1] | | |
| 06409517 | | FTT[0.50364488], GHS[0.00], USD[0.00], USDT[0] | Yes | |
| 06409524 | | NFT (412765376720197523/The Hill by FTX #22149)[1] | | |
| 06409527 | | NFT (508112706483041189/The Hill by FTX #22103)[1] | | |
| 06409533 | | FTT[0], HT[.00008493], KIN[5], TRX[.00012], USD[0.00], USDT[0] | | |
| 06409541 | | BAO[2], GHS[0.00], KIN[4], RSR[1], UBXT[1] | | |
| 06409551 | | NFT (338008228349506336/The Hill by FTX #22116)[1] | | |
| 06409552 | | NFT (309090807325027438/The Hill by FTX #22183)[1] | | |
| 06409553 | | ADABULL[28.6], ASDBULL[820000], ATOMBULL[270000], BCHBULL[420000], COMPBULL[330000], DOGEBULL[356], MATICBULL[25200], THETABULL[7400], USD[0.06], USDT[0.00000001], XRPBULL[790000], XTZBULL[106000] | | |
| 06409562 | | BTC[.03541619], KIN[1], USDT[0.54458016] | | |
| 06409570 | | USD[-5.59], USDT[6.21933293], ZRX-PERP[0] | | |
| 06409583 | | NFT (357094838492885651/The Hill by FTX #22150)[1] | | |
| 06409599 | | NFT (543215769176617231/The Hill by FTX #22142)[1] | | |
| 06409602 | | NFT (571009639952093258/The Hill by FTX #22139)[1] | | |
| 06409608 | | NFT (511853563042735037/FTX Crypto Cup 2022 Key #19821)[1] | | |
| 06409615 | | NFT (506204211459064947/The Hill by FTX #22131)[1] | | |
| 06409626 | | TRX[.000161] | | |
| 06409637 | | NFT (572924607796452545/The Hill by FTX #22257)[1] | | |
| 06409644 | | AVAX[.00000001], BNB[0], ETH[0], MATIC[0], NEAR[0], TRX[0], USDT[0] | | |
| 06409651 | | AUD[0.00] | Yes | |
| 06409663 | | NFT (318528504714681557/The Hill by FTX #22152)[1] | | |
| 06409678 | | USD[0.01], USDT[.49] | | |
| 06409700 | | NFT (375523527610227882/Road to Abu Dhabi #51)[1], NFT (427303536336900033/Austin Ticket Stub #1718)[1] | | |
| 06409708 | | NFT (493083046221345546/The Hill by FTX #22197)[1] | | |
| 06409717 | | NFT (469749658332562381/The Hill by FTX #22169)[1] | | |
| 06409718 | | NFT (390022655666334778/The Hill by FTX #22239)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06409719 | | NFT (459203778496130302/The Hill by FTX #22195)[1] | | |
| 06409765 | | NFT (565957216726105595/The Hill by FTX #37085)[1] | | |
| 06409776 | | USD[0.01] | | |
| 06409777 | | NFT (533592389186119133/The Hill by FTX #22191)[1] | | |
| 06409780 | | NFT (468408148942211876/The Hill by FTX #22187)[1] | | |
| 06409781 | | NFT (431362531612593578/The Hill by FTX #22254)[1] | | |
| 06409786 | | NFT (385912360268619691/The Hill by FTX #22186)[1] | | |
| 06409795 | | NFT (292085656327750289/The Hill by FTX #22192)[1] | | |
| 06409814 | | BTC[.03008401], ETH-PERP[1.165], OP-PERP[225], SAND-PERP[0], USD[-1065.86], USDT[0.00029153] | Yes | |
| 06409834 | | NFT (457562453332077847/The Hill by FTX #22224)[1] | | |
| 06409841 | | BNB[.00401274], FTT[.036673], TRX[.00002], USDT[0] | | |
| 06409843 | | NFT (438483604241090823/The Hill by FTX #22333)[1] | | |
| 06409857 | | USD[0.61], USDT[0.45354410] | | |
| 06409861 | | BAO[1], BCH[.03310088], BNB[.03945212], BTC[.00007379], DYDX[.40569306], ETH[.0007132], ETHW[.00070898], FTT[6.82515865], KIN[2], MEDIA[.35912385], MKR[.0020462], MSOL[.0224921], SOL[.04758424], USD[269.24] | Yes | |
| 06409862 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BOBA-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHF[1.01], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[-0.43], YFII-PERP[0] | Yes | |
| 06409865 | | NFT (309365175869359748/The Hill by FTX #22220)[1] | | |
| 06409886 | | BTC[0] | | |
| 06409891 | | NFT (481764752762131232/The Hill by FTX #22518)[1] | | |
| 06409893 | | NFT (511395647499471519/The Hill by FTX #22242)[1] | | |
| 06409894 | | NFT (519683334945057862/The Hill by FTX #22364)[1] | | |
| 06409924 | | NFT (383999265572142603/The Hill by FTX #22240)[1] | | |
| 06409928 | | NFT (317612591883126597/The Hill by FTX #22223)[1] | | |
| 06409933 | | NFT (403056559869877022//FTX Crypto Cup 2022 Key #19832)[1] | | |
| 06409937 | | NFT (369725717269987613/The Hill by FTX #22304)[1] | | |
| 06409968 | | NFT (438710212595243398/The Hill by FTX #22249)[1] | | |
| 06409969 | | NFT (377342992946585732/The Hill by FTX #22345)[1] | | |
| 06409983 | | USDT[25] | | |
| 06409985 | | NFT (454008796672344275/The Hill by FTX #22323)[1] | | |
| 06409988 | | USD[10.00] | | |
| 06409991 | | NFT (335226074834339989/Netherlands Ticket Stub #1180)[1], NFT (544302010214853054/The Hill by FTX #22316)[1], NFT (566716179689641931/Japan Ticket Stub #222)[1] | Yes | |
| 06410014 | | NFT (462681163678598710/The Hill by FTX #22292)[1] | | |
| 06410018 | | NFT (511483686157953630/The Hill by FTX #22281)[1] | | |
| 06410021 | | BTC[0], ETH[0], LTC[.00300632] | | |
| 06410023 | | DOGE[199.65374336], USD[0.14] | | |
| 06410045 | | BTC[0.00000003] | | |
| 06410050 | | EUR[0.00] | | |
| 06410053 | | APT[0], BNB[0], DOGE[0], FTT[.00482917], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 06410058 | | BTC[1.04075478], ETH[.90917999], ETHW[.90888033], TRX[50408.57065919], USD[93.29], XRP[25.2287904], XRP-PERP[0] | Yes | |
| 06410063 | | NFT (320473364103975802/The Hill by FTX #22299)[1] | | |
| 06410071 | | NFT (441965091421123387/The Hill by FTX #22311)[1] | | |
| 06410075 | | GBP[2647.77], USD[10073.79] | Yes | |
| 06410103 | | USD[0.21] | | |
| 06410116 | | KIN[1], USD[1.00], USDT[1.50009231] | | |
| 06410129 | | NFT (371819303133840676/The Hill by FTX #22324)[1] | | |
| 06410131 | | NFT (407990898784799214//FTX Crypto Cup 2022 Key #19842)[1] | | |
| 06410138 | | NFT (305627683242836203/The Hill by FTX #22334)[1] | | |
| 06410139 | | ETH-PERP[3], USD[37223.15] | | |
| 06410145 | | NFT (372147867925050348/The Hill by FTX #22344)[1] | | |
| 06410157 | | NFT (467519598735712572/The Hill by FTX #22879)[1] | | |
| 06410159 | | BNB[.00000004], USD[0.00] | | |
| 06410160 | | NFT (572960043790335016/The Hill by FTX #22536)[1] | | |
| 06410161 | | BAO[10], BNB[.00000061], BTC[.00000001], DMG[321.84549521], ETH[.00000011], GBP[0.00], KIN[17], TRU[1], UBXT[3], USD[0.00], USDT[0.00000001], YFII[.00000001] | Yes | |
| 06410163 | | NFT (349990477711410682/The Hill by FTX #22358)[1] | | |
| 06410164 | | NFT (400526448301469958/The Hill by FTX #22351)[1] | | |
| 06410165 | | BTC-PERP[0], DEFI-0930[0], DEFI-PERP[0], GST-0930[0], GST-PERP[0], MATIC-PERP[0], SXP-0930[0], SXP-PERP[0], USD[0.00], USDT[667.19833589] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06410167 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LOOKS-PERP[0], SAND-PERP[0], USD[59.21], XRP-PERP[0] | | |
| 06410170 | | BTC[.02822952] | Yes | |
| 06410188 | | NFT (404272205012602754/The Hill by FTX #22355)[1] | | |
| 06410203 | | TRX[.000032], USDT[753.26175585] | Yes | |
| 06410204 | | NFT (354040585571056173/The Hill by FTX #22362)[1] | | |
| 06410208 | | AVAX-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 06410224 | | NFT (546462493563647662/The Hill by FTX #22373)[1] | | |
| 06410227 | Contingent, Disputed | NFT (478201917737001614/The Hill by FTX #22371)[1] | | |
| 06410229 | Contingent, Disputed | AUD[0.00] | | |
| 06410233 | | BTC[.01227967] | Yes | |
| 06410237 | | NFT (460042018955001037/The Hill by FTX #22376)[1] | | |
| 06410251 | | NFT (372098921115802876/FTX Crypto Cup 2022 Key #19846)[1], NFT (393688718756948704/The Hill by FTX #22442)[1] | | |
| 06410256 | | NFT (313567906066084945/The Hill by FTX #22397)[1] | | |
| 06410265 | | NFT (394569066980239279/The Hill by FTX #27305)[1] | | |
| 06410276 | | NFT (328908061354474407/The Hill by FTX #22445)[1], NFT (341194806940712791/FTX Crypto Cup 2022 Key #19850)[1] | | |
| 06410293 | | LTC[.00765434], USD[0.31] | | |
| 06410304 | | NFT (349549775768599880/The Hill by FTX #36409)[1], NFT (359595024244423376/FTX Crypto Cup 2022 Key #20578)[1] | | |
| 06410307 | | NFT (529123755901044681/The Hill by FTX #22417)[1] | | |
| 06410313 | | BTC[.00003611], SOL[.0701], USD[0.14], XRP[.01] | | |
| 06410316 | Contingent, Disputed | ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LDO-PERP[0], USD[4.59], USDT[0.06820705] | | |
| 06410318 | | NFT (566564778276285523/The Hill by FTX #26584)[1] | Yes | |
| 06410326 | | NFT (401826564016230334/The Hill by FTX #22556)[1] | | |
| 06410327 | | USD[0.00] | | |
| 06410328 | | NFT (398322383506931642/The Hill by FTX #22423)[1] | | |
| 06410333 | | NFT (339327412289991785/The Hill by FTX #22497)[1] | | |
| 06410336 | | ALGO[4.68656284], BNB[0], BTC[0], ETH[0], FTM[0], GST[0], LTC[0], MATIC[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 06410339 | | NFT (536743029339950541/The Hill by FTX #22432)[1] | | |
| 06410340 | | NFT (400028043008132240/The Hill by FTX #22472)[1] | Yes | |
| 06410343 | | NFT (506508058783254081/The Hill by FTX #22440)[1] | | |
| 06410348 | | NFT (528261562085071602/The Hill by FTX #22439)[1] | | |
| 06410350 | | NFT (524312105682441755/The Hill by FTX #22437)[1] | | |
| 06410359 | | NFT (409180154876284237/The Hill by FTX #22463)[1] | | |
| 06410360 | | NFT (506222812979203850/The Hill by FTX #22447)[1] | | |
| 06410362 | | NFT (382564268375204148/The Hill by FTX #22460)[1] | | |
| 06410363 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], THETA-PERP[0], USD[0.00], USDT[12.63622199] | | |
| 06410369 | | NFT (425743622978822726/The Hill by FTX #22478)[1] | | |
| 06410375 | | TRX[.931346], USDT[0] | | |
| 06410376 | | NFT (370309315978596267/The Hill by FTX #22458)[1] | | |
| 06410379 | | NFT (394976924901349006/The Hill by FTX #22479)[1] | | |
| 06410381 | | USD[0.00] | | |
| 06410383 | | CEL[0], TRX[1] | | |
| 06410387 | | ETH[.00000006], ETHW[.00000006], USD[0.00] | Yes | |
| 06410388 | | NFT (425923828038074974/The Hill by FTX #22486)[1] | | |
| 06410390 | | NFT (505202521172471459/The Hill by FTX #22469)[1] | | |
| 06410395 | | NFT (557077000244905772/The Hill by FTX #24149)[1] | | |
| 06410398 | | NFT (433517507133000084/The Hill by FTX #22494)[1] | | |
| 06410401 | | NFT (412881314605130118/The Hill by FTX #22484)[1] | | |
| 06410412 | | NFT (451123554077230410/The Hill by FTX #22499)[1] | | |
| 06410418 | | NFT (576374452892025963/The Hill by FTX #22516)[1] | | |
| 06410427 | | NFT (504777632996357970/FTX Crypto Cup 2022 Key #19848)[1] | | |
| 06410428 | | NFT (490271087979632099/The Hill by FTX #22502)[1] | | |
| 06410429 | | USD[0.00] | | |
| 06410430 | | NFT (365401794198428163/The Hill by FTX #22534)[1] | | |
| 06410433 | | NFT (483722821445201597/The Hill by FTX #22834)[1] | | |
| 06410434 | | NFT (516066124871077020/The Hill by FTX #22517)[1] | | |
| 06410438 | | NFT (510456159198615997/The Hill by FTX #22507)[1] | | |
| 06410441 | | GHS[2.00] | | |
| 06410452 | | NFT (571382747342900190/The Hill by FTX #22523)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06410456 | | NFT (424809144410342154/The Hill by FTX #22568)[1] | | |
| 06410457 | | NFT (310605119045030879/The Hill by FTX #22532)[1] | | |
| 06410459 | | NFT (345416731847042058/The Hill by FTX #22668)[1] | | |
| 06410462 | | NFT (395526424428428410/The Hill by FTX #22521)[1] | | |
| 06410470 | | NFT (382418758132809447/The Hill by FTX #22557)[1] | | |
| 06410472 | | EUR[0.00] | | |
| 06410485 | | AAPL[.289942], APE[7.09858], ATOM[10.4979], AVAX[2.69946], BAO[1], BNB[.969836], CAD[1.26], COIN[.559888], DOGE[352.9294], DOT[10.59788], FB[.419888], FTM[325.8694], FTT[2.09958], GAL[459.908], GMT[50.9898], IMX[21.59568], LINK[8.09838], MATIC[159.938], NVDA[.28], SAND[36.9926], SHIB[23795220], SNX[28.9942], SOL[.829834], TRX[.000013], TSLA[.32970754], TSLAPRE[0], UNI[3.89922], USD[0.07], USDT[0.14117688], XAUT[.0679], XRP[248.4285] | | |
| 06410486 | | USDT[.82369003] | Yes | |
| 06410488 | | NFT (395086369934170067/The Hill by FTX #22538)[1] | | |
| 06410490 | | NFT (378014896484612596/The Hill by FTX #22753)[1] | | |
| 06410494 | | NFT (439872571854975488/The Hill by FTX #22544)[1] | | |
| 06410495 | | NFT (454746698430030880/The Hill by FTX #22541)[1] | | |
| 06410496 | | NFT (435236945536424124/The Hill by FTX #22548)[1] | | |
| 06410498 | | NFT (526075668888855651/The Hill by FTX #22554)[1] | | |
| 06410500 | | NFT (541754674179714850/The Hill by FTX #22543)[1] | | |
| 06410502 | | ETHW[.00088792], TONCOIN[.05], TRX[.000003], USD[0.00], USDT[0] | | |
| 06410503 | | NFT (463047053404037063/The Hill by FTX #22555)[1] | | |
| 06410512 | | NFT (300235876201189943/The Hill by FTX #22564)[1] | | |
| 06410517 | | KIN[2], UBXT[2], USD[0.00] | | |
| 06410519 | Contingent, Disputed | USD[0.01], USDT[48.23] | | |
| 06410521 | | BAO[2], DENT[1], EUR[0.00], KIN[2], TRX[1], UBXT[3] | | |
| 06410524 | | AUD[0.00] | | |
| 06410538 | | 0 | Yes | |
| 06410539 | | NFT (413754204000635954/The Hill by FTX #22572)[1] | | |
| 06410542 | | NFT (488780063950874676/The Hill by FTX #22570)[1] | | |
| 06410544 | | NFT (420051306634446628/The Hill by FTX #22587)[1] | | |
| 06410545 | | NFT (492173860800079000/The Hill by FTX #23126)[1] | | |
| 06410549 | | NFT (496946037362864645/The Hill by FTX #22594)[1] | | |
| 06410550 | | NFT (517327660272461255/The Hill by FTX #22584)[1] | | |
| 06410551 | | APT-PERP[0], CHZ-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[20.90], USDT[0.00000001], USTC-PERP[0] | | |
| 06410553 | | NFT (308753192160753663/The Hill by FTX #22602)[1] | | |
| 06410556 | | USDT[5] | | |
| 06410561 | | NFT (520575813145855084/The Hill by FTX #22638)[1] | | |
| 06410562 | | NFT (542954348287891534/The Hill by FTX #22578)[1] | | |
| 06410574 | | BTC[0] | | |
| 06410576 | | BTC[0], ETHW[.12637857], USD[0.00], USDT[0.00000003] | | |
| 06410589 | | BAO[1], GHS[0.10], KIN[1], RSR[3], USDT[0.00020788] | Yes | |
| 06410592 | | BTC[25.11356288], ETH[.05019404] | Yes | |
| 06410597 | | NFT (558016020633387965/The Hill by FTX #22601)[1] | | |
| 06410598 | | BAT[1], MATH[1], USD[0.00] | Yes | |
| 06410605 | | NFT (367030046603956611/The Hill by FTX #22597)[1] | | |
| 06410609 | | APE[0], APT[0], AUD[0.00], BTC[.00000001], DOGE[0], ETHW[0.00001573], USD[0.00], XRP[0.00007249] | Yes | |
| 06410611 | | NFT (489633132156768556/The Hill by FTX #22656)[1] | | |
| 06410616 | | NFT (370348461216735937/The Hill by FTX #22787)[1] | | |
| 06410618 | | USDT[1.27029479] | | |
| 06410619 | | TRX[.000057] | | |
| 06410624 | | DOGE[95547], TRX[.000085], USD[0.02] | | |
| 06410631 | | NFT (557531155629916688/The Hill by FTX #22613)[1] | | |
| 06410634 | | USDT[0.62397956] | | |
| 06410635 | | NFT (477125191581182457/The Hill by FTX #22661)[1] | | |
| 06410636 | | AAVE[0.00988365], AVAX[.1], BTC[0.00028412], DOT[0.29591069], ETH[.00013653], ETH-PERP[0], MATIC[48.00067198], OP-PERP[0], SOL[0.00869741], SUSHI[0.48275397], UNI[0.09953145], USD[255.41] | | |
| 06410637 | | NFT (491816780476038336/The Hill by FTX #22637)[1] | | |
| 06410645 | | USDT[10] | | |
| 06410646 | | NFT (305741091554265403/The Hill by FTX #22747)[1] | | |
| 06410656 | | NFT (528181851047420410/The Hill by FTX #22664)[1] | | |
| 06410660 | | NFT (530453327813817411/The Hill by FTX #22652)[1] | | |
| 06410661 | | NFT (303052276651010171/The Hill by FTX #22669)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06410669 | | SOL[559.02725786] | Yes | |
| 06410675 | | NFT (440426347057336422/The Hill by FTX #22654)[1] | | |
| 06410685 | | NFT (451031164200245102/The Hill by FTX #22659)[1] | | |
| 06410687 | | NFT (291631908712564686/The Hill by FTX #22649)[1] | | |
| 06410688 | | BAO[2], EUR[0.00], KIN[1], USDT[0] | | |
| 06410689 | | BTC-PERP[0], USD[-0.14], USDT[ 15570357] | | |
| 06410695 | Contingent, Disputed | GHS[0.00] | | |
| 06410700 | | NFT (524288240442943345/The Hill by FTX #22663)[1] | | |
| 06410703 | | NFT (397660671957623583/The Hill by FTX #22673)[1] | | |
| 06410704 | | NFT (508608157252733783/The Hill by FTX #22759)[1] | | |
| 06410705 | | NFT (526410140775867896/The Hill by FTX #22712)[1] | | |
| 06410706 | | NFT (310654480797262443/The Hill by FTX #22690)[1] | | |
| 06410707 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[66.94162818], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00008782], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[127.21], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[.74090411], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB[4500000], SNX-PERP[0], SOL[.00472637], SOL-PERP[30.32], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00045], UNI-PERP[0], USD[-2305.10], USDT[0.39551300], XMR-PERP[0], XRP-PERP[3033], YFII-PERP[0], ZEC-PERP[0] | | |
| 06410708 | | BTC[.0000051], USD[5.90], XRP[.01] | | |
| 06410712 | | NFT (492325535889274203/The Hill by FTX #22691)[1] | | |
| 06410713 | | NFT (475787274333300348/The Hill by FTX #22720)[1] | | |
| 06410724 | | BAO[2], BTC-PERP[.0022], ETH-PERP[.109], MXN[0.00], USD[173.43] | | |
| 06410727 | | UBXT[1] | | |
| 06410738 | | ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000014], UNI-PERP[0], USD[1401.48], USDT[.00000001], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 06410753 | | USD[0.00], USDT[2.76000175] | | |
| 06410757 | | NFT (359234383834662789/The Hill by FTX #25498)[1], NFT (574994587683749094/FTX Crypto Cup 2022 Key #19852)[1] | | |
| 06410759 | | NFT (572388858342409446/The Hill by FTX #22731)[1] | | |
| 06410762 | | LTC[19.98] | | |
| 06410764 | | NFT (391888475457400963/The Hill by FTX #22735)[1] | | |
| 06410765 | | NFT (479597714373099431/The Hill by FTX #22758)[1] | | |
| 06410766 | | NFT (534252872559984704/The Hill by FTX #22718)[1] | | |
| 06410768 | | NFT (425294899592966030/The Hill by FTX #22751)[1] | | |
| 06410771 | | NFT (335586506444286340/The Hill by FTX #22734)[1] | | |
| 06410773 | | NFT (403116710021964493/The Hill by FTX #22728)[1] | | |
| 06410786 | | USD[0.13], XRP[.01] | | |
| 06410787 | | NFT (304053994512511024/The Hill by FTX #22745)[1] | | |
| 06410789 | | NFT (292083205844134202/The Hill by FTX #22741)[1] | | |
| 06410796 | | NFT (416341476908465767/The Hill by FTX #23583)[1] | | |
| 06410800 | | TONCOIN[41] | | |
| 06410802 | | NFT (356553113167222989/The Hill by FTX #22749)[1] | | |
| 06410807 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[.00014803], BNB-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-0930[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JPY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06410812 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06410822 | | NFT (456625961136480528/The Hill by FTX #22743)[1] | | |
| 06410825 | | TRX[55.15056749] | Yes | |
| 06410833 | | NFT (470887969935657731/The Hill by FTX #23387)[1] | | |
| 06410835 | | NFT (476805339758540605/The Hill by FTX #22767)[1] | | |
| 06410836 | Contingent, Disputed | NFT (495964714393581266/The Hill by FTX #22784)[1] | | |
| 06410837 | | NFT (531437553810672671/The Hill by FTX #22748)[1] | | |
| 06410841 | | NFT (465591854410020971/The Hill by FTX #22807)[1] | | |
| 06410843 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | | |
| 06410846 | | NFT (518669007230080188/The Hill by FTX #23072)[1] | | |
| 06410851 | | NFT (371703261618366267/The Hill by FTX #22782)[1] | | |
| 06410856 | | NFT (445374736294457105/The Hill by FTX #22814)[1] | | |
| 06410860 | | ETH-PERP[0], USD[0.19] | | |
| 06410864 | | NFT (439518512243185137/The Hill by FTX #22771)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06410865 | | NFT (52277050385658950/The Hill by FTX #22810)[1], USD[0.00] | | |
| 06410872 | | EUR[0.20], USD[-0.07], USDT[.56] | | |
| 06410881 | | NFT (514399144339298625/The Hill by FTX #22790)[1] | | |
| 06410883 | | NFT (423676001672323047/The Hill by FTX #23697)[1] | | |
| 06410884 | | USD[0.20] | | |
| 06410885 | | AKRO[1], TONCOIN[.00202325], UBXT[2], USDT[0.00000001] | Yes | |
| 06410893 | | NFT (558135423518473138/The Hill by FTX #22844)[1] | | |
| 06410897 | | LOOKS[231], USD[0.37] | | |
| 06410914 | | NFT (423617995331792135/The Hill by FTX #22819)[1] | | |
| 06410915 | | BCH[0.00047502], BTC[0], ETH[0], FTT[.199962], MATIC[0], TRX[0.00001800], USD[1.14], USDT[.06099873] | | |
| 06410925 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[981.56580387] | | |
| 06410927 | | NFT (420861620462134812/The Hill by FTX #22809)[1], NFT (489338136271926363/FTX Crypto Cup 2022 Key #19863)[1] | | |
| 06410929 | | NFT (435414486929254581/The Hill by FTX #22806)[1] | | |
| 06410937 | | NFT (352432772657677694/FTX Crypto Cup 2022 Key #19857)[1], NFT (381353287887610184/The Hill by FTX #22832)[1], SOL[.00797859] | | |
| 06410941 | | AKRO[1], BAO[2], DOT[2.08434753], GBP[0.59], USD[10.25] | Yes | |
| 06410943 | | NFT (289416894317630832/The Hill by FTX #22827)[1] | | |
| 06410946 | | BTC[0.00003110], USD[0.00], USDT[0.15759920] | | |
| 06410949 | | NFT (562423288974205897/The Hill by FTX #22818)[1] | | |
| 06410951 | | NFT (299323947164526200/The Hill by FTX #22816)[1] | | |
| 06410957 | | NFT (295349645877872353/The Hill by FTX #22825)[1] | | |
| 06410972 | | BTC[0], ETH[0] | | |
| 06410974 | | NFT (532220894979586681/The Hill by FTX #22838)[1], NFT (563806369898540167/FTX Crypto Cup 2022 Key #20033)[1] | | |
| 06410976 | | NFT (407220469921677662/The Hill by FTX #22868)[1] | | |
| 06410980 | | NFT (399037416165816999/The Hill by FTX #22854)[1] | | |
| 06410990 | | AVAX[.02593196], TRX[.9926], USD[2.62] | | |
| 06410993 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.00002908], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.0009946], HOT-PERP[0], HT-PERP[0], MATIC-1230[0], SOL-PERP[0], USD[694.30], USDT[5.03669309], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06410994 | | NFT (408840339687689737/The Hill by FTX #22854)[1] | | |
| 06410995 | | NFT (424326599436435933/The Hill by FTX #22853)[1] | | |
| 06411002 | | NFT (323784668914904246/The Hill by FTX #22917)[1] | | |
| 06411007 | | NFT (422347794010621959/The Hill by FTX #22848)[1] | | |
| 06411012 | | TRX[10], USD[0.00], USDT[5.04842201] | Yes | |
| 06411018 | | NFT (488375860185393761/The Hill by FTX #22849)[1] | | |
| 06411020 | | NFT (370364862743524260/The Hill by FTX #22981)[1], TRX[.000017], USDT[1002.15] | | |
| 06411023 | | NFT (569451097852468689/FTX Crypto Cup 2022 Key #19921)[1] | | |
| 06411032 | | USDT[0.24458570] | | |
| 06411039 | | 0 | | |
| 06411052 | | BTC[.05450797], ETH[.81835601], FTT[25], USD[18432.90] | | |
| 06411056 | | FTT[563.08736], HT[0.07502059], TRX[23867.400007], USD[0.10], USDT[1.47879882] | | |
| 06411061 | | USD[0.00] | | |
| 06411076 | | USDT[0.00000045] | | |
| 06411077 | | NFT (432677660121161384/The Hill by FTX #22888)[1] | | |
| 06411086 | | NFT (542549020923139011/The Hill by FTX #22966)[1] | | |
| 06411094 | | NFT (421622649171071310/The Hill by FTX #22909)[1] | | |
| 06411099 | | LTC[.00025361] | Yes | |
| 06411105 | | NFT (335679612345843587/The Hill by FTX #22900)[1] | | |
| 06411110 | | NFT (528361568421302305/The Hill by FTX #22916)[1] | | |
| 06411113 | | NFT (440864932216158115/The Hill by FTX #22915)[1] | | |
| 06411115 | | NFT (468764585297367075/The Hill by FTX #34213)[1] | | |
| 06411129 | | FTT[.06573764], GHS[0.00], KIN[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06411133 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-0828[0], BTC-MOVE-WK-0902[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-0930[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-0930[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-0930[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0930[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-39.39], USDT[111.63802986], USDT-0930[0], USDT-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06411134 | | NFT (406710397925787027/The Hill by FTX #22918)[1] | | |
| 06411135 | | NFT (568401022728171076/The Hill by FTX #22912)[1], USD[0.05] | | |
| 06411138 | | LTC[.46113618] | | |
| 06411139 | | BTC[0] | | |
| 06411140 | | USD[1500.00] | | |
| 06411143 | | BTC[0.17926136], ETH[2.44846141], ETHW[0], GBP[0.00] | Yes | |
| 06411145 | | AAVE[.22131834], GALA[208.35143386], SOL[.7484219], USD[0.00], USDT[17.2693091] | | |
| 06411151 | | BTC[.0000001], SOL[.00854201], USD[7.57], XRP[5.391] | | |
| 06411171 | | BAO[2], BTC[0.00271803], ETH[0.11903463], ETHW[0.06336087], KIN[2] | Yes | |
| 06411176 | | GHS[0.00], USDT[0] | | |
| 06411180 | | BTC[.00033245] | Yes | |
| 06411184 | | NFT (550913739177091339/The Hill by FTX #22978)[1] | | |
| 06411185 | | NFT (526158072256213333/The Hill by FTX #22934)[1] | | |
| 06411195 | | BAO[1], GHS[0.00] | | |
| 06411197 | | NFT (480852931884292796/The Hill by FTX #22939)[1] | | |
| 06411198 | | NFT (485314996870297560/Monza Ticket Stub #1451)[1], NFT (518585878206775943/The Hill by FTX #22961)[1] | Yes | |
| 06411203 | | ETH[.00007051], FTT[0.00263370], USD[0.00], USDT[0], XRP[.749976] | | |
| 06411217 | | AUD[0.00], USDT[0] | | |
| 06411226 | | NFT (546627487793213310/The Hill by FTX #22956)[1] | | |
| 06411227 | | AKRO[1], BAO[1], BTC[.0293631], BTC-PERP[0], ETH[0], UBXT[1], USD[122.88], USDT[287.05197453] | | |
| 06411235 | | NFT (346134678576071782/FTX Crypto Cup 2022 Key #19868)[1] | | |
| 06411238 | | BAO[1], BTC[0.01461738], LINK[54.4529254], USD[0.00] | | |
| 06411239 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[2912.03105310], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06411241 | | NFT (421258546245399163/The Hill by FTX #22969)[1] | | |
| 06411242 | | NFT (575683048056689535/The Hill by FTX #22984)[1] | Yes | |
| 06411243 | | NFT (541646176811030717/The Hill by FTX #22972)[1] | | |
| 06411247 | Contingent, Disputed | BTC[0.00000001], ETH[0], GT[0], MATIC[0], SAND[0], USD[0.00] | | |
| 06411249 | | BTC[0.00000001], USDT[0] | | |
| 06411250 | | BTC[0], TRX[.854841], USD[5.00] | | |
| 06411258 | | NFT (547994128903285472/The Hill by FTX #22967)[1] | | |
| 06411261 | | NFT (518911470283549480/The Hill by FTX #22970)[1] | | |
| 06411267 | | NFT (321029930787248049/FTX Crypto Cup 2022 Key #19908)[1] | | |
| 06411272 | | AKRO[2], BAO[1], BAT[1], CAD[0.00], DENT[1], ETH[0.06400000], ETHW[0.54648375], KIN[3], RSR[1], TRX[2], UBXT[2], USD[613.15], USDT[0.00002761] | | |
| 06411280 | | NFT (329853846765265281/The Hill by FTX #22986)[1] | | |
| 06411286 | | ETH-PERP[0], GMT[.16813116], GST-PERP[0], USD[0.00] | | |
| 06411301 | | NFT (298971351376092871/The Hill by FTX #22989)[1] | | |
| 06411310 | | BTC[0.00000076], ETH[.00000001], RSR[1] | Yes | |
| 06411312 | | NFT (347797511445422853/The Hill by FTX #23071)[1] | | |
| 06411318 | | AVAX-PERP[0], BTC-PERP[0], FTT[.30458611], MATIC-PERP[0], TRX[.000008], USD[0.00], USDT[0] | Yes | |
| 06411333 | | NFT (547650865345170934/The Hill by FTX #23001)[1] | | |
| 06411338 | | GBP[0.00] | | |
| 06411355 | | USD[0.98] | | |
| 06411362 | | NFT (346027049221427421/The Hill by FTX #23064)[1], USD[0.00] | | |
| 06411367 | | DOT[.08454], ETH[0.00090394], ETHW[0.00090394], NEAR[.03838], SPELL[56.46], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06411376 | | NFT (37139562758581879S/The Hill by FTX #23024)[1] | | |
| 06411381 | | GALA[15.01384192], GBP[0.02], MANA[12.29990393], TRX[1] | Yes | |
| 06411382 | | NFT (528456744318061395/The Hill by FTX #23028)[1] | Yes | |
| 06411387 | | NFT (321874137316820925/The Hill by FTX #23059)[1] | | |
| 06411388 | | AAPL-0930[0], AAPL-1230[0], ALICE-PERP[0], AMD[3.39750691], AMD-0930[0], AMD-1230[-0.13], AMZN-0930[0], AMZN-1230[0], ARKK-0930[0], ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[4.143044], GLD[2.86], GOOGL-0930[0], LINK-PERP[0], MANA-PERP[0], NVDA-0930[0], NVDA-1230[0], PYPL-0930[0], SAND-PERP[0], SPY-0930[0], SPY-1230[0], SQ-0930[0], SUSHI-PERP[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TWTR-1230[0], USD[1170.51], USDT[-68.41553004] | | |
| 06411390 | | NFT (509143506151193224/The Hill by FTX #23031)[1] | | |
| 06411395 | | NFT (418957548976960364/The Hill by FTX #23046)[1] | | |
| 06411396 | | NFT (526462566232069832/The Hill by FTX #23058)[1] | | |
| 06411397 | | NFT (545640931935042813/The Hill by FTX #23039)[1] | | |
| 06411398 | | NFT (393759442182064129/The Hill by FTX #23052)[1] | | |
| 06411399 | | NFT (576360285772489238/The Hill by FTX #23048)[1] | | |
| 06411401 | | NFT (288294920384738920/FTX Crypto Cup 2022 Key #19880)[1] | | |
| 06411403 | | NFT (316110944863128565/FTX Crypto Cup 2022 Key #19882)[1] | | |
| 06411422 | | NFT (546128503038465758/The Hill by FTX #23089)[1] | | |
| 06411425 | | NFT (389140632294246550/The Hill by FTX #23054)[1] | | |
| 06411429 | | NFT (486374834182661233/The Hill by FTX #23067)[1] | | |
| 06411432 | | NFT (490258131255490931/The Hill by FTX #23065)[1] | | |
| 06411437 | | NFT (474006385171244631/The Hill by FTX #23066)[1] | | |
| 06411443 | | NFT (480149473371369284/FTX Crypto Cup 2022 Key #19891)[1] | | |
| 06411445 | | HBAR-PERP[0], MANA[.81], SOL[.00832846], USD[0.19], VET-PERP[0], XRP[6557] | | |
| 06411455 | | NFT (368134797750904182/The Hill by FTX #23083)[1] | | |
| 06411465 | | ETHW[.000999], TRX[.000011], UNI[.0000076], USD[0.01], USDT[0] | | |
| 06411493 | | NFT (303962192388053588/The Hill by FTX #23111)[1] | | |
| 06411494 | | NFT (415009006098205176/The Hill by FTX #23196)[1] | | |
| 06411496 | | NFT (407673585028597852/FTX Crypto Cup 2022 Key #19897)[1] | | |
| 06411501 | | NFT (545960869781844585/FTX Crypto Cup 2022 Key #19899)[1] | | |
| 06411504 | | NFT (541007143384111617/The Hill by FTX #23098)[1] | | |
| 06411516 | | NFT (535309182553129345/The Hill by FTX #23116)[1] | | |
| 06411518 | | NFT (448221976877929780/The Hill by FTX #23110)[1] | | |
| 06411520 | | BAO[2], ETH[0], TRX[.000104] | | |
| 06411532 | | DOT[.082526], FTT[0], GALA[9.89815092], MATIC[.89128], NEAR[.0797885], RNDR[.08197], SOL[.00819007], USD[13.81], USDT[0] | | |
| 06411534 | | BAO[1], ETH[.02573224], GBP[0.00], USD[0.00] | | |
| 06411539 | | NFT (445001436966475811/FTX Crypto Cup 2022 Key #19901)[1] | | |
| 06411540 | | NFT (480036568869522554/The Hill by FTX #23120)[1] | | |
| 06411548 | | NFT (304524234717703713/The Hill by FTX #23125)[1] | | |
| 06411551 | | NFT (525836060599665239/The Hill by FTX #23119)[1] | | |
| 06411564 | | BTC-PERP[0], ETH-PERP[0], FTT[0.01318108], GAL-PERP[0], KIN[2], USD[0.00] | | |
| 06411566 | | NFT (457132509327129963/The Hill by FTX #23118)[1] | | |
| 06411567 | | NFT (383935703145883104/The Hill by FTX #23123)[1] | | |
| 06411573 | | BTC-PERP[0], ETH-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[14.88], YFII-PERP[0] | | |
| 06411576 | | GHS[0.00], USD[0.00], USDT[0] | | |
| 06411582 | | CRV-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06411585 | | NFT (385232615507677646/The Hill by FTX #23134)[1] | | |
| 06411586 | | NFT (535039705441663432/The Hill by FTX #23142)[1] | | |
| 06411587 | | GST[438.9940726], USD[0.00], USDT[0] | | |
| 06411591 | | NFT (551262717241198374/The Hill by FTX #23140)[1] | | |
| 06411601 | | NFT (307306588424392779/The Hill by FTX #23303)[1] | Yes | |
| 06411605 | | APT[0], BAO[4], BNB[0], ETH[0], KIN[1], SOL[0], UBXT[1], USD[0.00], USDT[0.00000008] | | |
| 06411614 | | NFT (502477114437823773/FTX Crypto Cup 2022 Key #19905)[1] | | |
| 06411620 | | NFT (321660247618831843/The Hill by FTX #23144)[1] | | |
| 06411624 | | NFT (385795698773091460/The Hill by FTX #23261)[1] | | |
| 06411628 | | NFT (401218749951313296/The Hill by FTX #23177)[1] | | |
| 06411631 | | NFT (459999448738811617/The Hill by FTX #23151)[1] | | |
| 06411633 | | ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], IMX-PERP[0], LDO-PERP[0], MASK-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000007], UNI-PERP[0], USD[4.63], USDT[0.00860000], WAVES-PERP[0], ZEC-PERP[0] | | |
| 06411634 | | NFT (480106395567515885/The Hill by FTX #23163)[1] | | |
| 06411642 | | NFT (560314615069454755/The Hill by FTX #23157)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06411645 | | NFT [481601915586470252/The Hill by FTX #23155][1] | | |
| 06411666 | | 0 | | |
| 06411673 | | USD[0.00], USDT[0.00011331] | | |
| 06411683 | Contingent, Disputed | NFT [395720519906914336/The Hill by FTX #30633][1] | | |
| 06411686 | | NFT [358732288836194922/The Hill by FTX #23173][1] | | |
| 06411690 | | NFT [533045256063610542/The Hill by FTX #23175][1] | | |
| 06411702 | | BTC[.00000021] | Yes | |
| 06411710 | | AKRO[2], BAO[2], BTC[0], DENT[1], ETH[0], GARI[0], KIN[1], USD[0.00], USDT[0.00001041] | | |
| 06411719 | | NFT [504462875985906518/The Hill by FTX #23224][1] | | |
| 06411739 | | NFT [512334845179569324/The Hill by FTX #23197][1] | | |
| 06411744 | | NFT [399624214122427449/The Hill by FTX #23208][1] | | |
| 06411746 | | NFT [470821508537617224/FTX Crypto Cup 2022 Key #19910][1] | | |
| 06411747 | | NFT [326092786035902423/The Hill by FTX #23195][1] | | |
| 06411759 | | NFT [329656343658605831/The Hill by FTX #23201][1] | | |
| 06411763 | | NFT [522448226150672801/The Hill by FTX #23229][1] | | |
| 06411781 | | NFT [454694978107010146/The Hill by FTX #23218][1] | | |
| 06411782 | | NFT [570883575247045480/The Hill by FTX #23209][1] | | |
| 06411784 | | USDT[0.00012180] | | |
| 06411785 | | USDT[22.47881793] | Yes | |
| 06411786 | | NFT [425851880660438329/The Hill by FTX #23485][1] | | |
| 06411793 | | NFT [309504776215874508/The Hill by FTX #23228][1] | | |
| 06411809 | | NFT [473002266658209770/The Hill by FTX #23219][1] | | |
| 06411819 | | USD[0.00], USDT[0] | | |
| 06411821 | | BTC[.00043248], USD[0.00] | | |
| 06411825 | | NFT [310159280560687927/The Hill by FTX #23696][1] | | |
| 06411826 | | NFT [478707054258570688/The Hill by FTX #23235][1] | | |
| 06411827 | | NFT [406487553619360474/The Hill by FTX #23238][1] | | |
| 06411828 | | USD[19.46] | | |
| 06411841 | | NFT [457330210193657760/The Hill by FTX #24173][1] | | |
| 06411847 | | USD[0.00], USDT[14613.23] | | |
| 06411848 | | USD[1.06] | | |
| 06411849 | | NFT [464372270921715904/The Hill by FTX #23257][1] | | |
| 06411850 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 06411859 | | NFT [508642017206733580/The Hill by FTX #23242][1] | | |
| 06411861 | | NFT [369525531931218011/The Hill by FTX #23241][1] | | |
| 06411869 | | NFT [435513254716744110/The Hill by FTX #23248][1] | | |
| 06411879 | | NFT [296361246374472039/The Hill by FTX #23275][1] | | |
| 06411880 | | BAO[5.0342169], BTC[0.01561960], ETH[.18690524], ETH-PERP[0], KIN[1], SOL[0], USD[0.00], USDT[0] | | |
| 06411882 | | ETH[0] | Yes | |
| 06411887 | | NFT [288844006578487615/The Hill by FTX #23548][1] | | |
| 06411901 | | BTC[.240051], GBP[0.00] | | |
| 06411903 | | NFT [545994816157388928/The Hill by FTX #23259][1] | | |
| 06411904 | Contingent, Disputed | USD[0.00] | | |
| 06411905 | | NFT [556949374815834849/The Hill by FTX #23267][1] | | |
| 06411909 | | NFT [293702962890211217/The Hill by FTX #23486][1] | | |
| 06411920 | | NFT [393433035035133354/FTX Crypto Cup 2022 Key #19914][1] | | |
| 06411921 | | NFT [512186839393239776/The Hill by FTX #23264][1] | | |
| 06411924 | | BTC[.15697804], ETH[0.01121079], GBP[0.00], USD[0.57] | | |
| 06411929 | | NFT [539091381510462888/The Hill by FTX #23274][1] | | |
| 06411933 | | NFT [365773081903861603/The Hill by FTX #23287][1] | | |
| 06411938 | | NFT [552045542819517805/The Hill by FTX #23309][1] | | |
| 06411942 | | NFT [522823121031382428/The Hill by FTX #23794][1] | | |
| 06411944 | | NFT [404769241544430911/The Hill by FTX #23277][1] | | |
| 06411945 | | CAKE-PERP[0], CRO[1655.01907084], DOGE[72.11501595], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], USD[2.11], USDT[0.00244657] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06411946 | | NFT (44451105032897725S/The Hill by FTX #23276)[1] | | |
| 06411959 | | NFT (397498487768115338/The Hill by FTX #23283)[1] | | |
| 06411960 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000569], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 06411965 | | NFT (548627763794095956/The Hill by FTX #23293)[1] | | |
| 06411968 | | NFT (344336126025890633/The Hill by FTX #23292)[1] | | |
| 06411979 | | GHS[8.64], USDT[6.02868180] | | |
| 06411984 | | NFT (480257587271239592/The Hill by FTX #36956)[1] | | |
| 06411986 | | NFT (415853173161886574/The Hill by FTX #23280)[1] | | |
| 06411987 | | GHS[0.00] | | |
| 06411989 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.98980876], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[2.20318259], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07587284], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[.00006003], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 06411995 | | MATIC[106], USD[0.95] | | |
| 06411998 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GST-0930[0], LUNA2-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 06412010 | | USD[0.01] | | |
| 06412012 | | NFT (556565078926389571/The Hill by FTX #23323)[1] | | |
| 06412028 | | NFT (388544679510785822/The Hill by FTX #23307)[1] | | |
| 06412035 | | ETH[.00000029], ETHW[.02710002], USD[0.15] | | |
| 06412048 | | SOL[.00079168] | Yes | |
| 06412055 | | NFT (569790996514425869/The Hill by FTX #23311)[1] | | |
| 06412061 | | NFT (490303262550017337/The Hill by FTX #23317)[1] | | |
| 06412065 | | NFT (317975167870349805/The Hill by FTX #23325)[1] | | |
| 06412072 | | NFT (410236047637581513/The Hill by FTX #23327)[1] | | |
| 06412073 | | NFT (310455335574738953/The Hill by FTX #23329)[1] | | |
| 06412083 | | BAO[2], TRU[1], USD[0.00] | | |
| 06412089 | | ADA-PERP[0], BILI-0930[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], LOOKS-PERP[0], NIO-0930[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 06412091 | | USD[0.01] | | |
| 06412097 | | USDT[0.00027978] | | |
| 06412101 | | NFT (358562212137111900/The Hill by FTX #23330)[1] | | |
| 06412113 | | NFT (389627881763018011/The Hill by FTX #23344)[1] | | |
| 06412128 | | NFT (350385815216288196/The Hill by FTX #23339)[1] | | |
| 06412131 | | NFT (399320305538857243/The Hill by FTX #23398)[1] | Yes | |
| 06412134 | | NFT (391904000750983262/The Hill by FTX #37112)[1] | | |
| 06412137 | | NFT (389790168183461618/The Hill by FTX #23360)[1] | | |
| 06412151 | | NFT (334495047344649872/The Hill by FTX #34090)[1] | | |
| 06412157 | | 0 | | |
| 06412163 | | USD[10.00] | | |
| 06412165 | | NFT (485593407343221116/The Hill by FTX #23349)[1] | | |
| 06412166 | | SOL[.1] | | |
| 06412168 | Contingent | ETHW[3.67665061], FTT[1.36808495], SRM[29.78897515], SRM_LOCKED[.13615309], USD[0.02], USDT[0] | | |
| 06412182 | | NFT (397641746698412060/The Hill by FTX #23370)[1] | | |
| 06412191 | | TRX[.010372], USD[0.18], USDT[0.00287698] | | |
| 06412193 | | APE-PERP[0], BTC-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLM-PERP[0], USD[0.75] | | |
| 06412197 | | NFT (290316730763874561/The Hill by FTX #23365)[1] | | |
| 06412199 | | NFT (371499100024060930/The Hill by FTX #23362)[1] | | |
| 06412204 | | NFT (413159638566696162/The Hill by FTX #23613)[1] | | |
| 06412211 | | BAO[6], KIN[4], LTC[1.13782553], UBXT[1], USD[0.00], USDT[0] | | |
| 06412215 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06412216 | | NFT (562843971480165705/The Hill by FTX #23345)[1] | | |
| 06412220 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], KIN[1], MATIC[0], RSR[0], USD[0.00], XRP[459.58638158] | | |
| 06412227 | | NFT (494201378214637245/The Hill by FTX #26459)[1] | Yes | |
| 06412251 | | LTC[26.21891275] | | |
| 06412255 | Contingent, Disputed | AKRO[1], AUD[0.00], BAO[2], DENT[1], KIN[2], TRX[1], UBXT[1] | | |
| 06412270 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06412273 | | TRX[.000102] | | |
| 06412276 | | 0 | | |
| 06412277 | | USD[0.00] | | |
| 06412278 | | NFT (385548942130727406/The Hill by FTX #23388)[1] | | |
| 06412280 | | TRX[.000001], USD[0.00], USDT[48.59419181] | | |
| 06412284 | | BTC[0], ETH[0], FTT[1.05], RAY[.9998], SOL[0], TRX[3.04984168], USD[0.45], USDT[0.05822649] | | |
| 06412285 | | GBP[0.00] | | |
| 06412295 | | NFT (524880552761834086/The Hill by FTX #23426)[1] | | |
| 06412302 | | NFT (431314714377001372/The Hill by FTX #23400)[1] | | |
| 06412307 | | NFT (491655927854763266/The Hill by FTX #23413)[1] | | |
| 06412325 | | GHS[0.00], USD[0.00] | | |
| 06412327 | | NFT (380812557160989242/The Hill by FTX #23407)[1] | | |
| 06412329 | Contingent, Disputed | LTC[.0000001] | | |
| 06412331 | | NFT (540168182252124109/The Hill by FTX #23409)[1] | | |
| 06412333 | | NFT (555631560996436513/The Hill by FTX #23404)[1] | | |
| 06412343 | | NFT (332079916262407203/The Hill by FTX #23403)[1] | | |
| 06412354 | | NFT (551914345141043808/The Hill by FTX #23412)[1] | | |
| 06412360 | | AKRO[3], BAO[2], DENT[1], FTT[.02949999], GHS[0.00], KIN[3], MATH[1], MATIC[1], RSR[1], SOL[.01391019], TRX[3], UBXT[5], USDT[0.00953659] | | |
| 06412361 | | NFT (440459914820124731/The Hill by FTX #23418)[1] | | |
| 06412367 | | NFT (310873663642531995/The Hill by FTX #23414)[1], NFT (545325274722780386/FTX Crypto Cup 2022 Key #19926)[1] | Yes | |
| 06412369 | | ETH[.00351146], ETH-PERP[0], ETHW[.00351146], USD[-3.02] | | |
| 06412378 | | BTC[.00020945] | | |
| 06412387 | | NFT (473857833239735675/The Hill by FTX #23425)[1] | | |
| 06412388 | | TRX[.000046], USDT[220.136433] | | |
| 06412392 | | NFT (427270350451743920/The Hill by FTX #23424)[1] | | |
| 06412393 | | AKRO[1], USD[0.00] | | |
| 06412394 | | ETH[0], OKB[0.0000001], USD[0.00] | | |
| 06412397 | | BAO[2], MATIC[103.8379629], TRX[.000012], USD[101.36], USDT[.75033091] | Yes | |
| 06412415 | | NFT (454836913174320876/The Hill by FTX #23443)[1] | | |
| 06412427 | | NFT (392309353112824668/The Hill by FTX #23470)[1] | | |
| 06412429 | | BNB[.00564629], BTC[0], USDT[0.00404130] | | |
| 06412436 | | BTC[.00055] | | |
| 06412445 | | NFT (340570590100328827/The Hill by FTX #23450)[1] | | |
| 06412453 | | ATOM[9.5], USD[0.84] | | |
| 06412455 | | NFT (298737310987267236/FTX Crypto Cup 2022 Key #20788)[1], NFT (457117908036013697/The Hill by FTX #23446)[1] | | |
| 06412456 | | NFT (291775465200742475/The Hill by FTX #23454)[1] | | |
| 06412458 | | USD[0.00], XRP[1312.55346582] | | |
| 06412461 | | BTC[.00026549], GBP[0.00], USD[0.00] | | |
| 06412463 | | NFT (429864419934886907/The Hill by FTX #23689)[1] | | |
| 06412473 | | BTC[0] | | |
| 06412478 | | NFT (559389670505186246/The Hill by FTX #23473)[1] | | |
| 06412480 | | ETCBULL[1090.317796], ETHBULL[0], MATIC[0], XRP[0] | | |
| 06412488 | | BAO[1], DOT[32.3874381], NFT (318862533861027855/FTX Crypto Cup 2022 Key #20232)[1], NFT (475553150989153018/The Hill by FTX #23462)[1], USD[0.00] | Yes | |
| 06412495 | | NFT (477140991841460933/The Hill by FTX #23458)[1] | | |
| 06412498 | | NFT (314381520400631110/The Hill by FTX #23453)[1] | | |
| 06412510 | | NFT (349487915103051926/The Hill by FTX #23457)[1] | | |
| 06412514 | | USD[0.01], USDT[0] | | |
| 06412518 | | BTC[0.00009971], USD[0.06] | | |
| 06412520 | | BAO[1], CRO[20165.966], ETH[.00017638], KIN[1], NFT (327474738698340152/The Hill by FTX #38554)[1], UBXT[1], USD[357.44], ZAR[0.01] | | |
| 06412523 | | NFT (446167246775314268/The Hill by FTX #23477)[1] | | |
| 06412526 | | USDT[0] | | |
| 06412537 | | ETH[0.00016778], ETH-0930[0], ETH-PERP[0], ETHW[0.80028778], TSLA[9.978004], USD[131.32] | | |
| 06412540 | | NFT (364725816810609482/The Hill by FTX #23492)[1] | | |
| 06412544 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], JPY[78.34], MATIC-PERP[0], SHIB-PERP[0], USD[37.52] | | |
| 06412548 | | NFT (467616415937564641/The Hill by FTX #23476)[1] | | |
| 06412549 | | TRX[.000041] | | |
| 06412554 | | ETHW[37.12647113], USD[0.01], USDT[0.00000003] | | |
| 06412564 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06412568 | | NFT (323534816171197584/The Hill by FTX #23484)[1] | | |
| 06412577 | | NFT (384894069524359235/FTX Crypto Cup 2022 Key #19929)[1] | | |
| 06412596 | | NFT (441334143381054251/The Hill by FTX #23495)[1] | | |
| 06412597 | | NFT (461382625016544103/FTX Crypto Cup 2022 Key #19930)[1] | | |
| 06412599 | | USD[0.00] | | |
| 06412600 | | USDT[8484.11291807] | Yes | |
| 06412602 | | BAO[1], GBP[0.58], USD[203858.20], USDT[0] | Yes | |
| 06412606 | | NFT (294891925491063472/The Hill by FTX #23494)[1] | | |
| 06412615 | | GHS[0.00], USDT[0] | | |
| 06412624 | | ATOM[4.6491416], BTC[.02655161], CHF[750.74], ETH-PERP[0], FTT[2.00079742], KIN[1], LINK[23.92462421], TRX[1], USD[277.67] | Yes | |
| 06412628 | | NFT (476185229856737378/The Hill by FTX #25179)[1] | | |
| 06412634 | | NFT (421979569279319449/The Hill by FTX #23500)[1] | | |
| 06412641 | | USD[1.96] | | |
| 06412647 | | NFT (345475777223132397/The Hill by FTX #23505)[1] | | |
| 06412654 | | ETH[.001], ETHW[.001] | | |
| 06412655 | | NFT (377009078341967908/The Hill by FTX #23511)[1] | | |
| 06412661 | | USD[0.00] | | |
| 06412664 | | TRX[.000002], USD[0.08], USDT[0.11956720] | | |
| 06412666 | | NFT (387254260227218529/FTX Crypto Cup 2022 Key #19933)[1], NFT (388497181991558830/The Hill by FTX #23509)[1] | | |
| 06412679 | | BTC[.02722035] | | |
| 06412691 | | BRZ[1] | | |
| 06412692 | | NFT (458353722842068587/The Hill by FTX #23514)[1] | | |
| 06412693 | | NFT (288470532297235293/The Hill by FTX #23517)[1] | | |
| 06412694 | | NFT (383813761431578910/The Hill by FTX #23516)[1] | | |
| 06412695 | | NFT (302744495735123560/The Hill by FTX #23528)[1] | | |
| 06412697 | | NFT (313758437277685816/The Hill by FTX #23513)[1] | | |
| 06412706 | | NFT (509699892642509361/The Hill by FTX #23524)[1] | | |
| 06412711 | | NFT (559071292694653217/The Hill by FTX #23553)[1] | | |
| 06412712 | | NFT (491177136504756245/The Hill by FTX #23533)[1] | | |
| 06412715 | | ARS[0.00], USDT[0] | | |
| 06412716 | | USD[0.00] | | |
| 06412720 | | NFT (491277358253109873/The Hill by FTX #23525)[1] | | |
| 06412725 | Contingent, Disputed | AKRO[3], BAO[2], CHZ[1], DENT[4], GHS[5.00], GRT[1], KIN[4], MATH[1], RSR[3], SXP[1], UBXT[3], USDT[0] | | |
| 06412729 | | USD[0.00], USDT[9.72621729] | | |
| 06412736 | | TRX[.000066], USDT[.4] | | |
| 06412746 | | NFT (364037240528652047/The Hill by FTX #23530)[1] | | |
| 06412747 | | USD[1000.00] | | |
| 06412750 | | GHS[0.00], USDT[0] | | |
| 06412753 | | BNB[.00000001], NFT (457864941866955324/FTX Crypto Cup 2022 Key #19935)[1], SOL[0] | | |
| 06412756 | | NFT (308715122564288059/The Hill by FTX #23543)[1] | | |
| 06412761 | | NFT (421047502042899105/FTX Crypto Cup 2022 Key #19936)[1] | | |
| 06412763 | Contingent, Disputed | GHS[0.00] | | |
| 06412771 | | TRX[.000077], USDT[0.00840529] | | |
| 06412780 | Contingent, Disputed | BAO[2], KIN[2], USDT[0.00008989] | | |
| 06412789 | | TRX[.000095] | | |
| 06412792 | | USD[0.00], USDT[10.164198] | | |
| 06412795 | | NFT (567283426277625552/The Hill by FTX #40043)[1] | | |
| 06412799 | | NFT (301744307993268057/The Hill by FTX #23547)[1] | | |
| 06412803 | | NFT (573411172194471916/The Hill by FTX #23545)[1] | Yes | |
| 06412805 | | AKRO[1], BAO[1], BTC[0], ETHW[.00010599], GBP[0.50], KIN[4], USD[0.80] | | |
| 06412807 | | AKRO[1], BAO[8], DENT[1], ETH[0], ETHW[130.65902095], KIN[7], LINK[0], RSR[1], SHIB[63.95195379], STMX[.19201103], TRX[1], UBXT[1], USD[0.00], USDT[0.00001256] | Yes | |
| 06412809 | | USDT[0.00017137] | | |
| 06412816 | | TRX[.00000001], USDT[0] | | |
| 06412817 | | USDT[.593406] | | |
| 06412818 | | NFT (387975926917252006/The Hill by FTX #23550)[1] | | |
| 06412830 | | TRX[.000054] | | |
| 06412835 | | NFT (354858076075674349/The Hill by FTX #23554)[1] | | |
| 06412837 | | FTT-PERP[0], LINK[.09498], OP-PERP[0], SOL-PERP[0], TRX[.000072], USD[0.83], USDT[309.59701822] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06412841 | | NFT (428696949406194419/The Hill by FTX #23599)[1] | | |
| 06412846 | | GBP[0.00] | | |
| 06412850 | | NFT (548143144986655706/The Hill by FTX #23566)[1] | | |
| 06412864 | | NFT (450181913550501954/The Hill by FTX #23680)[1] | | |
| 06412870 | | NFT (365051923521880825/FTX Crypto Cup 2022 Key #19941)[1] | | |
| 06412872 | | NFT (523712218172013671/The Hill by FTX #37457)[1] | | |
| 06412874 | | ETHW[.76035371] | | |
| 06412878 | | NFT (414859628195350723/The Hill by FTX #23573)[1] | | |
| 06412881 | | NFT (456644327528633334/The Hill by FTX #23569)[1] | | |
| 06412903 | | NFT (410281221458558571/The Hill by FTX #23577)[1] | | |
| 06412904 | | NFT (490186656076696640/The Hill by FTX #23579)[1] | | |
| 06412908 | | NFT (314144473966311715/The Hill by FTX #23582)[1] | Yes | |
| 06412910 | | NFT (510544677658164689/The Hill by FTX #23589)[1] | | |
| 06412920 | Contingent, Disputed | GHS[0.00], USDT[0] | | |
| 06412926 | | NFT (392305453789738462/The Hill by FTX #23624)[1] | Yes | |
| 06412927 | | BTC[.02437957], USD[0.00] | | |
| 06412937 | | NFT (552167327205020824/The Hill by FTX #23588)[1] | | |
| 06412942 | | NFT (364552077562233324/The Hill by FTX #24191)[1] | | |
| 06412948 | | NFT (549744799802399527/The Hill by FTX #23704)[1] | | |
| 06412949 | | AKRO[2], APE[0], BAO[5], KIN[7], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 06412953 | | BRZ[15] | | |
| 06412983 | | NFT (541452089410660294/The Hill by FTX #23597)[1] | | |
| 06412988 | | NFT (545634246966303371/The Hill by FTX #23602)[1] | | |
| 06412997 | | ETH[0] | | |
| 06413003 | | NFT (505127428534700992/The Hill by FTX #40908)[1] | Yes | |
| 06413011 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[154.63], USDT[0], YFI-PERP[0] | | |
| 06413015 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], SOL[.00002736], SOL-PERP[0], TRX[.000011], USD[1.01], USDT[0] | Yes | |
| 06413024 | | NFT (459339425452493365/The Hill by FTX #23598)[1] | | |
| 06413025 | | BTC[0.15397752], TRX[.000205], USD[64.51], USDT[0.34761170] | | |
| 06413027 | | ETH[.034993], ETHW[.034993], STG[.9734], USD[1.70] | | |
| 06413037 | | NFT (353747723547276091/The Hill by FTX #23622)[1] | | |
| 06413042 | | NFT (410496639068075820/The Hill by FTX #23603)[1] | | |
| 06413045 | | NFT (349012326572833501/FTX Crypto Cup 2022 Key #19945)[1], USD[4.90] | | |
| 06413047 | | ADA-PERP[0], ALT-PERP[0], APE[.1], APE-PERP[0], BNB-PERP[0], BTC[.00754317], CEL[.1], CEL-PERP[0], ENS-PERP[0], ETH[.07829527], ETHW[.07829527], FTM-PERP[0], GST-PERP[0], OP-PERP[0], SNX-PERP[0], USD[0.29], XRP[1], XRP-PERP[0] | | |
| 06413053 | | NFT (499381373733687263/The Hill by FTX #23596)[1] | | |
| 06413057 | | NFT (547802787039478777/The Hill by FTX #31793)[1] | | |
| 06413059 | | APE-PERP[0], CHZ-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.000052], USD[9.28], USDT[0] | | |
| 06413068 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.91] | | |
| 06413086 | | NFT (517972668128623393/The Hill by FTX #23614)[1] | | |
| 06413094 | | ALTBULL[23], ALT-PERP[0], BULLSHIT[39], DEFIBULL[25], SHIT-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 06413101 | | NFT (501975350654168066/The Hill by FTX #23631)[1] | | |
| 06413117 | | TRX[.010864], USDT[0.00003951] | | |
| 06413122 | | NFT (297759145411796334/The Hill by FTX #23788)[1] | | |
| 06413130 | | NFT (343524788392159156/The Hill by FTX #23616)[1] | | |
| 06413131 | | BAO[4], KIN[1], USD[0.00], USDT[0.00000007] | | |
| 06413139 | | NFT (476769646736568234/The Hill by FTX #23618)[1] | | |
| 06413142 | | NFT (457186588274884619/The Hill by FTX #23619)[1] | | |
| 06413148 | | TRX[.000101], USDT[0.00006652] | | |
| 06413166 | | EUR[3.90], USD[0.19], USDT[6691.1991] | | |
| 06413169 | | BAO[21], DENT[7], GHS[0.00], KIN[13], TRX[9], UBXT[5] | Yes | |
| 06413183 | | ETH[0], USDT[0.00000688] | | |
| 06413194 | Contingent, Disputed | FTT[.00000001], GHS[0.00] | | |
| 06413223 | | GHS[0.00] | | |
| 06413228 | | NFT (519256234197428773/The Hill by FTX #23628)[1] | | |
| 06413254 | | NFT (510546503115061153/The Hill by FTX #23676)[1] | | |
| 06413256 | | NFT (537818666011415087/The Hill by FTX #23637)[1] | | |
| 06413265 | | GHS[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06413270 | | NFT (574172899544579554/The Hill by FTX #23640)[1] | | |
| 06413286 | | NFT (523599642482967910/The Hill by FTX #23644)[1] | | |
| 06413291 | | LTC[0.00000001], NFT (336523241659300913/The Hill by FTX #25443)[1], TRX[.000014], USD[0.00], USDT[0.00000004] | | |
| 06413292 | | NFT (410636061370720210/The Hill by FTX #23653)[1] | | |
| 06413295 | | NFT (488825698011232187/The Hill by FTX #23654)[1] | | |
| 06413300 | | KIN[1], SOL[.00008661], TRX[1], UBXT[1], USDT[0.00413859], XRP[.00978114] | Yes | |
| 06413304 | | NFT (396811951382944001/The Hill by FTX #23651)[1] | | |
| 06413306 | | NFT (321617260167758394/The Hill by FTX #23643)[1] | | |
| 06413308 | | NFT (487988076384391867/The Hill by FTX #23662)[1] | | |
| 06413324 | | NFT (338638494557026393/The Hill by FTX #23656)[1] | | |
| 06413326 | | NFT (332069005290574754/The Hill by FTX #23659)[1] | | |
| 06413327 | | NFT (419808647566010642/The Hill by FTX #24520)[1] | | |
| 06413328 | | GBP[0.00], USD[0.25] | | |
| 06413332 | | BRZ[0], USD[0.19], USDT[0.96135801] | | |
| 06413348 | | NFT (529593462779806674/The Hill by FTX #23666)[1] | | |
| 06413353 | | NFT (495270241763399607/The Hill by FTX #23673)[1] | | |
| 06413360 | | NFT (564842100639608502/The Hill by FTX #23667)[1] | | |
| 06413365 | | NFT (520187015083083124/The Hill by FTX #23675)[1] | | |
| 06413373 | | XRP[.00000001] | | |
| 06413382 | | NFT (314465777944918121/The Hill by FTX #23687)[1] | Yes | |
| 06413387 | | BTC-PERP[0], TRX[.43072891], USD[-0.01] | | |
| 06413388 | | NFT (370283344892434506/The Hill by FTX #23678)[1] | | |
| 06413401 | | NFT (389484192807170602/The Hill by FTX #23681)[1] | | |
| 06413403 | | NFT (380367532526802151/The Hill by FTX #23684)[1] | | |
| 06413411 | | NFT (445647418449026244/FTX Crypto Cup 2022 Key #20910)[1], NFT (548033619092532700/The Hill by FTX #42448)[1] | | |
| 06413440 | | NFT (431879390788496321/FTX Crypto Cup 2022 Key #19950)[1] | | |
| 06413451 | | NFT (381447254495792591/The Hill by FTX #24008)[1] | Yes | |
| 06413457 | | ETH[0] | | |
| 06413460 | | NFT (315625831693038446/The Hill by FTX #23887)[1] | | |
| 06413462 | | BTC[.0018], USD[0.31] | | |
| 06413467 | | BAO[1], KIN[1], SWEAT[372.10226811], USD[0.00] | Yes | |
| 06413482 | | NFT (307279930131051839/The Hill by FTX #23706)[1] | | |
| 06413488 | Contingent, Disputed | GHS[0.00] | | |
| 06413497 | | NFT (436491961642934224/The Hill by FTX #23825)[1] | | |
| 06413499 | | AAVE[0.15940810], APE[2.98491456], ATLAS[0.752068], ATOM[2.98650342], AVAX[2.7957682], AXS[5.5945001], BCH[0], BNB[0], BTC[0], CRV[28.858574], DOT[3.08260984], DYDX[37.51881568], ETHW[.00097381], FTT[6.1970291], GALA[7658.381458], GST[.07808568], LDO[26.9463978], LINK[3.08383204], LOOKS[912.4391848], LTC[0.22853685], MANA[.957223], MATIC[.828892], NEAR[14.78608672], RAY[102.9106984], SAND[17.928414], SOL[0], SRM[91.9142714], SUSHI[12.4285013], TRX[.4292326], UNI[3.2747703], USD[0.00], USDT[45.75193587], YFI[0.02099144] | | |
| 06413500 | | BTC[0], ETH[.17462844], ETHW[.0902712], FTT[0], SOL[.01688365], USD[0.00], USDT[495.76102938], XRP[359.04999422] | Yes | |
| 06413508 | | NFT (465932699781478676/The Hill by FTX #23714)[1] | | |
| 06413509 | | TRX[.00064], USDT[1674.89] | | |
| 06413511 | | ALGO-PERP[0], ATOM[2], AVAX[0.09820000], BAO[1], BNB[.0066616], CHZ-PERP[0], ETC-PERP[0], FTT[.29994], RSR-PERP[0], UBXT[1], USD[0.95], USDT[0.29737971] | | |
| 06413523 | | NFT (512221342538048832/The Hill by FTX #23769)[1] | | |
| 06413524 | | NFT (426910108527979783/The Hill by FTX #23720)[1] | | |
| 06413536 | | NFT (348560324194212891/The Hill by FTX #23738)[1] | | |
| 06413539 | | NFT (467899235069206062/The Hill by FTX #23721)[1] | | |
| 06413540 | | NFT (529947640554523012/The Hill by FTX #23752)[1] | | |
| 06413545 | | NFT (397255540698941045/The Hill by FTX #23725)[1] | | |
| 06413550 | | BNB[.00205811], USD[0.00] | | |
| 06413558 | | NFT (524724555722656281/The Hill by FTX #23747)[1] | | |
| 06413562 | | USD[0.01] | Yes | |
| 06413563 | | NFT (503048262466275142/The Hill by FTX #23740)[1] | | |
| 06413564 | | NFT (419609389497655152/The Hill by FTX #23734)[1] | | |
| 06413569 | | NFT (314144420036661401/FTX Crypto Cup 2022 Key #19959)[1], NFT (342023069707527908/The Hill by FTX #23861)[1] | | |
| 06413570 | | NFT (297358464864300106/The Hill by FTX #23782)[1] | | |
| 06413571 | | BTC[.00462], NFT (492992823849366038/The Hill by FTX #23744)[1], NFT (544248258312732912/FTX Crypto Cup 2022 Key #19953)[1] | | |
| 06413578 | | NFT (379643818324639763/The Hill by FTX #23761)[1] | | |
| 06413580 | | NFT (428869167999529003/The Hill by FTX #23753)[1] | | |
| 06413590 | Contingent, Disputed | MATIC[0.00000001] | | |
| 06413592 | | NFT (558958822594778783/The Hill by FTX #24020)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06413593 | | BAO[1], BTC[.00000001], GBP[0.00], USD[0.00], USDT[0], XRP[39.70483303] | Yes | |
| 06413595 | | NFT (438525641400084645/The Hill by FTX #23750)[1] | | |
| 06413607 | | AKRO[3], DENT[1], GHS[0.00], SECO[1], USD[0.00] | | |
| 06413613 | Contingent, Disputed | USD[0.00], USDT[1011.48931683] | | |
| 06413614 | | NFT (390750855400364947/FTX Crypto Cup 2022 Key #19954)[1] | | |
| 06413632 | | NFT (523897805276191897/The Hill by FTX #23803)[1] | | |
| 06413634 | | NFT (576086361928957823/The Hill by FTX #23774)[1] | | |
| 06413638 | | NFT (489137685362968681/The Hill by FTX #26001)[1] | | |
| 06413639 | | NFT (290183648187350748/The Hill by FTX #23790)[1] | | |
| 06413641 | | LTC[0], TRX[.000297], USDT[2001.48616577] | | |
| 06413653 | | NFT (474933754448236595/The Hill by FTX #23801)[1] | | |
| 06413659 | | NFT (526886692321166367/The Hill by FTX #23804)[1] | | |
| 06413664 | | NFT (490293050542630256/The Hill by FTX #23800)[1] | | |
| 06413667 | | NFT (295695321567106555/The Reflection of Love #752)[1], NFT (350668097175873533/Medallion of Memoria)[1], NFT (547236356829769934/Medallion of Memoria)[1], USD[0.91] | | |
| 06413668 | | NFT (506981838901991179/The Hill by FTX #23835)[1] | | |
| 06413685 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000025], TRX-PERP[0], UNI-PERP[0], USDI-10.89], USDT[20], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06413693 | | ETHW[.063], GBP[0.00], SOL[.00000326], USD[1.23] | | |
| 06413696 | | NFT (400843762926480580/The Hill by FTX #23839)[1] | | |
| 06413702 | | TRX[.000001], USDT[10.00000198] | | |
| 06413703 | | BTC[.059], EUR[0.33], LTC[.00822757], SOL[.009224], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 06413710 | | BOLSONARO2022[0], BRZ[10000], USD[220.12] | | |
| 06413718 | | NFT (539183248438105907/FTX Crypto Cup 2022 Key #19957)[1] | | |
| 06413721 | | USDT[0] | | |
| 06413722 | | USD[0.00], USDT[.00000001] | | |
| 06413728 | | NFT (335424568476872991/The Hill by FTX #23833)[1] | | |
| 06413735 | | NFT (297155809286082497/The Hill by FTX #23840)[1] | | |
| 06413754 | | SOL[0] | | |
| 06413757 | | AKRO[6], BAO[9], DENT[9], GHS[1.88], KIN[7], NFT (486071381529142399/The Hill by FTX #36105)[1], RSR[1], TRU[1], UBXT[8], USDT[0.32558692] | | |
| 06413758 | | BTC[0.00014444], BTC-PERP[0], DOGE[0.48519999], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.43483109], ETHW-PERP[0], LINK-PERP[0], USD[1.79] | Yes | |
| 06413762 | | NFT (377013039311755743/The Hill by FTX #23855)[1] | | |
| 06413763 | | USDT[0] | | |
| 06413767 | | NFT (489168843082068038/The Hill by FTX #23844)[1] | | |
| 06413770 | | NFT (413329801287860584/The Hill by FTX #23853)[1] | | |
| 06413771 | Contingent, Disputed | GHS[0.00], SECO[1.02207559] | Yes | |
| 06413778 | | NFT (342252052852291801/The Hill by FTX #23859)[1] | | |
| 06413793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[.10970442], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.18], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06413798 | | 0 | | |
| 06413799 | | 0 | | |
| 06413802 | | NFT (371681114303791261/The Hill by FTX #23876)[1] | | |
| 06413803 | | NFT (360526655215651883/The Hill by FTX #23864)[1], NFT (470837441824671434/FTX Crypto Cup 2022 Key #20407)[1] | | |
| 06413806 | | ETHW[12.385], NFT (302573352404134991/The Hill by FTX #23888)[1], TONCOIN[66.6], USD[0.09], USDT[0] | | |
| 06413811 | | USD[0.00] | | |
| 06413817 | | BTC[0] | | |
| 06413820 | | NFT (567241142078766858/The Hill by FTX #23886)[1] | | |
| 06413824 | | USD[19681.67] | | |
| 06413826 | | ETH[0], NFT (414027727934865690/The Hill by FTX #23883)[1] | Yes | |
| 06413849 | | NFT (416647982505278442/The Hill by FTX #23904)[1] | Yes | |
| 06413866 | | USD[0.01] | | |
| 06413869 | | BTC[.0028], USD[0.08], USDT[10.63831998] | | |
| 06413872 | | NFT (525006207992278277/The Hill by FTX #23901)[1] | | |
| 06413879 | | NFT (415335666449337764/The Hill by FTX #23902)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06413882 | | NFT [310418300486181943/The Hill by FTX #23931]'[1], NFT [532278015059631932/FTX Crypto Cup 2022 Key #19965]'[1] | | |
| 06413899 | | NFT [320342571828574477/The Hill by FTX #23922]'[1] | | |
| 06413902 | | NFT [340234554473323294/The Hill by FTX #23949]'[1] | | |
| 06413903 | | AKRO[6], BAO[6], DENT[1], DOGE[1], GHS[28.31], HOLY[.00000914], KIN[4], RSR[2], SECO[.00000914], UBXT[1] | Yes | |
| 06413910 | | NFT [336074650056934579/The Hill by FTX #23915]'[1] | | |
| 06413916 | | USDT[0.00011950] | | |
| 06413919 | | CHZ[1], ETH[2.96266652], ETHW[2.96306652], USDT[45708.16767462] | Yes | |
| 06413922 | | NFT [487464529931336075/The Hill by FTX #23948]'[1] | | |
| 06413928 | | NFT [308984820728862659/The Hill by FTX #23932]'[1] | | |
| 06413930 | | GHS[0.00] | Yes | |
| 06413931 | | NFT [365468713123643300/The Hill by FTX #23928]'[1] | | |
| 06413932 | | BTT[1229], TONCOIN[.01793688], USD[0.00] | Yes | |
| 06413934 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.01424702], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[32.5], ETH[.01025973], ETHW[.01013652], FTT-PERP[60.8], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[397.4], RSR-PERP[162200], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000102], USDI-1121.28], USDT[815.10427425], XLM-PERP[0], XRP-1230[0] | Yes | |
| 06413935 | | AKRO[1], GMT[.00261475], GST[143.22386506], KIN[1], SOL[1.87894176], USDT[0.00211276] | Yes | |
| 06413944 | | NFT [407951098594177716/FTX Crypto Cup 2022 Key #19968]'[1] | | |
| 06413945 | | GHS[5.00], USD[0.00], USDT[0] | Yes | |
| 06413947 | | ETH[0], TRX[.000028], USD[0.00], USDT[847.40106918] | | |
| 06413952 | | BOLSONARO2022[0], BRZ[.00079708], TRYB[0], USD[0.00] | | |
| 06413954 | | GHS[0.00], USDT[0] | | |
| 06413956 | | AAPL-0930[0], AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FTM-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SCRT-PERP[0], SHIB-PERP[0], TSLAPRE-0930[0], USD[0.00], XRP[0.11444948], XRP-PERP[0] | | |
| 06413957 | | GHS[0.00] | | |
| 06413958 | | NFT [512966217147072783/The Hill by FTX #23938]'[1] | | |
| 06413975 | | APT[0], ETH[0], SOL[0], USD[12.66], USDT[0.70868413] | | |
| 06413989 | | BAO[5], BTC[.00637973], ETH[.13517858], ETHW[.13411604], MXN[6093.52], RSR[2], SOL[4.48738416], SUSHI[.00015534], TSLA[1.85033604], UBXT[1], USD[0.01] | Yes | |
| 06413998 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], NFT [328941744279339185/The Hill by FTX #44209]'[1], USD[55.11], USDT[0.00000001] | | |
| 06414004 | Contingent, Disputed | GHS[0.00] | | |
| 06414008 | | NFT [325612559295988565/The Hill by FTX #23951]'[1] | | |
| 06414013 | | GHS[0.00] | | |
| 06414015 | | BTC[0], TRX[.000012] | | |
| 06414016 | | NFT [364701906028402127/The Hill by FTX #23953]'[1] | | |
| 06414022 | | GBP[0.00], USD[0.00] | | |
| 06414027 | | DOGE[21.809249], USDT[4.45837311] | | |
| 06414034 | | NFT [4277685934400558493/The Hill by FTX #23962]'[1], NFT [528701662090783097/FTX Crypto Cup 2022 Key #19982]'[1] | | |
| 06414053 | | NFT [477087816721030061/The Hill by FTX #36162]'[1] | | |
| 06414055 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB0[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.12], USDT[47.94000005], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 06414057 | | USDT[0.00000018] | | |
| 06414081 | | NFT [303844122521716019/FTX Crypto Cup 2022 Key #20032]'[1], NFT [316507877079890163/The Hill by FTX #23969]'[1] | | |
| 06414082 | | NFT [436825302894198791/The Hill by FTX #23968]'[1] | | |
| 06414087 | | NFT [427614644096469094/The Hill by FTX #23964]'[1] | | |
| 06414094 | | USD[0.00] | | |
| 06414096 | | NFT [484374121587570169/The Hill by FTX #24017]'[1] | | |
| 06414098 | | NFT [539907798837056373/The Hill by FTX #23967]'[1] | | |
| 06414099 | | NFT [483918398350878241/The Hill by FTX #39020]'[1] | | |
| 06414124 | | EMB[0] | | |
| 06414141 | | NFT [390073475764798734/The Hill by FTX #26081]'[1] | | |
| 06414143 | | AKRO[1], BAO[1], BTC[.00430384], GBP[0.00], RSR[1], USD[0.00] | Yes | |
| 06414149 | | ARS[0], BAO[1], TRX[1.000006], USDT[0] | | |
| 06414154 | Contingent, Disputed | NFT [576312521226142712/FTX Crypto Cup 2022 Key #19972]'[1] | | |
| 06414171 | | NFT [519067425645673625/The Hill by FTX #24077]'[1], NFT [566327698662471004/FTX Crypto Cup 2022 Key #19973]'[1] | | |
| 06414182 | | LOOKS[.98594], LOOKS-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06414187 | | AKRO[13], BAO[15], CHZ[1], DENT[20], DOGE[5], FRONT[3], GHS[0.00], GRT[1], KIN[9], MATH[1], RSR[9], TRU[1], UBXT[11] | | |
| 06414191 | | NFT (32445436444303536 1/FTX Crypto Cup 2022 Key #19974)[1], NFT (500255358986017164/The Hill by FTX #24066)[1] | | |
| 06414194 | | NFT (554329474076910312/The Hill by FTX #23987)[1] | | |
| 06414199 | | BTC[0], TRX[.000012] | | |
| 06414209 | | LUNC[.00000001] | | |
| 06414210 | | NFT (331042889853192098/The Hill by FTX #23986)[1] | | |
| 06414212 | | NFT (291761061214513506/The Hill by FTX #24067)[1], NFT (421095469104541129/FTX Crypto Cup 2022 Key #19977)[1] | | |
| 06414214 | | NFT (502920663440654054/The Hill by FTX #23985)[1] | | |
| 06414215 | | GHS[4.47], USD[0.00], USDT[0] | Yes | |
| 06414217 | | NFT (368772044122431584/The Hill by FTX #23988)[1] | | |
| 06414224 | | NFT (445461271592509189/The Hill by FTX #23995)[1] | Yes | |
| 06414229 | | EUR[0.00], USD[0.00] | | |
| 06414237 | Contingent, Disputed | NFT (525942344230721814/The Hill by FTX #23994)[1] | | |
| 06414244 | | NFT (338109068986301504/The Hill by FTX #24074)[1], NFT (495793976966965193/FTX Crypto Cup 2022 Key #19978)[1] | | |
| 06414256 | | BTC[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 06414258 | | BAO[1], BNB[0], ETHW[.00006892], GBP[0.00], TRX[1], USD[0.00] | | |
| 06414260 | | NFT (489728666231629979/FTX Crypto Cup 2022 Key #19979)[1], NFT (523522505680590159/The Hill by FTX #24070)[1] | | |
| 06414266 | | NFT (376494506380074689/The Hill by FTX #24001)[1] | | |
| 06414271 | | NFT (567444700993651778/The Hill by FTX #23998)[1] | | |
| 06414273 | | NFT (570485209291303792/The Hill by FTX #23997)[1] | | |
| 06414285 | | NFT (355830578638979609/The Hill by FTX #24073)[1], NFT (468868383154017214/FTX Crypto Cup 2022 Key #19980)[1] | | |
| 06414289 | | BTC[.0001] | | |
| 06414297 | | GHS[0.00], USDT[.85106852] | | |
| 06414298 | | NFT (295975336247772459/The Hill by FTX #24069)[1], NFT (557315159032610553/FTX Crypto Cup 2022 Key #19981)[1] | | |
| 06414310 | | 1INCH[1], AKRO[7], ALPHA[2], AUDIO[3], BAO[10], BAT[3], BTC[.00008905], CHZ[1], DENT[6], FIDA[1], FRONT[3], GHS[4999.00], GRT[1], KIN[5], MATH[4], RSR[4], SECO[1], TRU[1], TRX[8.010257], UBXT[7], USD[0.00], USDT[1.00027098] | | |
| 06414317 | | BAO[1], BTC[0.06733298], DENT[1], ETH[1.03209103], ETHW[1.03209103], GBP[0.00], KIN[2], USD[18.68], USDT[0.00000286], XRP[347.33795984] | | |
| 06414326 | | NFT (532757321714023092/The Hill by FTX #24018)[1] | | |
| 06414333 | | NFT (295259002089005475/The Hill by FTX #24013)[1] | | |
| 06414352 | | NFT (450613192967107933/FTX Crypto Cup 2022 Key #19983)[1], NFT (490537533790086131/The Hill by FTX #24076)[1] | | |
| 06414371 | | BTC[.890611], ETH[.00003379], ETHW[.00003379], USD[0.89] | | |
| 06414389 | | NFT (405989169872996594/The Hill by FTX #24022)[1] | | |
| 06414390 | Contingent, Disputed | USD[3.19], USDT[0] | | |
| 06414411 | | NFT (375604210993027943/The Hill by FTX #24034)[1] | | |
| 06414413 | | AKRO[2], BAO[16], BAT[1], DENT[4], GHS[0.18], KIN[9], SXP[1], TOMO[1], TRX[4] | Yes | |
| 06414415 | | HNT[0], KIN[1], LTC[0] | | |
| 06414421 | | NFT (438216388413710300/FTX Crypto Cup 2022 Key #19984)[1], NFT (450406494477576307/The Hill by FTX #24072)[1] | | |
| 06414430 | | ETH[0], FTT[1.28842165], USD[0.00], USDT[0.00000016] | | |
| 06414437 | | NFT (569055150811028050/The Hill by FTX #24033)[1] | | |
| 06414447 | | TRX[.000133] | | |
| 06414456 | | TRX[.000028], USDT[.00091328] | Yes | |
| 06414462 | | NFT (515625014323100856/The Hill by FTX #28567)[1], USD[0.00], USDT[0] | | |
| 06414468 | | NFT (297196101183673528/Medallion of Memoria)[1], NFT (320273909416708938/The Reflection of Love #2622)[1] | | |
| 06414480 | | USDT[2] | | |
| 06414481 | | BTC[0], ETH[0], SOL[0], USDT[0.00000019] | | |
| 06414487 | | ETH[.00100089], ETHW[.0009872], KIN[1], USD[203.76] | Yes | |
| 06414489 | | AKRO[1], FTT[15.4610051], GBP[0.00], USD[0.00], XRP[536.07409702] | Yes | |
| 06414494 | | NFT (507376330891318687/The Hill by FTX #24042)[1] | | |
| 06414501 | | ETH[0.00000046], ETHW[0.00000046] | Yes | |
| 06414502 | | BRZ[437.16523413], ETHW[.00537219], USD[0.00], USDT[0.00001993] | | |
| 06414520 | | NFT (523023028381670002/The Hill by FTX #24045)[1], NFT (533648282597800572/FTX Crypto Cup 2022 Key #19987)[1] | | |
| 06414530 | | BAO[4438.00044249], CHZ[1], DENT[276.58124428], DOGE[1], FRONT[4.00025571], FTT[.04418491], GHS[0.00], MATIC[8.61578817], RSR[19], SHIB[1510427.11050421], SRM[1], SXP[2], TRX[63.56563326], UBXT[1], USD[1.04], USDT[7.30295728], XRP[26.89592417] | Yes | |
| 06414536 | | TRX[.000106], USD[0.00] | | |
| 06414538 | | TRX[.000002] | | |
| 06414540 | | NFT (427733562032403952/FTX Crypto Cup 2022 Key #19989)[1], NFT (455658768718942978/The Hill by FTX #24051)[1] | | |
| 06414545 | | AUD[0.00], USD[0.00] | | |
| 06414557 | | NFT (561060178112472064/The Hill by FTX #24085)[1] | Yes | |
| 06414557 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[682.46], XEM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06414565 | | AUD[0.12], ETH[.0001], ETH-PERP[0], ETHW[.0001], USD[0.00], USDT[.98759412] | | |
| 06414571 | | ETH[0.00000001], ETH-PERP[0], ETHW[-0.00488913], SOL[.00450918], USD[0.09], USDT[0] | Yes | |
| 06414583 | | NFT (508518581053837619/The Hill by FTX #24054)[1] | | |
| 06414591 | | NFT (474184874567952052/The Hill by FTX #24060)[1] | Yes | |
| 06414603 | | BTC-PERP[0], FTT-PERP[0], USD[-1.07], USDT[1.20189742] | | |
| 06414604 | | NFT (345683442798312745/The Hill by FTX #24064)[1] | | |
| 06414606 | | NFT (514744560076488369/The Hill by FTX #24135)[1] | | |
| 06414620 | | AMPL[.0], AMPL-PERP[0], CEL-PERP[0], DMG[.00941099], EDEN-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GHS[0.00], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], USD[0.03], USDT[0.00002686] | Yes | |
| 06414628 | | USDT[.78803] | | |
| 06414630 | | NFT (308469203719522565/FTX Crypto Cup 2022 Key #19991)[1], NFT (548925673683140684/The Hill by FTX #24097)[1] | | |
| 06414632 | | USD[0.00], USDT[0.00015108] | | |
| 06414644 | | DOGE[.000039], GHS[0.00], SHIB[.30718414], USD[0.00], USDT[0] | | |
| 06414647 | | GRT[0] | | |
| 06414661 | | AKRO[2], AVAX[.00005224], BAO[6], DENT[1], GALA[.00158338], KIN[7], MATIC[.00058686], TRX[.00009189], USD[0.00], XRP[.00000062] | Yes | |
| 06414688 | | ETH[.2299361], ETHW[.0171861], USD[0.70], USDT[0.00000429] | | |
| 06414694 | | BTC[.11241857], DOGE[4132.22253329], ETH[.2822], ETHW[.2822] | | |
| 06414699 | | BRZ[.82689306], BTC[.00008188], TRX[.000028], USDT[0] | | |
| 06414702 | | TRX[.000024] | | |
| 06414704 | | USDT[0] | | |
| 06414706 | | USD[0.01] | | |
| 06414711 | | FTT[14.01675210], NFT (524625372364093380/Official Solana NFT)[1], USD[1.53] | | |
| 06414728 | | BTC[.00000005], ETH-PERP[0], USD[6516.32], USDT[0] | | |
| 06414740 | | BTC-PERP[0], USD[-0.02], USDT[0.02360221] | | |
| 06414746 | Contingent, Disputed | USD[1.23] | | |
| 06414771 | | BAO[2], GBP[0.00], KIN[1], SOL[0], UBXT[1] | Yes | |
| 06414789 | | USD[0.00] | | |
| 06414798 | | EUR[0.00], USD[0.00] | Yes | |
| 06414802 | | BTC-PERP[0], ETH-PERP[.016], SAND[.00027309], USD[-0.46] | Yes | |
| 06414834 | | USD[0.01] | | |
| 06414843 | | TRX[.021462], USDT[500] | | |
| 06414845 | | NFT (453712061809575541/The Hill by FTX #25653)[1] | | |
| 06414848 | | 1INCH-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.48] | | |
| 06414849 | | USDT[14.71] | | |
| 06414853 | | AVAX[3.15029804], BAO[11], BTC[.04077872], DENT[3], DOGE[15.25837374], ETH[.34851643], ETHW[.13551873], KIN[18], LINK[59.34201001], NEAR[24.83337238], SAND[25.07501568], SHIB[10643621.71971233], TRX[1], UBXT[3], USD[3.41], WFLOW[5.45737545], XRP[297.34509079] | Yes | |
| 06414862 | | BTC[0], TRX[.000006] | | |
| 06414873 | | NFT (450304295856908342/The Hill by FTX #24111)[1] | | |
| 06414893 | | NFT (471270323419694696/The Hill by FTX #24118)[1] | | |
| 06414903 | | RUNE[389.46175835], USD[12.00] | | |
| 06414913 | | DOGE-PERP[0], ETH-PERP[0], USD[6.10] | | |
| 06414925 | | FTT[23.93975063], USD[0.00], USDT[0.00000001] | | |
| 06414930 | | BTC[0], USD[0.83] | | |
| 06414939 | | MATIC[10], USD[27.42] | | |
| 06414945 | | BTC[0], USD[3.22], XRP[.160247] | | USD[3.19] |
| 06414955 | | DENT[1], ETH[.00342001], ETHW[.00337894], GBP[0.00], USD[0.00] | Yes | |
| 06414959 | | KIN[1], USDT[0.00010306] | | |
| 06414969 | | ETH[7.04137472], ETHW[7.04137472] | | |
| 06415013 | | USD[1.95] | | |
| 06415014 | | TRX[161.873886], TRX-0930[0], USD[0.05] | | |
| 06415064 | | AVAX-PERP[0], AXS-PERP[0], BAO[3], BTC[.0000544], BTC-PERP[0], CAD[0.00], ETH-PERP[0], KIN[2], USD[0.00], USDT[0] | | |
| 06415097 | | USDT[0] | | |
| 06415113 | | AUD[2.79], BTC[0.31763926], ETH[.00091925], ETHW[.00091925], FTT[5.00277167] | | |
| 06415121 | | TRX[.378848], USD[0.55] | | |
| 06415141 | | BTC[.00000004], BTC-PERP[0], USD[3494.75], USDT[0.00000001] | Yes | |
| 06415170 | | NFT (335225704575187636/FTX Crypto Cup 2022 Key #19993)[1] | | |
| 06415184 | | ADA-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.59], USDT[0.15853137] | | |
| 06415187 | Contingent, Disputed | USD[0.00] | | |
| 06415201 | | BTC[.00228361], USD[0.00] | | |
| 06415255 | | NFT (555984382233936457/The Hill by FTX #24153)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06415265 | | NFT (416984179258131410/The Hill by FTX #24152)[1] | | |
| 06415270 | | AUD[0.00], BAO[1], DENT[1], ETH[.06292312], LINK[9.15357566] | Yes | |
| 06415273 | | BAO[2], BTC[.00000003], DENT[1], MXN[0.00], USD[0.00], USDT[0] | Yes | |
| 06415312 | | NFT (541125097990403233/The Hill by FTX #24156)[1] | | |
| 06415353 | | NFT (307810874991714134/The Hill by FTX #24164)[1] | | |
| 06415358 | | NFT (377157703293375703/The Hill by FTX #24158)[1] | | |
| 06415408 | | NFT (303594460419474849/The Hill by FTX #26058)[1] | Yes | |
| 06415463 | | NFT (428334940033494498/The Hill by FTX #24304)[1] | | |
| 06415496 | | ETH-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 06415530 | | USD[0.00] | | |
| 06415562 | | AUD[0.00], BAO[1], KIN[1], UBXT[1] | | |
| 06415574 | | AAVE-PERP[0], AXS-PERP[0], BAO[2], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN[2], NFT (366299795567305231/The Hill by FTX #34659)[1], SOL-PERP[0], USD[0.56], USDT[0] | | |
| 06415589 | | NFT (369007681740689349/The Hill by FTX #24172)[1] | | |
| 06415603 | | NFT (524028056482402785/The Hill by FTX #24175)[1] | | |
| 06415606 | | NFT (496049154669122192/The Hill by FTX #24178)[1] | | |
| 06415611 | | AVAX[.03236], BTC[0], ETH[0.55079032], FTT[0.02529937], GMX[.00623112], USD[0.00], USDT[0] | | |
| 06415616 | Contingent, Disputed | AKRO[3], ALPHA[1], BAO[5], DENT[3], GHS[0.00], KIN[3], RSR[2], UBXT[2], USDT[0] | | |
| 06415618 | | NFT (571991665815914899/The Hill by FTX #24182)[1] | | |
| 06415619 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LTC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06415629 | | NFT (336147020585237783/The Hill by FTX #24183)[1] | | |
| 06415638 | | TRX[.00001] | | |
| 06415641 | | TRX[.000001] | | |
| 06415663 | | AKRO[1], AUD[0.00] | | |
| 06415664 | | BTC[2.01980549], USD[24.90] | | |
| 06415676 | | AUD[0.00], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], MATIC-PERP[0], RUNE[1], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UBXT[1], USD[-0.91], XRP-PERP[0] | | |
| 06415687 | | TRX[.000044], USD[0.00], USDT[0] | | |
| 06415694 | | BAO[1], HOLY[1], USD[0.00] | | |
| 06415695 | | NFT (526956940363887295/Magic Eden Pass)[1] | | |
| 06415700 | | USD[0.00], USDT[1.19537932] | | |
| 06415710 | | NFT (462207709169048384/The Hill by FTX #24267)[1] | | |
| 06415715 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.15112], ETH-PERP[0], ETHW[1.15112], FLOW-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PAXG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[11.30], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 06415727 | | FTT[30329.44319], USD[1.34] | Yes | |
| 06415739 | | NFT (458828384295112361/The Hill by FTX #24216)[1] | | |
| 06415746 | | AUD[12.91], BAO[1], BTC[0.06739871], ETH[.94481446], ETHW[.04419248], KIN[1], TRU[1], TRX[1], UBXT[1], USD[248.49], USDT[0.65751993] | Yes | |
| 06415750 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[15.11], USDT[0] | | |
| 06415791 | | ADA-PERP[0], BTC[0.00019887], BTC-PERP[0], ETC-PERP[0], USD[-1.14], XRP-PERP[0] | | |
| 06415798 | | USD[1.24] | | |
| 06415817 | | NFT (544847922549949282/The Hill by FTX #24220)[1] | | |
| 06415839 | | NFT (454969245038195421/The Hill by FTX #24223)[1], NFT (474193770158710753/Medallion of Memoria)[1], NFT (503527601586922121/Medallion of Memoria)[1], NFT (511012792678954902/The Reflection of Love #3708)[1] | | |
| 06415853 | | NFT (567120330001718973/The Hill by FTX #24227)[1] | | |
| 06415866 | | NFT (310318455445852454/The Hill by FTX #25158)[1] | Yes | |
| 06415876 | Contingent, Disputed | USDT[0] | | |
| 06415878 | | NFT (342934305571784000/The Hill by FTX #24327)[1] | | |
| 06415882 | | ETH[0.30478461], RSR[1], TRX[1], USD[0.00], USDT[0.00000005] | Yes | |
| 06415891 | | BAO[1], BNB[.01715559], DENT[1], KIN[1], MATIC[12.26728939], USD[0.00] | | |
| 06415892 | | BAT[500], BTC[.228255], ETH[.482187], ETHW[.482187], GRT[1000], LTC[6.100354], MATIC[225.218579] | | |
| 06415895 | | NFT (368051302024199359/The Hill by FTX #24370)[1] | | |
| 06415918 | | BOBA[6.27843634], ETHW[.00565082], MATIC[.05], TRX[.000001], USDT[0] | | |
| 06415920 | | NFT (366391214908711628/The Hill by FTX #24318)[1] | | |
| 06415932 | | BAO[1], KIN[2], NFT (410339427980617739/FTX Crypto Cup 2022 Key #20335)[1], NFT (462622269930061192/The Hill by FTX #30850)[1], USD[0.00], USDT[0] | | |
| 06415933 | | NFT (316799211016564862/The Hill by FTX #24374)[1] | | |
| 06415940 | | NFT (369103950615197927/The Hill by FTX #24387)[1] | | |
| 06415947 | | NFT (294913032903057488/The Hill by FTX #24419)[1] | | |
| 06415950 | | NFT (567357413883766542/The Hill by FTX #24425)[1] | | |
| 06415955 | | NFT (460337170141810279/The Hill by FTX #24453)[1] | | |
| 06415959 | | NFT (339050329921918823/The Hill by FTX #24436)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06415968 | | NFT [357920804640963204/The Hill by FTX #24460][1] | | |
| 06415970 | | NFT [477947550848705254/The Hill by FTX #24653][1] | | |
| 06415972 | | USD[0.00] | | |
| 06415977 | | TRX[.000007] | | |
| 06415981 | | NFT [533869936937623258/The Hill by FTX #24517][1] | | |
| 06415984 | | NFT [309452177002003463/The Hill by FTX #24492][1] | | |
| 06415987 | | NFT [538272883980676065/The Hill by FTX #24561][1] | Yes | |
| 06415988 | | NFT [320012258477744907/The Hill by FTX #24621][1] | Yes | |
| 06415992 | | BTC[.16657648], CHZ[1], DENT[2], KIN[3], NFT [398855658399110964/The Hill by FTX #44223][1], SPY[13.24236299], STETH[1.36401207], TRX[1.00006], UBXT[1], USD[4.05], USDT[0.00000471] | Yes | |
| 06415997 | | AAVE[0], AMPL[0], BNB[0], BTC[0], FTT[0], JST[8.6852], MKR[0], SOL[0], USD[1633.43], WBTC[0], YFI[0], YFII[0] | | |
| 06415998 | | NFT [330955327268361702/The Hill by FTX #24534][1], NFT [537714542591325492/FTX Crypto Cup 2022 Key #20001][1] | | |
| 06416005 | | NFT [451794210871623649/The Hill by FTX #24533][1] | | |
| 06416011 | | NFT [319516274876588598/The Hill by FTX #24547][1] | | |
| 06416013 | | AUD[1002.74], ETH[.40292343], ETHW[.40292343] | | |
| 06416015 | | KIN[2], NFT [362614594432759618/The Hill by FTX #34319][1], USD[55.36], XRP[10544.16646269] | Yes | |
| 06416022 | | NFT [530959582912252837/The Hill by FTX #24600][1] | | |
| 06416025 | | BAO[1], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN[1], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[786.11] | | |
| 06416039 | | NFT [399442534617614302/The Hill by FTX #24834][1] | | |
| 06416040 | | NFT [385485104966800687/The Hill by FTX #24573][1] | | |
| 06416052 | | NFT [449753194749790788/The Hill by FTX #25057][1] | | |
| 06416059 | | NFT [374520671604447563/The Hill by FTX #24622][1] | | |
| 06416061 | | NFT [310071221066595144/The Hill by FTX #24611][1] | | |
| 06416062 | | NFT [328537029490969981/The Hill by FTX #24599][1] | | |
| 06416064 | | NFT [547223493088615326/The Hill by FTX #24633][1] | | |
| 06416065 | Contingent, Disputed | TRX[.03278533], USD[0.00], USDT[0.01000000] | | |
| 06416076 | | NFT [321255858196985340/The Hill by FTX #24773][1] | | |
| 06416082 | | NFT [559156497257355239/The Hill by FTX #24637][1] | | |
| 06416088 | | NFT [517646891167489719/The Hill by FTX #25321][1] | | |
| 06416091 | | NFT [373841630834084284/The Hill by FTX #24775][1] | | |
| 06416096 | | NFT [378564316128669843/The Hill by FTX #25286][1] | | |
| 06416098 | | NFT [465285441221605342/The Hill by FTX #24656][1] | Yes | |
| 06416099 | | NFT [411129319284893887/The Hill by FTX #24999][1] | | |
| 06416103 | | NFT [301043829542084741/The Hill by FTX #24670][1] | | |
| 06416104 | | NFT [306804414701094749/The Hill by FTX #24658][1] | | |
| 06416109 | | USD[0.00], USDT[0] | | |
| 06416112 | | NFT [331225941087511608/The Hill by FTX #24746][1], TRX[.000166] | | |
| 06416115 | | NFT [374876542745862406/The Hill by FTX #24667][1] | | |
| 06416130 | | TRX[.174282], USD[0.00], USDT[0] | | |
| 06416131 | | NFT [352150866510452769/The Hill by FTX #24846][1] | Yes | |
| 06416135 | | NFT [570906282674591952/The Hill by FTX #24776][1] | | |
| 06416140 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[4.78287711], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000032], USD[3136.93], USDT[0.09253045] | | |
| 06416145 | | NFT [419689257685452602/The Hill by FTX #24806][1] | | |
| 06416148 | | NFT [380607013420153119/The Hill by FTX #24725][1] | | |
| 06416157 | | NFT [376260597151295687/The Hill by FTX #24759][1] | | |
| 06416158 | | NFT [422626786426867690/The Hill by FTX #24732][1] | | |
| 06416165 | | NFT [400216551498687178/The Hill by FTX #24750][1] | | |
| 06416170 | | TRY[0.00], USD[0.00] | | |
| 06416172 | | NFT [573604368954245878/The Hill by FTX #24751][1] | | |
| 06416178 | | NFT [343648900735087570/The Hill by FTX #24766][1] | | |
| 06416181 | | NFT [503657952811764155/The Hill by FTX #24832][1] | | |
| 06416184 | | NFT [416574053701805238/The Hill by FTX #24761][1] | | |
| 06416186 | | NFT [372847403364065113/The Hill by FTX #25139][1] | | |
| 06416189 | | NFT [557213941747601960/The Hill by FTX #24755][1] | | |
| 06416194 | | NFT [489848635789090577/The Hill by FTX #25816][1] | | |
| 06416199 | | NFT [357741876616782610/The Hill by FTX #24980][1] | | |
| 06416201 | | NFT [510432369135926287/The Hill by FTX #24820][1] | | |
| 06416203 | | NFT [421463087253908133/The Hill by FTX #24801][1] | | |
| 06416205 | | USDT[8.63630735] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06416209 | | NFT (52622384532428730B/The Hill by FTX #24928)[1] | | |
| 06416213 | | ADA-PERP[0], ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.00034202], FTT-PERP[0], GST-PERP[0], JASMY-PERP[0], LDO-PERP[0], MATIC-PERP[0], NFT (417599393841361924/The Hill by FTX #36159)[1], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], USD[0.04], YFI[0] | | |
| 06416214 | | NFT (560705021024568424/The Hill by FTX #25184)[1] | | |
| 06416217 | | NFT (535406857412527169/The Hill by FTX #24848)[1] | | |
| 06416218 | | NFT (322857102482702850/The Hill by FTX #24815)[1] | | |
| 06416220 | | NFT (322777115760533517/The Hill by FTX #24816)[1] | | |
| 06416225 | | ETH-PERP[-0.05], USD[344.26] | | |
| 06416226 | | NFT (488451420820621918/The Hill by FTX #24881)[1] | | |
| 06416231 | | NFT (492956964401281212/The Hill by FTX #24909)[1] | | |
| 06416233 | | NFT (409521151430583637/The Hill by FTX #24954)[1] | | |
| 06416238 | | NFT (295587477535265163/The Hill by FTX #24879)[1] | | |
| 06416239 | | NFT (499530785772157430/The Hill by FTX #25188)[1] | | |
| 06416243 | | USD[0.00], USDT[0.00001510] | | |
| 06416259 | | NFT (332821982387031427/The Hill by FTX #24916)[1] | | |
| 06416267 | | NFT (391274110403451077/The Hill by FTX #24931)[1] | | |
| 06416272 | | NFT (293922351406796506/FTX Crypto Cup 2022 Key #20046)[1], NFT (460304128067425440/The Hill by FTX #26774)[1], TRX[.100791], USD[0.00], USDT[.0295] | | |
| 06416274 | | NFT (542376838602088236/The Hill by FTX #24948)[1] | | |
| 06416275 | | BTC[.00007037], BTC-PERP[0], USD[-722.11], USDT[888.07560997] | | |
| 06416283 | | NFT (442390652285729946/The Hill by FTX #24956)[1] | | |
| 06416288 | | NFT (456617244951808345/The Hill by FTX #24985)[1] | | |
| 06416295 | | NFT (346710442238895704/The Hill by FTX #24983)[1] | | |
| 06416297 | | USDT[0.00000546] | | |
| 06416298 | | NFT (382161751174365572/The Hill by FTX #24993)[1] | | |
| 06416306 | | NFT (480648650393919808/The Hill by FTX #24979)[1] | | |
| 06416311 | | NFT (372385478183539877/The Hill by FTX #25019)[1] | | |
| 06416317 | | NFT (417954087218123280/The Hill by FTX #25008)[1] | | |
| 06416321 | | NFT (393995204025512665/FTX Crypto Cup 2022 Key #20395)[1], NFT (443647970628762788/The Hill by FTX #25021)[1] | Yes | |
| 06416327 | | NFT (322618919755258548/The Hill by FTX #25007)[1] | | |
| 06416332 | | AUD[0.00], DOGE[0], KIN[1], REEF[0], TRX[8.59068323], UBXT[1], USD[56.60], USDT[0], XRP[0] | Yes | |
| 06416333 | | USD[0.00] | | |
| 06416337 | | NFT (366523863749229739/The Hill by FTX #25039)[1] | | |
| 06416338 | | NFT (482943737411002061/The Hill by FTX #25329)[1] | | |
| 06416339 | | USD[0.00], USDT[4401.15] | | |
| 06416343 | | NFT (354124147699306785/The Hill by FTX #25034)[1] | | |
| 06416363 | | NFT (428167362706838580/The Hill by FTX #25072)[1] | | |
| 06416366 | | NFT (388607123802501471/The Hill by FTX #25055)[1] | | |
| 06416367 | | NFT (425875757037593561/The Hill by FTX #25135)[1] | | |
| 06416370 | | NFT (422674864425184843/The Hill by FTX #25073)[1] | | |
| 06416371 | | NFT (422152409573857836/The Hill by FTX #25342)[1] | | |
| 06416372 | | NFT (549447005314740417/The Hill by FTX #25067)[1] | | |
| 06416373 | | NFT (410236463672406357/The Hill by FTX #25084)[1] | | |
| 06416383 | | NFT (464182279357796551/The Hill by FTX #25092)[1] | | |
| 06416396 | | USD[10.00] | | |
| 06416397 | | USD[0.02] | | |
| 06416398 | | NFT (291403514802932617/The Hill by FTX #25097)[1] | | |
| 06416405 | | ETH[.12397768], ETHW[.00097768], USD[2.06], USDT[.002] | | |
| 06416410 | | NFT (414569151409282583/The Hill by FTX #25138)[1] | | |
| 06416421 | | NFT (401826960061154261/The Hill by FTX #25151)[1] | | |
| 06416433 | | USD[0.00], USDT[0.00000208] | | |
| 06416437 | | 1INCH[.9216421], AKRO[.65839225], AUD[0.00], BNB[.01001068], BTC[.16058258], DOT[.09407224], ETH[.28198837], ETHW[.00092748], FTT[.10181875], TRX[2], UNI[.09422969], USD[15.70] | Yes | |
| 06416449 | | BAO[2], BTT[23854], KIN[2], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 06416460 | | NFT (555587669065744263/The Hill by FTX #25230)[1] | | |
| 06416467 | | AKRO[1], BAO[3], FTT[7.4803709], GT[44.19905336], HT[27.96160549], KIN[5], RAY[79.22939679], SOL[1.60243659], TRX[1], USD[0.01] | Yes | |
| 06416474 | | NFT (386830294954730841/The Hill by FTX #25280)[1] | | |
| 06416479 | | NFT (295737999502681666/The Hill by FTX #25198)[1] | | |
| 06416491 | | NFT (439698137713483593/The Hill by FTX #25227)[1] | | |
| 06416493 | | AUD[140.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06416494 | | NFT (482797732530195840/The Hill by FTX #25202)[1] | | |
| 06416495 | | NFT (455820754198437525/The Hill by FTX #28228)[1] | | |
| 06416504 | | NFT (360593196916519556/The Hill by FTX #25212)[1] | | |
| 06416505 | | TRX[.000088], USD[0.00], USDT[0] | | |
| 06416509 | | NFT (481595987346848460/The Hill by FTX #25234)[1] | | |
| 06416516 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX[10], USD[270.15], USDT[10.00127863], XRP-PERP[0] | Yes | |
| 06416521 | | NFT (466331095546794186/The Hill by FTX #25259)[1] | | |
| 06416528 | | ETH[.00006084], ETHW[.00006084], USD[1.67] | | |
| 06416530 | | NFT (296610316500547574/The Hill by FTX #25261)[1] | | |
| 06416531 | | NFT (400835038545213786/The Hill by FTX #25251)[1] | | |
| 06416538 | | NFT (365801472970945314/The Hill by FTX #25279)[1] | | |
| 06416542 | | NFT (302538135301947760/The Hill by FTX #25270)[1] | | |
| 06416546 | | NFT (313107132431976869/The Hill by FTX #25298)[1] | | |
| 06416547 | | NFT (547040694883481007/The Hill by FTX #25269)[1] | | |
| 06416551 | | NFT (425690300060398414/The Hill by FTX #25293)[1] | | |
| 06416553 | | NFT (370321175973307672/The Hill by FTX #25273)[1] | | |
| 06416558 | | AKRO[1], DOGE[2172.78715588], TRX[1], USD[0.00] | Yes | |
| 06416562 | | NFT (329533136691307238/The Hill by FTX #25336)[1] | Yes | |
| 06416578 | | NFT (483734866417293520/The Hill by FTX #25301)[1] | | |
| 06416581 | Contingent, Disputed | CHF[0.00], DENT[1], KIN[1], TOMO[1] | | |
| 06416584 | | AAVE[1.14441892], APT[28.77656886], AVAX[1.10216826], BNB[.07992093], ETH[.01820002], ETHW[12.6253834], MATIC[9.02633534], UNI[.00000002], USDT[0] | Yes | |
| 06416592 | | NFT (327350176689345848/The Hill by FTX #25545)[1] | | |
| 06416595 | | NFT (495533475903019434/The Hill by FTX #25349)[1] | | |
| 06416596 | | NFT (476439569445711967/The Hill by FTX #25383)[1] | | |
| 06416597 | | BTC[0], ETH-PERP[0], USD[1152.67], USDT[50] | | |
| 06416604 | | NFT (430152879884177496/The Hill by FTX #25337)[1] | Yes | |
| 06416605 | | NFT (480048705409255160/The Hill by FTX #25338)[1] | | |
| 06416617 | | NFT (371342748672088184/The Hill by FTX #25346)[1] | | |
| 06416622 | | BAO[3], BTC[.00050475], CEL[2.03226715], CHZ[1], DENT[1], DOGE[1], FRONT[1], HOLY[1.01315421], KIN[2], TRU[3], TRX[1], USD[0.97], USDT[92.12044383] | Yes | |
| 06416624 | | NFT (403948843440527191/The Hill by FTX #25348)[1], SOL[.19559452], USD[1520.01], USDT[137.03] | | |
| 06416629 | | NFT (438202695069954772/The Hill by FTX #25370)[1] | | |
| 06416630 | | USDT[102] | | |
| 06416633 | | NFT (349720961651269913/The Hill by FTX #25637)[1] | | |
| 06416636 | | NFT (438156177853164936/The Hill by FTX #25400)[1] | | |
| 06416637 | | NFT (388682608723634848/The Hill by FTX #25430)[1] | | |
| 06416638 | | NFT (574306018695440559/The Hill by FTX #25396)[1] | | |
| 06416645 | | NFT (321392326191151518/The Hill by FTX #25364)[1] | | |
| 06416651 | | NFT (453243264548039054/The Hill by FTX #25590)[1] | | |
| 06416653 | | NFT (469868773854094541/The Hill by FTX #25363)[1] | | |
| 06416654 | | NFT (458694098877268063/The Hill by FTX #25362)[1] | | |
| 06416656 | | NFT (492012972509368487/FTX Crypto Cup 2022 Key #20690)[1], NFT (535649409822642105/The Hill by FTX #25402)[1] | | |
| 06416658 | | BEAR[600.75], BULL[.00041633], ETCBULL[.4439], ETHBULL[.0017596], KIN[2], TOMOBEAR2021[.500747], USD[0.00], USDT[0] | | |
| 06416662 | | NFT (379997422662490622/The Hill by FTX #25375)[1] | | |
| 06416664 | | USD[0.00] | | |
| 06416673 | | NFT (295988822213755795/The Hill by FTX #25428)[1], NFT (563688252308480516/FTX Crypto Cup 2022 Key #20030)[1] | | |
| 06416675 | | NFT (546136712150461691/The Hill by FTX #25403)[1] | | |
| 06416679 | | NFT (329702240652716182/The Hill by FTX #25432)[1] | | |
| 06416680 | | NFT (475943350728642419/The Hill by FTX #25414)[1] | Yes | |
| 06416699 | | NFT (495903492696601069/The Hill by FTX #25422)[1] | | |
| 06416702 | | NFT (442515465878326547/The Hill by FTX #25406)[1] | | |
| 06416706 | | NFT (551089625146655044/The Hill by FTX #25418)[1] | | |
| 06416710 | | ETH[.00099714], ETHW[0.00099714], USD[25.33] | | |
| 06416714 | | NFT (390417367322432626/The Hill by FTX #25515)[1] | | |
| 06416718 | | NFT (299631533293742197/The Hill by FTX #25530)[1] | | |
| 06416729 | Contingent, Disputed | AKRO[1], AUDIO[1], BAO[13], DENT[3], GHS[0.00], KIN[17], RSR[1], TRX[5], UBXT[3], USD[0.00] | | |
| 06416732 | | NFT (335562236706729659/The Hill by FTX #25740)[1] | | |
| 06416740 | | ETH[.002], ETHW[.002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06416743 | | NFT (536192823661681014/FTX Crypto Cup 2022 Key #20396)[1] | | |
| 06416748 | | FTT[0], USD[0.74], USDT[0] | | |
| 06416753 | | NFT (387062737230648955/The Hill by FTX #25471)[1] | | |
| 06416754 | | TRX[.000035] | | |
| 06416755 | | NFT (335473328864652433/The Hill by FTX #25453)[1] | | |
| 06416763 | | NFT (352343711490937125/The Hill by FTX #25440)[1] | | |
| 06416766 | | NFT (304388327400181196/The Hill by FTX #25483)[1] | | |
| 06416778 | | ETH[.0051119], ETHW[.005045], FTT[10.98484724], USD[0.00], USDT[0.00000014] | Yes | |
| 06416779 | | ETH[.0000373], ETHW[4.08706462] | Yes | |
| 06416796 | | NFT (449364217794820112/The Hill by FTX #25495)[1] | | |
| 06416799 | | NFT (311847566533264690/The Hill by FTX #25482)[1] | | |
| 06416807 | | NFT (515083475974934639/The Hill by FTX #25485)[1] | | |
| 06416814 | | NFT (531712949179204615/The Hill by FTX #25556)[1] | | |
| 06416818 | | NFT (382873568241389162/The Hill by FTX #25490)[1] | | |
| 06416828 | | NFT (512229669522101518/The Hill by FTX #25768)[1] | | |
| 06416834 | | NFT (523934981250333873/The Hill by FTX #31871)[1] | | |
| 06416840 | | NFT (335630793815732314/The Hill by FTX #25581)[1] | | |
| 06416845 | | BTC[0], XRP[.00000001] | | |
| 06416847 | Contingent, Disputed | KIN[1], USD[0.01] | | |
| 06416855 | | NFT (327582372939847661/The Hill by FTX #37669)[1] | | |
| 06416863 | | NFT (370002176005983852/The Hill by FTX #25708)[1] | | |
| 06416865 | | NFT (567447530270310641/The Hill by FTX #25533)[1] | | |
| 06416867 | | NFT (475743223530532138/The Hill by FTX #25592)[1] | | |
| 06416870 | | NFT (508577721087251611/The Hill by FTX #25548)[1] | | |
| 06416872 | | NFT (356213765487678919/The Hill by FTX #25547)[1] | | |
| 06416875 | | NFT (306054840950253921/The Hill by FTX #25558)[1] | | |
| 06416881 | | NFT (475960720346249068/The Hill by FTX #25564)[1] | | |
| 06416883 | | NFT (520174622273160047/The Hill by FTX #25557)[1] | | |
| 06416900 | | NFT (510617575065159585/The Hill by FTX #25554)[1] | | |
| 06416902 | | NFT (327867934271054846/The Hill by FTX #25611)[1] | | |
| 06416903 | | TRX[.000029] | | |
| 06416906 | | TRX[.000001], USDT[0] | | |
| 06416909 | | BTC-PERP[0], FTT[25.09796162], TRX[.000134], USD[10.52], USDT[0.00060000] | Yes | |
| 06416910 | | NFT (441389656893258909/The Hill by FTX #25588)[1] | | |
| 06416911 | | NFT (464960093493832977/The Hill by FTX #25567)[1] | | |
| 06416913 | | NFT (339963532142828650/The Hill by FTX #25583)[1] | | |
| 06416929 | | NFT (568098987312910648/The Hill by FTX #25602)[1] | | |
| 06416936 | | NFT (455055628547132457/The Hill by FTX #25616)[1] | | |
| 06416937 | | NFT (295465794841824049/The Hill by FTX #25886)[1] | | |
| 06416943 | | DENT[2], USD[0.00], USDT[0] | Yes | |
| 06416944 | | NFT (355597755129663759/The Hill by FTX #25609)[1] | | |
| 06416947 | | NFT (427126448298370457/The Hill by FTX #25687)[1] | | |
| 06416949 | | NFT (567898916053640922/The Hill by FTX #25620)[1] | | |
| 06416950 | | AKRO[3], BAO[3], GHS[0.00], KIN[4], MATH[1], TRX[1], UBXT[2] | | |
| 06416957 | | NFT (542815960484569511/The Hill by FTX #25670)[1] | | |
| 06416958 | | NFT (388345513754297450/The Hill by FTX #25621)[1] | | |
| 06416959 | | NFT (405519641295376771/The Hill by FTX #25906)[1] | | |
| 06416960 | | NFT (402311448701005137/The Hill by FTX #25645)[1] | | |
| 06416965 | | NFT (421146901493872320/The Hill by FTX #25635)[1] | | |
| 06416967 | | NFT (329502612479927470/The Hill by FTX #25632)[1] | | |
| 06416968 | | NFT (377987208139329761/The Hill by FTX #28855)[1] | | |
| 06416970 | | AKRO[9], ALPHA[1], BAO[35], DENT[8], GHS[0.00], KIN[29], RSR[6], TRX[4], UBXT[7], USDT[75.40707461] | Yes | |
| 06416972 | | NFT (348690504502297142/The Hill by FTX #25657)[1] | | |
| 06416973 | | NFT (500501580879322477/The Hill by FTX #28078)[1] | Yes | |
| 06416985 | | NFT (386969005462161170/The Hill by FTX #25898)[1] | | |
| 06416995 | | NFT (491670549390800169/The Hill by FTX #25660)[1] | | |
| 06416998 | | BTC[0.00038317], ETHW[3.536], FTT[50], NFT (340745155050675278/The Hill by FTX #25942)[1], USD[0.02], USDT[0.00000001] | | |
| 06417000 | | TRX[8.000028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06417004 | | BTC[.0000001], USD[0.25], XRP[.01000006] | | |
| 06417010 | Contingent, Disputed | OP-0930[0], OP-PERP[0], USD[0.00] | | |
| 06417019 | Contingent, Disputed | BNB[0], BTC[0], BTT[3645.51726007], GALA[.02754711], PTU[.00000691], SHIB[.51370448], SUN[.32541284], TRX[0.00000600], USDT[0] | | |
| 06417021 | | NFT (414641918140682509/The Hill by FTX #26558)[1] | | |
| 06417031 | | GRT[0], KIN[1], TRX[.0002717] | Yes | |
| 06417035 | | NFT (561966404302149993/The Hill by FTX #25693)[1] | | |
| 06417038 | | NFT (479298679265167833/The Hill by FTX #25695)[1] | | |
| 06417044 | | NFT (454005117856528754/The Hill by FTX #25718)[1] | | |
| 06417046 | | NFT (504744923088685460/The Hill by FTX #25737)[1] | | |
| 06417048 | | NFT (380767500721312037/The Hill by FTX #25690)[1] | | |
| 06417049 | | BAO[1], ETH[0], KIN[2], SOL[0], USDT[0] | | |
| 06417051 | | ETH[.08169681], FTT[.06057212], USD[0.04], USDT[0.68294043] | | |
| 06417066 | | NFT (470047695958613367/The Hill by FTX #25711)[1] | | |
| 06417078 | | NFT (462959435392606604/The Hill by FTX #25723)[1] | | |
| 06417079 | | NFT (315095268036648265/The Hill by FTX #25724)[1] | | |
| 06417082 | | USD[0.00] | | |
| 06417086 | | NFT (554468070633318134/The Hill by FTX #25730)[1] | | |
| 06417090 | | BNB[.025424], BTC[.0000521], USD[4.33], XRP[9.224] | | |
| 06417092 | | NFT (452605074589281824/The Hill by FTX #25731)[1] | | |
| 06417096 | | NFT (545057883638213541/The Hill by FTX #25770)[1] | | |
| 06417105 | | NFT (451220459655745736/The Hill by FTX #25748)[1] | | |
| 06417106 | | NFT (425364566587441080/The Hill by FTX #25766)[1] | | |
| 06417107 | | NFT (540836611892612919/The Hill by FTX #25761)[1] | | |
| 06417113 | | AAVE[.87], USD[0.36], USDT[0.32667197] | | |
| 06417117 | | USD[200.01] | | |
| 06417118 | | HT[.08182], USD[3381.91] | Yes | |
| 06417121 | | NFT (462999064680073309/The Hill by FTX #25790)[1] | | |
| 06417125 | | NFT (368481380756953699/The Hill by FTX #26158)[1] | | |
| 06417128 | | TRX[.000041], USD[0.07], USDT[114.0871] | | |
| 06417131 | | NFT (404734201405356783/The Hill by FTX #25771)[1] | | |
| 06417134 | | ETH[.00000001], USDT[0.00000030] | | |
| 06417136 | | NFT (534799444685514371/The Hill by FTX #25762)[1] | | |
| 06417138 | | NFT (404209053296171107/The Hill by FTX #25777)[1] | | |
| 06417152 | | NFT (563373111763340778/The Hill by FTX #25773)[1] | | |
| 06417154 | | USD[0.00] | | |
| 06417167 | | NFT (369797574898730498/The Hill by FTX #25778)[1] | | |
| 06417171 | | USD[0.88] | | |
| 06417178 | | GST-PERP[3000], USD[-102.53], USDT[120] | | |
| 06417183 | | ETH[0.00000018], ETHW[0], TRX[.000156], USD[1.86], USDT[0.00001303] | | |
| 06417186 | | NFT (321361192323705246/The Hill by FTX #25820)[1] | | |
| 06417188 | | USD[0.00] | | |
| 06417192 | | AUD[0.71] | | |
| 06417193 | | NFT (519516714995754175/The Hill by FTX #25830)[1] | | |
| 06417194 | | NFT (544774603351710835/The Hill by FTX #25798)[1] | | |
| 06417200 | | NFT (406885521110275693/The Hill by FTX #25810)[1] | | |
| 06417201 | | NFT (497067202261123621/The Hill by FTX #25807)[1] | | |
| 06417202 | | NFT (309686886269729381/The Hill by FTX #25981)[1] | | |
| 06417211 | | NFT (575454758160555825/The Hill by FTX #25862)[1] | | |
| 06417214 | | BTC[.00048017] | Yes | |
| 06417215 | | NFT (345052484762381305/The Hill by FTX #25859)[1] | | |
| 06417219 | | NFT (300891102650577645/The Hill by FTX #25828)[1] | | |
| 06417222 | | NFT (563889182269324875/The Hill by FTX #25853)[1] | | |
| 06417223 | | NFT (550950980286105186/The Hill by FTX #25855)[1] | | |
| 06417225 | | NFT (558070007286544726/The Hill by FTX #25841)[1] | | |
| 06417228 | | NFT (557600533770072034/The Hill by FTX #25851)[1] | | |
| 06417230 | | NFT (574007323769850153/The Hill by FTX #25846)[1] | | |
| 06417231 | | NFT (559828178587935968/The Hill by FTX #25856)[1] | | |
| 06417232 | | NFT (474581400082903963/The Hill by FTX #25913)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06417236 | | NFT (50628399931210409‍1/The Hill by FTX #25940)[1] | | |
| 06417244 | | NFT (52931146242969832‍4/The Hill by FTX #25907)[1] | | |
| 06417246 | | NFT (45247035442074722‍6/The Hill by FTX #26420)[1] | | |
| 06417247 | | NFT (36163592956093297‍5/The Hill by FTX #27430)[1] | | |
| 06417248 | | NFT (31093537651184253‍9/The Hill by FTX #25850)[1] | | |
| 06417250 | | NFT (50927187332692884‍0/The Hill by FTX #25900)[1] | | |
| 06417251 | | NFT (33054144250845564‍4/The Hill by FTX #25873)[1] | | |
| 06417254 | | NFT (54782467064303289‍6/The Hill by FTX #25879)[1] | Yes | |
| 06417255 | | TRX[.000092], USD[0.00], USDT[0] | | |
| 06417259 | | NFT (35774617381936605‍4/The Hill by FTX #25893)[1] | | |
| 06417270 | | NFT (33566966681659774‍5/The Hill by FTX #25870)[1] | | |
| 06417272 | | NFT (42168594621858068‍0/The Hill by FTX #25852)[1] | | |
| 06417279 | | NFT (55418430883293607‍0/The Hill by FTX #25892)[1] | | |
| 06417285 | | NFT (37978381289173453‍3/The Hill by FTX #25916)[1] | | |
| 06417291 | | NFT (48433919102980713‍3/The Hill by FTX #25891)[1] | | |
| 06417292 | | NFT (42289181470839833‍5/The Hill by FTX #25896)[1] | | |
| 06417293 | | NFT (28882960319247539‍9/The Hill by FTX #25903)[1] | | |
| 06417299 | | NFT (57390841339439700‍9/The Hill by FTX #25917)[1] | | |
| 06417304 | | BTC[0], DENT[2], KIN[1], LTC[.00000001], RSR[1] | | |
| 06417305 | | NFT (57211437532120073‍4/The Hill by FTX #25910)[1] | | |
| 06417307 | | NFT (52380284734160653‍7/The Hill by FTX #25908)[1] | Yes | |
| 06417310 | | NFT (30686788827201032‍9/The Hill by FTX #25929)[1] | Yes | |
| 06417324 | | NFT (41253178210334213‍/The Hill by FTX #25972)[1] | Yes | |
| 06417332 | | USD[0.00] | | |
| 06417338 | | NFT (37628181439917793‍6/The Hill by FTX #25937)[1] | Yes | |
| 06417339 | | USD[0.44], USDT[0], WAVES-PERP[0] | | |
| 06417345 | | AKRO[1], BAO[1], BNB[.00000005], DOGE[.00017352], GBP[0.01], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06417347 | | BNB[.00000001], ETH[0], MATIC[0], TRX[0], USDT[0] | | |
| 06417349 | | NFT (29648569553516655‍6/The Hill by FTX #26333)[1] | Yes | |
| 06417350 | | TRX[.000233], USD[9.22], USDT[11.92708481] | Yes | |
| 06417353 | | NFT (34384147565035703‍7/The Hill by FTX #25957)[1] | | |
| 06417356 | | NFT (44492190517282201‍5/The Hill by FTX #25952)[1] | | |
| 06417357 | | BTC[.00003911], USD[0.44], XRP[16.01] | | |
| 06417367 | | NFT (34895268962295114‍5/The Hill by FTX #25932)[1] | | |
| 06417374 | | BTC[.00004311], USD[1.59], XRP[3.01] | | |
| 06417375 | | NFT (37066017781461648‍5/The Hill by FTX #26006)[1] | | |
| 06417376 | | APT[0], ETH[0], SOL[0.35744946], TRX[0], USD[0.00], USDT[0] | Yes | |
| 06417380 | | NFT (32032853497887493‍1/The Hill by FTX #26095)[1] | | |
| 06417382 | | NFT (45821554297045384‍7/The Hill by FTX #25998)[1] | | |
| 06417385 | | ETH-PERP[0], TRX[.00016], USD[4.68] | | |
| 06417388 | | EUR[0.73], USD[0.00] | | |
| 06417389 | | USD[0.00] | | |
| 06417396 | | BAO[1], KIN[1], TRX[.000143], USD[0.00] | | |
| 06417397 | | NFT (51004596758325207‍8/The Hill by FTX #29523)[1] | | |
| 06417399 | | RSR[1], TRX[.000001], USDT[0] | | |
| 06417406 | | USD[0.09] | | |
| 06417410 | | NFT (41544074234313729‍2/The Hill by FTX #26047)[1] | Yes | |
| 06417416 | | NFT (42413054040684695‍4/The Hill by FTX #25965)[1] | | |
| 06417417 | | ETHW[.00037913], GENE[26], GST-PERP[0], TRX[.00017], USD[0.01], USDT[0] | | |
| 06417421 | | NFT (34893426441253363‍8/The Hill by FTX #25999)[1] | Yes | |
| 06417426 | | NFT (57405397566562042‍2/The Hill by FTX #25968)[1] | | |
| 06417427 | | NFT (36097435820181373‍6/The Hill by FTX #26014)[1] | | |
| 06417431 | | NFT (46823503383301600‍8/The Hill by FTX #25991)[1] | | |
| 06417434 | | NFT (31670169844986660‍0/The Hill by FTX #25984)[1] | | |
| 06417436 | | GST-PERP[0], USD[0.31] | | |
| 06417438 | | NFT (30297529353482668‍4/The Hill by FTX #25977)[1] | | |
| 06417445 | | NFT (46154093899810074‍0/The Hill by FTX #26085)[1] | | |
| 06417450 | | ATOM[.00001099], KIN[2], SOL[.0000097], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06417453 | | NFT (44124113147634 1031/The Hill by FTX #25978)[1] | | |
| 06417460 | | NFT (52224874199368 3051/The Hill by FTX #25989)[1] | | |
| 06417463 | | NFT (47187975498032 2022/The Hill by FTX #26925)[1] | | |
| 06417465 | | NFT (37883535046800 2527/The Hill by FTX #26021)[1] | | |
| 06417468 | | NFT (30255993841352 53520/The Hill by FTX #27453)[1] | | |
| 06417475 | | NFT (37894577187954 3322/The Hill by FTX #25995)[1] | | |
| 06417476 | | EUR[0.00], USD[0.00] | | |
| 06417477 | Contingent, Disputed | AKRO[1], BAO[11], KIN[4], RSR[1], TRX[1.000001], USD[0.00], USDT[0] | | |
| 06417481 | | TRX[.000046] | | |
| 06417486 | | USD[0.00] | | |
| 06417491 | | AVAX[.34358901], BTC[.0000001], SOL[.0001], USD[13.35], XRP[15.38] | | |
| 06417499 | | NFT (30583839902625 6378/The Hill by FTX #26012)[1] | | |
| 06417503 | | NFT (45845299232281 7687/FTX Crypto Cup 2022 Key #20016)[1] | | |
| 06417517 | | AAVE[0], BCH[0], COMP[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 06417519 | | NFT (47178407191230 4650/The Hill by FTX #26034)[1] | | |
| 06417520 | | NFT (42048094446834 5035/The Hill by FTX #26071)[1] | Yes | |
| 06417522 | | USD[0.00] | | |
| 06417526 | | GHS[0.00], USD[0.00], USDT[0] | | |
| 06417538 | | USD[0.00] | | |
| 06417549 | | NFT (46135848146077 4681/The Hill by FTX #26049)[1] | Yes | |
| 06417557 | | NFT (37713593698560 6937/The Hill by FTX #26189)[1] | | |
| 06417559 | | NFT (52777471635095 2401/The Hill by FTX #26093)[1] | Yes | |
| 06417561 | | NFT (34200797253373 5382/The Hill by FTX #26091)[1] | | |
| 06417562 | | NFT (37959433655543 4280/The Hill by FTX #26060)[1] | | |
| 06417564 | | NFT (37225903832588 5230/The Hill by FTX #26057)[1] | | |
| 06417565 | Contingent, Disputed | NFT (42678357914069 2104/The Hill by FTX #26051)[1] | | |
| 06417587 | | USD[0.00] | | |
| 06417593 | | BTC[0], BTC-PERP[0], ETH[.00000032], ETHW[.00000032], USD[0.00], USDT[0.00958906] | | |
| 06417595 | Contingent, Disputed | AUD[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 06417597 | | NFT (53725481982428 3687/The Hill by FTX #26075)[1] | | |
| 06417599 | | NFT (50961659103768 3072/The Hill by FTX #26077)[1] | | |
| 06417611 | | ETH-1230[0], ETH-PERP[0], FTT-PERP[0], USD[72.55], USDT[.00654271] | | |
| 06417612 | | AKRO[1], AUD[0.00], BAO[2], DENT[1], KIN[6], TRX[1], USD[0.01] | Yes | |
| 06417615 | | NFT (52561032585681 0041/The Hill by FTX #26087)[1] | | |
| 06417617 | | NFT (57452006726154 7166/The Hill by FTX #26128)[1] | | |
| 06417622 | | NFT (40854524121189 7519/The Hill by FTX #26089)[1] | | |
| 06417623 | | NFT (38244271673168 3422/The Hill by FTX #26241)[1] | | |
| 06417625 | | NFT (29763649808381 4604/The Hill by FTX #26115)[1] | | |
| 06417627 | | NFT (47482329464627 0566/The Hill by FTX #26119)[1] | | |
| 06417628 | | BTC[.0066], USD[0.76] | | |
| 06417629 | | USD[0.00] | | |
| 06417649 | | NFT (47735705102346 7598/The Hill by FTX #26106)[1] | | |
| 06417656 | | USD[0.00] | | |
| 06417666 | | NFT (57011542307653 9782/The Hill by FTX #26110)[1] | | |
| 06417675 | | NFT (48050743424119 8682/The Hill by FTX #26120)[1] | | |
| 06417676 | | ETH[.00000001], USD[1.39] | | |
| 06417684 | | USD[-2.61], USDT[2.90706106] | | |
| 06417692 | | USD[0.00] | | |
| 06417715 | | USD[0.00] | | |
| 06417718 | | BTC[.0000001], USD[0.07], XRP[.01] | | |
| 06417719 | | NFT (44672278670701 1119/The Hill by FTX #26148)[1] | | |
| 06417720 | | NFT (30459919353665 2057/The Hill by FTX #26142)[1] | | |
| 06417733 | | BAO[3], ETH[.08333456], ETHW[.08333456], GBP[0.00], KIN[6], TRX[1], UBXT[1], USD[0.00] | | |
| 06417735 | | TRX[.000147] | | |
| 06417737 | | GHS[0.00], USD[0.00], USDT[0] | | |
| 06417738 | | NFT (31385018827314 0578/The Hill by FTX #26145)[1] | Yes | |
| 06417742 | | USD[0.00] | | |
| 06417743 | | NFT (56506115497935 9952/The Hill by FTX #26172)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06417744 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[128.30], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 06417749 | | NFT (504525546706901939/The Hill by FTX #26435)[1] | | |
| 06417757 | | NFT (314519870134838128/The Hill by FTX #26162)[1] | | |
| 06417761 | | DENT[1], USD[46.25] | | |
| 06417763 | | AKRO[3], ALPHA[1], AUD[5.65], BTC[0], DENT[2], HOLY[1], KIN[4], TRX[2], UBXT[1], USD[0.98] | | |
| 06417764 | | NFT (357468559387310784/The Hill by FTX #26164)[1] | | |
| 06417774 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[-4.8], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[22.51] | | |
| 06417779 | | ETH[0], TRX[8] | | |
| 06417795 | | TRX[.00021] | | |
| 06417801 | | NFT (425991209414492327/The Hill by FTX #26173)[1] | | |
| 06417802 | | NFT (466809412762550636/The Hill by FTX #26210)[1] | Yes | |
| 06417805 | | NFT (342954221334738354/The Hill by FTX #26224)[1] | Yes | |
| 06417809 | | BTC[0.00002597], TRX[.000035], USD[0.00], USDT[0] | | |
| 06417816 | | AKRO[2], BAO[4], DOGE[3622.52605496], ETH[.14913317], ETHW[.11076333], KIN[6], SOL[6.55878806], SPA[16711.14854948], TRX[2], UBXT[1], USD[0.00] | | |
| 06417817 | | AKRO[2], BAO[59], GHS[1.00], KIN[56], RSR[3], TRX[2], UBXT[4] | | |
| 06417818 | | NFT (426686860539362867/The Hill by FTX #30045)[1] | | |
| 06417826 | | USD[0.00] | | |
| 06417827 | | GST-PERP[0], NFT (419779595198929077/France Ticket Stub #1602)[1], USD[-0.03], USDT[1.37116102] | | |
| 06417828 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[185.29], USDT[0.00000001] | | |
| 06417830 | | NFT (520190762359890844/The Hill by FTX #26187)[1] | | |
| 06417833 | | NFT (517678406254567460/The Hill by FTX #26188)[1] | | |
| 06417836 | | NFT (328107061092339630/FTX Crypto Cup 2022 Key #20020)[1], NFT (516264186092804159/The Hill by FTX #26191)[1] | | |
| 06417843 | | NFT (427884601890350416/The Hill by FTX #26218)[1] | | |
| 06417850 | | ADA-PERP[0], BTC-PERP[0], CHF[0.00], DENT[1], ETH-PERP[0], USD[0.00], XRP[.00000001] | | |
| 06417871 | | AKRO[2], BAO[2], GHS[0.00], HOLY[1], KIN[1], RSR[1], TOMO[1], TRX[1], UBXT[1] | | |
| 06417881 | | NFT (500730600224114427/The Hill by FTX #26213)[1] | | |
| 06417882 | | GHS[0.00] | | |
| 06417883 | | NFT (396893696786073194/The Hill by FTX #26214)[1] | | |
| 06417884 | | NFT (507490948789064469/The Hill by FTX #28124)[1] | | |
| 06417887 | | 1INCH[1], AKRO[16], ALPHA[2], AUDIO[1], BAO[21], DENT[10], DOGE[1], FIDA[1], GHS[0.00], KIN[10], RSR[3], TOMO[1], TRX[11], UBXT[12], USD[0.00] | | |
| 06417899 | | BTC[.00031386], SGD[0.00] | | |
| 06417902 | | BAO[1], BTC[.09189051], ETH[2.3314263], ETHW[2.32632083], USD[0.00] | Yes | |
| 06417906 | | AKRO[2], ALPHA[2], AUDIO[1], BAO[1], FTT[.91843457], GHS[0.59], KIN[1], MATH[1], RSR[1], SHIB[973852.45465594], SXP[1], USD[0.00], USDT[0.02456301] | Yes | |
| 06417917 | | ETH[.00390432], ETHW[.00384956] | Yes | |
| 06417918 | | AUD[18.07], BAO[1], ETH[.00000129], ETHW[.00000129], KIN[3], SNX[0.00108368], TRX[1], USD[0.00], USDT[0.00001330] | Yes | |
| 06417923 | | BRZ[0.83735302] | | |
| 06417931 | | BNB[.00152968], USD[0.00] | | |
| 06417943 | | GHS[21.65], TRX[.00000001], USD[0.00], USDT[0.00001582] | Yes | |
| 06417944 | | NFT (424433437393020249/FTX Crypto Cup 2022 Key #20023)[1] | | |
| 06417947 | | NFT (483176995719713022/FTX Crypto Cup 2022 Key #20024)[1] | | |
| 06417948 | | KIN[2], NFT (366315913843963790/FTX Crypto Cup 2022 Key #20025)[1], NFT (554733957705582250/The Hill by FTX #26240)[1], SOL[0], SUSHI[0] | Yes | |
| 06417954 | | NFT (391376947265619868/The Hill by FTX #26294)[1] | | |
| 06417958 | | NFT (410655905065806348/The Hill by FTX #26271)[1] | | |
| 06417960 | | TRX[.000029] | | |
| 06417963 | | TRX[.000145], USDT[3423.8689232] | Yes | |
| 06417964 | | NFT (348351866870908763/The Hill by FTX #26258)[1] | | |
| 06417967 | | EUR[0.01], GBP[0.00], KIN[2], TRX[.00001], USD[0.34], USDT[0] | Yes | |
| 06417984 | | NFT (438845224680250496/The Hill by FTX #26263)[1] | | |
| 06417985 | | NFT (360521183715603534/The Hill by FTX #26642)[1] | | |
| 06417988 | | NFT (320304186882021430/FTX Crypto Cup 2022 Key #20027)[1], NFT (448895912552438009/The Hill by FTX #26291)[1] | | |
| 06417992 | | GHS[0.00], USDT[0] | Yes | |
| 06417996 | | BTC[.11823766], DOGE[15474.456147], LTC[8.44744029], USD[48.71] | | |
| 06418021 | | NFT (551455108264895423/The Hill by FTX #26279)[1] | | |
| 06418030 | | AUD[0.13], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.26114056] | | |
| 06418031 | | USD[10263.23], USDT[5828.72764426] | Yes | |
| 06418036 | | USD[20.00] | | |
| 06418039 | Contingent, Disputed | BTC-PERP[0], QTUM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XEM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06418045 | | NFT (541152326348962196/The Hill by FTX #26346)[1] | | |
| 06418049 | | NFT (355882226335816324/The Hill by FTX #26285)[1] | | |
| 06418052 | Contingent, Disputed | NFT (501935242342452195/The Hill by FTX #26288)[1] | | |
| 06418059 | | NFT (560307891848387676/The Hill by FTX #26492)[1] | | |
| 06418066 | | BTC-PERP[0], ETH-PERP[0], USD[0.06], USDT[0.14268287] | | |
| 06418081 | | BAO[1], BTC[.02606975], USD[0.01] | | |
| 06418092 | | NFT (352626084481920969/The Hill by FTX #26303)[1] | | |
| 06418095 | | NFT (548514027551147212/The Hill by FTX #26304)[1] | | |
| 06418097 | | USDT[2005.71] | | |
| 06418107 | | NFT (520231391000202584/The Hill by FTX #26354)[1] | | |
| 06418110 | | BAO[1], CAD[0.00], UBXT[1], USD[0.00] | | |
| 06418112 | | BTC[.00000001], USDT[35.66548349] | Yes | |
| 06418117 | | NFT (439398573479803521/The Hill by FTX #26309)[1] | | |
| 06418118 | | 0 | | |
| 06418122 | Contingent, Disputed | AKRO[1], GHS[0.00], USDT[0.00010414] | | |
| 06418132 | | NFT (320818908065001531/The Hill by FTX #26338)[1] | | |
| 06418144 | | ETH[.03157535] | | |
| 06418146 | | NFT (482539631175816179/The Hill by FTX #26332)[1] | | |
| 06418156 | | USD[0.00] | | |
| 06418163 | | TRX[.000004] | | |
| 06418166 | | NFT (345267934450843175/The Hill by FTX #27549)[1] | | |
| 06418179 | | NFT (419575626757461528/The Hill by FTX #26337)[1] | | |
| 06418184 | | BAO[3], GHS[0.00], KIN[1], MATH[1], TRX[2], USDT[0] | | |
| 06418197 | | NFT (387986033554638122/The Hill by FTX #26356)[1] | | |
| 06418198 | | NFT (293027474237822838/The Hill by FTX #26345)[1] | | |
| 06418208 | | NFT (325723885054548493/The Hill by FTX #26368)[1] | | |
| 06418225 | | GHS[0.00] | | |
| 06418232 | | NFT (317293798416659872/The Hill by FTX #26360)[1] | | |
| 06418235 | | NFT (519150465794916375/The Hill by FTX #26361)[1] | | |
| 06418236 | | NFT (515301928498565791/The Hill by FTX #26364)[1] | | |
| 06418241 | | USDT[120] | | |
| 06418242 | | GBP[0.00] | | |
| 06418250 | | BTC[.00467836], NFT (292244664155040491/The Hill by FTX #26387)[1] | Yes | |
| 06418255 | | TRX[.000007], USD[0.41] | Yes | |
| 06418257 | | USDT[0] | | |
| 06418258 | | USD[0.50] | | |
| 06418264 | | USD[0.00] | | |
| 06418267 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0006506], ETH-PERP[0], ETHW[.0006506], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06418268 | | DOGE[1], MBS[433.79830393], USD[0.03] | Yes | |
| 06418274 | | NFT (560937787022251404/The Hill by FTX #26396)[1] | | |
| 06418278 | | NFT (545352771583240629/The Hill by FTX #26493)[1] | | |
| 06418283 | | NFT (437301945774540905/The Hill by FTX #26372)[1] | | |
| 06418290 | | NFT (323854691158312520/The Hill by FTX #26371)[1] | | |
| 06418297 | | GHS[4.76], USDT[0] | | |
| 06418298 | | BTC-PERP[0], USD[0.40], USDT[2.8326] | | |
| 06418300 | | NFT (388545363856980204/The Hill by FTX #26389)[1] | | |
| 06418304 | | NFT (325173576057800817/The Hill by FTX #26395)[1] | | |
| 06418306 | | ETH[.33548248], ETHW[.3353203] | Yes | |
| 06418307 | | BTC[.00087525], ETH[.00617704], ETHW[.00617704], KIN[1], USD[3.00] | | |
| 06418309 | | NFT (399380193145395954/The Hill by FTX #26376)[1] | | |
| 06418315 | | NFT (392626588551009813/The Hill by FTX #26385)[1] | | |
| 06418321 | | NFT (566145477194288996/The Hill by FTX #26379)[1] | | |
| 06418336 | | USDT[.0394] | | |
| 06418337 | | NFT (335579051784707924/The Hill by FTX #26394)[1] | | |
| 06418339 | | NFT (555555144701403532/The Hill by FTX #26389)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06418345 | | NFT (45855075407424693)7/The Hill by FTX #26414)[1] | | |
| 06418347 | | NFT (52196904446699968)76/The Hill by FTX #26391)[1] | | |
| 06418356 | | AXS-PERP[0], BRZ[50], MATIC[.89680474], MATIC-PERP[0], SLP-PERP[0], USD[1.30] | | |
| 06418358 | | NFT (44712369483153170)3/The Hill by FTX #26423)[1] | | |
| 06418360 | | BTC[0] | | |
| 06418362 | | NFT (31319743401450499)3/The Hill by FTX #26401)[1] | | |
| 06418366 | | NFT (51111449756805656)8/The Hill by FTX #26409)[1], USD[0.10] | | |
| 06418367 | | NFT (44929304602081122)7/The Hill by FTX #26408)[1] | | |
| 06418376 | | NFT (45441608470931293)6/The Hill by FTX #26406)[1] | | |
| 06418380 | | BAT[0], GHS[0.00], SHIB[0], TRX[.00000001], USD[0.00], USDT[0.00614860] | Yes | |
| 06418384 | | NFT (34659043082594314)2/The Hill by FTX #26444)[1] | | |
| 06418385 | | USD[3075.06] | Yes | |
| 06418391 | | USD[0.00] | | |
| 06418399 | | NFT (28955610294982868)5/The Hill by FTX #26424)[1] | | |
| 06418402 | | NFT (43233250497907743)7/The Hill by FTX #34686)[1] | Yes | |
| 06418410 | | NFT (48767239553308731)6/The Hill by FTX #26452)[1] | | |
| 06418412 | | USD[0.68], USDT[4.89254394] | | |
| 06418421 | | NFT (33487668890221390)2/The Hill by FTX #26438)[1] | | |
| 06418427 | | NFT (47017362130395971)1/The Hill by FTX #26442)[1] | | |
| 06418429 | | NFT (52827681229278637)2/The Hill by FTX #26503)[1] | | |
| 06418442 | | NFT (34923269387879176)8/The Hill by FTX #26443)[1] | | |
| 06418450 | | NFT (41259539867047162)8/The Hill by FTX #26454)[1] | | |
| 06418451 | | NFT (53664349457407722)0/The Hill by FTX #26448)[1] | | |
| 06418460 | | NFT (52091706887744619)2/The Hill by FTX #26447)[1] | | |
| 06418462 | | EOS-PERP[0], USD[-0.88], USDT[1.07257308] | | |
| 06418468 | | NFT (40936223063442052)2/The Hill by FTX #26465)[1] | | |
| 06418477 | | NEAR[0], NFT (514486912601885693/The Hill by FTX #26456)[1], TRX[.000034] | | |
| 06418480 | | NFT (50312375407539764)4/The Hill by FTX #26502)[1] | | |
| 06418482 | | BTC[.00000052], ETH[.00000001], TRX[.000227], USD[0.78], USDT[0] | Yes | |
| 06418491 | | BNB[0], ETH[0], MATIC[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 06418499 | | NFT (43583943374969980)1/The Hill by FTX #26478)[1] | | |
| 06418505 | | FIDA[.1], USDT[1000] | | |
| 06418521 | | FTT[0.00010050], GHS[0.00], USD[0.00], USDT[6.43126660] | Yes | |
| 06418523 | | NFT (29083350844190152)0/The Hill by FTX #26518)[1] | | |
| 06418536 | | NFT (45017438160855880)5/The Hill by FTX #26476)[1] | | |
| 06418538 | | NFT (45204889417559034)1/The Hill by FTX #26471)[1] | | |
| 06418539 | | NFT (34588956062103591)8/The Hill by FTX #26511)[1] | | |
| 06418544 | | NFT (33882122084201676)8/The Hill by FTX #26490)[1] | | |
| 06418546 | | NFT (44627028749139251)2/The Hill by FTX #40603)[1] | | |
| 06418548 | | NFT (31952487588186712)3/The Hill by FTX #26568)[1] | | |
| 06418550 | | NFT (31845288572237469)7/The Hill by FTX #26498)[1] | | |
| 06418559 | | NFT (39355168391564120)3/The Hill by FTX #29758)[1] | | |
| 06418566 | | NFT (44715824716344435)3/The Hill by FTX #26488)[1] | | |
| 06418572 | Contingent, Disputed | AKRO[4], BAO[16], DENT[4], GHS[0.00], KIN[20], TRX[5], UBXT[8] | | |
| 06418579 | | NFT (53107896640977852)0/The Hill by FTX #26501)[1] | | |
| 06418580 | | NFT (29625970608701356)1/The Hill by FTX #26536)[1] | | |
| 06418584 | | NFT (44400757332864407)2/The Hill by FTX #26526)[1] | | |
| 06418597 | | NFT (37955277936942493)7/The Hill by FTX #27461)[1] | | |
| 06418603 | | GST[2171.61041361], USD[0.00] | | |
| 06418605 | | NFT (45390918974049576)4/The Hill by FTX #26494)[1] | | |
| 06418614 | | NFT (38958312584048941)6/The Hill by FTX #26506)[1] | | |
| 06418620 | | NFT (49449941056674586)6/The Hill by FTX #26522)[1] | | |
| 06418624 | | NFT (38403880535789425)3/The Hill by FTX #27488)[1] | | |
| 06418628 | | BCH[1.50602404], USD[418.66], USDT[39.01] | | |
| 06418631 | | BAO[1], USD[0.00] | Yes | |
| 06418640 | | NFT (52077875513050910)7/The Hill by FTX #26525)[1] | | |
| 06418645 | | NFT (50420042935042244)0/The Hill by FTX #26514)[1] | | |
| 06418652 | | GBP[0.00], USD[0.00], XRP[25.57523328] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06418678 | | BRZ[.00174683], USDT[0] | | |
| 06418680 | | NFT (463850224580537657/The Hill by FTX #26539)[1] | | |
| 06418683 | | ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LTC-PERP[0], NEAR-PERP[0], USD[58.72], USDT[68.21], XMR-PERP[0] | | |
| 06418685 | | NFT (477986584935927451/The Hill by FTX #26540)[1] | | |
| 06418688 | | AUD[0.00], MATIC[3.1878791] | | |
| 06418689 | | NFT (463228534213441870/The Hill by FTX #26545)[1] | | |
| 06418690 | | ADA-PERP[0], ALGO-PERP[0], BTC[.7211], BTC-PERP[0], CEL-PERP[0], FTM-PERP[0], GALA-PERP[0], USD[0.56], WAVES-PERP[0] | | |
| 06418695 | | HOLY[1.00030131], TRX[3405.43550633], USD[5406.96], USDT[1950.23151953] | Yes | |
| 06418704 | | NFT (416118663549067018/The Hill by FTX #26550)[1] | | |
| 06418705 | | BTC-PERP[0], USD[-0.02], USDT[49.69861663] | | |
| 06418706 | | BTC[.00873102], UBXT[1], USD[0.01] | | |
| 06418707 | | NFT (569711762682141305/The Hill by FTX #26555)[1] | | |
| 06418714 | | NFT (288943056174229330/The Hill by FTX #26549)[1] | | |
| 06418719 | | NFT (303284659313732354/The Hill by FTX #28784)[1] | | |
| 06418723 | | NFT (306199675388678159/The Hill by FTX #26594)[1] | | |
| 06418729 | | FTT[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], OP-PERP[0], USD[0.95], USDT[0.00424646] | | |
| 06418730 | | ETH[.00030459], GBP[0.00], MATIC[.47633983], NFT (535817553703602970/The Hill by FTX #44622)[1], USD[101.31] | Yes | |
| 06418736 | | NFT (490150208409275715/The Hill by FTX #26580)[1] | | |
| 06418755 | | NFT (345678137296000514/The Hill by FTX #26562)[1] | | |
| 06418763 | | ETH[0], RSR[1], SOL[0], TRX[1.00001], UBXT[1], USD[0.00], USDT[0], YFI[0] | | |
| 06418768 | | NFT (338122685034239813/The Hill by FTX #26563)[1] | | |
| 06418777 | | NFT (415171250358995124/The Hill by FTX #27922)[1] | | |
| 06418779 | | BNB[0], BULL[.00116567], DOGEBULL[.00000055], ETCBULL[.00003551], USDT[0], XRP[0] | | |
| 06418784 | | 1INCH[.9294], ALICE[3.69834], BAT[20.9914], BTC[.08474402], DOGE[.4], ETH[.06699693], LTC[.01789535], SOL[7.431862], USD[760.55], USDT[9470.66009381], WFLOW[.04546], XRP[147.124] | | |
| 06418806 | | NFT (377052407299239533/The Hill by FTX #44064)[1] | | |
| 06418825 | | ETH[0], TRX[.000008] | | |
| 06418852 | | GHS[0.00] | | |
| 06418858 | | NFT (498177104071750640/The Hill by FTX #26610)[1] | | |
| 06418869 | | NFT (541384096317925116/The Hill by FTX #26595)[1] | | |
| 06418875 | | BAO[1], BTC[0], TRX[.000109], USD[0.00], USDT[0.00367676] | | |
| 06418879 | | TRX[.000657], USD[303.24], USDT[0] | | |
| 06418887 | Contingent, Disputed | BAO[1], DENT[2], GHS[0.00], KIN[1] | Yes | |
| 06418888 | Contingent, Disputed | NFT (532244736460230335/The Hill by FTX #26598)[1] | | |
| 06418897 | | BNB[.00000001], ETH[0.00083484], ETHWI[0.00083484] | | |
| 06418898 | | NFT (529648165843868776/The Hill by FTX #26617)[1] | Yes | |
| 06418914 | | ETH-PERP[0], TRX[.01], USD[0.00] | | |
| 06418917 | | NFT (350938539261992478/The Hill by FTX #26612)[1] | | |
| 06418920 | | USD[0.00] | Yes | |
| 06418956 | | NFT (315142861086383652/The Hill by FTX #26639)[1] | | |
| 06418963 | | NFT (425090683907044732/The Hill by FTX #26628)[1] | | |
| 06418984 | | NFT (436189680040152310/The Hill by FTX #26634)[1] | | |
| 06418988 | | NFT (494777378069974934/FTX Crypto Cup 2022 Key #20042)[1] | | |
| 06418989 | | NFT (486665912026120742/The Hill by FTX #26637)[1] | Yes | |
| 06418996 | | NFT (502153232056752037/The Hill by FTX #27555)[1] | | |
| 06419004 | | NFT (469050221017874252/The Hill by FTX #26646)[1] | | |
| 06419005 | | FTT[.19992], MATIC[.9998], SOL-PERP[-1], TRX[20.48894139], USD[23.78] | | TRX[20.398964] |
| 06419011 | | NFT (550734553756978743/The Hill by FTX #26663)[1] | | |
| 06419014 | | NFT (389022479324535886/The Hill by FTX #26647)[1] | | |
| 06419016 | Contingent, Disputed | USD[0.06], USDT[0.00007306] | Yes | |
| 06419027 | | NFT (493864555664679157/The Hill by FTX #26655)[1] | | |
| 06419029 | | NFT (351964858587852916/The Hill by FTX #26651)[1] | | |
| 06419032 | | BTC[.08919048], ETH[.54989], ETHWI[.54989], GST-0930[0], SOL[14.002412], USD[1.11], USDT[0] | | |
| 06419034 | | AKRO[10], AUDIO[1], BAO[26], DENT[7], DOGE[1], GHS[0.50], KIN[32], RSR[5], SECO[1], SXP[1], TRU[1], TRX[8], UBXT[9], USD[0.00], USDT[0.03547812] | | |
| 06419042 | | NFT (554929049794159667/The Hill by FTX #27828)[1] | | |
| 06419046 | | TRX[.004634], USDT[0.98413962] | | |
| 06419047 | | USD[0.04] | | |
| 06419048 | | NFT (524513212938106060/The Hill by FTX #26661)[1] | | |
| 06419053 | | BAO[2], DOGE[.84827845], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06419056 | | NFT (52654283790708540 1/FTX Crypto Cup 2022 Key #20045)[1] | Yes | |
| 06419061 | | NFT (5032845238726902 87/The Hill by FTX #26662)[1] | | |
| 06419073 | | NFT (3451382979814080 69/The Hill by FTX #26690)[1] | | |
| 06419076 | | AVAX[.00931456], BTC[0.05704276], BTC-PERP[0], CRV-PERP[0], ETH[0.02777658], FTT[.3613354], GMT[150], SOL[10], SOL-PERP[0], UNI[.00609808], UNI-PERP[0], USD[0.01] | | |
| 06419086 | | USD[0.00] | | |
| 06419094 | | USD[0.00], USDT[.07346299] | | |
| 06419106 | | NFT (5763686604173497 63/The Hill by FTX #27171)[1] | | |
| 06419118 | | NFT (4634614908272195 64/The Hill by FTX #26672)[1] | | |
| 06419125 | | TRX[.000095], USD[0.00], USDT[0.00000001] | | |
| 06419132 | | NFT (3913602684202823 56/The Hill by FTX #26809)[1] | | |
| 06419141 | | NFT (4269623120016144 96/The Hill by FTX #26879)[1] | | |
| 06419146 | | ETH[.00086385], ETHW[.00637776], MATIC[0.44075714], SOL[0], USD[4.00] | | |
| 06419147 | | NFT (4561370988433223 98/The Hill by FTX #26678)[1] | | |
| 06419153 | | NFT (3568735420560732 31/The Hill by FTX #26677)[1] | | |
| 06419154 | | ETH[-0.00021167], ETH-PERP[0], ETHW[-31.75145614], TRX[36351], USD[117.14], USDT[47632.72276096] | | |
| 06419157 | | NFT (4297341563969005 571/The Hill by FTX #36307)[1] | | |
| 06419159 | | BTC[0], TRX[.00000601] | | |
| 06419167 | | NFT (4906163632973367 28/The Hill by FTX #27037)[1] | | |
| 06419171 | | 0 | Yes | |
| 06419197 | | NFT (5357053776365681 54/The Hill by FTX #26697)[1] | Yes | |
| 06419205 | | CEL[.01816], USD[1.67] | | |
| 06419209 | | NFT (5350407992886792 91/The Hill by FTX #26890)[1] | | |
| 06419217 | | NFT (3896926219083090 03/The Hill by FTX #26709)[1] | | |
| 06419218 | Contingent, Disputed | USD[0.01], USDT[.861] | | |
| 06419222 | | NFT (3862442857336411 61/The Hill by FTX #26704)[1] | | |
| 06419240 | | USDT[.629963] | | |
| 06419251 | | BTC[.00121767], GBP[0.00] | | |
| 06419252 | | NFT (5415438396827504 47/The Hill by FTX #26965)[1] | Yes | |
| 06419260 | | BTC[.47955737], ETH[1.66821773], ETHW[1.62778684] | Yes | |
| 06419272 | | ETH-PERP[0], USD[1077.52], USDT[0] | | |
| 06419273 | | USD[1.72] | | |
| 06419275 | | NFT (2995228920170030 61/The Hill by FTX #26822)[1] | | |
| 06419278 | | NFT (4583758017735252 72/The Hill by FTX #27154)[1] | | |
| 06419280 | | NFT (4021738333945310 60/The Hill by FTX #26978)[1] | | |
| 06419281 | | NFT (3736970559323633 63/The Hill by FTX #26799)[1] | | |
| 06419282 | | USD[0.10] | | |
| 06419283 | | NFT (3490042461593676 43/The Hill by FTX #26741)[1] | | |
| 06419287 | | ETH[0], NFT (3030895857628451 07/The Hill by FTX #26812)[1], SAND[0] | | |
| 06419289 | | BTC[.00424697], DENT[1], ETHW[.06468625], GBP[126.67], KIN[2], UBXT[1], USD[100.01] | | |
| 06419292 | | NFT (4949048524260811 22/The Hill by FTX #26834)[1] | | |
| 06419296 | | NFT (3698694987718489 32/The Hill by FTX #26852)[1] | | |
| 06419299 | | NFT (3531092328143821 16/The Hill by FTX #26897)[1] | | |
| 06419300 | | NFT (3244774437152760 86/The Hill by FTX #32398)[1] | | |
| 06419301 | | NFT (3006236348429484 85/The Hill by FTX #26953)[1] | | |
| 06419302 | | NFT (5596436213867731 80/The Hill by FTX #26817)[1] | | |
| 06419303 | | NFT (3818606591822471 62/The Hill by FTX #26854)[1] | | |
| 06419306 | | NFT (5227393639332459 48/The Hill by FTX #26908)[1] | | |
| 06419307 | | NFT (4388845635208850 20/The Hill by FTX #26870)[1] | | |
| 06419309 | | USD[0.00] | | |
| 06419311 | | FTT[.09972], NFT (4359269812617983 98/The Hill by FTX #26824)[1], USD[65.19] | | |
| 06419312 | | NFT (3181521709205612 62/The Hill by FTX #26847)[1] | | |
| 06419314 | | NFT (3910406474174627 68/The Hill by FTX #26990)[1] | | |
| 06419315 | | NFT (4743517937838134 35/The Hill by FTX #26931)[1] | | |
| 06419317 | | NFT (3164323874197742 18/The Hill by FTX #26929)[1] | | |
| 06419318 | | NFT (5353525105898920 27/The Hill by FTX #26840)[1] | | |
| 06419319 | | USD[0.49], USDT[294.36615661] | | |
| 06419320 | | NFT (4562594522040566 86/The Hill by FTX #26848)[1] | | |
| 06419323 | | NFT (3807295031274256 91/The Hill by FTX #26894)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06419327 | | AUD[0.00], BTC[.0002], TSLA[.00793155] | | |
| 06419331 | | NFT (307355003508335573/The Hill by FTX #26891)[1] | | |
| 06419335 | | NFT (436615787596116519/The Hill by FTX #23954)[1] | | |
| 06419342 | | NFT (424765709617076833/The Hill by FTX #26901)[1] | | |
| 06419345 | | NFT (329700908564125955/The Hill by FTX #26944)[1] | | |
| 06419349 | | NFT (338145576879099936/The Hill by FTX #26880)[1] | | |
| 06419350 | | NFT (546452960252956974/The Hill by FTX #26932)[1] | | |
| 06419351 | | NFT (313548842861047728/The Hill by FTX #26986)[1] | | |
| 06419352 | | NFT (320294334090968642/The Hill by FTX #26952)[1] | | |
| 06419354 | | NFT (428087432581959192/The Hill by FTX #27743)[1] | | |
| 06419355 | | NFT (293342205898329699/The Hill by FTX #26899)[1] | | |
| 06419359 | | 1INCH[.9984], AAVE-PERP[0], ADA-PERP[0], ATOM[.09998], ATOMBULL[852745.4], ATOM-PERP[0], AXS-PERP[0], BEAR[971.2], BEARSHIT[99340], BRZ[.67], BTC-PERP[0], BULL[.1319614], BVOL[.00019476], DODO-PERP[0], ETH[.0009992], ETHBULL[1.599364], ETH-PERP[0], ETHW[.0019996], FTT[.3], FXS-PERP[0], HNT-PERP[0], HTBEAR[998.6], IBVOL[.00009914], ICP-PERP[0], SNX-PERP[0], SOL[.3001372], SOL-PERP[0], SUSHI-PERP[0], USD[16.90], USDT[0.00354920] | | |
| 06419360 | | NFT (440826045830454519/The Hill by FTX #26918)[1] | | |
| 06419361 | | NFT (474935541099321323/The Hill by FTX #26892)[1] | | |
| 06419363 | | NFT (368953351394683215/The Hill by FTX #27061)[1] | | |
| 06419371 | | NFT (488676913539872659/The Hill by FTX #27082)[1] | | |
| 06419373 | | USD[0.00] | | |
| 06419377 | | NFT (521588728240767317/The Hill by FTX #26948)[1] | | |
| 06419380 | | ETH[.00000001] | Yes | |
| 06419381 | | NFT (508935983450676611/The Hill by FTX #26921)[1] | | |
| 06419384 | | NFT (444660377602530859/The Hill by FTX #27109)[1] | | |
| 06419386 | | NFT (327491522773098927/The Hill by FTX #26992)[1] | | |
| 06419387 | | NFT (388640119821924834/The Hill by FTX #26991)[1] | | |
| 06419388 | | NFT (519991082672536334/The Hill by FTX #27011)[1] | | |
| 06419395 | | DOGE[.170535], TRX[.00006701], USD[0.01], USDT[101.82439098] | | |
| 06419398 | | NFT (463245437602614203/The Hill by FTX #27142)[1] | Yes | |
| 06419402 | | NFT (493632546674153077/The Hill by FTX #27093)[1] | | |
| 06419403 | Contingent, Disputed | NFT (491667005089323481/The Hill by FTX #27123)[1] | | |
| 06419405 | | NFT (518077190205340431/The Hill by FTX #27002)[1] | | |
| 06419409 | | NFT (379747919972332252/The Hill by FTX #27024)[1] | | |
| 06419413 | | NFT (551219312935667691/The Hill by FTX #26985)[1] | | |
| 06419420 | | NFT (448272645230050816/The Hill by FTX #27127)[1] | | |
| 06419430 | | NFT (487239051245693921/The Hill by FTX #26983)[1] | Yes | |
| 06419433 | | NFT (364798400153994117/The Hill by FTX #26998)[1] | | |
| 06419434 | | NFT (437341784419148232/The Hill by FTX #27010)[1] | | |
| 06419435 | | ETH[0], TRX[0] | | |
| 06419436 | | NFT (453733747222341638/The Hill by FTX #27108)[1] | | |
| 06419437 | | NFT (532347235873746174/The Hill by FTX #26996)[1] | | |
| 06419439 | | NFT (363536266672342295/The Hill by FTX #27139)[1] | | |
| 06419440 | | NFT (346227483051290858/The Hill by FTX #27018)[1] | | |
| 06419444 | | NFT (514274886377055770/The Hill by FTX #27608)[1] | | |
| 06419448 | | NFT (327361435350191046/The Hill by FTX #27281)[1] | | |
| 06419454 | | NFT (317771184913423614/The Hill by FTX #27124)[1] | | |
| 06419461 | | USD[0.00] | | |
| 06419465 | | NFT (362541996998809071/The Hill by FTX #27029)[1] | | |
| 06419466 | | BNB[0], BTC[-0.00007955], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[.00098677], IOTA-PERP[0], OP-PERP[0], USD[1.04], USDT[0.00050998], VET-PERP[0] | | |
| 06419471 | | NFT (544268071948783859/The Hill by FTX #27055)[1] | | |
| 06419476 | | NFT (566123110185754060/The Hill by FTX #27034)[1] | | |
| 06419477 | | NFT (311265097606894405/The Hill by FTX #27042)[1] | | |
| 06419479 | | NFT (407943440485909276/The Hill by FTX #27066)[1] | | |
| 06419482 | | NFT (548867188303976874/The Hill by FTX #27365)[1] | | |
| 06419488 | | GHS[0.00] | | |
| 06419492 | | NFT (526328245291022435/The Hill by FTX #27679)[1] | | |
| 06419494 | | NFT (317962913514494703/The Hill by FTX #27148)[1] | | |
| 06419505 | | NFT (508224952747761684/The Hill by FTX #27228)[1] | | |
| 06419506 | | USD[0.00] | | |
| 06419508 | | NFT (321396964574966624/The Hill by FTX #27072)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06419511 | | NFT (459906405521500461/The Hill by FTX #27081)[1] | | |
| 06419513 | | NFT (540171782604818166/The Hill by FTX #27420)[1] | | |
| 06419518 | | NFT (505648692499641359/The Hill by FTX #27101)[1] | | |
| 06419519 | | NFT (495646690070582554/The Hill by FTX #27159)[1] | | |
| 06419520 | | NFT (367071096450976022/The Hill by FTX #27117)[1] | | |
| 06419524 | | NFT (479509929459142121/The Hill by FTX #27080)[1] | | |
| 06419525 | | NFT (324278423183722852/The Hill by FTX #27129)[1] | Yes | |
| 06419528 | | NFT (546799605286842017/The Hill by FTX #27136)[1] | | |
| 06419529 | | NFT (419219397487349065/The Hill by FTX #27095)[1] | | |
| 06419537 | | NFT (307317170577394924/The Hill by FTX #27128)[1] | | |
| 06419538 | | GHS[0.00], USDT[0] | | |
| 06419540 | | NFT (340606714623620408/The Hill by FTX #27118)[1] | | |
| 06419542 | | BNB[.0015981], TRX[.957873], USD[0.00], USDT[1.37135466] | | |
| 06419543 | | GHS[4.98], USD[0.00], USDT[1.16599319] | | |
| 06419546 | | NFT (435363190338659725/The Hill by FTX #27174)[1] | | |
| 06419547 | | NFT (315624585018984205/The Hill by FTX #27106)[1] | | |
| 06419549 | | NFT (322744104798348285/The Hill by FTX #27151)[1] | | |
| 06419553 | | NFT (384744091637739254/The Hill by FTX #27119)[1] | | |
| 06419560 | | NFT (465537978689383583/The Hill by FTX #27322)[1] | | |
| 06419561 | | NFT (497684025339961375/The Hill by FTX #27130)[1] | | |
| 06419562 | | NFT (363725653577101702/The Hill by FTX #27132)[1] | | |
| 06419568 | | NFT (479844185822381122/The Hill by FTX #27237)[1] | | |
| 06419573 | | NFT (368116526178240732/The Hill by FTX #27162)[1] | | |
| 06419574 | | NFT (378122417497340747/The Hill by FTX #27199)[1] | | |
| 06419583 | | NFT (449718089567223509/The Hill by FTX #27150)[1] | | |
| 06419587 | | NFT (327569939894530931/The Hill by FTX #27197)[1] | | |
| 06419589 | | NFT (419017372606629632/The Hill by FTX #27184)[1] | | |
| 06419592 | | NFT (497158755925870218/The Hill by FTX #27194)[1] | | |
| 06419600 | | TRX[.00014] | | |
| 06419601 | | NFT (514332616244462342/The Hill by FTX #27191)[1] | | |
| 06419610 | | USD[1.18] | | |
| 06419611 | | NFT (536444998330604888/The Hill by FTX #27177)[1] | | |
| 06419617 | | NFT (318919908648534099/The Hill by FTX #27279)[1] | | |
| 06419620 | | NFT (450085294681935447/The Hill by FTX #27182)[1] | | |
| 06419621 | | NFT (560146648335032096/The Hill by FTX #27189)[1] | | |
| 06419622 | | ETH-PERP[0], USD[2.56], USDT[2.163666], XRP[14.57267757] | | |
| 06419623 | | NFT (513760628196204453/The Hill by FTX #27800)[1] | | |
| 06419625 | | BRZ[.79924631], DOGE[.78186628], SHIB[5899924], USD[0.49] | | |
| 06419626 | | NFT (448547505979667398/The Hill by FTX #27208)[1] | | |
| 06419628 | | NFT (543768313447382463/The Hill by FTX #27190)[1] | | |
| 06419635 | | ADA-PERP[0], AXS-PERP[0], OMG-PERP[0], ONT-PERP[0], USD[0.00] | | |
| 06419637 | | NFT (333196954933959282/The Hill by FTX #27226)[1] | | |
| 06419640 | | ETH[.15448917], ETHW[.15448917], SOL-PERP[4.24], UBXT[1], USD[-92.83] | | |
| 06419652 | | NFT (442986741847095616/The Hill by FTX #27271)[1] | | |
| 06419656 | | AKRO[1], APT[9.30807195], BAO[2], DENT[710.54396948], FTT[1.00083143], KIN[1], NFT (409827115436572816/The Hill by FTX #27350)[1], USD[0.00], USDT[0], XRP[113.6507204] | Yes | |
| 06419659 | | NFT (466047824427227576/The Hill by FTX #27216)[1] | | |
| 06419660 | | NFT (375155656150147329/The Hill by FTX #27227)[1] | | |
| 06419661 | | NFT (384196780078742363/The Hill by FTX #27320)[1] | | |
| 06419665 | | NFT (468563033119761623/The Hill by FTX #27301)[1] | | |
| 06419666 | | NFT (328319682909686132/The Hill by FTX #27339)[1] | | |
| 06419673 | | NFT (487855997581744849/The Hill by FTX #27248)[1] | | |
| 06419675 | | NFT (407366892713812558/The Hill by FTX #27288)[1] | | |
| 06419678 | | NFT (522849107504961695/The Hill by FTX #27246)[1] | | |
| 06419679 | | NFT (466418973113254041/The Hill by FTX #27251)[1] | | |
| 06419680 | | 0 | | |
| 06419681 | | NFT (351768565087345696/The Hill by FTX #27260)[1] | | |
| 06419683 | | NFT (472759651215775925/The Hill by FTX #29291)[1] | | |
| 06419687 | | NFT (305747478057442888/The Hill by FTX #27344)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06419693 | | NFT (35247568334669301B/The Hill by FTX #27702)[1] | | |
| 06419695 | | NFT (47817620138550326T/The Hill by FTX #27324)[1] | | |
| 06419697 | | NFT (39979873532204832B/The Hill by FTX #27392)[1] | | |
| 06419707 | | NFT (45326253120459486B/The Hill by FTX #27293)[1] | | |
| 06419711 | | NFT (31899429732424987G/The Hill by FTX #27291)[1] | | |
| 06419716 | | NFT (48283135761085080T/The Hill by FTX #27303)[1] | | |
| 06419719 | | USD[0.00] | | |
| 06419723 | | NFT (49239666606138569/The Hill by FTX #27327)[1] | | |
| 06419727 | | NFT (49501179910753242T/The Hill by FTX #27319)[1] | | |
| 06419729 | | USD[0.01] | | |
| 06419731 | | NFT (54662230907722502G/The Hill by FTX #27317)[1] | | |
| 06419733 | | ETH-PERP[0], SOL[.00941], USD[0.00], USDT[0] | | |
| 06419738 | | AUD[0.00], USD[0.00], USDT[0.00000001] | | |
| 06419740 | | USD[2.00] | | |
| 06419741 | | NFT (39316280820630240B/The Hill by FTX #27313)[1] | | |
| 06419746 | | NFT (30456099585830914S/The Hill by FTX #31775)[1] | | |
| 06419752 | | NFT (52841334435691212G/The Hill by FTX #27338)[1] | | |
| 06419758 | | NFT (51639619770590746G/The Hill by FTX #27393)[1] | | |
| 06419760 | | NFT (31210595024423633A/The Hill by FTX #27346)[1] | | |
| 06419761 | | NFT (45094757418732826D/The Hill by FTX #27337)[1] | | |
| 06419762 | Contingent, Disputed | NFT (41260291820949539T/The Hill by FTX #27328)[1] | | |
| 06419768 | | NFT (36815767289447352Z/The Hill by FTX #27356)[1] | | |
| 06419770 | | NFT (31484142588145574G/The Hill by FTX #27340)[1] | | |
| 06419780 | | NFT (54056158156459030Z/The Hill by FTX #27366)[1] | | |
| 06419785 | | NFT (44232826207524761G/The Hill by FTX #27347)[1] | | |
| 06419786 | | NFT (40629151300069735S/The Hill by FTX #27369)[1] | | |
| 06419788 | | NFT (54385445559927236O/The Hill by FTX #27362)[1] | | |
| 06419792 | | NFT (49193093569288783G/The Hill by FTX #27354)[1] | | |
| 06419793 | | NFT (53673528175524833Z/The Hill by FTX #27353)[1] | | |
| 06419796 | | NFT (46632933429237387O/The Hill by FTX #27375)[1] | | |
| 06419797 | | ALICE-PERP[0], ETH-PERP[0], FTT[11.01746441], JST[0], KSM-PERP[0], LDO-PERP[0], LINK[0], NFT (43276847555485234T/The Hill by FTX #37074)[1], OP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI[0], USD[0.03], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 06419801 | | NFT (52821199466351416S/The Hill by FTX #27388)[1] | | |
| 06419807 | | NFT (45005158816524929S/The Hill by FTX #27457)[1] | | |
| 06419808 | | NFT (28895345988889275A/The Hill by FTX #27374)[1] | | |
| 06419811 | | NFT (39020947908981112D/The Hill by FTX #27376)[1] | | |
| 06419813 | | NFT (47121524609152743B/The Hill by FTX #27390)[1] | | |
| 06419814 | | NFT (45651707370833531T/The Hill by FTX #27372)[1] | | |
| 06419817 | | NFT (57034834572695900G/The Hill by FTX #27377)[1] | | |
| 06419820 | | NFT (56677519664342480T/The Hill by FTX #27860)[1] | | |
| 06419821 | | NFT (33871236352187823G/The Hill by FTX #27397)[1] | | |
| 06419831 | | NFT (55673320551369479D/The Hill by FTX #27505)[1] | Yes | |
| 06419839 | | NFT (48128345597294672T/The Hill by FTX #27396)[1] | | |
| 06419842 | | TRX[.000042], USD[0.00], USDT[0.00204001] | | |
| 06419843 | | NFT (41719936158814343T/The Hill by FTX #27402)[1] | | |
| 06419844 | | NFT (33244597269260937Z/FTX Crypto Cup 2022 Key #20050)[1] | | |
| 06419850 | | NFT (53498111127672279T/The Hill by FTX #27413)[1] | | |
| 06419855 | | NFT (49635199981920556T/The Hill by FTX #30621)[1] | | |
| 06419859 | | NFT (30832848637670717T/The Hill by FTX #28370)[1] | | |
| 06419862 | | NFT (37396971882828573O/The Hill by FTX #27502)[1] | | |
| 06419864 | | NFT (35714464545884959G/The Hill by FTX #27395)[1] | | |
| 06419868 | | UBXT[1], USD[0.00] | | |
| 06419870 | | NFT (42870784166265070G/The Hill by FTX #27423)[1] | | |
| 06419885 | | NFT (31808092575936354S/The Hill by FTX #27454)[1], USDT[.00021811] | | |
| 06419891 | | TRX[.000336] | | |
| 06419892 | | NFT (47297973291397393T/The Hill by FTX #27415)[1] | | |
| 06419897 | | NFT (37665828107363736B/The Hill by FTX #27473)[1] | | |
| 06419899 | | NFT (29163078180464432G/The Hill by FTX #27494)[1] | | |
| 06419902 | | AKRO[3], BAO[9], DENT[6], GHS[0.00], KIN[11], RSR[5], SECO[.94992668], SXP[1], TRX[2.87192583], UBXT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06419910 | | NFT (30828841306117990 9/The Hill by FTX #27484)[1] | | |
| 06419918 | | NFT (33741619274582068 4/The Hill by FTX #27515)[1] | | |
| 06419922 | | NFT (56903482023302750 3/The Hill by FTX #27466)[1] | | |
| 06419925 | | NFT (31754509636824785 2/The Hill by FTX #27444)[1] | | |
| 06419926 | | NFT (51740856328559803 3/The Hill by FTX #27476)[1] | | |
| 06419949 | | NFT (45927990193095085 4/The Hill by FTX #27468)[1] | | |
| 06419960 | | NFT (35159875145795868 7/The Hill by FTX #27489)[1] | | |
| 06419966 | | NFT (31051266298482394 7/FTX Crypto Cup 2022 Key #20052)[1], NFT (49437094104968342 6/The Hill by FTX #27482)[1] | | |
| 06419973 | | NFT (48811401574858848 11/The Hill by FTX #27478)[1] | | |
| 06419974 | | NFT (30399288278422550 1/The Hill by FTX #27855)[1] | | |
| 06419976 | | NFT (30559997771760562 4/The Hill by FTX #27518)[1] | | |
| 06419979 | | USD[0.00] | | |
| 06419983 | | NFT (57390643839104625 6/The Hill by FTX #27492)[1] | | |
| 06419987 | | NFT (31064401056829154 7/The Hill by FTX #27495)[1] | | |
| 06419992 | | NFT (52300645358125547 5/The Hill by FTX #27480)[1] | | |
| 06419995 | | NFT (49659703611472897 3/The Hill by FTX #27504)[1] | | |
| 06420000 | | BTC[.0015] | | |
| 06420003 | | USD[0.98] | | |
| 06420006 | | NFT (41900936055982127 9/The Hill by FTX #27516)[1] | | |
| 06420019 | | NFT (36637492179956343 4/The Hill by FTX #27512)[1] | | |
| 06420027 | | NFT (40660800160809932 6/The Hill by FTX #27507)[1] | | |
| 06420030 | | TRX[.000145] | | |
| 06420031 | | NFT (46697186210834546 7/The Hill by FTX #27513)[1] | | |
| 06420034 | | AKRO[1], ALGO[239.98227141], BAO[3], BTC[.01649485], DOGE[.27340759], GALA[2724.52873587], HXRO[1], KIN[2], RSR[1], SHIB[63093.53418009], TRX[527.00352511], UBXT[2], USD[0.00], USDT[0.43497424], XRP[3193.47913795] | Yes | |
| 06420035 | | NFT (32708205087152993 9/The Hill by FTX #27510)[1] | | |
| 06420038 | | NFT (32998032784293162 3/The Hill by FTX #27509)[1] | | |
| 06420042 | | ETH[.0000002] | | |
| 06420047 | | BTC-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 06420048 | | NFT (49366504307564226 6/The Hill by FTX #27523)[1] | | |
| 06420051 | | NFT (45290506394882664 0/The Hill by FTX #27520)[1] | | |
| 06420052 | | NFT (29529350624215663 1/The Hill by FTX #27527)[1] | | |
| 06420059 | | NFT (45079689200046843 6/The Hill by FTX #27526)[1] | | |
| 06420063 | | NFT (53651364689672837 4/The Hill by FTX #27563)[1] | Yes | |
| 06420064 | | TRX[.000031], USDT[20722.70611838] | Yes | |
| 06420069 | | NFT (44436884181670057 8/The Hill by FTX #27543)[1] | | |
| 06420070 | | NFT (50767478329253394 5/The Hill by FTX #27540)[1] | Yes | |
| 06420071 | | AKRO[1], ETH[0] | | |
| 06420086 | | NFT (52507368921494862 5/The Hill by FTX #27539)[1] | | |
| 06420087 | | NFT (48838822625811153 0/The Hill by FTX #27648)[1] | | |
| 06420093 | | NFT (53007305406356541 3/The Hill by FTX #31649)[1] | | |
| 06420095 | | USDT[36.15] | | |
| 06420100 | | NFT (45384209539311313 4/The Hill by FTX #27542)[1] | | |
| 06420103 | | BTC-PERP[0], USD[1.03] | | |
| 06420105 | | NFT (31366433673137509 5/The Hill by FTX #27546)[1] | | |
| 06420106 | | NFT (39418169418337096 1/The Hill by FTX #27640)[1] | | |
| 06420111 | | NFT (51331986902065925 8/The Hill by FTX #27552)[1] | | |
| 06420113 | | NFT (35161743917031268 7/The Hill by FTX #27565)[1] | | |
| 06420115 | | NFT (40861286026154261 4/The Hill by FTX #27548)[1] | | |
| 06420119 | | AKRO[5], BAO[6], BAT[1], DENT[7], GHS[4.55], KIN[3], RSR[1], TRX[2], UBXT[4] | Yes | |
| 06420127 | | NFT (32116879279944814 7/The Hill by FTX #29133)[1] | | |
| 06420132 | | NFT (57533675329325565 1/The Hill by FTX #27591)[1] | | |
| 06420133 | | NFT (55886715869267307 8/The Hill by FTX #27570)[1] | | |
| 06420134 | | NFT (57443157546999905 9/The Hill by FTX #27684)[1] | | |
| 06420141 | | BAO[2], KIN[1], USD[8.63] | Yes | |
| 06420146 | | ATOM-PERP[0], BTC-PERP[0], FLM-PERP[0], KSHIB-PERP[0], LTC-0930[0], LTC-PERP[0], SOL-0930[0], TRX-PERP[0], USD[-1.99], USDT[2.4], XRP-0930[0] | | |
| 06420150 | | NFT (46819675926231525 0/The Hill by FTX #27658)[1] | | |
| 06420153 | | GHS[0.00], USDT[0] | | |
| 06420155 | | NFT (39216791462693131 9/The Hill by FTX #27571)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06420161 | | NFT (52643176533106412S/The Hill by FTX #27585)[1] | | |
| 06420162 | | NFT (49115070168594459O/The Hill by FTX #27578)[1] | | |
| 06420171 | | NFT (42588753062878817Z/The Hill by FTX #27594)[1] | | |
| 06420172 | | NFT (49574370013000685B/The Hill by FTX #27573)[1] | | |
| 06420175 | | NFT (34796707006329107S/The Hill by FTX #27583)[1] | | |
| 06420176 | | 0 | | |
| 06420180 | | USD[0.91] | | |
| 06420183 | | NFT (37543736935846761S/The Hill by FTX #27603)[1] | | |
| 06420190 | | BTC-PERP[0], USD[14.99], USDT[291.388103] | | |
| 06420191 | | NFT (41343599169627606/The Hill by FTX #27590)[1], NFT (46516725454507186B/FTX Crypto Cup 2022 Key #25464)[1], NFT (52756373956872139Z/Austin Ticket Stub #1748)[1] | | |
| 06420194 | | TRX[.000001] | | |
| 06420202 | | NFT (42487359479539996S/The Hill by FTX #27597)[1] | | |
| 06420203 | | TRX[.000016] | | |
| 06420207 | | NFT (36205859517435732T/The Hill by FTX #27601)[1] | | |
| 06420208 | | NFT (37083734483096069T/The Hill by FTX #27627)[1] | | |
| 06420214 | | USD[20.00] | | |
| 06420215 | | AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], MATIC[31.76968042], MATIC-PERP[0], NFT (46795738640264828B/The Hill by FTX #44442)[1], TRX[.000001], TRY[0.00], USD[0.00], USDT[0.00266791], VET-PERP[0] | | |
| 06420216 | | USD[0.92] | | |
| 06420230 | | USD[0.91] | | |
| 06420237 | | NFT (35307164409929790P/The Hill by FTX #27622)[1] | | |
| 06420257 | | USD[0.00] | | |
| 06420263 | | NFT (32441534719165472O/The Hill by FTX #29249)[1] | | |
| 06420279 | | APT[0.20000174], BNB[0.00181376], ETH[.09236953], ETHW[.00421964], MATIC[1.00004807], USD[0.00], USDT[11.73675853] | | |
| 06420280 | | NFT (36930014671334532S/The Hill by FTX #27647)[1] | | |
| 06420281 | | NFT (47617595547557319S/The Hill by FTX #27786)[1] | | |
| 06420282 | | TRX[.000003], USDT[0] | | |
| 06420284 | | USD[0.68] | | |
| 06420287 | | NFT (40572550382690957T/The Hill by FTX #27673)[1] | | |
| 06420289 | | NFT (50123196680567273B/The Hill by FTX #37154)[1] | | |
| 06420295 | | EUR[0.00], NFT (50570529208625264I/The Hill by FTX #27649)[1], USD[0.00] | | |
| 06420298 | | GHS[15.79], USD[1.01], USDT[68.80922757] | Yes | |
| 06420299 | | NFT (38594392493064371B/The Hill by FTX #27662)[1] | | |
| 06420300 | | USDT[0.03854477] | | |
| 06420302 | | NFT (44457905003620993J/The Hill by FTX #27680)[1] | | |
| 06420309 | | NFT (46316772623889469/The Hill by FTX #27669)[1] | | |
| 06420312 | | NFT (46431263539119163B/The Hill by FTX #34702)[1] | | |
| 06420317 | | 0 | | |
| 06420318 | | BNB[0], USDT[0.00000291] | | |
| 06420319 | | NFT (57601829684181985O/The Hill by FTX #27667)[1] | | |
| 06420320 | | NFT (34518091978853131I/The Hill by FTX #27657)[1] | | |
| 06420328 | | NFT (39209879982037382S/The Hill by FTX #27729)[1] | | |
| 06420344 | | NFT (37117585998679985S/The Hill by FTX #27694)[1] | | |
| 06420345 | | ALGO[0], APT[0], BNB[0.00061279], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000099] | | |
| 06420349 | | NFT (50261184848070725S/The Hill by FTX #27732)[1] | | |
| 06420352 | | BTC[0.00015314], BTC-PERP[0], ETH[.00375144], ETH-PERP[0], ETHW[.00375144], HOT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00498826], USD[-5.46] | | |
| 06420357 | | NFT (54963846164905579J/The Hill by FTX #27687)[1] | | |
| 06420363 | | BRZ[.00309852], MATIC[.41132], USD[18.25] | | |
| 06420367 | | USDT[1.23508109] | | |
| 06420372 | | USD[1.26] | | |
| 06420374 | | TRX[.518517], USD[0.00] | | |
| 06420378 | | NFT (49484957058612719J/The Hill by FTX #27685)[1] | | |
| 06420385 | | NFT (44094796912393564S/The Hill by FTX #27705)[1] | | |
| 06420386 | | NFT (55856959587042964J/The Hill by FTX #27691)[1] | | |
| 06420389 | | FTT-PERP[0], USD[3.39] | | |
| 06420390 | | NFT (36981192547529518S/The Hill by FTX #27686)[1] | | |
| 06420394 | | NFT (37768901077234315T/The Hill by FTX #27696)[1] | | |
| 06420398 | | NFT (42413986453996110S/The Hill by FTX #30450)[1] | | |
| 06420412 | | NFT (34099781814349399G/The Hill by FTX #27722)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06420419 | | AKRO[1], BAO[6], DENT[7], GHS[0.00], KIN[5], RSR[2], TRX[1], UBXT[3] | Yes | |
| 06420425 | | NFT (338859408932371774/The Hill by FTX #27708)[1] | | |
| 06420435 | | NFT (534412159964389506/The Hill by FTX #27827)[1] | | |
| 06420443 | | BNB[0.00000001], MATIC[0.15213990], TRX[.0000001], USDT[0.00000002] | | |
| 06420444 | | NFT (298419043586307281/The Hill by FTX #27712)[1] | | |
| 06420449 | | NFT (436113743579904044/The Hill by FTX #27711)[1] | | |
| 06420450 | | NFT (352945444112657886/The Hill by FTX #27731)[1] | | |
| 06420464 | | NFT (510179222534487864/The Hill by FTX #27791)[1] | | |
| 06420467 | | NFT (505119259482384639/The Hill by FTX #27727)[1] | | |
| 06420469 | | BTC[0] | | |
| 06420474 | | NFT (389897505927213489/The Hill by FTX #27746)[1], NFT (545558617743677434/FTX Crypto Cup 2022 Key #21569)[1] | | |
| 06420475 | | NFT (397202158344442974/The Hill by FTX #27769)[1] | | |
| 06420477 | | NFT (427311036499625520/The Hill by FTX #27740)[1] | | |
| 06420478 | | NFT (417921425313613443/The Hill by FTX #27765)[1] | | |
| 06420486 | | BAO[1], FTT[0.27146462], USD[0.00], USDT[0.00000017] | Yes | |
| 06420487 | | NFT (549081709851802463/The Hill by FTX #27736)[1] | | |
| 06420492 | | USDT[0.00014663] | | |
| 06420495 | | NFT (527402331357126534/The Hill by FTX #27754)[1] | | |
| 06420498 | | TRX[.000199] | | |
| 06420507 | | BTC[0.50390953], SOL[636.835349], USD[13434.35] | | |
| 06420508 | | USDT[11221] | | |
| 06420511 | | TRX[.00011] | | |
| 06420514 | | ADA-PERP[0], BTC[.0499955], BTC-PERP[, 1549], ETC-PERP[0], ETH-PERP[2], FTT[25], MATIC-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[-2553.50] | | |
| 06420516 | | NFT (430574722887286819/The Hill by FTX #27782)[1] | | |
| 06420518 | | ADABULL[100.980829], BULL[12.45963222], COMPBULL[2509523.1], DOGEBULL[1273.76041], ETHBULL[68.8069242], MATICBULL[75185.75], THETABULL[5000], TRX[.000026], UNISWAPBULL[1.99962], USD[0.00], USDT[0.00680001], XLMBEAR[9.5953] | | |
| 06420522 | | NFT (467025836202586306/The Hill by FTX #27759)[1] | | |
| 06420528 | | BNB[.00000001] | | |
| 06420546 | | NFT (413046519704073407/The Hill by FTX #30763)[1] | | |
| 06420547 | | AKRO[1], BAO[3], BAT[1], DENT[6], GHS[0.00], HOLY[1], KIN[1], RSR[1], TRX[2], UBXT[3], USDT[0] | | |
| 06420554 | | NFT (423433528832479995/The Hill by FTX #27780)[1] | | |
| 06420556 | | BAO[1], UBXT[1], USDT[0.00898162] | Yes | |
| 06420557 | | NFT (413797344836034139/The Hill by FTX #27793)[1] | | |
| 06420560 | | USD[0.69] | | |
| 06420562 | | AUDIO[1], BTC[.03130675], DENT[1], ETH[.47271032], ETHW[.4725116], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 06420564 | | NFT (339894051128262953/The Hill by FTX #27776)[1] | | |
| 06420569 | | NFT (343564768909039761/The Hill by FTX #27785)[1] | | |
| 06420573 | | NFT (381820333119445292/The Hill by FTX #27815)[1] | | |
| 06420575 | | TRX[.000009], USDT[0] | | |
| 06420580 | | NFT (505117225013018112/The Hill by FTX #27798)[1] | | |
| 06420591 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[0.00004760], ETH-PERP[0], ETHW[0.39204760], ETHW-PERP[0], FTT[0.04498586], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEO-PERP[0], USD[-4.71], USDT[25.00000001], XRP-PERP[0] | | |
| 06420594 | | ETH[0], USDT[0.00000218] | | |
| 06420596 | | NFT (520836539745466171/The Hill by FTX #27806)[1] | | |
| 06420599 | | NFT (305472560015460267/The Hill by FTX #27803)[1] | | |
| 06420600 | | NFT (325493057432877209/The Hill by FTX #27820)[1] | | |
| 06420616 | | NFT (496332575931388199/The Hill by FTX #27819)[1] | | |
| 06420617 | | TRX[.000125] | | |
| 06420640 | | NFT (289845026010655836/The Hill by FTX #27821)[1] | | |
| 06420641 | | NFT (356023996360616917/The Hill by FTX #27833)[1] | | |
| 06420645 | | NFT (389381591148282052/The Hill by FTX #27837)[1] | | |
| 06420649 | | NFT (556574083783655333/The Hill by FTX #27838)[1] | | |
| 06420653 | | BTC[.00249452], ETH[.00658159], ETHW[.00658159] | | |
| 06420654 | | USD[0.00] | | |
| 06420655 | | NFT (558283925198598447/The Hill by FTX #31487)[1] | | |
| 06420656 | | NFT (513848720315647656/The Hill by FTX #27966)[1] | | |
| 06420660 | | NFT (354293361360317012/The Hill by FTX #31361)[1] | | |
| 06420668 | | NFT (455286817074498697/The Hill by FTX #27835)[1] | | |
| 06420675 | | ETH[0], KIN[10.06472266], SOL[0], TRX[6.45560999], USD[0.00], USDT[0.00054060] | | |
| 06420686 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06420687 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.05020557], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[88.18], XRP-PERP[0] | | |
| 06420694 | | NFT (4910445405238257785/The Hill by FTX #27846)[1] | | |
| 06420699 | | AURY[7501], CAD[8.97], USD[0.00] | | |
| 06420712 | | TRX[.000401] | | |
| 06420715 | | NFT (4405073150879383825/The Hill by FTX #27865)[1] | | |
| 06420717 | | AKRO[14], BAO[14], DENT[10], DOGE[2], FRONT[1], GHS[0.00], GRT[1], KIN[19], MATH[1], MATIC[2.01510698], RSR[8], SECO[1.0072959], SXP[1], TRU[1], TRX[18.13480302], UBXT[15] | Yes | |
| 06420721 | | USD[0.00] | | |
| 06420724 | | NFT (4369079774568285559/The Hill by FTX #27858)[1] | | |
| 06420732 | Contingent, Disputed | NFT (3340284806142880046/The Hill by FTX #27861)[1] | | |
| 06420735 | | GHS[0.00], USDT[0] | | |
| 06420740 | | NFT (4565233611758783556/The Hill by FTX #27863)[1] | | |
| 06420743 | | NFT (3933328127344166858/The Hill by FTX #27874)[1] | | |
| 06420751 | | NFT (4751006083784138027/The Hill by FTX #27870)[1] | | |
| 06420760 | | ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB-PERP[0], OMG-0930[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[0.88], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06420770 | | AUD[0.01] | | |
| 06420774 | | BAO[1], SOL[.001635] | | |
| 06420775 | | NFT (3597475384044426015/The Hill by FTX #37060)[1] | | |
| 06420777 | | AKRO[3], BAO[11], BTC[0.00000022], CEL[.00282424], DENT[2], ETH[0], GBP[0.86], KIN[14], MATIC[1.00001826], RSR[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 06420778 | | BAO[1], USD[0.00] | | |
| 06420782 | | NFT (3271636634906030053/The Hill by FTX #27878)[1] | | |
| 06420796 | | TRX[.000035], USDT[1399.80616177] | Yes | |
| 06420806 | | APT[.0016], USD[0.00] | | |
| 06420807 | | NFT (4863174542917052261/The Hill by FTX #27886)[1] | | |
| 06420816 | | NFT (4962414385742394496/The Hill by FTX #28835)[1] | | |
| 06420820 | | USD[100.00] | | |
| 06420821 | | USD[0.00] | | |
| 06420826 | | NFT (5111543170046173945/The Hill by FTX #28982)[1] | | |
| 06420827 | | NFT (4366640127950512655/The Hill by FTX #27943)[1] | | |
| 06420834 | | USD[0.00] | | |
| 06420845 | | ETH[.00000001] | | |
| 06420847 | | BTC[0] | | |
| 06420848 | | NFT (3042144218649444346/The Hill by FTX #27899)[1] | | |
| 06420851 | | NFT (5220863043742759918/The Hill by FTX #28045)[1] | | |
| 06420855 | | NFT (4001318376293119338/The Hill by FTX #27904)[1] | | |
| 06420857 | | NFT (3703929185193834580/The Hill by FTX #27919)[1] | | |
| 06420860 | | NFT (3929867790479864691/The Hill by FTX #27918)[1] | | |
| 06420880 | | NFT (5527140916761112558/The Hill by FTX #27913)[1] | | |
| 06420890 | | ETH[.00063531], ETHW[.00063531], FTT[.08696881], FTT-PERP[0], SAND[.76058645], SOL[.00501404], SXP[.09763826], SXP-PERP[0], TRX[.000028], USD[1.72], USDT[0], XRP[0.56079277] | | |
| 06420894 | | NFT (3147128955236595505/The Hill by FTX #27920)[1] | | |
| 06420895 | | NFT (3200697194245822769/The Hill by FTX #28035)[1] | | |
| 06420902 | Contingent, Disputed | NFT (5469399425815701557/The Hill by FTX #28180)[1] | | |
| 06420913 | | NFT (3271908280874242659/The Hill by FTX #27945)[1] | | |
| 06420918 | | NFT (3014754240821835157/The Hill by FTX #27992)[1] | Yes | |
| 06420924 | | 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[2.11], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 06420927 | | USD[0.00] | | |
| 06420935 | | GHS[0.00], USDT[0] | | |
| 06420937 | | NFT (4491415356277235594/The Hill by FTX #28000)[1] | | |
| 06420942 | | NFT (3851142806766924081/The Hill by FTX #27959)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06420946 | | NFT (533759718305594327/The Hill by FTX #27980)[1] | | |
| 06420955 | | NFT (551855597983953634/The Hill by FTX #27951)[1] | Yes | |
| 06420956 | | NFT (355913030692305257/The Hill by FTX #27963)[1] | | |
| 06420959 | | USD[0.00] | | |
| 06420960 | | TONCOIN[.055], USD[0.01], USDT[0] | | |
| 06420970 | | USD[0.00] | | |
| 06420988 | | NFT (329771437544589751/The Hill by FTX #27998)[1] | | |
| 06420999 | | ALGO[1366.47627202], AUDIO[488.46816731], BAO[1], CAD[1.00], SHIB[445.67051133], UBXT[1] | Yes | |
| 06421001 | | NFT (547414820692586795/The Hill by FTX #27990)[1] | | |
| 06421006 | | NFT (546310248577241900/The Hill by FTX #28047)[1] | | |
| 06421011 | | NFT (411232928135600282/The Hill by FTX #28006)[1] | | |
| 06421018 | | NFT (350293815799571319/The Hill by FTX #28014)[1] | | |
| 06421019 | | NFT (473304970830616150/The Hill by FTX #28003)[1] | | |
| 06421023 | | NFT (397130292916936258/The Hill by FTX #27995)[1] | | |
| 06421031 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], HT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[679.92] | | |
| 06421039 | | AKRO[17], AUDIO[2], BAO[15], CHZ[1], DENT[19], DOGE[1], FIDA[1], FRONT[1], GHS[0.00], GRT[1], HOLY[2], KIN[15], MATH[1], MATIC[2], RSR[4], SECO[1], SXP[1], TOMO[1], TRX[8], UBXT[13] | | |
| 06421040 | | NFT (314446878402604940/The Hill by FTX #28030)[1] | | |
| 06421044 | | NFT (429702136940099012/The Hill by FTX #36010)[1] | | |
| 06421048 | | NFT (289791690939929817/The Hill by FTX #28044)[1] | | |
| 06421052 | | DOT[.0413005], USD[0.00], USDT[0.00000001] | | |
| 06421060 | | NFT (460019376237857214/The Hill by FTX #28017)[1] | | |
| 06421066 | | NFT (549504089637181262/The Hill by FTX #28016)[1] | | |
| 06421068 | | AKRO[2], BAT[1], DENT[2], GBP[0.00], KIN[1], RSR[1] | | |
| 06421076 | | ATOM[.065314], LINK[.073951], SOL[.0050087], USD[0.00] | | |
| 06421077 | | USD[0.00] | | |
| 06421083 | | NFT (312806196870472204/The Hill by FTX #28019)[1] | | |
| 06421085 | | ETCBULL[1809.566], TRX[.00006], USD[0.01], USDT[126.7094], VETBULL[808.6] | | |
| 06421100 | | BTC[.00149317], USD[0.00] | | |
| 06421104 | | NFT (509254949252763588/The Hill by FTX #28036)[1] | | |
| 06421114 | Contingent, Disputed | NFT (423220207227488963/The Hill by FTX #28062)[1] | Yes | |
| 06421117 | | NFT (296614890912037799/The Hill by FTX #28042)[1] | | |
| 06421123 | | NFT (556490670809411488/The Hill by FTX #28038)[1] | | |
| 06421124 | | NFT (494495372650394218/The Hill by FTX #28064)[1] | | |
| 06421126 | | USD[0.00] | | |
| 06421139 | | NFT (357112431713406645/The Hill by FTX #28039)[1], USD[0.00] | | |
| 06421147 | | NFT (421625720096622582/The Hill by FTX #28933)[1] | | |
| 06421149 | | NFT (404109707588652523/The Hill by FTX #28043)[1] | | |
| 06421150 | | NFT (385905057425645444/The Hill by FTX #28049)[1] | | |
| 06421151 | | BTC[0.00029994], ETH[.00118415], ETHW[.00118415], USD[0.00] | | |
| 06421153 | | BTC[0], USD[0.00], USDT[0.00018869] | | |
| 06421155 | | NFT (402297498189908356/The Hill by FTX #28069)[1] | | |
| 06421156 | | NFT (369523554507593295/The Hill by FTX #37969)[1] | Yes | |
| 06421159 | | NFT (310635130023816012/The Hill by FTX #28040)[1] | | |
| 06421163 | | NFT (435301659593011068/The Hill by FTX #28050)[1] | | |
| 06421168 | | AKRO[1], DENT[1], GBP[8.03], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06421190 | | NFT (290891639483453879/The Hill by FTX #28116)[1] | Yes | |
| 06421199 | | NFT (512320632256015373/The Hill by FTX #28066)[1] | | |
| 06421206 | | NFT (468930205759823499/The Hill by FTX #28072)[1] | | |
| 06421207 | | NFT (548319237770210998/The Hill by FTX #28070)[1] | | |
| 06421231 | | NFT (520823664850948818/The Hill by FTX #28196)[1] | | |
| 06421233 | | USD[0.00] | | |
| 06421234 | | BRZ[5151.34870038], ETHW[.376545] | | |
| 06421237 | | NFT (477335281933747110/The Hill by FTX #28083)[1] | | |
| 06421238 | | NFT (462375605698943525/The Hill by FTX #28121)[1] | | |
| 06421241 | | AKRO[2], BAO[10], DENT[2], GHS[8538.19], KIN[14], RSR[1], TRX[1], UBXT[1] | | |
| 06421247 | | BNB[0], ETH[0], NFT (409534546777943030/The Hill by FTX #32275)[1], SOL[0], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 06421255 | | NFT (377139661553791293/The Hill by FTX #28084)[1] | | |
| 06421261 | | BTC[.00003808], BTC-PERP[0], KIN[2], TRX[1], USD[181.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06421276 | | NFT (323796548233664696/The Hill by FTX #28105)[1] | | |
| 06421279 | | USD[0.01], USDT[0] | | |
| 06421282 | | USD[0.00] | | |
| 06421287 | | NFT (325375115496597116/The Hill by FTX #28091)[1] | | |
| 06421288 | | NFT (521601405918139137/The Hill by FTX #28093)[1] | | |
| 06421295 | | BTC[.00497263], USD[0.00] | | |
| 06421297 | | CRV-PERP[0], FLOW-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0.11000001] | | |
| 06421309 | | USD[0.00] | | |
| 06421328 | | NFT (566105922784223738/The Hill by FTX #28111)[1] | | |
| 06421330 | | NFT (533553358069569836/The Hill by FTX #28154)[1] | | |
| 06421331 | | TRX[.900001] | | |
| 06421348 | Contingent, Disputed | DMG[.05092227], EOS-PERP[0], ETHW[.0008], LUA[.06654], MTA[.4134], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06421349 | | NFT (549433604330740823/The Hill by FTX #28165)[1] | | |
| 06421359 | | NFT (556499595169194971/The Hill by FTX #28120)[1] | | |
| 06421360 | | SOL[.22772923], USDT[0.00000024] | | |
| 06421365 | | BTC-PERP[0], GMT-PERP[0], NFT (306430775470072612/The Hill by FTX #28127)[1], NFT (463687836463607731/The Hill by FTX #28150)[1], NFT (464264290586506193/The Hill by FTX #28158)[1], NFT (481199616279500748/The Hill by FTX #28169)[1], NFT (483512722829419145/The Hill by FTX #28190)[1], NFT (499767403886632580/The Hill by FTX #28144)[1], NFT (508406172592595758/The Hill by FTX #28034)[1], USD[0.67], USDT[.4] | | |
| 06421395 | | NFT (303262136029684445/The Hill by FTX #28194)[1] | | |
| 06421408 | | USD[129.16], XLM-PERP[0] | | |
| 06421410 | | BAO[1], ETH[.60574477], TRX[1], USD[0.00] | | |
| 06421413 | | NFT (501618786604267877/The Hill by FTX #31072)[1] | | |
| 06421419 | | NFT (435802140297835281/The Hill by FTX #28392)[1] | | |
| 06421427 | | NFT (513788374921105732/The Hill by FTX #28138)[1] | | |
| 06421435 | Contingent | FTT[11105.250363], MKR[.00693172], SRM[28.25808366], SRM_LOCKED[923.82191634], USDT[2.43536081] | | |
| 06421449 | | AAVE[1.48935553], AMPL[51.13327597], ATOM[-0.00845358], AVAX[-0.00162349], BTC[.04768964], BTC-PERP[.0239], FTT[.32115613], MKR[-0.13785774], NEAR[30.79384], ROOK[2.74945], SOL[-0.00078178], USD[1003.21], USDT[354.64105787], YFI[-0.00000866] | Yes | |
| 06421454 | | NFT (434796720130890009/The Hill by FTX #28160)[1] | | |
| 06421455 | | USD[0.00] | | |
| 06421457 | | NFT (462296706134136266/The Hill by FTX #28149)[1] | | |
| 06421461 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[17947.06], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[48.02584374], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[20462.53], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | EUR[17942.14], USD[20450.00] |
| 06421462 | | USD[800.01] | | |
| 06421479 | | NFT (560087242304074433/The Hill by FTX #28155)[1] | | |
| 06421485 | | BRZ[180.39127312], BTC[.00004218], ETH[0.00078569], ETHW[0.00078569], EURT[.67201], MATIC[0.63981325], PSG[.51858], SAND[.24258771], SOL[0.00572631], USD[0.00] | | |
| 06421488 | | ETH[0], USDT[0] | | |
| 06421492 | | NFT (410177372133117597/The Hill by FTX #28157)[1] | | |
| 06421496 | | NFT (446725700767821186/The Hill by FTX #28161)[1] | | |
| 06421499 | Contingent, Disputed | EUR[0.00] | | |
| 06421502 | | NFT (517768844354550846/The Hill by FTX #28163)[1] | | |
| 06421506 | | NFT (298277530895021128/The Hill by FTX #28167)[1] | | |
| 06421507 | | NFT (398381822488681095/The Hill by FTX #28177)[1] | | |
| 06421511 | | AKRO[6], ALPHA[1], BAO[93], DENT[6], ETH[.00009463], ETHW[1.02284133], GBP[1048.12], KIN[113], RSR[3], TOMO[1], TRX[4], UBXT[5], USD[0.47] | Yes | |
| 06421514 | | NFT (312275520690097165/FTX Crypto Cup 2022 Key #20618)[1], NFT (400059040328048008/The Hill by FTX #28198)[1], USD[0.23] | | |
| 06421515 | | BAO[2], BTC[.00000008], CHF[0.00], NEAR[42.73260499] | Yes | |
| 06421519 | | NFT (385456347076393183/The Hill by FTX #29410)[1] | | |
| 06421523 | | NFT (367346437958317452/The Hill by FTX #28187)[1] | | |
| 06421526 | | NFT (464831812695695050/The Hill by FTX #28185)[1] | | |
| 06421528 | | ETC-PERP[0], SHIB-PERP[0], USD[-0.46], USDT[.9414782], YFI-PERP[0] | | |
| 06421532 | | NFT (456772755133011553/The Hill by FTX #30025)[1] | | |
| 06421535 | | NFT (384518035426430690/The Hill by FTX #28212)[1], USD[0.00] | | |
| 06421544 | | NFT (400348538406762750/The Hill by FTX #28225)[1] | | |
| 06421549 | | USDT[0] | | |
| 06421552 | | USD[0.00] | | |
| 06421555 | | USD[1.18] | | |
| 06421557 | | BTC[0], USD[0.00] | | |
| 06421558 | | 1INCH[2.52167445], BAO[1], CAD[0.00], LUA[6891.32320605], RSR[1], SOL[2.55883195], UBXT[2], USD[0.00] | Yes | |
| 06421563 | | DENT[1], KIN[1], USD[0.00], USDT[0], XRP[67.42482947] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06421565 | | NFT (430943726291406806/The Hill by FTX #28205)[1] | | |
| 06421567 | | NFT (426222136555159702/The Hill by FTX #28204)[1] | | |
| 06421575 | | USD[0.00] | | |
| 06421578 | | NFT (311169866671434500/The Hill by FTX #28207)[1] | | |
| 06421579 | | USD[0.00] | | |
| 06421583 | | AKRO[1], AUD[0.00], BAO[1], DENT[1], ETH[.00000033], ETHW[.03561235], FTT[.00003705], USD[0.00] | Yes | |
| 06421585 | | NFT (440880503639792176/The Hill by FTX #28216)[1] | | |
| 06421587 | | NFT (295865431310254901/The Hill by FTX #28236)[1] | | |
| 06421593 | | BTC[0] | | |
| 06421596 | | BAO[6], DENT[1], ETHW[.02004538], GBP[0.04], KIN[2], USD[0.00], XRP[258.3356122] | | |
| 06421597 | Contingent, Disputed | FIDA[1.78397926], GBP[0.00], GHS[0.00] | Yes | |
| 06421610 | | NFT (504259484697818684/The Hill by FTX #28214)[1] | | |
| 06421627 | | AKRO[6], BAO[8], BTC[0], BTC-PERP[0], DENT[8], ETH[0], ETH-PERP[0], ETHW[0], GBP[-0.16], KIN[11], RSR[4], TRU[1], TRX[4], UBXT[7], USD[0.00] | | |
| 06421634 | | USD[1.15] | | |
| 06421639 | | USD[1.16] | | |
| 06421649 | | USD[0.00] | | |
| 06421651 | | NFT (381417499659188685/The Hill by FTX #28234)[1] | | |
| 06421660 | | BAO[1], BTC[.00000002], GBP[0.00], MATIC[0.00040939], PAXG[0], SOL[0.00001025], USDT[0] | Yes | |
| 06421670 | | BAO[6], DENT[3], GHS[0.89], USDT[0] | Yes | |
| 06421671 | | BAO[3], DENT[1], GBP[1.26], TRX[2], USD[0.07] | Yes | |
| 06421674 | | NFT (376617864657200992/The Hill by FTX #28244)[1] | | |
| 06421675 | | GHS[0.00] | | |
| 06421680 | | NFT (527591470234054562/The Hill by FTX #28241)[1] | | |
| 06421683 | | NFT (337906198526873444/The Hill by FTX #28254)[1] | | |
| 06421685 | | NFT (294271241454940809/The Hill by FTX #28238)[1] | | |
| 06421687 | | NFT (403350088055779040/The Hill by FTX #28245)[1] | | |
| 06421688 | | NFT (455961215843613841/The Hill by FTX #28834)[1] | | |
| 06421691 | | XRP[9.234543] | | |
| 06421693 | | NFT (438122153166839154/The Hill by FTX #28250)[1] | | |
| 06421697 | | TRX[.000013], USDT[19] | | |
| 06421706 | | SPELL[0] | | |
| 06421714 | | NFT (371379194521323240/The Hill by FTX #28270)[1] | | |
| 06421715 | | NFT (544112731697399190/The Hill by FTX #28277)[1], USD[0.06] | | |
| 06421719 | | USD[0.00], USDT[1730690.11259977] | | |
| 06421720 | | AXS-PERP[0], BTC-PERP[0], DENT[1], GBP[0.00], SOL[0], UBXT[2], USD[0.00] | | |
| 06421723 | | ETHW[.00053298], NFT (445863426019617914/The Hill by FTX #28253)[1], USD[1.04] | | |
| 06421728 | | NFT (497148552365000733/The Hill by FTX #28273)[1] | | |
| 06421729 | | NFT (390080123465341960/The Hill by FTX #28260)[1] | | |
| 06421733 | | NFT (349664069489813099/The Hill by FTX #28259)[1] | | |
| 06421741 | | ETH[.00000006], ETHW[.0000006], GBP[0.00], USD[0.00] | Yes | |
| 06421750 | | TRX[.000079], USDT[11.27295568] | Yes | |
| 06421752 | | NFT (366804189206575419/The Hill by FTX #28268)[1] | | |
| 06421753 | | USDT[0.00000602] | | |
| 06421756 | | NFT (404193490343975338/The Hill by FTX #28271)[1] | | |
| 06421761 | | ETH[1.039792], ETHW[1.039792], USD[1.77] | | |
| 06421765 | | NFT (536458873150599697/The Hill by FTX #28279)[1] | | |
| 06421771 | | FTT[0.00099961], USD[0.15] | | |
| 06421774 | | USD[0.02] | | |
| 06421782 | | AKRO[1], AVAX[0.00007585], BAO[4], BNB[0.00093842], BTC[0.01258771], DOGE[10.63943135], ETH[0.00007136], ETHW[0.05326367], GHS[0.01], KIN[6], RSR[1], SOL[0.22518592], USDT[0.08460022], XRP[5.69722773] | Yes | |
| 06421792 | | NFT (536380099915461801/The Hill by FTX #28276)[1] | | |
| 06421796 | | BNB[0.00000001], ETH[0], ETHW[0], USDT[0.00000191] | | |
| 06421797 | | MATIC-PERP[0], USD[40.61] | | |
| 06421802 | | NFT (468549327012399129/The Hill by FTX #28285)[1] | | |
| 06421803 | | NFT (389603561054410289/The Hill by FTX #28291)[1] | | |
| 06421805 | | NFT (528261808926879150/The Hill by FTX #28275)[1] | | |
| 06421808 | | NFT (304461728833391781/The Hill by FTX #28289)[1] | | |
| 06421815 | | NFT (412205279677989990/The Hill by FTX #28288)[1] | | |
| 06421824 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06421832 | | NFT (401761230576043524/The Hill by FTX #28309)[1] | | |
| 06421834 | | NFT (470838938294818690/The Hill by FTX #28311)[1] | | |
| 06421837 | | NFT (465629612551659025/The Hill by FTX #28312)[1] | | |
| 06421838 | | NFT (369321688728260297/The Hill by FTX #28352)[1] | | |
| 06421839 | Contingent, Disputed | BTC[0], ETH[0], USD[27.55], USDT[0] | | |
| 06421844 | | USD[50001.92] | | |
| 06421845 | | BAO[1], KIN[2], USD[0.00], USDT[.00095483] | Yes | |
| 06421849 | | NFT (478888592433857720/The Hill by FTX #28304)[1] | | |
| 06421872 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LDO-PERP[0], SAND[.9994], USD[41.93], USDT[77.74116876] | | |
| 06421873 | | BAO[2], BTC[.00124548], USD[2.01] | | |
| 06421874 | | NFT (489468309389202995/Netherlands Ticket Stub #1287)[1], USDT[.00018012] | Yes | |
| 06421881 | | AKRO[1], BAO[1], BTC[0], CHZ[1], DENT[1], HXRO[1], KIN[3], TRU[1], TRX[1], UBXT[2], USD[0.00] | | |
| 06421886 | | NFT (363059717207885469/The Hill by FTX #28314)[1] | | |
| 06421888 | | NFT (293217091339939731/The Hill by FTX #28324)[1] | | |
| 06421890 | | NFT (406942423038156073/The Hill by FTX #28327)[1] | | |
| 06421897 | | USD[0.00] | | |
| 06421908 | | XRP[7.0839] | | |
| 06421918 | | USD[0.00] | | |
| 06421919 | | NFT (510888662504405279/The Hill by FTX #28335)[1] | | |
| 06421928 | | USD[276.24] | | |
| 06421934 | | NFT (452320655097200289/The Hill by FTX #34088)[1] | | |
| 06421940 | | ETH[.068], TRX[.000001], USDT[1.26420332] | | |
| 06421943 | | USD[0.93], USDT[0] | | |
| 06421947 | | BNB[0], USD[0.00], USDT[0] | | |
| 06421954 | | NFT (314653288569538514/The Hill by FTX #28345)[1] | | |
| 06421961 | | NFT (502832231668650857/The Hill by FTX #28332)[1] | | |
| 06421963 | | BAO[2], TRX[.000006], USD[0.00] | | |
| 06421977 | | NFT (495027297986479483/The Hill by FTX #28342)[1] | | |
| 06421981 | | NFT (395193886415427304/The Hill by FTX #28346)[1] | | |
| 06421985 | | NFT (558960808435001230/The Hill by FTX #28337)[1] | | |
| 06421993 | | USD[0.02] | | |
| 06422008 | | AKRO[1], BAO[3], DENT[1], GBP[1.15], KIN[5], USD[132.82] | | |
| 06422017 | | NFT (441073832829041872/The Hill by FTX #28349)[1] | | |
| 06422019 | | NFT (473966473841129125/The Hill by FTX #28361)[1] | | |
| 06422021 | | NFT (350454862973028108/FTX Crypto Cup 2022 Key #23297)[1], TRY[0.00], USD[0.00] | | |
| 06422022 | | BTC-PERP[0], ETH-PERP[0], ETHW[.2796], USD[0.00], USDT[0.00001037], XRP[514.495611] | | |
| 06422029 | | NFT (552905035711547708/The Hill by FTX #28362)[1] | | |
| 06422032 | | NFT (462614308139392240/The Hill by FTX #28358)[1] | | |
| 06422058 | | NFT (544762674670057472/The Hill by FTX #28359)[1] | | |
| 06422064 | | BNB[0] | | |
| 06422070 | | NFT (432698685376182595/The Hill by FTX #28380)[1] | | |
| 06422078 | | NFT (345370558739737336/The Hill by FTX #28379)[1] | | |
| 06422084 | | 0 | | |
| 06422085 | | NFT (548137229527183391/The Hill by FTX #28374)[1] | | |
| 06422091 | | USD[0.00] | | |
| 06422092 | | BTC[.00000536], GHS[0.00], SHIB[18453.42706502], USD[0.03] | | |
| 06422096 | | NFT (455358023834068771/The Hill by FTX #28381)[1] | | |
| 06422104 | | AAVE[4.89311169], AKRO[1], BAO[4], BTC[.06985729], CHF[111.79], DENT[6], DOGE[4879.7286533], DOT[123.56765747], ETH[2.31837727], ETHW[2.12233438], HXRO[1], MANA[461.0705591], RSR[1], SHIB[37345009.68883364], SOL[24.57182843], TRX[2], UBXT[1] | Yes | |
| 06422111 | | NFT (422581257513895600/The Hill by FTX #28378)[1] | | |
| 06422112 | | NFT (486915523644291611/The Hill by FTX #28375)[1] | | |
| 06422120 | | NFT (419646695341694939/The Hill by FTX #28376)[1] | | |
| 06422123 | | DENT[1], PAXG[1.20291997], USD[56476.57] | Yes | |
| 06422135 | | USD[0.00] | | |
| 06422142 | | NFT (387221368836614539/The Hill by FTX #28382)[1] | | |
| 06422145 | | NFT (406590163515289827/The Hill by FTX #28385)[1] | | |
| 06422148 | | NFT (524742268072269807/The Hill by FTX #28390)[1] | | |
| 06422151 | | BAO[2], GOG[.01138724], USD[0.00] | Yes | |
| 06422172 | | BTC[.0000653], USDT[20.00012701] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06422175 | | BAO[7], BTC[.00000002], BTT[43.85576923], ETH[0], LTC[0], SOL[0.00000158], USD[0.00] | Yes | |
| 06422177 | | NFT (493211194574742701/The Hill by FTX #28416)[1] | | |
| 06422178 | | NFT (458549035631284808/The Hill by FTX #28412)[1] | | |
| 06422179 | | NFT (465963936807171538/The Hill by FTX #28388)[1] | | |
| 06422207 | | BTC-PERP[0], ETH-PERP[0], GLMR-PERP[0], GST-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06422218 | | BNB[.00233884], BRZ[0.00359162], USDT[0.00811040] | | |
| 06422221 | | USD[24.79] | | |
| 06422227 | | USD[0.52] | | |
| 06422230 | | NFT (294832340938144606/The Hill by FTX #28404)[1] | | |
| 06422237 | | NFT (295287323384604343/The Hill by FTX #29986)[1] | | |
| 06422244 | | NFT (313536430738408973/The Hill by FTX #28408)[1] | | |
| 06422246 | | GHS[0.00] | | |
| 06422255 | | NFT (341519010009579609/The Hill by FTX #28413)[1] | | |
| 06422256 | | ETH[.06233039], ETHW[.06233039], USD[0.00] | | |
| 06422299 | | ETH-PERP[0], ROSE-PERP[0], USD[-61.02], USDT[68.00256584] | | |
| 06422307 | | AKRO[4], BTC-PERP[0], DENT[3], ETH-PERP[0], FRONT[1], LINK-PERP[0], MASK-PERP[0], MATH[1], MATIC[.09960515], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], UBXT[5], USD[0.00] | | |
| 06422310 | | NFT (315393687463969005/The Hill by FTX #28462)[1] | | |
| 06422324 | | NFT (317820899146083818/The Hill by FTX #28433)[1] | | |
| 06422338 | | NFT (477042487281514851/The Hill by FTX #28488)[1] | | |
| 06422339 | | NFT (555044721207923573/The Hill by FTX #28439)[1] | | |
| 06422341 | | USD[0.46] | | |
| 06422358 | | NFT (449595667348100511/The Hill by FTX #28459)[1] | | |
| 06422364 | | GST-PERP[0], TRX[.000019], USD[2.01], USDT[.00561401] | | |
| 06422367 | | NFT (470416115226250415/The Hill by FTX #28455)[1] | | |
| 06422382 | | NFT (291309241223589955/The Hill by FTX #37036)[1], USD[0.09] | | |
| 06422387 | Contingent, Disputed | GHS[0.00], USDT[0] | | |
| 06422397 | | USD[0.00] | | |
| 06422403 | | ETH[.00000001], USDT[0] | | |
| 06422409 | | USD[0.00] | | |
| 06422412 | | ETH[0] | | |
| 06422424 | | BTC[-0.00026408], BTC-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[15.62], XRP[0] | | USD[5.00] |
| 06422426 | | NFT (378691490144677771/The Hill by FTX #28482)[1] | | |
| 06422427 | | NFT (518620136956367997/FTX Crypto Cup 2022 Key #20531)[1], USD[0.00] | | |
| 06422462 | | NFT (303059895237026068/The Hill by FTX #28477)[1] | | |
| 06422478 | | ETH[0] | | |
| 06422479 | | ANC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], FTT-PERP[0], GST-PERP[0], MTL-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], STG-PERP[0], STMX-PERP[0], TRX[.000001], USD[18.65], USDT[99.2], YFI-PERP[0] | | |
| 06422491 | | APT[.00004548], BNB[.00000326], BTC[0], DOT[6.60994203], MATIC[11.1879054], NEAR[.00003723], SOL[.0000343], USDT[0.00547199] | Yes | |
| 06422536 | | ADA-PERP[0], CEL-PERP[0], ROSE-PERP[0], TRX[.000247], USD[6.95], USDT[0.00511381] | | |
| 06422546 | | USD[0.00] | | |
| 06422548 | | AKRO[3], APT[0.00003291], AVAX[0.00000002], BAO[9], BAT[0.00014438], BTC[.00000001], BTT[31.9258265], CHZ[.00114063], DENT[3], DOGE[0.00163966], DOT[.00000513], ETH[.00000001], ETHW[.01373008], FTT[.00000342], HNT[0.00012648], KIN[114.49983103], LINK[0.00009818], MATIC[0.00001899], MXN[0.15], RSR[.00010049], SHIB[477.72060112], SNY[7.13573756], SOL[.00000008], TRX[10.54000006], UBXT[2], UNI[0.00009693], USD[0.00], USDT[0.00423702], XRP[151.43032325] | Yes | |
| 06422557 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06422559 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00000105], HOT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[173.63] | Yes | |
| 06422563 | | AVAX[.04895], BTC-PERP[0], CHZ-PERP[0], ETH[.00095941], ETHBULL[.007174], ETH-PERP[0], ETHW[.00190813], OP-PERP[0], SAND-PERP[0], SOL[.009995], SOL-PERP[0], TRX[.020394], USD[0.00] | | |
| 06422569 | | BAO[1], BCH[.08196989], GBP[16.82], USD[0.00] | Yes | |
| 06422586 | | BCH[.07926296], GBP[0.00], USD[0.00] | Yes | |
| 06422592 | | USDT[0.00010348] | | |
| 06422612 | | NFT (364895141369288130/The Hill by FTX #38408)[1] | Yes | |
| 06422619 | | USD[0.01] | | |
| 06422628 | | 0 | Yes | |
| 06422647 | | BTC[0], FTT[.14841955], GHS[7.09], SHIB[718902.23642165], USD[0.01], USDT[1.12000000] | | |
| 06422652 | | NFT (383142369559563696/The Hill by FTX #28508)[1] | | |
| 06422659 | | NFT (440310158908728796/The Hill by FTX #28512)[1] | | |
| 06422663 | | AKRO[2], BAO[2], KIN[1], MATH[1], UBXT[1], USD[0.72] | | |
| 06422674 | | ETH[.00159103], ETHW[.00157734], GRT[47.40139934], LTC[.13302373] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06422684 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.01095477], BNB-PERP[0], BTC[0.00001083], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.52], USDT[.0041855], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06422688 | | NFT (464821244201868848/The Hill by FTX #28520)[1] | | |
| 06422693 | | USDT[0.940120059] | | |
| 06422700 | | BTC[.01606341], USD[0.97] | Yes | |
| 06422704 | | BTC[.35872551], TRX[.010448], USDT[14424.40880819] | | |
| 06422705 | | NFT (332819504184105090/The Hill by FTX #30046)[1] | | |
| 06422717 | Contingent | 1INCH[200.12187698], ADA-PERP[0], APE-PERP[0], APT[0], AXS[0], BEAR[2414000], BNB[.00064112], BTC-PERP[0], CHZ[509.9], CRV[204.96], ETC-PERP[0], ETH-PERP[0], FTT[27.39454], LINA[6000], MATIC-PERP[0], OP-PERP[0], RAY[404.87920014], REEF[7.694], REEF-PERP[0], REN[1000.16679], RVN-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[400.39734212], SRM_LOCKED[3.39169868], USDT[162.65], USDT[0], XMR-PERP[0] | | 1INCH[200.090942] |
| 06422720 | | NFT (299822139153853750/The Hill by FTX #31685)[1] | | |
| 06422734 | Contingent, Disputed | BTC[.00000001], CLV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC[0], NFT (428541777331615572/The Hill by FTX #28706)[1], USD[0.12] | | |
| 06422745 | | NFT (557081134017254824/The Hill by FTX #28531)[1] | | |
| 06422809 | | USD[44.45] | | |
| 06422813 | | NFT (541979286354545947/The Hill by FTX #28535)[1] | | |
| 06422819 | | BAO[2], DENT[3], ETH[.00076719], ETHW[.00076719], MATIC[.44253223], RNDR-PERP[0], USD[411.11] | | |
| 06422823 | | BTC[0], FTT[0.00090725], USD[0.00], USDT[4478] | | |
| 06422825 | | BAO[1], GBP[0.00], KIN[2], RNDR[.00018598], SOL[0] | Yes | |
| 06422848 | | AKRO[6], BAO[8], DENT[8], GHS[0.00], KIN[12], RSR[3], TRX[6], UBXT[10], USDT[.091389] | | |
| 06422874 | | BRZ[3.00221713], USDT[0] | | |
| 06422909 | | BAO[3], SXP[.00027108], USD[11.73], USDT[0.00011018] | Yes | |
| 06422918 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MXN[0.00], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP[.1], THETA-PERP[0], USD[306.35], USDT[0.00621568], XRP[.173473], XTZ-PERP[0] | | |
| 06422919 | | NFT (452085025480092235/The Hill by FTX #28547)[1] | | |
| 06422924 | | NFT (449915694868529941/The Hill by FTX #28568)[1] | | |
| 06422961 | | NFT (513906650649480996/The Hill by FTX #28559)[1] | Yes | |
| 06422966 | | TRX[.000103], USD[0.00], USDT[0] | | |
| 06422983 | | NFT (289759783049180151/The Hill by FTX #28552)[1] | | |
| 06423004 | | BTC[.0006], ETHW[.0004], USD[0.27] | | |
| 06423021 | | TRX[.02006], USD[0.00], USDT[9633.99090293] | Yes | |
| 06423033 | | USD[10.40] | | |
| 06423048 | | NFT (568710835983155656/The Hill by FTX #28558)[1] | Yes | |
| 06423050 | | BTC[.0035], ETH[.088], ETHW[.088], SHIB[2100000], USD[3.20] | | |
| 06423052 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BRZ[.00419428], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NKO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.03], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06423058 | | AKRO[1], BAO[3], DENT[3], KIN[1], TRX[2.000046], USD[0.00], USDT[0] | Yes | |
| 06423059 | | NFT (536354550402365258/The Hill by FTX #28564)[1] | | |
| 06423072 | | NFT (457631296989485774/The Hill by FTX #28566)[1] | | |
| 06423076 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[379.35], XRP-PERP[0], YFI-PERP[0] | | |
| 06423087 | | BTC[.00009915], USDT[0.11156274] | | |
| 06423092 | | TRX[.000172], USDT[0.00000713] | | |
| 06423099 | | LTC[1.528] | | |
| 06423108 | | NFT (497841826835456635/The Hill by FTX #29737)[1] | | |
| 06423112 | | AUD[0.00] | | |
| 06423116 | | BTC[.02357636], DOGE[2], ETH[3.39156245], ETHW[3.39016897], TRX[1], USD[719.98] | Yes | |
| 06423122 | | AUD[0.01], BAO[1] | | |
| 06423141 | | NFT (459586985312962732/The Hill by FTX #30714)[1] | | |
| 06423152 | | ADA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DEFI-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], KLUNC-PERP[0], SOL-PERP[0], TRX[.000279], USDT[-7.89], USDT[10.71391402], XRP-PERP[0] | Yes | |
| 06423153 | | NFT (447547802365396240/The Hill by FTX #28590)[1] | Yes | |
| 06423172 | | BAO[1], TRX[.000003], USDT[0.00000049] | | |
| 06423174 | | BNB[0] | | |
| 06423175 | | AKRO[1], APE[34.74162279], DENT[1], ETH[.0004002], ETHW[.0004002], KIN[1], NEAR[.0993], TRX[1], UBXT[1], USD[0.00] | | |
| 06423189 | | USD[0.00] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06423200 | | USDT[0.00012440] | | |
| 06423207 | | BNB[0.00000001], BTC[0], LTC[0], TRX[.000097], USDT[0.00000049] | | |
| 06423218 | | USD[0.00] | | |
| 06423221 | | NFT (406813971482222838/The Hill by FTX #28596)[1] | | |
| 06423233 | Contingent, Disputed | NFT (335109999143211806/Ballpark Bobblers 2022 - ID: 0C07D1AF)[1] | | |
| 06423234 | | USD[0.00] | | |
| 06423237 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000540], ETH-0930[0], ETH-PERP[0], ETHW[0.01198518], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00006073], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | TRX[.000037] |
| 06423247 | | BNB[.01052314], ETH[.00128001], GBP[0.00], USD[0.00] | Yes | |
| 06423252 | | AKRO[1], BAO[1], USDT[0.00008868] | Yes | |
| 06423256 | | USD[0.00] | | |
| 06423258 | | BTC[.0004174], BTC-PERP[0], CAD[0.04], KIN[2], USD[-0.03] | | |
| 06423264 | | USD[0.00] | | |
| 06423297 | | GST-PERP[0], TRX[.000201], USD[0.10], USDT[0] | | |
| 06423315 | | APT[3.95655785], SOL[3.16473176] | Yes | |
| 06423323 | | AKRO[2], ALPHA[1], BAO[3], CHZ[1], DENT[2], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FRONT[1], KIN[1], MATH[1], RSR[1], TRX[2], USD[-0.63], XPLA[8943.51326598], XRP[.0711859], XRP-PERP[0] | Yes | |
| 06423324 | | NFT (367613597925103465/The Hill by FTX #28613)[1] | | |
| 06423335 | | ETHBULL[5.1] | | |
| 06423341 | | USDT[1.47292174], XRP[.380748] | | |
| 06423367 | | AUD[0.00] | | |
| 06423376 | | NFT (413705220137787707/The Hill by FTX #32566)[1] | | |
| 06423381 | | USD[0.96] | | |
| 06423404 | | NFT (291752147063193661/The Hill by FTX #28621)[1] | | |
| 06423411 | | USD[0.00] | | |
| 06423421 | | BAO[1], BNB[0], KIN[1], USDT[0.00005556] | | |
| 06423424 | | USD[0.00] | | |
| 06423432 | | USD[0.00] | | |
| 06423433 | | USDT[0] | | |
| 06423437 | | TRX[.480029], USDT[0] | | |
| 06423439 | | USD[0.00] | | |
| 06423442 | | USD[0.01] | | |
| 06423451 | | USD[1.13] | | |
| 06423453 | | USDT[0.00003765] | | |
| 06423457 | | USDT[3] | | |
| 06423458 | | USD[0.74] | | |
| 06423459 | | USD[0.00] | | |
| 06423462 | | NFT (442259269320564486/The Hill by FTX #28639)[1] | | |
| 06423465 | | FIL-0930[0], FTT[.69986], GAL-PERP[0], USD[0.73] | | |
| 06423468 | | USDT[.565443] | | |
| 06423471 | | USD[0.00] | | |
| 06423480 | | USD[0.00] | | |
| 06423488 | | USD[0.00] | | |
| 06423496 | | ARS[609.73], USD[0.00] | | |
| 06423501 | | USD[0.00] | | |
| 06423503 | | ETH[.00930672], KIN[1], USD[0.00] | Yes | |
| 06423505 | | TRX[.000081] | | |
| 06423512 | | USD[0.00] | | |
| 06423513 | | USD[0.00] | | |
| 06423520 | | BTC-PERP[0], ETH-PERP[0], USD[2642.97] | | |
| 06423521 | | USD[0.00] | | |
| 06423529 | | USD[0.00] | | |
| 06423536 | | USD[0.00] | | |
| 06423543 | | USD[0.00] | | |
| 06423551 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06423594 | | USD[0.00] | | |
| 06423621 | | USD[0.00] | | |
| 06423625 | | AVAX-PERP[0], USD[0.50] | | |
| 06423635 | | AKRO[2], AUD[0.00], BAO[2], BTT[2623712.94461261], ETH[.83376421], KIN[3], SHIB[833800.82119091], TRX[1], USD[0.00], USDT[0.00001502] | Yes | |
| 06423637 | | NFT (457347398739769770/The Hill by FTX #28684)[1] | | |
| 06423646 | | USD[0.00] | | |
| 06423671 | | USD[1.25] | | |
| 06423713 | | TRX[20.000035] | | |
| 06423773 | | BAO[3], CHZ[1247.54735292], EUR[0.00], FTT[8.09561667], KIN[5], MANA[395.80811725], MATIC[127.61702671], TRX[1], USDT[5.97118424] | Yes | |
| 06423850 | | NFT (503684804545886247/The Hill by FTX #28698)[1] | | |
| 06423875 | | BNB[.00000787], ETH[0], TRX[.000192] | | |
| 06423903 | | NFT (431143522432783249/The Hill by FTX #28737)[1] | | |
| 06423909 | | ATOM[.085788], BNB[.0291735], BTC[0.00004934], DOGE[.53871], DOT[.094167], ETH[0.00170677], ETH-PERP[-0.08900000], ETHW[.91697625], EUR[0.00], FTM[.63444], FTT[.094528], LINK[.095402], MATIC[.86643], ROSE-PERP[0], SHIB[96656], USD[118.32], USDT[9797.17655477], XRP[.9601], ZIL-PERP[0] | | |
| 06423924 | | BTC[11.54802605], ETH[.00059683], ETHW[.00059683], FTT[36.07159438], JPY[119.34], TRX[4], USD[.12] | | |
| 06423935 | | AKRO[1], BAO[6], BTC[.01221643], DOGE[72.02438617], ETH[.01636854], HBB[297.61501346], KIN[5], NFT (296939388584287284/The Hill by FTX #28819)[1], SOL[3.59559368], TRX[2], UBXT[1], USD[0.00], XRP[65.0111366] | Yes | |
| 06423959 | | BAO[6], LTC[.01321205], USDT[0.09383716] | Yes | |
| 06423974 | | ETH[10.07863899], ETHW[10.02340122] | | ETH[10.078408] |
| 06423977 | | USD[1.08] | | |
| 06423992 | | USD[20.00] | | |
| 06424022 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.0096], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[3.99808], ETHW-PERP[0], FTM-PERP[0], FTT[.00823036], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK[.0096], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], STETH[0], SWEAT[1499.72355], THETA-PERP[0], UNI[.0092], UNI-PERP[0], USD[0.00], USDT[0.00000594], XRP-PERP[0] | | |
| 06424048 | | NFT (502358535053502770/The Hill by FTX #28729)[1] | | |
| 06424062 | | BTC[0] | | |
| 06424070 | | BTC-PERP[0], USD[19.63] | | |
| 06424082 | Contingent, Disputed | BTC[0], JPY[0.02] | | |
| 06424087 | | AUD[0.00] | | |
| 06424134 | | BAO[1], TRX[1.000006], USD[0.00] | | |
| 06424147 | | NFT (497208986686758114/The Hill by FTX #28747)[1] | | |
| 06424178 | | NFT (297810357999674900/The Hill by FTX #28748)[1] | Yes | |
| 06424189 | | USD[0.00], USDT[0.97115423] | | |
| 06424203 | | NFT (485386480444013456/The Hill by FTX #28766)[1] | | |
| 06424229 | | USDT[.99999] | | |
| 06424232 | Contingent, Disputed | NFT (445192475559298769/The Hill by FTX #28755)[1] | | |
| 06424234 | | NFT (538441670991527967/The Hill by FTX #28753)[1] | | |
| 06424317 | | BTC[.02893637], ETH[.52470809], TRX[.00009], USD[0.00], USDT[144.24305995] | Yes | |
| 06424319 | | USD[0.00] | | |
| 06424339 | | BTC[0.00009287], BTC-PERP[0], ETH[.00000895], ETH-PERP[0], FTT[25.07683293], FTXDXY-PERP[0], ORCA[10.18371801], USD[4.88], USDT[0], XRP[18022.00878245] | Yes | |
| 06424347 | | NFT (448092292136613527/The Hill by FTX #28769)[1] | | |
| 06424378 | | NFT (311137697022961404/The Hill by FTX #28772)[1] | | |
| 06424437 | | NFT (480458456472436681/The Hill by FTX #28797)[1] | | |
| 06424531 | | BAO[1], EMB[0], KIN[2], USDT[0] | Yes | |
| 06424539 | | AVAX[4.4984], MATIC[67.94460000], SOL[0.50974968], TRX[13.666], USD[254.38], USDT[196.81969293], XRP[190.8758] | | |
| 06424577 | | MATH[1], USD[0.00] | Yes | |
| 06424595 | | USDT[0] | | |
| 06424645 | | USD[10217.63] | Yes | |
| 06424649 | Contingent, Disputed | ETH[.015] | | |
| 06424698 | | NFT (339343352951385902/The Hill by FTX #28795)[1] | | |
| 06424761 | | NFT (446539712119724221/FTX Crypto Cup 2022 Key #25320)[1] | | |
| 06424762 | | ETH[4], ETHW[4], PSG[126.9746], USD[4.17] | | |
| 06424791 | | BNB[0], NFT (361370048345511062/The Hill by FTX #31512)[1], USD[0.00], USDT[.33763395] | | |
| 06424812 | | NFT (390612028853771217/The Hill by FTX #28813)[1] | | |
| 06424838 | | BTC-PERP[0], CRV-PERP[0], DOT[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.00039], USD[10694.88], USDT[0] | | |
| 06424849 | | BNB[0], ETH[0], TRX[0] | | |
| 06424886 | | NFT (306757146044423484/The Hill by FTX #28815)[1] | | |
| 06424910 | | TRX[.000001] | | |
| 06424913 | | NFT (443946820902033162/The Hill by FTX #28817)[1] | | |
| 06424922 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06424931 | | BTC[.00000807], NFT (408858363543883858/Ballpark Bobbiers 2022 - ID: A45E8C00)[1], USD[49.82] | | |
| 06425008 | | USDT[.1] | | |
| 06425059 | | SOL[.5] | | |
| 06425101 | | ATOM-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], MKR-PERP[0], USD[0.00] | | |
| 06425120 | | USD[0.00] | | |
| 06425163 | | NFT (349568718033393971/The Hill by FTX #28833)[1] | | |
| 06425175 | | NFT (380821597775017077/The Hill by FTX #42921)[1] | | |
| 06425183 | | APT[.00402534], ATOM[0.04287975], ATOM-PERP[0], BNB-0930[0], BTC-0930[0], CEL[0.12254223], CEL-PERP[0], FTT-PERP[-10], GST-0930[0], GST-PERP[0], LUNC-PERP[0], MATIC[.00000001], NFT (370833892126146982/Belgium Ticket Stub #1391)[1], NFT (419153623125394308/Hungary Ticket Stub #1275)[1], TRX[.770081], USD[72.02], USDT[.00095795] | Yes | |
| 06425271 | | NFT (418718443430288734/The Hill by FTX #28839)[1] | | |
| 06425275 | | BIT-PERP[0], BTC[.0124535], BTC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06425308 | | USDT[0.00000911] | | |
| 06425311 | | AKRO[3.46187], ASD[.070949], BCH[.00000004], BTC[0.10301528], CEL[.094395], COMP[0.00005153], DODO[.043057], ETH[.04697891], ETHW[.00000202], GBP[1.00], LINA[9.4585], PERP[.092476], RSR[36.4869], SHIB[497055], STETH[0.00012255], TRX[.8698], USD[0.00] | | |
| 06425378 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[1323.1], GAL-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-237.09], USDT[1500], XRP-PERP[0] | | |
| 06425398 | | NFT (575526046553492602/The Hill by FTX #28845)[1] | | |
| 06425403 | | NFT (300346186839330814/The Hill by FTX #28856)[1] | | |
| 06425406 | | BTC[0] | | |
| 06425417 | | TRX[.000015], USDT[0] | | |
| 06425441 | Contingent, Disputed | BTC[.00023654] | | |
| 06425456 | | NFT (351395966449263022/The Hill by FTX #28857)[1] | | |
| 06425491 | | AUD[.35], BAO[1], ETHW[.00013331], KIN[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 06425523 | | STEP[244.3], USD[0.00] | | |
| 06425524 | | BTC[0.0000127], ETH[0], USD[0.00] | | |
| 06425525 | | NFT (521819388991987304/The Hill by FTX #28862)[1] | | |
| 06425617 | | USD[0.21] | | |
| 06425629 | | NFT (481875325593044532/The Hill by FTX #28950)[1] | | |
| 06425643 | Contingent, Disputed | AUD[0.00] | | |
| 06425731 | | FTT[12.57249865], USD[0.00], USDT[0.00000001] | | |
| 06425767 | | FTT[2.14078389], USD[0.00], USDT[0.00000001] | | |
| 06425794 | | FTT[9.41718804], USD[0.00], USDT[0.00000001] | | |
| 06425860 | | FTT[13.23132593], USD[0.00], USDT[0] | | |
| 06425880 | | FTT[4.64559311], USD[0.00], USDT[0.00000001] | | |
| 06425911 | | NFT (438528777821335124/The Hill by FTX #28898)[1] | | |
| 06425913 | | FTT[12.76603199], USD[0.00], USDT[0] | | |
| 06425934 | | AKRO[1], BAO[1], DENT[2], GHS[0.00], UBXT[2] | | |
| 06425938 | | FTT[28.3740996], USD[0.00], USDT[0] | | |
| 06425980 | | FTT[12.20282077], USD[0.00], USDT[0] | | |
| 06425991 | | ETH[.01], ETHW[.01], FB[.06], USD[1.45], USDT[8] | | |
| 06426024 | | TRX[.000038] | | |
| 06426050 | | NFT (545557813165508228/The Hill by FTX #28931)[1] | | |
| 06426061 | | BAO[1], BTC[.02439528], DENT[3], DOGE[7.67622547], ETH[.14912246], ETHW[.0625359], KIN[11], LINK[.68713052], MATIC[6.15415399], UBXT[1], USD[0.00], XRP[20.88944847] | Yes | |
| 06426065 | | NFT (369449317892140279/The Hill by FTX #28975)[1] | | |
| 06426093 | | FTT[5.73967162], USD[0.00], USDT[0] | | |
| 06426120 | | NFT (512094008517429067/The Hill by FTX #28916)[1] | | |
| 06426128 | | USD[0.00] | | |
| 06426131 | | FTT[.54347061], USD[0.00], USDT[0.00000001] | | |
| 06426139 | | NFT (382718190156046959/The Hill by FTX #28960)[1] | | |
| 06426146 | | BNB[0], BTC[0], ETH[0], TRX[0.07436300], USD[0.00], USDT[0.00722250] | | |
| 06426157 | | USD[5.29] | | |
| 06426159 | | AUD[0.00], AXS-PERP[0], BAO[4], ETH-PERP[0], KIN[1], NFT (462909179791057650/The Hill by FTX #39200)[1], SNX[.00002419], TRX[1], USD[0.00] | Yes | |
| 06426162 | | NFT (414902619948117683/The Hill by FTX #28929)[1] | | |
| 06426163 | | TRX[.451357], USDT[4.825454469], XPLA[1058.4832818] | Yes | |
| 06426164 | Contingent, Disputed | NFT (548986627848972199/The Hill by FTX #28958)[1] | | |
| 06426169 | | NFT (395081077417325153/FTX Crypto Cup 2022 Key #20934)[1], SOL[.17029771], USD[0.99] | | |
| 06426174 | | NFT (354268197679955360/The Hill by FTX #28939)[1] | | |
| 06426178 | | NFT (505393867048576772/The Hill by FTX #28937)[1] | | |
| 06426179 | | BTC[0.15819917], ETH[5.01297397], USD[-6071.85] | | |
| 06426184 | | NFT (534402104933808337/FTX Crypto Cup 2022 Key #20134)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06426190 | | NFT (555852765554622881/The Hill by FTX #28941)[1] | | |
| 06426191 | | USD[0.00] | | |
| 06426194 | | KIN[1], USD[0.00] | | |
| 06426195 | | TRX[.000035] | | |
| 06426201 | | TRX[0.00001200], USD[0.00], USDT[4150.91916875] | Yes | |
| 06426206 | | NFT (350175579578852512/The Hill by FTX #28959)[1] | | |
| 06426216 | | NFT (510730825757946446/The Hill by FTX #28951)[1] | | |
| 06426229 | | TRX[.30023], USD[0.00], USDT[0] | | |
| 06426232 | | AKRO[1], AUD[0.13], BAO[2], FXS[.00008276], KIN[2], SAND[.00182592], SOL[.00003982], TRX[1], UBXT[1], USD[0.00] | | |
| 06426238 | Contingent, Disputed | AAVE[0], AVAX[0], BTC[0], LINK[0] | | |
| 06426239 | | ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], LDO-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 06426241 | | USD[135.75], XRP[14045.985532] | | |
| 06426251 | | APT[0], TRX[1] | | |
| 06426253 | | NFT (332871995700949617/The Hill by FTX #28999)[1] | | |
| 06426258 | Contingent, Disputed | AUD[0.00] | | |
| 06426269 | | NFT (499406397426313625/The Hill by FTX #28990)[1] | | |
| 06426270 | | NFT (295867764628140076/The Hill by FTX #28979)[1] | | |
| 06426272 | | NFT (360813473441613540/FTX Crypto Cup 2022 Key #20528)[1], USD[0.00] | | |
| 06426282 | | USD[0.01], USDT[0] | | |
| 06426287 | | USD[0.00] | | |
| 06426289 | | USDT[294] | | |
| 06426295 | | NFT (341661971779881057/The Hill by FTX #28985)[1] | | |
| 06426296 | | NFT (564995924891314573/The Hill by FTX #28986)[1] | | |
| 06426299 | | AUD[0.55], BTC[.00005017], USD[330.50] | Yes | |
| 06426304 | | NFT (374166548606145841/The Hill by FTX #29051)[1] | | |
| 06426305 | | NFT (340427719713327162/The Hill by FTX #28988)[1] | | |
| 06426309 | | USD[0.21] | | |
| 06426321 | | ETH[.05255134], USD[0.00] | Yes | |
| 06426329 | | NFT (495969882264743669/The Hill by FTX #29017)[1] | Yes | |
| 06426331 | | NFT (505482505516600693/The Hill by FTX #28998)[1] | Yes | |
| 06426333 | | ETH[0], USD[300.01] | | |
| 06426337 | | NFT (290708766305886282/The Hill by FTX #28997)[1] | | |
| 06426338 | | TRX[.863919], USDT[0] | | |
| 06426339 | | USD[0.96] | | |
| 06426340 | | NFT (568698077174758845/The Hill by FTX #29025)[1] | | |
| 06426344 | | NFT (402717790415786882/The Hill by FTX #29006)[1] | | |
| 06426349 | | ETH[.00391579], ETHW[.00391579] | | |
| 06426351 | | NFT (434600026705153655/The Hill by FTX #29019)[1] | | |
| 06426359 | | NFT (374403606844384280/The Hill by FTX #29029)[1] | | |
| 06426368 | | AKRO[1], BTC[.04735604], ETH[.62580467], ETHW[.62554199], TRX[1], USD[0.00] | Yes | |
| 06426375 | | BNB[0.00000001] | | |
| 06426378 | | NFT (386699691104936094/FTX Crypto Cup 2022 Key #20526)[1], USD[0.00] | | |
| 06426386 | | NFT (438236244662626917/The Hill by FTX #29034)[1] | | |
| 06426387 | | ETH[4.17092482], ETHW[4.17092482] | | |
| 06426388 | | AKRO[15], BAO[15], BAT[2], BNB[0], CHZ[1], DENT[15], DOGE[1], FRONT[4], GHS[9.00], KIN[23], RSR[6], SXP[2], TRX[3.0003300], UBXT[16], USDT[0] | | |
| 06426399 | | NFT (394294904191254151/The Hill by FTX #29042)[1] | | |
| 06426401 | | NFT (312830676789150369/The Hill by FTX #30422)[1] | | |
| 06426403 | | BTC[0.00000001], USDT[0] | | |
| 06426405 | | ETH[0] | | |
| 06426410 | | NFT (555071985049914273/The Hill by FTX #29038)[1] | | |
| 06426411 | | NFT (423810199643112694/The Hill by FTX #29060)[1] | | |
| 06426414 | | AKRO[1], AUD[0.00] | | |
| 06426422 | | NFT (471485065106990029/FTX Crypto Cup 2022 Key #20532)[1], USD[0.00] | | |
| 06426423 | | NFT (363790051470380281/FTX Crypto Cup 2022 Key #23233)[1], NFT (564906932349197525/The Hill by FTX #31208)[1] | Yes | |
| 06426424 | | TRX[.000565], USDT[.37421646] | Yes | |
| 06426425 | | BTC[.2386], USD[2.23] | | |
| 06426432 | | ETH[.001], TRX[.000019], USDT[1.36936215] | | |
| 06426435 | | NFT (442745366384477550/The Hill by FTX #29044)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06426436 | | USD[0.01] | | |
| 06426437 | | NFT (559602336127409158/The Hill by FTX #29176)[1] | | |
| 06426438 | | NFT (412862557643168769/FTX Crypto Cup 2022 Key #20530)[1], USD[0.00] | | |
| 06426439 | | NFT (305131919837144587/FTX Crypto Cup 2022 Key #20138)[1] | | |
| 06426441 | | AUD[0.69], USD[0.68] | | |
| 06426443 | | NFT (436059759618696611/The Hill by FTX #29048)[1] | | |
| 06426455 | | NFT (402734295624423633/The Hill by FTX #29055)[1] | | |
| 06426459 | | NFT (368155076724640113/FTX Crypto Cup 2022 Key #20529)[1], USD[0.00] | | |
| 06426467 | | BAO[2], BTC[.02341435], ETH[.25113384], ETHW[.25094148], TRX[.000034], USD[138.81], USDT[3.34096216] | Yes | |
| 06426473 | | NFT (551978239580084534/FTX Crypto Cup 2022 Key #20527)[1], USD[0.00] | | |
| 06426475 | | AKRO[9], AUDIO[1], BAO[19], BAT[1], CHZ[1], DENT[15], DOGE[2], FIDA[2], FRONT[1], GHS[0.00], KIN[16], MATH[1], RSR[8], SECO[1], SXP[2], TRX[11], UBXT[13], USDT[355.68764939] | | |
| 06426480 | | KIN[1], USD[0.24], USDT[0] | | |
| 06426483 | | NFT (565692701499820608/The Hill by FTX #29059)[1] | | |
| 06426491 | | NFT (429692745373896583/The Hill by FTX #29064)[1] | | |
| 06426496 | | NFT (473552511700541427/FTX Crypto Cup 2022 Key #20525)[1], USD[0.00] | | |
| 06426497 | | NFT (451608090410941751/The Hill by FTX #29075)[1] | | |
| 06426498 | | BTC[0.00000027], USD[0.00] | Yes | |
| 06426511 | | AUD[0.00] | | |
| 06426515 | | NFT (321214326847200486/FTX Crypto Cup 2022 Key #20524)[1], USD[0.00] | | |
| 06426525 | Contingent, Disputed | AKRO[3], BAO[3], DENT[1], GHS[0.00], KIN[2], RSR[2], TRX[2], UBXT[3] | | |
| 06426537 | | AKRO[1], DENT[3], GHS[0.00], MATIC[1], TRX[1], UBXT[1], USDT[.00250946] | | |
| 06426539 | | NFT (469083827743559691/FTX Crypto Cup 2022 Key #20523)[1], USD[0.00] | | |
| 06426545 | | NFT (575271297360427435/The Hill by FTX #29079)[1] | | |
| 06426552 | | NFT (314435215301170628/The Hill by FTX #30488)[1] | | |
| 06426559 | | AKRO[4], BAO[30], DENT[5], GHS[0.00], KIN[18], RSR[5], TRU[1], TRX[2], UBXT[4], USDT[.00093445] | Yes | |
| 06426563 | | NFT (468271413097256075/FTX Crypto Cup 2022 Key #20522)[1], USD[0.00] | | |
| 06426565 | | USD[0.00] | | |
| 06426570 | | NFT (358377547939130301/The Hill by FTX #29099)[1] | | |
| 06426574 | | USD[0.00] | | |
| 06426576 | | AUD[143.22], BAO[1] | | |
| 06426578 | | ETH[.00646073], ETHW[.00646073], USD[0.00] | | |
| 06426579 | | NFT (477875859120667916/FTX Crypto Cup 2022 Key #20521)[1], USD[0.00] | | |
| 06426580 | | USD[0.00] | | |
| 06426585 | | USD[0.00] | | |
| 06426594 | | BAO[1], BTC[.02646834], DENT[2], KIN[3], RSR[1], TRX[1], USD[0.00] | Yes | |
| 06426615 | | NFT (559276700123900190/The Hill by FTX #29103)[1] | | |
| 06426638 | | NFT (539885481724171784/The Hill by FTX #29118)[1] | | |
| 06426640 | | AUD[0.00] | | |
| 06426646 | | AKRO[1], AUDIO[1], BAO[5], DENT[4], FRONT[1], GHS[0.00], HXRO[1], KIN[3], MATH[1], RSR[2], TOMO[1], TRX[2], UBXT[6] | | |
| 06426652 | | TRX[.000028] | | |
| 06426654 | | NFT (358297486926322345/The Hill by FTX #29123)[1] | | |
| 06426660 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.33], XTZ-PERP[0] | | |
| 06426661 | | NFT (320298185117442797/The Hill by FTX #29142)[1] | | |
| 06426668 | | BAO[5], GBP[0.00], KIN[8], USD[0.00], USDT[0], XRP[61.16349342] | | |
| 06426669 | | NFT (481690026689657983/The Hill by FTX #29129)[1] | | |
| 06426676 | | NFT (546409722659979783/The Hill by FTX #29139)[1] | | |
| 06426680 | | NFT (565860424670224091/The Hill by FTX #29177)[1] | | |
| 06426689 | | HXRO[1], USD[0.00] | | |
| 06426693 | | GST[200.41] | | |
| 06426701 | | USD[0.00] | | |
| 06426703 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000027], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LDO-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06426712 | | 0 | | |
| 06426718 | | DENT[1], UBXT[1], USD[0.00] | Yes | |
| 06426730 | | BTC-PERP[0], USD[0.02] | | |
| 06426735 | | AAVE[.0000215], AKRO[5], ALPHA[1], APE[.00050873], ATOM[0], BAO[14], BNB[0], CAD[0.00], CHZ[0], DENT[3], DOGE[0], ENS[0.00003631], ETH[.00003232], ETHW[0], FTM[.00101078], GAL[.0000034], GALA[.0235626], GRT[1], HOLY[1.02345767], HXRO[1], KIN[16], LDO[0.00115550], LINK[.00007924], MATH[1], MATIC[0], RSR[6], SHIB[.00000034], SOL[.00003962], SWEAT[0.05279501], TRU[1], TRX[3.02523233], UBXT[112], USDT[0], XRP[.0032274] | Yes | |
| 06426759 | | NFT (556782300870540840/The Hill by FTX #29164)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06426764 | | AKRO[5], BAO[4], BAT[1], DENT[3], DOGE[3], GHS[0.00], KIN[1], SXP[1], TRX[1], UBXT[6] | | |
| 06426770 | | NFT (519648381453555789/The Hill by FTX #29159)[1] | | |
| 06426774 | | NFT (567388027340331948/The Hill by FTX #29175)[1] | | |
| 06426775 | | NFT (468488095261451802/The Hill by FTX #29171)[1] | | |
| 06426778 | | NFT (499815316905174821/The Hill by FTX #29162)[1] | | |
| 06426781 | | NFT (378629684884410083/The Hill by FTX #29163)[1] | | |
| 06426786 | | NFT (489201573373960366/FTX Crypto Cup 2022 Key #20155)[1] | | |
| 06426787 | | USD[0.04] | | |
| 06426795 | | ANC-PERP[0], BIT-PERP[0], FLM-PERP[0], FTT-PERP[4.3], SNX-PERP[0], TRU-PERP[0], USD[0.53], USDT[0], XRP[0] | | |
| 06426796 | Contingent, Disputed | AKRO[4], BAO[29], DENT[4], GHS[0.33], KIN[24], MATH[1], TRX[4], UBXT[6], USDT[0.00324342] | | |
| 06426810 | | ETH[.00007194], ETHW[9.06757194], HOLY[1], HXRO[1], KIN[2], LTC[.00000001], UBXT[2], USD[0.00] | | |
| 06426811 | | NFT (423123404114458510/The Hill by FTX #29190)[1] | | |
| 06426813 | | NFT (535906538971097628/FTX Crypto Cup 2022 Key #20519)[1], USD[0.00] | | |
| 06426822 | | NFT (389773760701358915/The Hill by FTX #29201)[1] | | |
| 06426831 | | NFT (538599629961833670/The Hill by FTX #29193)[1] | | |
| 06426841 | | NFT (352608156376557360/The Hill by FTX #29237)[1] | | |
| 06426848 | | NFT (346561643710212983/Japan Ticket Stub #39)[1], NFT (366186613560517344/Mexico Ticket Stub #1793)[1], NFT (374277161412808826/Austin Ticket Stub #556)[1], NFT (481157453142470882/Singapore Ticket Stub #3)[1] | | |
| 06426855 | | NFT (476801861441051902 1/FTX Crypto Cup 2022 Key #20520)[1], USD[0.00] | | |
| 06426859 | | TRX[.000034] | | |
| 06426868 | | BTC[3.53595243], ETH[10.06601313], ETHW[0], EUR[0.00], USD[16938.42] | | |
| 06426875 | | NFT (393762044899868645/FTX Crypto Cup 2022 Key #20518)[1], USD[0.00] | | |
| 06426881 | | USDT[10715.08665965] | Yes | |
| 06426889 | | NFT (409300469086526087/The Hill by FTX #29206)[1] | | |
| 06426900 | | NFT (534121269470813803/FTX Crypto Cup 2022 Key #20517)[1], USD[0.00] | | |
| 06426916 | | ETH[0], MATIC[0], SOL[0.00397242], USDT[54.26623004] | | |
| 06426917 | | NFT (348062890971528907/FTX Crypto Cup 2022 Key #20163)[1], USD[0.74] | | |
| 06426922 | | NFT (550856631778212248/FTX Crypto Cup 2022 Key #20516)[1], USD[0.00] | | |
| 06426924 | | NFT (570719481633102585/The Hill by FTX #29209)[1] | | |
| 06426931 | Contingent, Disputed | C98-PERP[0], USD[0.60], USDT[0] | | |
| 06426938 | | NFT (487717735385492171/The Hill by FTX #29213)[1] | | |
| 06426942 | | NFT (472447512717158957/The Hill by FTX #29230)[1] | Yes | |
| 06426943 | | NFT (391965605204687754/The Hill by FTX #29220)[1] | | |
| 06426948 | | NFT (425877477140348314/The Hill by FTX #29226)[1] | | |
| 06426949 | | NFT (346327486280370455/FTX Crypto Cup 2022 Key #20164)[1], USD[0.69] | | |
| 06426958 | | NFT (311474180688368943/The Hill by FTX #29222)[1] | | |
| 06426960 | | BNB[.16730373], BTT[9657078.45407865], FTT[0], PERP[.0014271], TRX[.000002], UBXT[1], USD[0.00], USDT[0.00000328], VND[10150.93] | Yes | |
| 06426967 | | USD[0.00] | | |
| 06426971 | | NFT (461451777278253182/FTX Crypto Cup 2022 Key #20515)[1], USD[0.00] | | |
| 06426980 | | NFT (542307208495081871/The Hill by FTX #29235)[1] | | |
| 06426987 | | AVAX[.51051083], ETH[.067], FTT-PERP[0], USD[581.01] | Yes | |
| 06427001 | | USD[0.00] | | |
| 06427006 | | BAO[.00000001], GHS[0.22] | Yes | |
| 06427023 | | ETH[.12097701], ETHW[8.73538978], USD[207.74], USDT[0.00000001] | | |
| 06427036 | | FTT[.5], USDT[10.38627431] | | |
| 06427048 | | NFT (544156931440270798/France Ticket Stub #535)[1] | | |
| 06427053 | | AKRO[10], BAO[24], DENT[6], DOGE[2], GHS[0.00], KIN[22], RSR[7], TRX[7], UBXT[7], USDT[0] | Yes | |
| 06427056 | | NFT (512144322878922435/The Hill by FTX #37772)[1] | Yes | |
| 06427063 | | BNB[0], USD[0.00] | | |
| 06427065 | | BTC[.0795903] | | |
| 06427076 | | GHS[2.00], USDT[0] | | |
| 06427080 | | ETH-PERP[0], USD[0.91], USDT[.4804674] | | |
| 06427082 | | NFT (364130586387949129/The Hill by FTX #29260)[1] | | |
| 06427085 | | BAO[1], ETH[.21368027], ETHW[.21346577], USDT[0.30542691] | Yes | |
| 06427096 | | USD[0.00] | | |
| 06427099 | | CHR-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], USD[22.54], USDT[.008919] | | |
| 06427104 | | AKRO[9], ALPHA[.04611863], BAO[27], BAT[1], DENT[12], DOGE[1], GHS[0.18], HXRO[2], KIN[26], RSR[3], TRU[1], TRX[3], UBXT[7], USD[0.01], USDT[0.06211187] | Yes | |
| 06427110 | | ATOM[.00000001], NFT (341840588943501279/FTX Crypto Cup 2022 Key #20172)[1] | | |
| 06427119 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06427128 | | BAO[1], BTC[.0042505], NFT (306850644661313110/FTX Crypto Cup 2022 Key #21560)[1], NFT (467528022700302228/The Hill by FTX #36333)[1], NFT (519640026174976739/France Ticket Stub #576)[1], NFT (524239331647600617/Hungary Ticket Stub #1237)[1], USD[0.00] | | |
| 06427133 | | NFT (411351550068208330/The Hill by FTX #29272)[1] | Yes | |
| 06427136 | | NFT (534631509874976646/The Hill by FTX #29273)[1] | | |
| 06427144 | | TRX[.000038] | | |
| 06427145 | | NFT (367588793226542140/The Hill by FTX #29302)[1] | | |
| 06427146 | | AKRO[2], DENT[1], GHS[0.00], KIN[3], RSR[1], TRX[1] | | |
| 06427148 | | USD[0.00] | | |
| 06427152 | | NFT (561918120633115534/The Hill by FTX #29274)[1] | | |
| 06427165 | | USD[0.00] | | |
| 06427167 | | USD[0.00] | | |
| 06427175 | | NFT (366059420049742851/The Hill by FTX #29290)[1] | | |
| 06427189 | | NFT (318556697990126143/The Hill by FTX #30125)[1] | | |
| 06427196 | | NFT (480270021811800878/The Hill by FTX #29294)[1] | | |
| 06427198 | | BTC[.0012], SOL[.376614], TRX[.000048], USD[0.49], USDT[33.28165797] | | |
| 06427200 | Contingent, Disputed | AKRO[5], BAO[22], DENT[10], GHS[0.00], KIN[28], RSR[3], TRX[5], UBXT[6] | Yes | |
| 06427201 | | USDT[1] | | |
| 06427203 | | USD[0.00] | | |
| 06427204 | | NFT (427379692659294814/The Hill by FTX #29304)[1] | | |
| 06427205 | | BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0822[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.22], USDT[0.00000003] | | |
| 06427206 | | USD[0.60] | | |
| 06427209 | Contingent, Disputed | MATIC[.00004567], USD[0.00], USDT[0] | Yes | |
| 06427210 | | NFT (428704207300970047/The Hill by FTX #29297)[1] | | |
| 06427215 | | NFT (512002323124080992/The Hill by FTX #29308)[1] | | |
| 06427222 | Contingent, Disputed | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], RSR-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06427227 | | NFT (441236945820767178/The Hill by FTX #29306)[1] | | |
| 06427255 | | USD[100.00] | | |
| 06427259 | | NFT (305021550322355699/The Hill by FTX #29318)[1] | | |
| 06427261 | | BTC[0] | Yes | |
| 06427263 | | NFT (569553438997883823/The Hill by FTX #29339)[1] | | |
| 06427269 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], NFT (370114976156570198/The Hill by FTX #36481)[1], USD[0.00] | | |
| 06427271 | | NFT (564630316505472573/The Hill by FTX #29329)[1] | | |
| 06427275 | | NFT (557243952423783281/The Hill by FTX #29379)[1] | | |
| 06427279 | | NFT (371911168250251700/France Ticket Stub #858)[1] | | |
| 06427282 | | NFT (434619283613758808/The Hill by FTX #29408)[1] | | |
| 06427287 | | AKRO[11], AUD[0.00], AVAX[48.37080552], AXS[7.86084211], BAO[21], BNB[.01007066], BTC[0.03082792], DENT[8], DOGE[1317.26624624], ETH[.0242378], ETHW[.4924043], GRT[2], HOLY[1.01935579], HXRO[11], KIN[18], MATH[11], MATIC[110.90403335], RSR[1], SHIB[10040440.03017746], SOL[22.2333191], TOMO[1], TRX[7], UBXT[7], USD[0.00], XRP[209.06730131] | Yes | |
| 06427288 | | BTC[.0000001], SOL[.00655602], USD[5.59], XRP[.01] | | |
| 06427290 | | NFT (323336084480578501/The Hill by FTX #29351)[1] | | |
| 06427292 | | NFT (328289973141188523/The Hill by FTX #29396)[1] | | |
| 06427295 | | NFT (330013452166354248/The Hill by FTX #29291)[1] | | |
| 06427296 | | NFT (446501102625039540/The Hill by FTX #43533)[1], NFT (482361285022610272/France Ticket Stub #882)[1], NFT (529930652000369378/Hungary Ticket Stub #86)[1], NFT (571944620278436129/FTX Crypto Cup 2022 Key #20964)[1] | | |
| 06427303 | | USD[0.00], USDT[184.99315255] | | |
| 06427306 | | NFT (400364788949918553/The Hill by FTX #29371)[1], USD[0.00] | | |
| 06427310 | | ETH[1.92710783], ETHW[1.92629819], USD[8138.10] | Yes | |
| 06427313 | | USD[0.59] | | |
| 06427316 | | AXS[.09956], ETH[.000991], ETHW[.000991], USD[38.10] | | |
| 06427318 | | BTC[.399], ETH[3.992], ETHW[3.992] | | |
| 06427319 | | NFT (364328405430591733/The Hill by FTX #29382)[1] | | |
| 06427321 | | NFT (544739947271757759/The Hill by FTX #29386)[1] | | |
| 06427327 | | NFT (439319983433492842/The Hill by FTX #29384)[1] | | |
| 06427330 | | NFT (495203891830850691/The Hill by FTX #29398)[1] | | |
| 06427332 | | NFT (394575405457416218/The Hill by FTX #45127)[1], USD[0.00], VND[33774.63] | | |
| 06427339 | | NFT (534029357548669879/The Hill by FTX #29389)[1] | | |
| 06427340 | | NFT (392671258026975420/The Hill by FTX #29437)[1] | | |
| 06427341 | | NFT (482341192797585331/The Hill by FTX #29493)[1] | | |
| 06427352 | Contingent, Disputed | NFT (332588475367720496/France Ticket Stub #978)[1] | | |
| 06427359 | | NFT (403359570810428389/The Hill by FTX #29392)[1] | | |
| 06427366 | | NFT (299419000125370020/France Ticket Stub #1072)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06427386 | Contingent, Disputed | APT[.01], BTC[0.00007279], SOL[.00841299], USDT[328.08735811] | | |
| 06427391 | | NFT (290920223997961081/The Hill by FTX #29404)[1] | | |
| 06427392 | | NFT (513030226984946568/The Hill by FTX #29414)[1] | | |
| 06427395 | | NFT (483025002747083134/The Hill by FTX #29484)[1] | | |
| 06427398 | | NFT (435727727100098398/The Hill by FTX #29407)[1] | | |
| 06427399 | | NFT (507642804861714570/The Hill by FTX #29406)[1] | | |
| 06427402 | | ATLAS[123512.90125237], AUD[0.00], BAO[2], BNB[.00000001], FTT[0.43734819], MATIC[0], SRM[605.40793113], USD[0.00], USDT[0] | Yes | |
| 06427408 | | NFT (555980566659037489/France Ticket Stub #1026)[1] | | |
| 06427409 | | NFT (544682561280325526/The Hill by FTX #29434)[1] | | |
| 06427415 | Contingent, Disputed | ETH[0], GBP[0.00], KIN[1] | | |
| 06427416 | | NFT (555197398154676968/The Hill by FTX #29740)[1] | | |
| 06427421 | | NFT (516525650327790714/The Hill by FTX #29987)[1] | Yes | |
| 06427426 | | NFT (304327368820732398/The Hill by FTX #29427)[1] | | |
| 06427428 | | NFT (381371601666349644/The Reflection of Love #3267)[1], NFT (381410165878697922/The Hill by FTX #29538)[1], NFT (446355766947090001/Medallion of Memoria)[1] | | |
| 06427438 | | ETC-PERP[0], USD[0.00], XRP[1448.29770647] | | |
| 06427441 | | NFT (467138319643003631/The Hill by FTX #35370)[1], NFT (539488703264204118/FTX Crypto Cup 2022 Key #20493)[1] | | |
| 06427443 | | NFT (522670609230816264/The Hill by FTX #29450)[1] | | |
| 06427445 | | AKRO[1], AUD[0.09], BAO[3], DENT[2], KIN[3], UBXT[1] | | |
| 06427447 | | NFT (352642979650703826/The Hill by FTX #29428)[1] | | |
| 06427460 | | BTC[.0009998], USDT[80] | | |
| 06427462 | | AKRO[2], AUD[0.49], BAO[4], RSR[1], TRU[2], XRP[8822.26904828] | Yes | |
| 06427464 | | NFT (542839172609446334/The Hill by FTX #29430)[1] | | |
| 06427465 | | AUD[5.70], KIN[1] | | |
| 06427470 | | NFT (302360426236684469/FTX Crypto Cup 2022 Key #21636)[1], NFT (329427081631355132/The Hill by FTX #31552)[1], NFT (343916840990795743/France Ticket Stub #1244)[1], NFT (363376938419364015/Austin Ticket Stub #426)[1], NFT (364337900255297184/Japan Ticket Stub #173)[1], NFT (574363886638175164/Belgium Ticket Stub #1921)[1] | | |
| 06427475 | | NFT (453237145980939309/France Ticket Stub #1108)[1] | Yes | |
| 06427476 | | NFT (388920863516910096/The Hill by FTX #29882)[1] | | |
| 06427478 | | NFT (340006111450232633/The Hill by FTX #29580)[1] | | |
| 06427480 | | NFT (298237597414856143/The Hill by FTX #29456)[1] | | |
| 06427481 | | TRX[.000004] | | |
| 06427482 | | NFT (309832761220780091/The Hill by FTX #29435)[1] | | |
| 06427486 | | NFT (344050537237797905/The Hill by FTX #29571)[1] | | |
| 06427487 | | NFT (430508399059172805/The Hill by FTX #29498)[1] | | |
| 06427491 | | NFT (518261745921580448/The Hill by FTX #29453)[1] | | |
| 06427498 | | NFT (499907854942530690/The Hill by FTX #29442)[1] | | |
| 06427499 | | ETH[0.01398701], ETH-PERP[0], ETHW[0.01398701], USD[166.04], VGX[1.99712], XRP[.539137] | | |
| 06427500 | | NFT (471105307505666724/The Hill by FTX #29452)[1] | | |
| 06427505 | | NFT (489314202639823284/The Hill by FTX #29444)[1] | | |
| 06427508 | | AUD[0.01] | | |
| 06427509 | | AUD[0.00] | | |
| 06427512 | | NFT (544467687072449046/The Hill by FTX #29443)[1] | | |
| 06427517 | | NFT (467085749921261280/The Hill by FTX #29500)[1] | | |
| 06427531 | | NFT (449877496107467176/The Hill by FTX #29463)[1] | | |
| 06427536 | | GHS[0.00] | | |
| 06427548 | | AVAX[5.59888], HNT[32.9], USD[0.09] | | |
| 06427549 | | APE-PERP[0], BTC[0.00009994], DOGEBEAR2021[847.610876], DOGEBULL[130.76206], GALA-PERP[0], HEDGE[.00098578], LDO-PERP[0], LINA-PERP[0], STEP-PERP[0], TRX[.000057], USD[163.09], USDT[0.00000001], UXO-123X[0] | | |
| 06427552 | | ALGO[.9757], ALGO-PERP[0], ATOM_295464], ATOM-PERP[0], AVAX[.096598], AVAX-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[.00097138], ETH-PERP[0], ETHW[.00097138], HNT-PERP[0], KSM-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000028], USDt-162.86], USDT[198.18050263], YFI-PERP[0] | | |
| 06427553 | | GST-PERP[0], USD[0.09], USDT[0] | | |
| 06427557 | | NFT (528034264463160380/The Hill by FTX #29489)[1] | | |
| 06427558 | | NFT (553645527147757044/The Hill by FTX #29469)[1] | | |
| 06427562 | | NFT (431818401670845030/The Hill by FTX #29471)[1] | | |
| 06427563 | | NFT (557575920412870277/The Hill by FTX #29472)[1] | | |
| 06427568 | | NFT (485727943503197564/France Ticket Stub #1200)[1] | | |
| 06427570 | | NFT (390535831587546765/The Hill by FTX #29915)[1] | | |
| 06427571 | | NFT (438006131867973461/The Hill by FTX #29477)[1] | | |
| 06427572 | | TRX[.53735944], USDT[722] | | |
| 06427581 | | NFT (358387262577910172/France Ticket Stub #1233)[1] | | |
| 06427583 | | NFT (511324576846437411/The Hill by FTX #29487)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06427585 | | NFT (327146328726564166/The Hill by FTX #29524)[1] | | |
| 06427586 | Contingent | FTT[7.4988932], RAY[23.15016818], SRM[28.14967459], SRM_LOCKED[ 14204503], TRX[780.848486], USD[0.44], USDT[118.94617332] | | |
| 06427589 | | NFT (506609034019194441/The Hill by FTX #29537)[1] | | |
| 06427592 | | NFT (329096237134133847/The Hill by FTX #29519)[1], NFT (348485982322922761/FTX Crypto Cup 2022 Key #21525)[1], NFT (417871281038366140/France Ticket Stub #1228)[1] | | |
| 06427593 | | NFT (335957680664562440/The Hill by FTX #29507)[1] | | |
| 06427595 | | EUR[0.00] | | |
| 06427597 | | DOGE[13.9972], FTT[.09984] | | |
| 06427599 | | NFT (564424413245091922/The Hill by FTX #29504)[1] | | |
| 06427602 | | EUR[0.00] | | |
| 06427603 | | NFT (320447801080999036/The Hill by FTX #29508)[1] | | |
| 06427604 | | BTC[ .00002378], USD[5027.44] | Yes | |
| 06427605 | | NFT (373039187260550991/The Hill by FTX #29558)[1] | | |
| 06427610 | | NFT (299198030393836388/The Hill by FTX #29516)[1] | | |
| 06427613 | | NFT (363956950081448663/The Hill by FTX #29506)[1] | | |
| 06427614 | | ETH[5.12406948], ETHW[5.12191737] | | |
| 06427621 | | NFT (378981146360356271/The Hill by FTX #29511)[1] | | |
| 06427624 | | BTC[ .005], LTC[ .009998], USD[252.51], XRP[275.80613306] | | |
| 06427625 | | NFT (331668026525714127/Road to Abu Dhabi #144)[1] | Yes | |
| 06427628 | | NFT (362843063267910926/The Hill by FTX #29531)[1] | | |
| 06427630 | | NFT (528350349196467284/The Hill by FTX #29513)[1] | | |
| 06427631 | | NFT (369337273138528032/The Hill by FTX #29525)[1] | | |
| 06427632 | Contingent, Disputed | NFT (362245875939294806/The Hill by FTX #29518)[1] | | |
| 06427634 | | NFT (533011418112062248/France Ticket Stub #1268)[1] | | |
| 06427635 | | NFT (401163851204629872/The Hill by FTX #29520)[1] | | |
| 06427636 | | NFT (445783220483192818/The Hill by FTX #29521)[1] | | |
| 06427638 | | NFT (517539745538365816/The Hill by FTX #29522)[1] | | |
| 06427640 | | NFT (468032733315732874/France Ticket Stub #1246)[1] | | |
| 06427651 | | NFT (334184791180845719/The Hill by FTX #29560)[1] | | |
| 06427656 | | NFT (496844487508921558/The Hill by FTX #29534)[1] | | |
| 06427657 | | NFT (566076658445005988/The Hill by FTX #29564)[1] | | |
| 06427659 | | NFT (324030749407155826/The Hill by FTX #29529)[1] | | |
| 06427660 | | NFT (560281769566172489/The Hill by FTX #29527)[1] | | |
| 06427669 | | NFT (498054522334411557/The Hill by FTX #29530)[1] | | |
| 06427672 | | NFT (380900519866875164/The Hill by FTX #29532)[1] | | |
| 06427688 | | NFT (531735474529157263/The Hill by FTX #29547)[1] | | |
| 06427689 | | NFT (517726733368131487/The Hill by FTX #29539)[1] | | |
| 06427691 | | NFT (390416380925916907/The Hill by FTX #34766)[1] | | |
| 06427693 | | NFT (371854438013835369/The Hill by FTX #29552)[1] | | |
| 06427696 | | NFT (452753882328593096/The Hill by FTX #29550)[1] | | |
| 06427697 | | NFT (392674261375685973/The Hill by FTX #29546)[1] | | |
| 06427699 | | BTC[ .00025255], GBP[1.94], USD[1.63] | | |
| 06427700 | | NFT (495744751319243241/The Hill by FTX #29548)[1] | | |
| 06427701 | | NFT (483851431484907936/The Hill by FTX #29549)[1] | | |
| 06427705 | | NFT (519967517684472039/The Hill by FTX #29551)[1] | | |
| 06427706 | | ETH[.00067507], ETHW[.00067507], USD[0.03] | | |
| 06427712 | | BAO[1], BTC[.00513127], ETH[.10220622], ETHW[.10220622], GBP[0.00], SOL[.98999], UBXT[1] | | |
| 06427717 | | NFT (349879722958241444/The Hill by FTX #29559)[1] | | |
| 06427722 | | NFT (297455676720874237/The Hill by FTX #29562)[1] | | |
| 06427724 | | BTC[ .00646202], ETH[0.09341133], ETHW[0], USD[1.13] | Yes | |
| 06427727 | | NFT (471418404826772156/The Hill by FTX #29565)[1] | | |
| 06427734 | | NFT (372935533944751863/The Hill by FTX #29568)[1] | | |
| 06427736 | | NFT (291194372389816780/The Hill by FTX #29569)[1] | | |
| 06427741 | | NFT (551485026104775641/The Hill by FTX #29572)[1] | | |
| 06427742 | | NFT (429743520916660457/The Hill by FTX #29574)[1] | | |
| 06427743 | | NFT (414194945983800493/The Hill by FTX #29577)[1] | | |
| 06427744 | | NFT (544536247066619889/The Hill by FTX #29576)[1] | | |
| 06427748 | | NFT (367017195767767904/The Hill by FTX #29588)[1] | | |
| 06427750 | | NFT (531366887436085432/The Hill by FTX #29591)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06427751 | | NFT (378221438288669703/France Ticket Stub #1337)[1] | | |
| 06427753 | | NFT (448819838849158066/The Hill by FTX #29581)[1] | | |
| 06427758 | | NFT (508628851510060415/The Hill by FTX #29583)[1] | | |
| 06427763 | | NFT (532823963231356104/The Hill by FTX #29585)[1] | | |
| 06427765 | | NFT (291335184547552087/The Hill by FTX #29601)[1] | | |
| 06427767 | | NFT (366382526955920147/The Hill by FTX #29590)[1] | | |
| 06427770 | | NFT (543023033018851415/The Hill by FTX #29592)[1] | | |
| 06427772 | | NFT (564195758203803350/The Hill by FTX #29610)[1] | | |
| 06427773 | | NFT (529505618381108661/The Hill by FTX #29603)[1] | | |
| 06427774 | | NFT (504918385753737955/The Hill by FTX #29597)[1] | | |
| 06427775 | | NFT (553254801552900761/The Hill by FTX #29609)[1] | | |
| 06427779 | | EUR[12032.34], USD[2549.82], USDT[8195.5775203] | Yes | |
| 06427780 | | NFT (375367915176920064/The Hill by FTX #29607)[1] | | |
| 06427781 | | NFT (489590784026268864/The Hill by FTX #29624)[1] | | |
| 06427785 | | USDT[10.62162914] | | |
| 06427788 | | NFT (427884834024849232/The Hill by FTX #29635)[1] | | |
| 06427791 | | NFT (533335297127835449/The Hill by FTX #29599)[1] | | |
| 06427793 | | NFT (440328279448603078/The Hill by FTX #29612)[1] | | |
| 06427797 | | GHS[0.00] | Yes | |
| 06427798 | | BTC[.00990372], DOGE[4494.39616214], ETH[.6194905], ETHW[.6194905], GBP[0.00] | | |
| 06427799 | | NFT (452472237098012372/The Hill by FTX #29605)[1] | | |
| 06427801 | | USD[0.00] | | |
| 06427803 | Contingent, Disputed | NFT (495903795208670588/The Hill by FTX #29611)[1] | | |
| 06427810 | | NFT (503424385005565440/The Hill by FTX #29616)[1] | | |
| 06427813 | | NFT (357962055942511557/The Hill by FTX #29629)[1] | | |
| 06427818 | | NFT (458646975248530398/The Hill by FTX #29630)[1] | | |
| 06427819 | Contingent, Disputed | NFT (518696991996249818/The Hill by FTX #29617)[1] | | |
| 06427824 | | NFT (341069078247358776/France Ticket Stub #1409)[1] | | |
| 06427832 | | NFT (498939285607823194/The Hill by FTX #29625)[1] | | |
| 06427833 | | NFT (342200315514311378/The Hill by FTX #29622)[1] | | |
| 06427837 | | GBP[0.01], USD[0.01], USDT[0.00236015] | | |
| 06427839 | | NFT (564508851833615307/The Hill by FTX #29626)[1] | | |
| 06427840 | Contingent, Disputed | AKRO[1], BAO[2], DENT[1], GHS[0.80], KIN[2], TRX[1], USDT[0] | | |
| 06427841 | | NFT (388042428076974676/The Hill by FTX #29628)[1] | | |
| 06427843 | | NFT (405895311382530195/The Hill by FTX #29631)[1] | | |
| 06427848 | | CHZ[.00006728], FTT[.0001008], GST-PERP[0], KIN[62755.41583047], SHIB[.00000001], USD[0.00], USDT[.00106576] | Yes | |
| 06427852 | | NFT (532926015246657880/The Hill by FTX #29633)[1] | | |
| 06427856 | | NFT (460388450286027692/The Hill by FTX #30062)[1] | | |
| 06427857 | | AXS-0930[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[833.28] | | |
| 06427858 | | NFT (526331557610676178/The Hill by FTX #29634)[1] | | |
| 06427863 | | NFT (424185641931476411/The Hill by FTX #29674)[1] | Yes | |
| 06427865 | | GST-PERP[0], USD[-44.31], USDT[49.32244269] | | |
| 06427867 | | NFT (560033644221465331/The Hill by FTX #29649)[1] | | |
| 06427868 | | NFT (312805700199842651/Medallion of Memoria)[1], NFT (415298101975923732/The Hill by FTX #29643)[1], NFT (541191789923289138/The Reflection of Love #4083)[1] | | |
| 06427871 | | NFT (544623701238405078/The Hill by FTX #29645)[1] | | |
| 06427875 | | NFT (464636989264486842/The Hill by FTX #29638)[1] | | |
| 06427879 | | NFT (530652850989373243/France Ticket Stub #1444)[1] | | |
| 06427884 | | NFT (362352570767245852/The Hill by FTX #29641)[1] | | |
| 06427885 | | NFT (432326956813692561/The Hill by FTX #29644)[1] | | |
| 06427886 | | NFT (418568913026597320/The Hill by FTX #29652)[1] | | |
| 06427888 | | NFT (458917352748643865/The Hill by FTX #29642)[1] | | |
| 06427895 | | NFT (510275866458220347/The Hill by FTX #29742)[1] | | |
| 06427896 | | ETH[.761], USD[1.25], VGX[654] | | |
| 06427897 | | NFT (322444126838967914/The Hill by FTX #29646)[1] | | |
| 06427900 | | NFT (416242523459652457/The Hill by FTX #29655)[1] | | |
| 06427903 | | NFT (465715170811443685/The Hill by FTX #29648)[1] | | |
| 06427909 | | NFT (367723420904803482/The Hill by FTX #29650)[1] | | |
| 06427913 | | NFT (568393092347144562/The Hill by FTX #29651)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06427914 | | NFT (43379750360636743243/The Hill by FTX #29668)[1] | | |
| 06427918 | | NFT (39990421194150315743/The Hill by FTX #36930)[1] | | |
| 06427923 | | NFT (31884762401137152043/The Hill by FTX #29656)[1] | | |
| 06427924 | | NFT (53032163828916490043/The Hill by FTX #29671)[1] | | |
| 06427925 | | NFT (38833384452424167943/The Hill by FTX #29662)[1] | | |
| 06427927 | | USDT[844.90812385] | Yes | |
| 06427928 | | NFT (38856193390653591643/The Hill by FTX #29669)[1] | | |
| 06427930 | | NFT (38743451887201513243/The Hill by FTX #29661)[1] | | |
| 06427931 | | NFT (54449224818861821943/The Hill by FTX #29657)[1] | | |
| 06427932 | | NFT (35402652813326797043/The Hill by FTX #29666)[1] | | |
| 06427933 | | NFT (51441566033624890443/The Hill by FTX #29658)[1] | | |
| 06427934 | | NFT (47232039218978394343/The Hill by FTX #29670)[1] | | |
| 06427935 | | NFT (43594739680080975743/The Hill by FTX #29665)[1] | | |
| 06427936 | | NFT (29981658692757581743/The Hill by FTX #29667)[1] | | |
| 06427939 | | NFT (34497179266315997143/The Hill by FTX #29714)[1] | | |
| 06427943 | | NFT (45502776155957934443/The Hill by FTX #29673)[1] | | |
| 06427948 | | NFT (29483634587557356543/The Hill by FTX #29675)[1] | | |
| 06427950 | | NFT (38633224880154747343/The Hill by FTX #29705)[1] | | |
| 06427956 | | NFT (52967950585994300443/The Hill by FTX #29679)[1] | | |
| 06427963 | | NFT (38645024915082112843/The Hill by FTX #29684)[1] | | |
| 06427964 | | ETH[.01121922], ETHW[.01121922] | | |
| 06427966 | | NFT (38853028973518999843/The Hill by FTX #29681)[1] | | |
| 06427967 | | NFT (35334512163341342643/The Hill by FTX #29683)[1] | | |
| 06427968 | | NFT (44285226824328814043/The Hill by FTX #29685)[1] | | |
| 06427970 | | NFT (29526143371435564343/The Hill by FTX #29693)[1] | | |
| 06427971 | | NFT (29648182973715339443/The Hill by FTX #29688)[1] | | |
| 06427977 | | NFT (53158831979997228443/The Hill by FTX #29686)[1] | | |
| 06427978 | | NFT (38480854904839245243/The Hill by FTX #29687)[1] | | |
| 06427981 | | NFT (33251465447573947843/The Hill by FTX #29692)[1] | | |
| 06427983 | | NFT (53947253689453307243/The Hill by FTX #29707)[1] | | |
| 06427986 | | NFT (32069078031717953743/The Hill by FTX #29694)[1] | | |
| 06427987 | | NFT (42239918129680705143/The Hill by FTX #29726)[1] | | |
| 06427989 | | NFT (51762424271690556043/The Hill by FTX #29706)[1] | | |
| 06427990 | | NFT (51292933323487465443/The Hill by FTX #29696)[1] | | |
| 06427992 | | NFT (32426308757956289043/The Hill by FTX #29697)[1] | | |
| 06427995 | Contingent, Disputed | NFT (38104318052710153943/The Hill by FTX #29698)[1] | | |
| 06428001 | | NFT (53744895487935819243/The Hill by FTX #35267)[1] | | |
| 06428003 | | NFT (53175154817918498843/The Hill by FTX #29717)[1] | | |
| 06428005 | | NFT (56941150394135171943/The Hill by FTX #29701)[1] | | |
| 06428006 | | NFT (34101845287446704043/The Hill by FTX #29702)[1] | | |
| 06428007 | | NFT (45300136534982046143/The Hill by FTX #29703)[1] | | |
| 06428008 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[465.11907629], DOGE-PERP[1143], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], IOST-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-99.92], USDT[0], USTC-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[71.68676820], XRP-PERP[10], XTZ-PERP[0] | | |
| 06428010 | | SOL[12.8175642], USD[225.75] | | |
| 06428013 | | NFT (50172015106897889243/The Hill by FTX #29708)[1] | | |
| 06428014 | | NFT (40595000605780185143/The Hill by FTX #29715)[1] | | |
| 06428015 | Contingent, Disputed | NFT (54190934561678055043/The Hill by FTX #29719)[1] | | |
| 06428019 | | NFT (50691289547159228843/The Hill by FTX #29710)[1] | | |
| 06428020 | | USD[0.05], WNDR[.99981] | Yes | |
| 06428025 | | AAVE[.05], BRZ[0], BTC[.005], CRO[140], DOT[3.6], ETH[.046], ETHW[.011], FTM[35], FTT[.5], LINK[7.3], MATIC[10], SAND[11], SHIB[300000], UNI[3.7], USD[0.18] | | |
| 06428026 | | NFT (51064473626670412943/The Hill by FTX #29722)[1] | | |
| 06428029 | | NFT (31429662521346923343/StarAtlas Anniversary)[1], NFT (34500182402209328743/StarAtlas Anniversary)[1], NFT (35119205052697821643/Medallion of Memoria)[1], NFT (40849578981307339143/StarAtlas Anniversary)[1], NFT (42758057763160787743/StarAtlas Anniversary)[1], NFT (43765631149420316943/StarAtlas Anniversary)[1], NFT (46422492911109167443/StarAtlas Anniversary)[1], NFT (46513878016503240543/The Hill by FTX #29721)[1], NFT (56335378225985592543/The Reflection of Love #4686)[1] | | |
| 06428034 | Contingent, Disputed | NFT (31471282220922775043/The Hill by FTX #29724)[1] | | |
| 06428036 | | NFT (39653866991564626343/The Hill by FTX #29728)[1] | | |
| 06428037 | | NFT (50119362130949532943/The Hill by FTX #29727)[1] | | |
| 06428039 | | NFT (56110978312903677043/The Hill by FTX #29725)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06428046 | | NFT (489854375089784721/The Hill by FTX #29729)[1] | | |
| 06428052 | | NFT (423901082068935973/The Hill by FTX #29731)[1] | | |
| 06428053 | | NFT (398543116363326920/The Hill by FTX #29734)[1] | | |
| 06428055 | | NFT (306137995412875161/The Hill by FTX #29733)[1] | | |
| 06428056 | | NFT (322674090558154540/The Hill by FTX #29731)[1] | | |
| 06428064 | | NFT (355537804751926087/The Hill by FTX #29744)[1] | | |
| 06428065 | | NFT (497175511070260946/The Hill by FTX #29736)[1] | | |
| 06428067 | | NFT (471415859913083314/The Hill by FTX #29767)[1] | | |
| 06428070 | | POLIS[33.78161377], USD[0.00] | | |
| 06428078 | | AAVE[.12262169], ATOM[1.84034225], AVAX[1.32985162], BNB[.13299235], DOT[1.32852811], FRONT[441.05651249], LINK[1.53288044], TRX[.000001], USDT[498.31164339] | Yes | |
| 06428081 | Contingent, Disputed | NFT (306192571691414978/France Ticket Stub #1500)[1] | | |
| 06428083 | | USD[10.00] | | |
| 06428085 | | BAO[1], DOGE[5], GHS[.04], USDT[2.90651137] | | |
| 06428086 | | NFT (503659223571683695/France Ticket Stub #1503)[1] | | |
| 06428088 | | NFT (458981291112556458/The Hill by FTX #29757)[1] | | |
| 06428089 | Contingent, Disputed | NFT (315287203773309019/The Hill by FTX #29756)[1] | | |
| 06428090 | | AVAX[0], BNB[0], FTT[0], NFT (394990774175739059/FTX Crypto Cup 2022 Key #20188)[1], SOL[0], STETH[0], USD[0.00], USDT[0] | | |
| 06428094 | | NFT (434067210715994531/The Hill by FTX #29751)[1] | | |
| 06428095 | | NFT (322480712014074363/FTX Crypto Cup 2022 Key #20919)[1], NFT (388922346224220749/The Hill by FTX #30616)[1] | | |
| 06428096 | | NFT (472167829801729630/The Hill by FTX #29789)[1] | | |
| 06428099 | | GHS[0.00] | | |
| 06428101 | | NFT (407806358977724358/The Hill by FTX #29754)[1] | | |
| 06428106 | Contingent, Disputed | NFT (450634049148933858/The Hill by FTX #29755)[1] | | |
| 06428107 | | NEAR[7.63315454], TONCOIN[.00000012], USDT[0.00000003] | | |
| 06428108 | | BTC-PERP[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 06428109 | | NFT (467380556530948310/The Hill by FTX #29981)[1] | | |
| 06428113 | | NFT (564599203024189055/The Hill by FTX #29812)[1] | | |
| 06428115 | | NFT (302373377437438606/The Hill by FTX #29756)[1] | | |
| 06428121 | | NFT (541107355054259628/The Hill by FTX #29761)[1] | | |
| 06428122 | | NFT (372868235676345250/The Hill by FTX #29764)[1] | | |
| 06428123 | | USD[0.00] | | |
| 06428124 | Contingent, Disputed | NFT (475758842549783338/The Hill by FTX #29762)[1] | | |
| 06428125 | | NFT (356705662539896237/The Hill by FTX #29763)[1] | | |
| 06428128 | | NFT (531122850702328578/The Hill by FTX #29765)[1] | | |
| 06428131 | | NFT (373007381325198465/The Hill by FTX #29766)[1] | | |
| 06428132 | Contingent, Disputed | GHS[0.00] | | |
| 06428137 | | BEAR[988.4], BULL[.0009646], BVOL[.0000974], KIN[1], LTC[0], MATICBEAR2021[9922], MATICBULL[99.38], USD[0.00], USDT[0] | | |
| 06428138 | | NFT (318104563762217414/The Hill by FTX #29932)[1] | | |
| 06428145 | | NFT (339339420192973098/The Hill by FTX #29770)[1] | | |
| 06428146 | | NFT (292358478576340750/The Hill by FTX #29813)[1] | | |
| 06428147 | | NFT (292463507162455248/The Hill by FTX #29769)[1] | | |
| 06428156 | | NFT (361202156338155412/The Hill by FTX #29773)[1] | | |
| 06428161 | | NFT (424743972482296917/The Hill by FTX #29788)[1] | | |
| 06428163 | | NFT (538661903377212697/The Hill by FTX #29784)[1] | | |
| 06428164 | | NFT (301496031871305057/The Hill by FTX #29776)[1] | | |
| 06428165 | | NFT (467858162366906185/The Hill by FTX #30617)[1] | Yes | |
| 06428167 | | NFT (481267178225787283/The Hill by FTX #29809)[1] | | |
| 06428170 | | NFT (498094283081647269/The Hill by FTX #29777)[1] | | |
| 06428172 | | NFT (355546657701889985/The Hill by FTX #29808)[1] | | |
| 06428174 | | NFT (330007893158514775/The Hill by FTX #29779)[1] | | |
| 06428175 | | NFT (298371145490701551/The Hill by FTX #29779)[1] | | |
| 06428176 | | NFT (439284707024475152/The Hill by FTX #29782)[1] | | |
| 06428177 | | NFT (498385827185242965/The Hill by FTX #29786)[1] | | |
| 06428179 | | NFT (332557776337060946/The Hill by FTX #29783)[1] | | |
| 06428180 | | NFT (521028681972268914/The Hill by FTX #29793)[1] | | |
| 06428183 | | NFT (315060712498800151/The Hill by FTX #32500)[1] | | |
| 06428184 | | NFT (570664905150043125/The Hill by FTX #29791)[1] | | |
| 06428185 | | NFT (523257368716607463/France Ticket Stub #1539)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06428186 | | GHS[0.00], USDT[0.00000001] | | |
| 06428187 | | NFT (476345452589025629/The Hill by FTX #29795)[1] | | |
| 06428190 | Contingent, Disputed | NFT (348682121862837273/The Hill by FTX #29794)[1] | | |
| 06428191 | | NFT (571415908912733643/The Hill by FTX #29792)[1] | | |
| 06428192 | | TRX[.000112] | | |
| 06428195 | | NFT (515915258257012214/The Hill by FTX #29796)[1] | | |
| 06428203 | | NFT (399136380330058192/The Hill by FTX #29801)[1] | | |
| 06428205 | | NFT (540075380846495172/The Hill by FTX #29803)[1] | | |
| 06428207 | | NFT (558990507736536376/The Hill by FTX #29799)[1] | | |
| 06428208 | | NFT (532133032793626054/The Hill by FTX #29806)[1] | | |
| 06428212 | | NFT (512163190529840754/The Hill by FTX #29816)[1] | | |
| 06428215 | | NFT (515345973558554194/The Hill by FTX #29810)[1] | | |
| 06428222 | | NFT (341874323158547864/The Hill by FTX #29811)[1] | | |
| 06428224 | | NFT (556455460618884722/The Hill by FTX #29817)[1] | | |
| 06428225 | | NFT (417434686531865968/The Hill by FTX #29814)[1] | | |
| 06428229 | | NFT (491189525494822756/The Hill by FTX #30295)[1] | | |
| 06428236 | | NFT (492388064207434320/The Hill by FTX #29822)[1] | | |
| 06428237 | | NFT (395611635569026740/France Ticket Stub #1574)[1] | | |
| 06428240 | | NFT (364838438567833845/The Hill by FTX #29819)[1] | | |
| 06428245 | | NFT (524191099235642269/The Hill by FTX #30072)[1] | | |
| 06428246 | | NFT (328245480321947274/Medallion of Memoria)[1], NFT (352186234707571734/MagicEden Vaults)[1], NFT (385866388824878645/MagicEden Vaults)[1], NFT (418138595759832812/MagicEden Vaults)[1], NFT (412155835647894122/MagicEden Vaults)[1], NFT (434427425300579591/MagicEden Vaults)[1], NFT (516149543601712179/The Hill by FTX #33150)[1], NFT (575427245370987064/The Reflection of Love #3428)[1] | | |
| 06428247 | | NFT (405380133962185289/The Hill by FTX #29821)[1] | | |
| 06428250 | | NFT (379764419292180001/The Hill by FTX #29832)[1] | | |
| 06428262 | | NFT (311366674240188142/The Hill by FTX #29844)[1] | | |
| 06428263 | | NFT (524133025341320335/The Hill by FTX #29838)[1] | | |
| 06428267 | | TRX[.000123], USD[0.00] | | |
| 06428268 | | BTC[0.00006904], ETH[.00096265], ETHW[.00096265], KNC[.008366], KSOS[37.889], MATH[.066522], STG[.92343], USD[1.18] | | |
| 06428271 | | NFT (478016847315488973/The Hill by FTX #29834)[1] | | |
| 06428272 | | NFT (493690572599382328/The Hill by FTX #29830)[1] | | |
| 06428273 | | NFT (333615649191104869/The Hill by FTX #29833)[1] | | |
| 06428276 | | NFT (496846152113812820/The Hill by FTX #29848)[1] | | |
| 06428277 | | NFT (351365437227867369/The Hill by FTX #29867)[1] | | |
| 06428280 | | NFT (347078248328508076/The Hill by FTX #29835)[1] | | |
| 06428282 | | NFT (425826549832153145/The Hill by FTX #29841)[1] | | |
| 06428284 | | NFT (552804089092538098/Mexico Ticket Stub #1844)[1], TRX[.000001], USD[10.20], USDT[30.58536088] | Yes | |
| 06428285 | | NFT (567044946869364769/The Hill by FTX #29840)[1] | | |
| 06428290 | | NFT (386443508647962698/The Hill by FTX #30188)[1] | | |
| 06428293 | | GHS[0.04], USD[0.00], USDT[0] | | |
| 06428295 | | USD[10.00] | | |
| 06428297 | | NFT (361873454979537208/The Hill by FTX #29846)[1] | | |
| 06428299 | | NFT (366428697209183387/The Hill by FTX #29852)[1] | | |
| 06428301 | | NFT (304806666907846897/The Hill by FTX #29847)[1] | | |
| 06428303 | | NFT (422994607567048641/The Hill by FTX #29851)[1] | | |
| 06428312 | | NFT (337394012624888232/The Hill by FTX #29865)[1] | | |
| 06428318 | | NFT (567375479664394549/The Hill by FTX #29855)[1] | | |
| 06428319 | | NFT (484953670915492080/The Hill by FTX #29858)[1] | | |
| 06428320 | | GBP[100.09] | Yes | |
| 06428323 | | NFT (452578670468216597/The Hill by FTX #29856)[1] | | |
| 06428324 | | BAO[1], BTC[.00869907], KIN[1], TRX[1], USD[0.01] | | |
| 06428325 | | SOL[.00677153], USD[4.82] | Yes | |
| 06428329 | | NFT (346506996966966715/The Hill by FTX #29857)[1] | | |
| 06428331 | | NFT (341392628883923662/The Hill by FTX #29856)[1] | | |
| 06428341 | | AKRO[2], BAO[1], DENT[2], GHS[0.00], HXRO[1], KIN[1], MATH[1], TRX[1], UBXT[2] | | |
| 06428350 | | NFT (504084901568214504/The Hill by FTX #29868)[1] | | |
| 06428351 | | BTC[.00512827], USD[0.00] | | |
| 06428352 | | NFT (439942267868273071/The Hill by FTX #29861)[1] | | |
| 06428354 | | NFT (552687802813057220/The Hill by FTX #33001)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06428355 | | NFT (390481923054070267/The Hill by FTX #29862)[1] | | |
| 06428358 | | NFT (572741390699182746/The Hill by FTX #29863)[1] | | |
| 06428363 | | NFT (373297215213748875/The Hill by FTX #29864)[1] | | |
| 06428368 | | NFT (521789708665313309/The Hill by FTX #33004)[1] | | |
| 06428369 | | NFT (508610365446394929/The Hill by FTX #29866)[1] | | |
| 06428371 | | AKRO[3], BAO[2], DENT[3], DOGE[1], GHS[13.80], GRT[1], HXRO[1], KIN[3], RSR[2], UBXT[3] | | |
| 06428373 | | NFT (457439540184173190/The Hill by FTX #30061)[1] | Yes | |
| 06428375 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-1230[0], MATIC-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 06428379 | | NFT (418709585274773785/The Hill by FTX #29898)[1] | | |
| 06428380 | | TRX[.033199], USDT[91.56701390] | | |
| 06428387 | | 1INCH[1648.93635015], AAVE[14.99898222], ALPHA[1857.60840849], AVAX[27.73201222], AXS[70.95584653], BAND[.05225762], BAT[960.38830187], BNB[113.80092845], BTC[.59768562], COMP[14.65036065], ENJ[654.97757581], ETH[2.01250663], ETHW[2.0119259], FTT[14.75365371], GALA[8183.90308024], KNC[879.31481669], LINK[189.82029079], LTC[25.50502646], MANA[679.09490389], MATIC[545.65102642], OMG[152.60078951], SAND[479.5901411], SLP[47172.20989638], SNX[221.89761544], SOL[20.82078492], SUSHI[417.56641728], SXP[546.15864378], UNI[225.87402637], USDT[1.92], XRP[919.20814305] | Yes | |
| 06428392 | | AUDIO[1], BAO[1], DENT[2], GHS[0.00], KIN[3], UBXT[1] | | |
| 06428395 | | NFT (348669422269622215/The Hill by FTX #29897)[1] | | |
| 06428398 | | NFT (554399257507370267/The Hill by FTX #29871)[1] | | |
| 06428399 | | NFT (485005952201744945/The Hill by FTX #29870)[1] | | |
| 06428402 | | NFT (290388264545146630/The Hill by FTX #29876)[1] | | |
| 06428407 | | NFT (343620461307545814/The Hill by FTX #29872)[1] | | |
| 06428408 | | NFT (548345521289366697/The Hill by FTX #29873)[1] | | |
| 06428410 | | NFT (372894551916810952/The Hill by FTX #29874)[1] | | |
| 06428411 | | NFT (411697042732039093/The Hill by FTX #29875)[1] | | |
| 06428413 | | 0 | | |
| 06428416 | | NFT (340042084712531647/The Hill by FTX #29894)[1] | | |
| 06428418 | | NFT (471073204626887977/The Hill by FTX #29880)[1] | | |
| 06428419 | | NFT (297020409506877539/The Hill by FTX #29878)[1] | | |
| 06428427 | | NFT (473780039492582558/The Hill by FTX #29906)[1] | | |
| 06428436 | | NFT (489083013038870128/The Hill by FTX #29903)[1] | | |
| 06428437 | | NFT (559778942784666806/The Hill by FTX #29887)[1] | | |
| 06428438 | | NFT (503313920419353261/The Hill by FTX #29884)[1] | | |
| 06428439 | | NFT (362794419866293538/The Hill by FTX #29883)[1] | | |
| 06428442 | | NFT (451379938237610362/The Hill by FTX #29886)[1] | | |
| 06428443 | | NFT (543212524877349492/The Hill by FTX #29893)[1] | | |
| 06428444 | | NFT (295740885230293586/The Hill by FTX #29885)[1] | | |
| 06428448 | | NFT (523982599048765595/The Hill by FTX #29895)[1] | | |
| 06428453 | | NFT (421600874153850083/The Hill by FTX #29999)[1] | | |
| 06428457 | | NFT (557048499987278296/The Hill by FTX #29889)[1] | | |
| 06428459 | | NFT (341318283249689975/The Hill by FTX #29890)[1] | | |
| 06428463 | | EUR[0.00] | | |
| 06428466 | | NFT (548499086443058733/The Hill by FTX #29892)[1] | | |
| 06428471 | | USD[1000.00] | | |
| 06428472 | | NFT (379563258003379931/The Hill by FTX #29945)[1], USDT[3] | | |
| 06428480 | Contingent, Disputed | GHS[0.00] | | |
| 06428484 | | NFT (540810443628933738/The Hill by FTX #29900)[1] | | |
| 06428485 | | NFT (332418511557482216/The Hill by FTX #29899)[1] | | |
| 06428486 | | NFT (507333350439454549/The Hill by FTX #29902)[1] | | |
| 06428487 | | NFT (524472614180395726/France Ticket Stub #1640)[1] | | |
| 06428488 | | NFT (303912465025441864/The Hill by FTX #29901)[1] | | |
| 06428490 | | NFT (460905023999435655/The Hill by FTX #29918)[1] | | |
| 06428491 | | AKRO[3], DENT[2], GHS[0.00], KIN[3], RSR[1], TRX[1.000101], UBXT[3], USDT[0] | | |
| 06428496 | | NFT (564225577486988820/The Hill by FTX #29905)[1] | | |
| 06428497 | | NFT (432019338286841232/The Hill by FTX #29908)[1] | | |
| 06428500 | | NFT (425861666420169608/The Hill by FTX #29916)[1] | | |
| 06428501 | | NFT (547994677162406011/The Hill by FTX #29911)[1] | | |
| 06428502 | | NFT (518996302686140107/The Hill by FTX #29909)[1] | | |
| 06428503 | | NFT (376897587413783464/The Hill by FTX #29950)[1] | | |
| 06428507 | | GALA[973.748], SAND[44.88] | | |
| 06428509 | | NFT (301239930308638652/The Hill by FTX #29920)[1] | | |
| 06428510 | | NFT (532338000310497724/The Hill by FTX #29927)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06428514 | | NFT (532374430134274364/The Hill by FTX #29924)[1] | | |
| 06428515 | Contingent, Disputed | NFT (487503746568862723/The Hill by FTX #29917)[1] | | |
| 06428516 | | NFT (532491642497619067/The Hill by FTX #29921)[1] | | |
| 06428519 | | BAO[1], GHS[0.00], KIN[1] | | |
| 06428521 | | NFT (556410039246700624/The Hill by FTX #29923)[1] | | |
| 06428522 | | NFT (293838115603979467/The Hill by FTX #29922)[1] | | |
| 06428527 | | NFT (350979685675104143/The Hill by FTX #29926)[1] | | |
| 06428529 | | NFT (554236853455036292/The Hill by FTX #30251)[1] | | |
| 06428530 | | NFT (322793512266040646/The Hill by FTX #29983)[1] | | |
| 06428534 | | NFT (363461585183506051/The Hill by FTX #29928)[1] | | |
| 06428536 | | TONCOIN[131.06378], USD[0.24], USDT[0] | | |
| 06428537 | | NFT (380339261588786689/The Hill by FTX #29930)[1] | | |
| 06428539 | | NFT (408622044498388040/The Hill by FTX #29933)[1] | | |
| 06428540 | | NFT (554482134478867279/The Hill by FTX #29934)[1] | | |
| 06428546 | | NFT (499422514451718765/The Hill by FTX #29946)[1] | | |
| 06428547 | | NFT (328212790060239068/The Hill by FTX #29935)[1] | | |
| 06428550 | | USDT[3250.7] | | |
| 06428551 | | NFT (438825774851077581/The Hill by FTX #29941)[1] | | |
| 06428552 | | NFT (390459405479165375/The Hill by FTX #29953)[1] | | |
| 06428555 | | NFT (3289209463652039526/The Hill by FTX #29959)[1] | | |
| 06428556 | | NFT (440974353846710907/The Hill by FTX #29942)[1] | | |
| 06428558 | | NFT (420780142123724066/The Hill by FTX #29943)[1] | | |
| 06428559 | | NFT (437818506239209805/The Hill by FTX #29954)[1] | | |
| 06428560 | | NFT (410263230433524643/The Hill by FTX #29974)[1] | | |
| 06428562 | | NFT (557260738288301905/The Hill by FTX #29947)[1] | | |
| 06428563 | | NFT (572101976901923325/The Hill by FTX #29952)[1] | | |
| 06428569 | | NFT (413033876260678497/The Hill by FTX #29951)[1] | | |
| 06428570 | | NFT (322609253052378347/The Hill by FTX #29948)[1] | | |
| 06428572 | | NFT (458093399096092102/The Hill by FTX #29977)[1] | | |
| 06428574 | | NFT (543054489269770563/The Hill by FTX #29969)[1] | | |
| 06428578 | | NFT (469167450397467324/The Hill by FTX #29957)[1] | | |
| 06428579 | | NFT (513950827634611532/The Hill by FTX #29958)[1] | | |
| 06428580 | | NFT (337131367945658670/The Hill by FTX #29980)[1] | | |
| 06428584 | | NFT (345719315218307744/FTX Crypto Cup 2022 Key #20248)[1], NFT (552197185584706834/The Hill by FTX #31084)[1] | | |
| 06428587 | | NFT (468371144566741312/The Hill by FTX #29976)[1] | | |
| 06428588 | | NFT (530432326727121935/The Hill by FTX #29966)[1] | | |
| 06428590 | | NFT (382377072500044367/The Hill by FTX #29961)[1] | | |
| 06428591 | | NFT (342253967591056523/The Hill by FTX #29979)[1] | | |
| 06428593 | | NFT (376672874312795109/The Hill by FTX #29962)[1] | | |
| 06428594 | | NFT (309108701996917223/The Hill by FTX #29963)[1] | | |
| 06428597 | | NFT (436462734828243756/The Hill by FTX #29964)[1] | | |
| 06428599 | | BAO[2], GHS[0.00], KIN[5], SXP[1] | | |
| 06428601 | | DOT-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[-36.72], USDT[891.1754], WAVES-PERP[0] | | |
| 06428602 | | NFT (401010734425661843/The Hill by FTX #29968)[1] | | |
| 06428603 | | NFT (307905556018379409/The Hill by FTX #29967)[1] | | |
| 06428607 | | NFT (379117036362425415/The Hill by FTX #30039)[1] | | |
| 06428611 | | NFT (481782003843402018/The Hill by FTX #29991)[1] | | |
| 06428612 | | TRX[.000028], USDT[0.00000511] | | |
| 06428618 | | NFT (3214375477441732364/The Hill by FTX #29975)[1] | | |
| 06428627 | | NFT (326340951085782912/The Hill by FTX #30023)[1] | | |
| 06428629 | Contingent, Disputed | AKRO[1], GHS[0.00], KIN[1], TRX[1], UBXT[3], USDT[0.01011510] | Yes | |
| 06428630 | | NFT (495356621220345488/The Hill by FTX #29982)[1] | | |
| 06428635 | | NFT (354647480517279420/The Hill by FTX #30019)[1] | | |
| 06428636 | | NFT (312227075352436022/The Hill by FTX #29985)[1] | | |
| 06428638 | | NFT (307320105094732105/The Hill by FTX #29995)[1] | | |
| 06428644 | | NFT (358543870497495360/The Hill by FTX #30140)[1] | Yes | |
| 06428647 | | NFT (392778763441180626/The Hill by FTX #29990)[1] | | |
| 06428654 | | NFT (572103014328801934/The Hill by FTX #30010)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06428656 | | NFT (419995717087671237/The Hill by FTX #29993)[1] | | |
| 06428663 | | NFT (464709555972012405/The Hill by FTX #29997)[1] | | |
| 06428666 | | NFT (483674464567813858/The Hill by FTX #30003)[1] | | |
| 06428668 | | NFT (425129012976056864/The Hill by FTX #29998)[1] | | |
| 06428669 | | BNB[1.11107564], BTC[1.61827988], DOGE[13738.13425136], ETH[7.06997997], EUR[0.00], FTT[26.05321476], HKD[0.00], USD[8325.62] | | |
| 06428671 | | GHS[0.00], USDT[0] | Yes | |
| 06428672 | | NFT (564222188515155698/The Hill by FTX #30001)[1] | | |
| 06428673 | | NFT (410049929229244864/The Hill by FTX #30004)[1] | | |
| 06428674 | | NFT (296150117371484511/The Hill by FTX #30007)[1] | | |
| 06428675 | | NFT (434343289054903997/The Hill by FTX #30006)[1] | | |
| 06428676 | | NFT (353801249797696382/The Hill by FTX #30000)[1] | | |
| 06428678 | Contingent, Disputed | NFT (533617488671046488/The Hill by FTX #30005)[1] | | |
| 06428684 | | NFT (388152631025347669/The Hill by FTX #30008)[1] | | |
| 06428685 | | NFT (502276648482570478/The Hill by FTX #30009)[1] | | |
| 06428693 | | AUD[0.00], BNB[.00000001], BTC[0.02269204], DOGE[0], ETH[0], KIN[0], SHIB[0], SWEAT[702.32558892], USD[0.00], USDT[0.00001119] | Yes | |
| 06428694 | | NFT (430803077569122847/The Hill by FTX #30030)[1] | | |
| 06428697 | | AUD[0.00], BAO[1], BTC-PERP[0], USD[0.00], XRP[.004982] | | |
| 06428698 | | NFT (361314309351889409/The Hill by FTX #30014)[1] | | |
| 06428700 | | NFT (513486000537165869/The Hill by FTX #30013)[1] | | |
| 06428704 | | NFT (309684215059619789/The Hill by FTX #30020)[1] | | |
| 06428707 | | USDT[0] | | |
| 06428708 | | NFT (533091628754090704/The Hill by FTX #30018)[1] | | |
| 06428712 | | NFT (360513542620175820/The Hill by FTX #30425)[1] | Yes | |
| 06428723 | | NFT (317899842861395433/The Hill by FTX #30022)[1] | | |
| 06428724 | | NFT (494230424643082737/The Hill by FTX #31932)[1] | | |
| 06428725 | | NFT (467518803248832724/The Hill by FTX #30065)[1] | | |
| 06428726 | | NFT (306294081594394279/The Hill by FTX #30035)[1] | | |
| 06428727 | | CEL-PERP[0], USD[0.01], USDT[0], XRP[0] | | |
| 06428730 | | NFT (487341378845271186/The Hill by FTX #30029)[1] | | |
| 06428732 | | NFT (437137844046595591/The Hill by FTX #30026)[1] | | |
| 06428733 | | NFT (366580600574413586/The Hill by FTX #30027)[1] | | |
| 06428734 | | USD[0.00] | | |
| 06428735 | | NFT (392992138873119569/The Hill by FTX #30028)[1] | | |
| 06428737 | | NFT (563810257426465233/The Hill by FTX #30033)[1] | | |
| 06428739 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[152.899599], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOMBULL[2899259], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[3.9], BAND-PERP[0], BCH-PERP[0], BTC[0.00010261], BTC-PERP[0], BULL[.48991871], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.03600035], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.199962], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC[.04], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[14.6], PEOPLE-PERP[-680], RNDR-PERP[0], SOL[.0699974], SOL-PERP[0], SUSHI[15], SXP[7.3], UNI-PERP[0], USD[519.72], USDT[0.00392287], WAVES-PERP[0], XMR-PERP[0], XRPBULL[1601099.02], XRP-PERP[379], XTZ-PERP[0] | | ETHW[.035978] |
| 06428749 | | NFT (473989197723127777/The Hill by FTX #30034)[1] | | |
| 06428750 | | NFT (565050916112811744/The Hill by FTX #30059)[1] | | |
| 06428751 | | NFT (373763138014453452/The Hill by FTX #30042)[1] | | |
| 06428752 | | NFT (438084422652508149/The Hill by FTX #30036)[1] | | |
| 06428757 | | NFT (314444878044533119/Medallion of Memoria)[1], NFT (486752779845002250/The Reflection of Love #5292)[1], NFT (521180917267513029/The Hill by FTX #30040)[1] | | |
| 06428764 | | USDT[0] | | |
| 06428766 | | GHS[0.00], USDT[0] | | |
| 06428767 | | NFT (361101408939454250/The Hill by FTX #30060)[1] | | |
| 06428770 | | NFT (330521996815082522/The Hill by FTX #30049)[1] | | |
| 06428772 | | NFT (565092783215969512/The Hill by FTX #30055)[1] | | |
| 06428775 | | NFT (438171697044311882/The Hill by FTX #30066)[1] | | |
| 06428776 | | NFT (400415267010875672/The Hill by FTX #30057)[1] | | |
| 06428781 | | NFT (477347980878582946/The Hill by FTX #30087)[1] | | |
| 06428783 | | NFT (316024713987295419/The Hill by FTX #30043)[1] | | |
| 06428789 | | NFT (537026793085809591/The Hill by FTX #30048)[1] | | |
| 06428791 | | NFT (414814538491435943/The Hill by FTX #30051)[1] | | |
| 06428792 | | NFT (461160088413942895/The Hill by FTX #30050)[1] | | |
| 06428793 | | NFT (427580296168443623/The Hill by FTX #30053)[1] | | |
| 06428796 | | NFT (331109922389430605/The Hill by FTX #30081)[1] | | |
| 06428800 | | NFT (322111061925707769/The Hill by FTX #30056)[1] | | |
| 06428803 | Contingent, Disputed | NFT (374687068460905870/The Hill by FTX #30052)[1] | | |

Schedule 17-49 Nonprioritized Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06428804 | | NFT (31931187274702549/The Hill by FTX #30054)[1] | | |
| 06428808 | | NFT (362236902225440234/The Hill by FTX #30064)[1] | | |
| 06428815 | | NFT (302519126135962695/The Hill by FTX #30063)[1] | | |
| 06428820 | | NFT (405830588831311741/The Hill by FTX #30074)[1] | | |
| 06428822 | | NFT (47396601130544560/The Hill by FTX #30069)[1] | | |
| 06428824 | | NFT (41480757584022102/The Hill by FTX #30067)[1] | | |
| 06428833 | | NFT (449542591308197762/The Hill by FTX #30070)[1] | | |
| 06428836 | | NFT (525170139289942373/The Hill by FTX #30120)[1] | | |
| 06428840 | | NFT (299571718076073265/The Hill by FTX #30073)[1] | | |
| 06428841 | | NFT (378207854008559112/The Hill by FTX #30076)[1] | | |
| 06428847 | | NFT (299325682166860948/Medallion of Memoria)[1], NFT (368191683911740374/MagicEden Vaults)[1], NFT (368412711417238679/MagicEden Vaults)[1], NFT (399883682143106337/MagicEden Vaults)[1], NFT (418881397077739965/The Hill by FTX #30075)[1], NFT (433142522006564731/MagicEden Vaults)[1], NFT (459619694293243488/MagicEden Vaults)[1], NFT (483164665814875681/The Reflection of Love #4077)[1] | | |
| 06428849 | | NFT (568327396416864885/The Hill by FTX #30077)[1] | | |
| 06428850 | | NFT (463285933679057761/The Hill by FTX #30085)[1] | | |
| 06428851 | | NFT (516744648872569040/The Hill by FTX #30082)[1] | | |
| 06428854 | | NFT (480051327071020143/The Hill by FTX #30079)[1] | | |
| 06428855 | | NFT (514345100086456162/The Hill by FTX #30078)[1] | | |
| 06428856 | | NFT (512932249049537307/The Hill by FTX #30083)[1] | | |
| 06428859 | | BNB[.00000001], MATIC[0] | | |
| 06428862 | | NFT (550610043628117792/The Hill by FTX #30084)[1] | | |
| 06428863 | | NFT (514278217772705854/The Hill by FTX #30088)[1] | | |
| 06428864 | | NFT (544695821818679179/FTX Crypto Cup 2022 Key #20194)[1] | | |
| 06428866 | | NFT (339759934561117351/The Hill by FTX #30089)[1] | | |
| 06428868 | | NFT (360127586590278783/The Hill by FTX #30086)[1] | | |
| 06428870 | | NFT (440697367258168292/The Hill by FTX #30107)[1] | | |
| 06428871 | | NFT (491885414088919330/The Hill by FTX #30091)[1] | | |
| 06428872 | | ASD-PERP[0], AVAX-PERP[0], CEL-PERP[0], LDO-PERP[0], POLIS-PERP[0], USD[3056.01], USDT[0] | | |
| 06428874 | | NFT (554405165188958043/The Hill by FTX #30094)[1] | | |
| 06428877 | | NFT (478240295006937908/The Hill by FTX #30092)[1] | | |
| 06428879 | | NFT (511088774472036951/The Hill by FTX #30128)[1] | | |
| 06428880 | | NFT (328569430539354060/The Hill by FTX #30099)[1] | | |
| 06428884 | | LTC[.01895] | | |
| 06428885 | | NFT (318775303476060888/The Hill by FTX #30096)[1] | | |
| 06428891 | | NFT (376066329074581833/The Hill by FTX #35184)[1] | Yes | |
| 06428895 | | NFT (500777071882271232/The Hill by FTX #30119)[1] | | |
| 06428896 | | NFT (41826007128946235/The Hill by FTX #30100)[1] | | |
| 06428901 | | NFT (554038578832341292/The Hill by FTX #30101)[1] | | |
| 06428903 | | BTC[.00019546] | | |
| 06428908 | | NFT (484694964770118420/The Hill by FTX #30105)[1] | | |
| 06428911 | | NFT (377149472067684504/The Hill by FTX #30116)[1] | | |
| 06428912 | | NFT (329751638395707787/The Hill by FTX #30109)[1] | | |
| 06428913 | | NFT (331060172492647608/France Ticket Stub #I764)[1], NFT (335916462539008712/Japan Ticket Stub #779)[1], NFT (575782574163045165/The Hill by FTX #30132)[1] | Yes | |
| 06428916 | | NFT (431868544648897729/The Hill by FTX #30106)[1] | | |
| 06428917 | | NFT (548440705100453186/The Hill by FTX #30108)[1] | | |
| 06428918 | | NFT (323340141137220566/The Hill by FTX #30114)[1] | | |
| 06428919 | | NFT (402772079000080402/FTX Crypto Cup 2022 Key #20195)[1] | | |
| 06428922 | | NFT (525109356689643717/The Hill by FTX #30111)[1] | | |
| 06428923 | | NFT (517887978977825726/The Hill by FTX #30110)[1] | | |
| 06428924 | | NFT (430195283784406069/The Hill by FTX #30112)[1] | | |
| 06428926 | | NFT (408514724645831671/FTX Crypto Cup 2022 Key #20197)[1] | | |
| 06428927 | | NFT (490929566973600244/The Hill by FTX #30115)[1] | | |
| 06428928 | | NFT (417682004608309170/The Hill by FTX #30117)[1] | | |
| 06428929 | | NFT (308137047542202062/The Hill by FTX #30122)[1] | | |
| 06428935 | | NFT (570492770311481485/The Hill by FTX #30129)[1] | | |
| 06428936 | | NFT (301033650555788697/The Hill by FTX #30121)[1] | | |
| 06428937 | | NFT (403897008474698648/The Hill by FTX #45788)[1], SOL[.30534564] | Yes | |
| 06428942 | | NFT (425936974359027303/The Hill by FTX #30134)[1] | | |
| 06428944 | | NFT (524724497278443296/The Hill by FTX #30124)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06428947 | | GHS[0.00] | | |
| 06428948 | | NFT (563451395798266752/The Hill by FTX #30126)[1] | | |
| 06428949 | | BTC[.02169566], ETH[.31194072], ETHW[.31194072], USD[1.70] | | |
| 06428950 | | EUR[0.00] | | |
| 06428951 | Contingent, Disputed | AKRO[5], BAO[15], DENT[12], GHS[0.00], KIN[5], RSR[9], UBXT[6] | | |
| 06428956 | | NFT (560717629583787927/The Hill by FTX #30133)[1] | | |
| 06428958 | | NFT (393361146973064759/The Hill by FTX #30148)[1] | | |
| 06428959 | | NFT (296182324066027093/The Hill by FTX #30137)[1] | | |
| 06428960 | | NFT (339733629353080834/The Hill by FTX #30144)[1] | | |
| 06428961 | | NFT (418803849942169180/The Hill by FTX #30138)[1] | | |
| 06428963 | | NFT (552411334276550960/The Hill by FTX #30141)[1] | | |
| 06428964 | Contingent, Disputed | USD[0.00] | | |
| 06428969 | | NFT (341583995591791110/The Hill by FTX #30139)[1] | | |
| 06428971 | | NFT (489811485793046910/The Hill by FTX #30147)[1] | | |
| 06428974 | Contingent, Disputed | NFT (472891082248846075/The Hill by FTX #30154)[1] | | |
| 06428976 | | NFT (379000251874379549/The Hill by FTX #30153)[1] | | |
| 06428977 | | NFT (548849142207062394/The Hill by FTX #30142)[1] | | |
| 06428985 | | NFT (296663911007146072/The Hill by FTX #30159)[1] | | |
| 06428986 | | NFT (344581774394304967/The Hill by FTX #30143)[1] | | |
| 06428987 | | DOGE[.71479655], FTT[0.03460894], SOL[.0202802] | Yes | |
| 06428988 | | BNB-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06428994 | | NFT (355548247986339918/The Hill by FTX #30150)[1] | | |
| 06428996 | | NFT (327260364717557970/The Hill by FTX #30146)[1] | | |
| 06428997 | | NFT (304026662105381972/France Ticket Stub #1861)[1], NFT (338596104438563698/The Hill by FTX #30218)[1] | | |
| 06429005 | | NFT (329315723656964891/The Hill by FTX #30152)[1] | | |
| 06429010 | | NFT (404876696002020341/The Hill by FTX #30163)[1] | | |
| 06429012 | | NFT (445740581200169509/The Hill by FTX #30165)[1] | | |
| 06429016 | | NFT (302525150941541202/The Hill by FTX #30183)[1] | | |
| 06429020 | | NFT (502738877363902539/The Hill by FTX #30176)[1] | | |
| 06429021 | | NFT (303964866956451621/The Hill by FTX #30160)[1] | | |
| 06429024 | | NFT (450626776148578506/The Hill by FTX #30184)[1] | | |
| 06429034 | Contingent, Disputed | GHS[0.00], TRX[1] | | |
| 06429037 | | NFT (299372538201145678/The Hill by FTX #30162)[1] | | |
| 06429038 | | NFT (389750709101239722/The Hill by FTX #30173)[1] | | |
| 06429039 | | NFT (530809245080026025/The Hill by FTX #30164)[1] | | |
| 06429041 | | NFT (440115294006044502/The Hill by FTX #30170)[1] | | |
| 06429042 | | NFT (340967259638924125/The Hill by FTX #30169)[1] | | |
| 06429043 | | NFT (522660103672783878/The Hill by FTX #30166)[1] | | |
| 06429046 | | NFT (382027211697442818/The Hill by FTX #30168)[1] | | |
| 06429048 | | NFT (339085450604535306/The Hill by FTX #30175)[1] | | |
| 06429049 | | NFT (455807392545704059/The Hill by FTX #30171)[1] | | |
| 06429051 | | NFT (351718786305650311/The Hill by FTX #30178)[1] | | |
| 06429052 | | NFT (333611076995042755/The Hill by FTX #30177)[1] | | |
| 06429053 | | NFT (504578681016435503/The Hill by FTX #30174)[1] | | |
| 06429054 | | NFT (400316242333550618/The Hill by FTX #30186)[1] | | |
| 06429055 | | NFT (449857107771151181/The Hill by FTX #30214)[1] | | |
| 06429057 | | NFT (417658588142100521/The Hill by FTX #30180)[1] | | |
| 06429064 | | NFT (418351429334861013/The Hill by FTX #30179)[1] | | |
| 06429065 | | NFT (418054567739951651/The Hill by FTX #30189)[1] | | |
| 06429070 | | NFT (368122629864912804/The Hill by FTX #30181)[1] | | |
| 06429071 | | NFT (535510612272491282/The Hill by FTX #30182)[1] | | |
| 06429073 | | NFT (397885233769202229/The Hill by FTX #30203)[1] | | |
| 06429079 | | NFT (467210964568083566/The Hill by FTX #30190)[1] | | |
| 06429083 | | NFT (443236362768688262/The Hill by FTX #30211)[1], NFT (480327252689775324/FTX x VBS Diamond #35)[1] | | |
| 06429085 | | NFT (375507018201993265/The Hill by FTX #30195)[1] | | |
| 06429087 | | NFT (379915984267268498/The Hill by FTX #30196)[1] | | |
| 06429097 | | NFT (556969417615238364/The Hill by FTX #30192)[1] | | |
| 06429098 | | NFT (494117329747211186/The Hill by FTX #30193)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06429099 | | NFT (394109416390553106/The Hill by FTX #30194)[1] | | |
| 06429104 | | NFT (430680445207255321/The Hill by FTX #30207)[1] | | |
| 06429107 | | NFT (468721568486889823/The Hill by FTX #30208)[1] | | |
| 06429108 | | NFT (362180792437920658/The Hill by FTX #30197)[1] | | |
| 06429109 | | NFT (447463777910015236/The Hill by FTX #30202)[1] | | |
| 06429110 | | NFT (412455628137886488/The Hill by FTX #30198)[1] | | |
| 06429111 | | BTC[.04816222] | | |
| 06429114 | | NFT (295833884325272343/The Hill by FTX #30200)[1] | | |
| 06429115 | | NFT (457650693183940273/The Hill by FTX #30201)[1] | | |
| 06429119 | | GBP[0.00] | | |
| 06429122 | | NFT (311422688463434557/The Hill by FTX #30205)[1] | | |
| 06429137 | | NFT (453464806326820609/The Hill by FTX #30223)[1] | | |
| 06429141 | | NFT (293915747759850651/The Hill by FTX #30212)[1] | | |
| 06429142 | | NFT (374628287809227984/The Hill by FTX #30222)[1] | | |
| 06429146 | | NFT (350047047370755282/The Hill by FTX #30224)[1] | | |
| 06429147 | | NFT (416253581473693240/The Hill by FTX #30216)[1] | | |
| 06429152 | | NFT (562001885157132298/The Hill by FTX #30221)[1] | | |
| 06429153 | | NFT (340967320569864422/The Hill by FTX #31027)[1] | | |
| 06429162 | | NFT (450252140270856134/The Hill by FTX #30232)[1] | | |
| 06429166 | | AKRO[22], ALPHA[1], AUDIO[1], BAO[35], CHZ[1], DENT[21], DOGE[1], FRONT[4.01218283], GHS[235.56], HOLY[1.02304682], KIN[30], MATH[1], RSR[7], SECO[1.02113326], TRU[1], TRX[25.44762188], UBXT[28], USD[0.00], USDT[0] | Yes | |
| 06429179 | | NFT (331315764041363675/The Hill by FTX #30234)[1] | | |
| 06429180 | | NFT (566512338979663269/The Hill by FTX #30236)[1] | | |
| 06429182 | | NFT (451195824912169562/The Hill by FTX #30244)[1] | | |
| 06429183 | | NFT (445468254683779282/The Hill by FTX #30235)[1] | | |
| 06429184 | | USD[0.00] | | |
| 06429187 | | NFT (482307636183103070/The Hill by FTX #30257)[1] | | |
| 06429188 | | NFT (288484413303221843/France Ticket Stub #1821)[1], NFT (371385989676026365/Netherlands Ticket Stub #813)[1] | | |
| 06429189 | | USD[0.00] | Yes | |
| 06429194 | | NFT (347864432523847071/The Hill by FTX #30240)[1] | | |
| 06429197 | | NFT (473116691902912156/The Hill by FTX #30241)[1] | | |
| 06429201 | | NFT (511894954459840679/The Hill by FTX #30242)[1] | | |
| 06429202 | | NFT (495405980331035961/The Hill by FTX #30247)[1] | | |
| 06429204 | | NFT (535284051341180732/FTX Crypto Cup 2022 Key #20205)[1] | | |
| 06429205 | | NFT (533419351201506112/The Hill by FTX #30254)[1] | | |
| 06429207 | | USD[0.00], USDT[0.00000002] | | |
| 06429210 | | NFT (468375346837484853/The Hill by FTX #30250)[1] | | |
| 06429212 | | NFT (440918345269574098/The Hill by FTX #30246)[1] | | |
| 06429213 | | NFT (485165963912272243/The Hill by FTX #30245)[1] | | |
| 06429215 | | NFT (340282207618613838/The Hill by FTX #30252)[1] | | |
| 06429216 | | NFT (317403014195485356/The Hill by FTX #30249)[1] | | |
| 06429219 | Contingent, Disputed | NFT (562001807120662424/The Hill by FTX #30248)[1] | | |
| 06429220 | Contingent, Disputed | NFT (425317462699813991/The Hill by FTX #30255)[1] | | |
| 06429221 | Contingent, Disputed | USD[5.12] | | |
| 06429227 | | USD[23248.91], USDT[1042.70171563] | Yes | |
| 06429228 | | USD[0.00] | | |
| 06429231 | | EUR[21.45] | | |
| 06429242 | | NFT (454441694244409345/The Hill by FTX #30282)[1] | | |
| 06429243 | | NFT (372527457716475424/The Hill by FTX #30263)[1] | | |
| 06429245 | | NFT (477811087841278805/The Hill by FTX #30298)[1] | | |
| 06429247 | | NFT (372942534602740675/The Hill by FTX #30264)[1] | | |
| 06429252 | | NFT (318612558072333391/The Hill by FTX #30265)[1] | | |
| 06429254 | | ETH[.64086333], USD[0.00], USDT[0.00000857] | | |
| 06429255 | | NFT (304198901084517263/StarAtlas Anniversary)[1], NFT (324740244943313887/Medallion of Memoria)[1], NFT (423522550242323246/The Hill by FTX #30266)[1], NFT (427737261601039723/StarAtlas Anniversary)[1], NFT (432784818602725723/StarAtlas Anniversary)[1], NFT (475740612353956991/StarAtlas Anniversary)[1], NFT (504080357385012035/StarAtlas Anniversary)[1], NFT (510966226769708880/StarAtlas Anniversary)[1], NFT (519492990662897099/StarAtlas Anniversary)[1], NFT (521343783344876198/StarAtlas Anniversary)[1], NFT (540338089653555470/The Reflection of Love #1249)[1] | | |
| 06429257 | | NFT (380063902634900549/The Hill by FTX #30267)[1] | | |
| 06429264 | | NFT (330508531533341465/The Hill by FTX #30281)[1] | | |
| 06429265 | | NFT (365697843172565296/The Hill by FTX #30272)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06429266 | Contingent, Disputed | JPY[0.03] | | |
| 06429267 | | NFT (569941325386261741/The Hill by FTX #30268)[1] | | |
| 06429268 | | SPY-0930[0], TRX[.000001], USD[95.06], USDT[100.46627193] | | |
| 06429270 | | NFT (511883878002556364/The Hill by FTX #30271)[1] | | |
| 06429273 | | NFT (416851903903019729/The Hill by FTX #30278)[1] | | |
| 06429274 | | NFT (539904070593839092/The Reflection of Love #5490)[1], NFT (560182663609179255/The Hill by FTX #30275)[1] | | |
| 06429277 | | NFT (576073231363412662/The Hill by FTX #30286)[1] | | |
| 06429282 | | NFT (534301669119627216/The Hill by FTX #30364)[1] | | |
| 06429285 | | NFT (525198546390732379/The Hill by FTX #30285)[1] | | |
| 06429286 | | USD[0.00], USDT[0] | | |
| 06429290 | | NFT (306900001736044647/The Hill by FTX #30314)[1] | | |
| 06429292 | | NFT (373094871036565489/The Hill by FTX #30293)[1] | | |
| 06429293 | | NFT (354899604034599861/The Hill by FTX #30284)[1] | | |
| 06429294 | | GHS[0.00] | | |
| 06429295 | | NFT (404341582226148585/The Hill by FTX #30283)[1] | | |
| 06429296 | | NFT (343790269411431067/Medallion of Memoria)[1], NFT (443765476813197452/The Hill by FTX #30287)[1], NFT (568447905359740964/The Reflection of Love #5661)[1] | | |
| 06429297 | | NFT (453320617908785457/The Hill by FTX #30294)[1] | | |
| 06429299 | Contingent, Disputed | USD[0.00] | | |
| 06429301 | | NFT (325483505817892908/The Hill by FTX #30291)[1] | | |
| 06429302 | | NFT (491883859350984427/The Hill by FTX #30289)[1] | | |
| 06429304 | | NFT (314537735813451329/The Hill by FTX #30290)[1] | | |
| 06429306 | | AKRO[2], ALPHA[1], BAO[6], DENT[4], GHS[0.00], KIN[6], RSR[4], SRM[1.00241378], SXP[1], TOMO[1], TRX[3], UBXT[2], USDT[0] | Yes | |
| 06429308 | | NFT (311167817607400327/The Hill by FTX #30318)[1] | | |
| 06429309 | | NFT (296790367879630454/Medallion of Memoria)[1], NFT (386758020395463643/MagicEden Vaults)[1], NFT (465313116511698256/MagicEden Vaults)[1], NFT (496816792188967301/MagicEden Vaults)[1], NFT (496947725956433292/The Reflection of Love #6411)[1], NFT (499771235568282074/The Hill by FTX #30309)[1], NFT (561636853626281177/MagicEden Vaults)[1] | | |
| 06429310 | | NFT (418635558340904743/The Hill by FTX #30299)[1] | | |
| 06429312 | | NFT (522534063492242781/The Hill by FTX #30296)[1] | | |
| 06429324 | | USDT[10.71968734] | Yes | |
| 06429325 | | NFT (497720742179271086/The Hill by FTX #30300)[1] | | |
| 06429326 | | BTC[.04364507], BTC-PERP[.0012], ETH[.20073057], ETHW[.20073057], TRX[1], USD[208.90] | | |
| 06429329 | | AKRO[1], AXS-PERP[0], BAO[1], BTC[0], BTC-PERP[0], DENT[1], ETH[.00000517], ETH-PERP[0], ETHW[.00098955], GBP[0.01], HOT-PERP[0], KIN[5], RSR[1], SHIB[118211.72003499], TRX[1], USD[0.00] | | |
| 06429330 | | NFT (459084193147926022/The Hill by FTX #30313)[1] | | |
| 06429332 | | NFT (304099468255099206/The Hill by FTX #30307)[1] | | |
| 06429333 | | NFT (508256010339598990/The Hill by FTX #30302)[1] | | |
| 06429335 | | NFT (351678123160768504/The Hill by FTX #30304)[1] | | |
| 06429336 | | TRX[.000081] | Yes | |
| 06429337 | | TRX[.000034] | | |
| 06429339 | | NFT (321101526776313648/StarAtlas Anniversary)[1], NFT (334906185159940123/StarAtlas Anniversary)[1], NFT (335195324630027066/StarAtlas Anniversary)[1], NFT (357697280227799138/The Hill by FTX #30311)[1], NFT (359587239008180723/StarAtlas Anniversary)[1], NFT (386277363847454634/StarAtlas Anniversary)[1], NFT (409705840655055538/StarAtlas Anniversary)[1], NFT (490647505967008539/The Reflection of Love #449)[1], NFT (508446109885022953/StarAtlas Anniversary)[1], NFT (549113723633615351/StarAtlas Anniversary)[1], NFT (568346534677238476/Medallion of Memoria)[1] | | |
| 06429341 | | TRX[.44963], USD[0.02], USDT[1.95240007], XPLA[9.9] | | |
| 06429345 | | NFT (337323734669157291/The Hill by FTX #30341)[1] | | |
| 06429355 | | NFT (355193059679914675/The Hill by FTX #30320)[1] | | |
| 06429362 | | NFT (498817067603659509/The Hill by FTX #30321)[1] | | |
| 06429365 | | NFT (294440184655781770/The Hill by FTX #30323)[1] | | |
| 06429372 | | NFT (390251360166744375/The Hill by FTX #30330)[1] | | |
| 06429374 | | NFT (305348717243027955/The Hill by FTX #30327)[1] | | |
| 06429376 | | NFT (533667106968995190/The Hill by FTX #30325)[1] | | |
| 06429378 | | NFT (381520982963605154/The Hill by FTX #30332)[1] | | |
| 06429379 | | NFT (556124225465235255/The Hill by FTX #30431)[1] | | |
| 06429381 | | NFT (322684304527988852/MagicEden Vaults)[1], NFT (332029603367349756/MagicEden Vaults)[1], NFT (477225995321182320/Medallion of Memoria)[1], NFT (501670086757391885/The Hill by FTX #30334)[1], NFT (508015735885171427/MagicEden Vaults)[1], NFT (547674866981064796/MagicEden Vaults)[1], NFT (558897678977544030/The Reflection of Love #1123)[1], NFT (571384104453993819/MagicEden Vaults)[1] | | |
| 06429382 | | NFT (524423509357373928/The Hill by FTX #30387)[1] | | |
| 06429384 | | GHS[0.00] | | |
| 06429385 | | NFT (396172318597217361/The Hill by FTX #30338)[1] | | |
| 06429389 | | USD[0.00] | | |
| 06429390 | | NFT (374782987009594023/The Hill by FTX #30335)[1] | | |
| 06429391 | | NFT (541559018100960951/The Hill by FTX #30328)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06429396 | | NFT (288848782833453814/The Hill by FTX #03333)[1], NFT (321006802642120162/MagicEden Vaults)[1], NFT (363234347562220181/MagicEden Vaults)[1], NFT (373032882724904860/Medallion of Memoria)[1], NFT (485077490769000044/The Reflection of Love #678)[1], NFT (486154773996817253/MagicEden Vaults)[1], NFT (537497580347501949/MagicEden Vaults)[1], NFT (550851575158098478/MagicEden Vaults)[1] | | |
| 06429398 | | NFT (407974024995680854/The Hill by FTX #03331)[1] | | |
| 06429401 | | NFT (296969150037419635/MagicEden Vaults)[1], NFT (323897736340414258/MagicEden Vaults)[1], NFT (362623450369764169/MagicEden Vaults)[1], NFT (405813376435075378/MagicEden Vaults)[1], NFT (537061953964842551/The Hill by FTX #03336)[1], NFT (555822556314125879/The Reflection of Love #14)[1], NFT (575631163317587760/MagicEden Vaults)[1] | | |
| 06429406 | | NFT (422782499016622047/The Hill by FTX #03351)[1] | | |
| 06429409 | | AAPL-0930[0], ATLAS[2361.44767688], ETH[.02253556], POLIS[23.13096059], RAY[8.21854074], SOL[.0447432], SPY-0930[0], TSLAPRE-0930[0], TWTR-0930[0], USD[0.03], USDT[0.00000001] | Yes | |
| 06429414 | | NFT (380357413779867953/The Hill by FTX #03835)[1] | | |
| 06429421 | | NFT (570177574867608217/The Hill by FTX #03343)[1] | | |
| 06429422 | | NFT (291139940839783042/The Hill by FTX #03352)[1] | | |
| 06429424 | | NFT (382969475530105352/The Hill by FTX #03350)[1] | | |
| 06429425 | Contingent, Disputed | NFT (504312379639890652/The Hill by FTX #03377)[1] | | |
| 06429427 | | NFT (359469540206691279/MagicEden Vaults)[1], NFT (393358550644362726/MagicEden Vaults)[1], NFT (405635332261438744/MagicEden Vaults)[1], NFT (478923973314498411/MagicEden Vaults)[1], NFT (500444779853127093/MagicEden Vaults)[1], NFT (555148924058693752/The Hill by FTX #03344)[1], NFT (559079170418394062/Medallion of Memoria)[1], NFT (567579076748357213/The Reflection of Love #5259)[1] | | |
| 06429429 | | NFT (487945945427147620/The Hill by FTX #03347)[1] | | |
| 06429431 | | NFT (548449335413241022/The Hill by FTX #03354)[1] | | |
| 06429433 | | MATIC[0], NFT (512253174016720509/The Hill by FTX #03367)[1], TRX[0] | | |
| 06429434 | | USDT[.14] | | |
| 06429439 | | NFT (470528736869739080/The Hill by FTX #03359)[1] | | |
| 06429441 | | NFT (446100600124435037/The Hill by FTX #03401)[1] | | |
| 06429444 | | NFT (522367148759558935/The Hill by FTX #03355)[1] | | |
| 06429450 | | USD[57.26], USDT[0.00052525] | Yes | |
| 06429452 | | NFT (353872908073223036/The Hill by FTX #03358)[1] | | |
| 06429454 | | NFT (474694491789995776/The Hill by FTX #03360)[1] | | |
| 06429456 | | USD[0.00] | | |
| 06429457 | | USD[0.00] | | |
| 06429459 | | AUD[.20], BTC[1.16634157], FIDA[1], GRT[1], USD[1.63] | Yes | |
| 06429462 | | NFT (548524688016279927/The Hill by FTX #03378)[1] | Yes | |
| 06429475 | | NFT (488575853088068878/The Hill by FTX #03372)[1] | | |
| 06429476 | | NFT (392099700837157484/The Hill by FTX #03373)[1] | | |
| 06429478 | | NFT (516704076476543960/The Hill by FTX #03368)[1] | | |
| 06429491 | | NFT (295157106894927761/The Hill by FTX #03374)[1] | | |
| 06429500 | | NFT (401861160550693477/The Hill by FTX #03379)[1] | | |
| 06429505 | | USDT[.2], XRP[.00000009] | | |
| 06429508 | | NFT (501495568683538411/The Hill by FTX #03382)[1], NFT (545352409203553336/The Reflection of Love #4819)[1], NFT (563874924919607757/Medallion of Memoria)[1] | | |
| 06429511 | | NFT (467176460109630292/The Hill by FTX #03381)[1] | | |
| 06429512 | Contingent, Disputed | NFT (331769824794770024/The Hill by FTX #03384)[1] | | |
| 06429515 | | NFT (568560387443860123/The Hill by FTX #03386)[1] | | |
| 06429516 | | NFT (441893432837277134/The Hill by FTX #03383)[1] | | |
| 06429517 | | NFT (501564040859601581/The Hill by FTX #03397)[1] | | |
| 06429518 | | NFT (495609027305420263/The Hill by FTX #03380)[1] | | |
| 06429520 | | NFT (484279364058018917/The Hill by FTX #03385)[1] | | |
| 06429524 | | BTC[.10371637], ETH[2.42075815], ETHW[6.42422402] | Yes | |
| 06429525 | | NFT (385487780274572955/The Hill by FTX #03407)[1], NFT (386100405568447752/MagicEden Vaults)[1], NFT (445430822233167668/Medallion of Memoria)[1], NFT (479832637711383733/MagicEden Vaults)[1], NFT (483601424524996172/MagicEden Vaults)[1], NFT (518208790215537004/MagicEden Vaults)[1], NFT (520322817965560257/MagicEden Vaults)[1], NFT (555299750083804011/The Reflection of Love #5397)[1] | | |
| 06429526 | | USDT[0.00014122] | | |
| 06429528 | | NFT (343581523898756325/MagicEden Vaults)[1], NFT (392886637168311114/MagicEden Vaults)[1], NFT (423991791297850491/MagicEden Vaults)[1], NFT (437507315331674027/MagicEden Vaults)[1], NFT (507372100826511212/The Hill by FTX #03408)[1], NFT (525689694267982538/The Reflection of Love #2928)[1], NFT (546463387968487785/Medallion of Memoria)[1], NFT (553781106023943403/MagicEden Vaults)[1] | | |
| 06429531 | | NFT (517717585504058661/The Hill by FTX #03388)[1] | | |
| 06429535 | | AKRO[1], BAO[12], GHS[0.00], KIN[10], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06429537 | | NFT (398317465943604457/The Hill by FTX #03393)[1] | | |
| 06429539 | | TRX[.172307], USDT[0] | | |
| 06429541 | | NFT (387047034925158650/The Hill by FTX #03396)[1] | | |
| 06429542 | | NFT (416291318914397529/The Hill by FTX #03394)[1] | | |
| 06429550 | | NFT (294765908765626701/The Hill by FTX #03400)[1] | | |
| 06429552 | | NFT (315487088338534947/The Hill by FTX #03399)[1] | | |
| 06429554 | | NFT (304727750076440018/StarAtlas Anniversary)[1], NFT (342326663744066113/StarAtlas Anniversary)[1], NFT (357179311809347933/StarAtlas Anniversary)[1], NFT (377621817771448140/Medallion of Memoria)[1], NFT (408080967071199252/StarAtlas Anniversary)[1], NFT (439887678789710363/StarAtlas Anniversary)[1], NFT (447741591712891600/The Hill by FTX #30414)[1], NFT (516034609060322996/StarAtlas Anniversary)[1], NFT (517427552019135883/StarAtlas Anniversary)[1], NFT (527321491366337270/The Reflection of Love #3444)[1], NFT (534077811225587908/StarAtlas Anniversary)[1], NFT (553167346243596781/StarAtlas Anniversary)[1] | | |
| 06429555 | | NFT (463816282845597029/The Hill by FTX #03418)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06429556 | | NFT (42753697227466496/The Hill by FTX #30404)[1] | | |
| 06429560 | | NFT (53393999706643666/The Hill by FTX #30405)[1] | | |
| 06429561 | | NFT (49605787938374425/The Hill by FTX #30403)[1] | | |
| 06429563 | | NFT (40889352449290594/The Hill by FTX #30412)[1] | | |
| 06429569 | | NFT (48108593052205921/The Hill by FTX #30419)[1] | | |
| 06429570 | | BTC[.72724651], USD[499.93] | | |
| 06429571 | | NFT (50084672775801431/The Reflection of Love #51)[1], NFT (52452324074339974/Medallion of Memoria)[1], NFT (53962756704177301/The Hill by FTX #30420)[1] | | |
| 06429572 | | NFT (43444679319318080/The Hill by FTX #30406)[1] | | |
| 06429574 | | NFT (46769305754185448/The Hill by FTX #30411)[1] | | |
| 06429579 | | NFT (45086549796595310/The Hill by FTX #30409)[1] | | |
| 06429581 | | NFT (54891579330774143/The Hill by FTX #30413)[1] | | |
| 06429584 | | NFT (38495862437501404/The Hill by FTX #30416)[1] | | |
| 06429597 | Contingent, Disputed | GHS[0.00], USDT[0] | | |
| 06429601 | | NFT (33464893324769730/The Hill by FTX #30545)[1] | | |
| 06429602 | | DOGE[.84108694], TRX[.000092], USDT[0] | | |
| 06429605 | | NFT (34686239561580209/The Hill by FTX #30423)[1] | | |
| 06429607 | | TONCOIN[.09] | | |
| 06429612 | | AKRO[6], BAO[5], DENT[4], GHS[0.00], KIN[2], TRX[4], UBXT[4] | | |
| 06429615 | | NFT (35364104576068775/The Hill by FTX #30424)[1] | | |
| 06429616 | | NFT (38130846872875095/The Hill by FTX #30427)[1] | | |
| 06429618 | | NFT (40736236330257315/The Hill by FTX #30828)[1] | | |
| 06429620 | | NFT (37057035860722979/The Hill by FTX #30426)[1] | | |
| 06429622 | | NFT (53225228832707984/The Hill by FTX #30462)[1] | | |
| 06429624 | | NFT (32856815594048607/The Hill by FTX #30430)[1] | | |
| 06429625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-123[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00734585], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-1230[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06429630 | | NFT (29163415525724268/The Hill by FTX #30435)[1] | | |
| 06429631 | | NFT (38873224070596320/The Hill by FTX #30434)[1] | | |
| 06429635 | | NFT (36967045574380955/The Hill by FTX #30433)[1] | | |
| 06429637 | | NFT (45192725804306685/The Hill by FTX #30432)[1] | | |
| 06429638 | | BRZ[787.47590927], BTC-PERP[.0031], ETH-PERP[0], FIL-PERP[0], USD[60.40] | | |
| 06429639 | | NFT (31828031937633055/The Hill by FTX #30428)[1] | | |
| 06429641 | | USD[0.00] | | |
| 06429642 | | NFT (40300677885369013/The Hill by FTX #30429)[1] | | |
| 06429648 | Contingent, Disputed | NFT (40324235662465587/The Hill by FTX #30432)[1] | | |
| 06429651 | | GHS[0.00], USDT[0] | | |
| 06429660 | | NFT (30310095964228990/The Hill by FTX #30448)[1] | | |
| 06429663 | | NFT (30348563026894461/The Hill by FTX #30437)[1] | | |
| 06429666 | | USD[0.00] | | |
| 06429672 | | NFT (29266642323440539/The Hill by FTX #30457)[1] | | |
| 06429674 | | NFT (55516645584846304/The Hill by FTX #30440)[1] | | |
| 06429685 | | BTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 06429690 | | NFT (40801419411264229/The Hill by FTX #30449)[1] | | |
| 06429692 | | NFT (43544677107900943/The Hill by FTX #30444)[1] | | |
| 06429693 | | NFT (42200437893880621/The Hill by FTX #30445)[1] | | |
| 06429696 | | BNB[0], ETH[.00000001], LTC[0.00005585], MATIC[0.00076746], TRX[0.00208950], USD[0.00], USDT[0.00008691] | | |
| 06429697 | | NFT (41302603365283333/The Hill by FTX #30446)[1] | | |
| 06429698 | | NFT (48861327586115687/The Hill by FTX #30480)[1] | | |
| 06429701 | | USDT[.00054795] | Yes | |
| 06429702 | Contingent, Disputed | JPY[0.74] | | |
| 06429704 | | NFT (40304393614650457/FTX Crypto Cup 2022 Key #20212)[1] | | |
| 06429715 | | NFT (36649526703041350/The Hill by FTX #30453)[1] | | |
| 06429718 | | NFT (43684137131945163/The Hill by FTX #30454)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06429723 | | NFT [44766333672984628/The Hill by FTX #30471][1] | | |
| 06429726 | | NFT [31659764341053584/The Hill by FTX #30459][1] | | |
| 06429727 | | NFT [43979770161320170/The Hill by FTX #30460][1] | | |
| 06429728 | Contingent, Disputed | NFT [39846603208738769/The Hill by FTX #32533][1] | | |
| 06429729 | | NFT [40515953096114220/The Hill by FTX #30458][1] | | |
| 06429730 | | NFT [31179310179882081/The Hill by FTX #30461][1] | | |
| 06429733 | | NFT [44872112576202898/The Hill by FTX #30467][1] | | |
| 06429735 | Contingent, Disputed | NFT [33922188539416023/The Hill by FTX #30463][1] | | |
| 06429743 | | TRX[.00007] | | |
| 06429745 | | EUR[0.00], USDT[0] | | |
| 06429748 | | NFT [40978721137370553/The Hill by FTX #30466][1] | | |
| 06429753 | | FTT[18.38644946], GBP[0.91], NEAR[38.98351489], SOL[4.26765124], USD[0.00] | Yes | |
| 06429762 | | NFT [37405945432949669/The Hill by FTX #30478][1] | | |
| 06429763 | | NFT [46275208627299514/The Hill by FTX #30483][1] | | |
| 06429764 | | NFT [49074058176716179/The Hill by FTX #30473][1] | | |
| 06429769 | | NFT [39637873712728073/The Hill by FTX #30497][1] | | |
| 06429774 | | NFT [29876789356516813/The Hill by FTX #30476][1] | | |
| 06429782 | | NFT [50206132412600138/The Hill by FTX #30479][1] | | |
| 06429783 | | APT-PERP[300], FTT-PERP[180.2], USD[-7.10] | | |
| 06429784 | | NFT [46001404842499284/The Hill by FTX #30481][1] | | |
| 06429787 | | NFT [39397722015022889/The Hill by FTX #30482][1] | | |
| 06429788 | | NFT [31251319976711902/The Hill by FTX #30528][1] | | |
| 06429795 | | USD[0.00] | | |
| 06429796 | | NFT [46856540010503352/The Hill by FTX #30494][1] | | |
| 06429802 | | NFT [51528120614340550/The Hill by FTX #30487][1] | | |
| 06429807 | | BCH[0], ETH[.00000001] | | |
| 06429810 | | NFT [36202646170832955/The Hill by FTX #30489][1] | | |
| 06429811 | | NFT [44068745704714493/The Hill by FTX #30492][1] | | |
| 06429815 | | NFT [42459943244084149/The Hill by FTX #30520][1] | | |
| 06429821 | | NFT [43531544687629509/The Hill by FTX #30493][1] | | |
| 06429824 | | NFT [50860876432677013/The Hill by FTX #30495][1] | | |
| 06429826 | | BNB[0], BTC[0], BTT[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[28.07767467], MATIC[0], MTA[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 06429828 | | NFT [44438761639929172/The Hill by FTX #30496][1] | | |
| 06429831 | | NFT [39058022386981222/The Hill by FTX #30632][1] | | |
| 06429840 | | NFT [36550616884492765/The Hill by FTX #30513][1] | | |
| 06429848 | | NFT [38852066833723940/The Hill by FTX #30517][1] | | |
| 06429850 | | NFT [46595667760081735/The Hill by FTX #30503][1] | | |
| 06429857 | | NFT [44217314060387310/The Hill by FTX #30506][1] | | |
| 06429858 | | NFT [36268289490751849/The Hill by FTX #30508][1] | | |
| 06429866 | Contingent, Disputed | NFT [29370074232051149/The Hill by FTX #30510][1] | | |
| 06429868 | | NFT [46178923633345914/The Hill by FTX #30515][1] | | |
| 06429869 | | NFT [39867052386477681/The Hill by FTX #30516][1] | | |
| 06429874 | | ETH[0.00000001], NFT [44305951106780094/The Hill by FTX #30634][1], TRX[.000021] | | |
| 06429880 | | NFT [50307087472450778/The Hill by FTX #30529][1] | | |
| 06429884 | | NFT [29401665306846119/The Hill by FTX #30543][1] | | |
| 06429885 | | ETH[0.00000001], ETHW[0.00000001], KIN[2], NFT [51412060277038198/The Hill by FTX #30539][1], USD[0.00] | | |
| 06429886 | | NFT [38895361854229277/The Hill by FTX #30965][1] | | |
| 06429889 | | NFT [40890562908650120/The Hill by FTX #30522][1] | | |
| 06429890 | | NFT [54128718336300458/The Hill by FTX #30526][1] | | |
| 06429893 | | NFT [45869488588577177/The Hill by FTX #30525][1] | | |
| 06429895 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000020] | | |
| 06429898 | | USDT[10695.16439908] | Yes | |
| 06429900 | | NFT [40364479126902662/The Hill by FTX #30557][1] | | |
| 06429903 | | BAO[2], ETH[0], KIN[1], RSR[1000.97140134], TRX[.000007], USD[0.00], USDT[0.00006616] | | |
| 06429905 | | NFT [33177100906475786/The Hill by FTX #30555][1] | | |
| 06429906 | | NFT [42294008115619444/The Hill by FTX #30537][1] | | |
| 06429910 | | NFT [50628736826849086/The Hill by FTX #30538][1] | | |
| 06429917 | | BTC[.0043], BTC-PERP[0], USD[1.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06429918 | | NFT (5512123696565141241/The Hill by FTX #30547)[1] | | |
| 06429921 | | NFT (5403428840705269770/The Hill by FTX #30556)[1] | | |
| 06429924 | | NFT (5163417600157590820/The Hill by FTX #30541)[1] | | |
| 06429927 | | NFT (4664053648400940000/The Hill by FTX #30544)[1] | | |
| 06429932 | | DMG[.031], USD[0.00] | | |
| 06429937 | | BTC-PERP[0], USD[0.00] | | |
| 06429939 | | NFT (3805135800694576180/The Hill by FTX #30562)[1] | | |
| 06429942 | | AKRO[1], BAO[6.00310378], BTC[.00545165], GBP[0.00], KIN[42.76033755], USD[0.00] | Yes | |
| 06429945 | | NFT (4660233204071001310/The Hill by FTX #30558)[1] | | |
| 06429951 | | NFT (4724098742109377380/The Hill by FTX #30559)[1] | | |
| 06429953 | | NFT (2998729813487238217/The Hill by FTX #30561)[1] | | |
| 06429957 | | NFT (3296025603171315270/The Hill by FTX #30569)[1] | | |
| 06429958 | | NFT (2973294750049701020/The Hill by FTX #30565)[1] | | |
| 06429959 | | NFT (4692071958728581940/The Hill by FTX #30566)[1] | | |
| 06429962 | | NFT (3862502464031779800/The Hill by FTX #30568)[1] | | |
| 06429969 | | NFT (3289651577912620820/The Hill by FTX #30572)[1] | | |
| 06429972 | | NFT (3048158651011985450/The Hill by FTX #30575)[1] | | |
| 06429976 | | NFT (5473538158415081560/The Hill by FTX #30573)[1] | | |
| 06429977 | | NFT (4070285264367853970/The Hill by FTX #30574)[1] | | |
| 06429979 | | NFT (5130021208895731670/The Hill by FTX #30701)[1] | Yes | |
| 06429982 | | NFT (3739529990211025590/The Hill by FTX #30578)[1] | | |
| 06429983 | | NFT (3167629407749961650/The Hill by FTX #30577)[1] | | |
| 06429985 | | NFT (5466104548289489410/The Hill by FTX #30727)[1] | | |
| 06429995 | | NFT (3202474906927960460/The Hill by FTX #30582)[1] | | |
| 06430004 | | NFT (5224678360118655330/The Hill by FTX #30702)[1] | | |
| 06430005 | | NFT (5038437255021196240/The Hill by FTX #30585)[1] | | |
| 06430007 | | NFT (3457881733400609030/The Hill by FTX #30588)[1] | | |
| 06430010 | | NFT (4194943778125566440/The Hill by FTX #30589)[1] | | |
| 06430011 | | AXS[.0000496], BAO[7], DAI[0], DENT[1], DOGE[.00134739], ETH[0.00000103], ETHW[0.00000103], KIN[6], TRU[1], UNI[.00013356], USD[0.00], USDT[2.03513242] | Yes | |
| 06430015 | | NFT (4513732190772822980/The Hill by FTX #30592)[1] | | |
| 06430016 | | NFT (3179143967644696630/The Hill by FTX #30600)[1] | | |
| 06430023 | | NFT (4013226735178247850/The Hill by FTX #30594)[1] | | |
| 06430025 | | NFT (4844130504253620310/The Hill by FTX #30593)[1] | | |
| 06430029 | | NFT (4097762122844117420/The Hill by FTX #30597)[1] | | |
| 06430032 | | NFT (3051073807501507470/The Hill by FTX #30598)[1] | | |
| 06430033 | | NFT (4345838487746429110/The Hill by FTX #30603)[1] | | |
| 06430036 | | NFT (4517139538028443240/The Hill by FTX #31238)[1] | | |
| 06430038 | | NFT (4757226826895204670/The Hill by FTX #31958)[1] | | |
| 06430039 | | NFT (4421067100807536690/The Hill by FTX #30609)[1] | | |
| 06430046 | | NFT (3799098574738132430/The Hill by FTX #30635)[1] | | |
| 06430047 | | NFT (3378804814045618780/The Hill by FTX #30605)[1] | | |
| 06430064 | | NFT (3666557701904217600/The Hill by FTX #30614)[1] | | |
| 06430067 | | 0 | | |
| 06430074 | | NFT (3915470540312615780/The Hill by FTX #30618)[1] | | |
| 06430077 | | NFT (3151277462577384220/The Hill by FTX #30620)[1] | | |
| 06430082 | | NFT (3703864469399638060/The Hill by FTX #30622)[1] | | |
| 06430084 | | NFT (5281494249015234840/The Hill by FTX #30683)[1] | | |
| 06430086 | | NFT (3052579361781285720/The Hill by FTX #30625)[1] | | |
| 06430090 | | NFT (5605086777778928000/The Hill by FTX #30629)[1] | | |
| 06430091 | | NFT (3975912385269195150/The Hill by FTX #30627)[1] | | |
| 06430094 | | NFT (4538895887412533440/The Hill by FTX #30681)[1] | | |
| 06430097 | | BTC[.00001011] | | |
| 06430099 | | NFT (4790864181802589350/FTX Crypto Cup 2022 Key #20252)[1], NFT (5308746985553829770/The Hill by FTX #30687)[1] | | |
| 06430103 | | NFT (4681919033743473780/The Hill by FTX #30800)[1] | | |
| 06430104 | | NFT (3643630596702154460/The Hill by FTX #30680)[1] | Yes | |
| 06430107 | | NFT (4101797731701129280/The Hill by FTX #30648)[1] | | |
| 06430110 | | NFT (4094677749396716420/The Hill by FTX #30717)[1] | | |
| 06430111 | | NFT (3714029061345824750/The Hill by FTX #30751)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06430118 | | NFT (43005282073566113B/The Hill by FTX #30661)[1] | | |
| 06430121 | | NFT (32649468290060847B/The Hill by FTX #30652)[1] | | |
| 06430122 | | NFT (456236863254508912/The Hill by FTX #30657)[1] | | |
| 06430125 | | NFT (46375701485860627Z/The Hill by FTX #30749)[1] | | |
| 06430126 | | NFT (434726480563830858/The Hill by FTX #30665)[1] | | |
| 06430130 | | NFT (35640426655662499Z/The Hill by FTX #30668)[1] | | |
| 06430131 | | NFT (339810095639730378/The Hill by FTX #30653)[1] | | |
| 06430138 | | NFT (456237103491446482/The Hill by FTX #30671)[1] | | |
| 06430142 | | NFT (292530238861047218/The Hill by FTX #30663)[1] | | |
| 06430144 | | NFT (291972326970719328/The Hill by FTX #30662)[1] | | |
| 06430146 | | BNB[0], BRZ[0] | | |
| 06430147 | | NFT (310688717171731535/The Hill by FTX #30678)[1] | | |
| 06430150 | | NFT (530446738931194227/The Hill by FTX #30821)[1] | | |
| 06430151 | | NFT (412989459386791723/The Hill by FTX #30691)[1] | | |
| 06430153 | | NFT (385965642761488122/The Hill by FTX #30673)[1] | Yes | |
| 06430155 | Contingent, Disputed | NFT (477657525706043276/The Hill by FTX #30693)[1] | | |
| 06430157 | | TRX[.00976369], USDT[0] | | |
| 06430164 | | NFT (427226742856083915/The Hill by FTX #30692)[1] | | |
| 06430165 | | NFT (479549674513688083/The Hill by FTX #30672)[1] | | |
| 06430168 | | NFT (571010428215457516/The Hill by FTX #30686)[1] | | |
| 06430170 | | NFT (568171818168152388/The Hill by FTX #30676)[1] | | |
| 06430172 | | NFT (308941204405952873/The Hill by FTX #30688)[1] | | |
| 06430173 | | NFT (502095195466556895/The Hill by FTX #30675)[1] | | |
| 06430179 | | NFT (487239042830929345/The Hill by FTX #30723)[1] | | |
| 06430182 | | NFT (434772837901069109/The Hill by FTX #30694)[1] | | |
| 06430184 | | ARS[0.03], TRX[.000006], USDT[0] | Yes | |
| 06430185 | | NFT (313671404252449483/The Hill by FTX #30730)[1] | | |
| 06430188 | | NFT (314016541643747575/The Hill by FTX #30698)[1] | | |
| 06430189 | | USD[0.00], USDT[0] | | |
| 06430192 | | AKRO[2], BAO[1], GHS[0.00], KIN[3], TRX[4] | | |
| 06430194 | | NFT (386312189472083933/The Hill by FTX #30697)[1] | | |
| 06430195 | | NFT (404788310828169607/FTX Crypto Cup 2022 Key #20250)[1], NFT (547964620647277193/The Hill by FTX #30716)[1] | | |
| 06430198 | | DOT[15.39692], ETH[.2259548], NEAR[28.4943], SOL[3.479304], TRX[.000095], USD[210.23], USDT[0] | | |
| 06430199 | | NFT (503555488941230128/The Hill by FTX #30700)[1] | | |
| 06430203 | | NFT (392332823337227474/The Hill by FTX #30708)[1] | | |
| 06430208 | | BAO[3], FTT[3.44776124], LINK[6.44647767], TRX[.000044], USDT[0.00000003] | Yes | |
| 06430210 | | NFT (444580570261994829/The Hill by FTX #30859)[1] | Yes | |
| 06430213 | | NFT (333343547267483127/The Hill by FTX #30703)[1] | | |
| 06430217 | | NFT (324081874454453111/The Hill by FTX #14290)[1], NFT (500807194989329806/The Hill by FTX #31359)[1] | | |
| 06430227 | | NFT (353815424204980940/The Hill by FTX #30712)[1] | | |
| 06430229 | | ETH[.0008974], ETHW[66.65377245], GALA[4.814], MATIC[7.0978], USD[47.85] | | |
| 06430232 | | AKRO[14], ALPHA[2], BAO[8], BAT[3.02362666], CHZ[2], DENT[11], DOGE[1], FIDA[1], FRONT[1], GHS[2.70], GRT[3], HOLY[1.02367302], KIN[13], MATH[1], RSR[4], RUNE[2.04705715], SECO[1.02302815], SXP[3.00074906], TOMO[3.0668524], TRU[1], TRX[3], UBXT[10], USDT[0] | Yes | |
| 06430233 | | NFT (353302976402127111/The Hill by FTX #30722)[1] | | |
| 06430235 | | USDT[.076259] | | |
| 06430237 | | AUD[0.00], TRX[1], UBXT[1] | | |
| 06430239 | | NFT (438367661521560571/The Hill by FTX #30912)[1] | | |
| 06430244 | | NFT (289029164374765576/MagicEden Vaults)[1], NFT (349952030751496610/Medallion of Memoria)[1], NFT (366849651483414226/MagicEden Vaults)[1], NFT (397367023662228809/MagicEden Vaults)[1], NFT (423248315877052275/MagicEden Vaults)[1], NFT (475960275195766332/MagicEden Vaults)[1], NFT (525553226424612092/The Hill by FTX #30718)[1], NFT (563981932781970374/The Reflection of Love #2608)[1] | | |
| 06430248 | | NFT (191192746734214893/The Hill by FTX #30719)[1] | | |
| 06430249 | | NFT (313377677389948141/The Hill by FTX #30721)[1] | | |
| 06430253 | | NFT (449118564157855780/The Hill by FTX #30816)[1] | | |
| 06430254 | | EUR[0.00], USD[0.01] | | |
| 06430258 | | NFT (307823247466217678/Medallion of Memoria)[1], NFT (434269976934076105/The Reflection of Love #1003)[1], NFT (518041079975955730/The Hill by FTX #30725)[1] | | |
| 06430262 | | NFT (315956606938748263/The Hill by FTX #30917)[1] | | |
| 06430263 | | USD[0.00] | | |
| 06430264 | | AAVE[.01968], BNB[.059392], BTC[.0253353], DOT[.09788], ETH[.3188902], ETHW[.2558902], FTT[.09944], LINK[.09702], MKR[.0009916], PAXG[.0001778], SOL[.009558], TRX[1.4148], USD[0.01], USDT[1089.89193979] | | |
| 06430268 | | NFT (332421007127325040/The Hill by FTX #30867)[1] | | |
| 06430269 | | NFT (338774400943950191/The Hill by FTX #30736)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06430270 | | NFT (406113188802222976/The Hill by FTX #00732)[1] | | |
| 06430273 | | NFT (531482314759824107/The Hill by FTX #00735)[1] | | |
| 06430274 | | NFT (418370010362965776/The Hill by FTX #00734)[1] | | |
| 06430275 | | NFT (347229421750154441/The Hill by FTX #00781)[1] | | |
| 06430278 | | EUR[0.18], USD[0.15] | Yes | |
| 06430282 | | SOL[2.569486], USD[0.00], USDT[3.3545] | | |
| 06430284 | | NFT (340623239810981199/The Hill by FTX #00743)[1] | Yes | |
| 06430290 | | NFT (338528173972748315/The Hill by FTX #00754)[1] | | |
| 06430291 | | NFT (497454284176237876/The Hill by FTX #00744)[1] | | |
| 06430294 | Contingent, Disputed | NFT (505588871888371256/The Hill by FTX #00742)[1] | | |
| 06430295 | | NFT (315835262492919612/The Hill by FTX #01606)[1] | | |
| 06430310 | | NFT (498444596253677785/The Hill by FTX #00731)[1] | | |
| 06430311 | | AKRO[4], AUDIO[1], BAO[7], DENT[21], DOGE[1], FRONT[1], GHS[0.00], KIN[8], RSR[2], TRX[2], UBXT[8] | | |
| 06430317 | | NFT (528567840292834278/The Hill by FTX #00755)[1] | | |
| 06430319 | | NFT (520477286283444541/The Hill by FTX #00778)[1] | | |
| 06430321 | | NFT (390067663508342074/The Hill by FTX #31200)[1] | | |
| 06430326 | | DENT[1], GHS[0.32], TRX[.000061], USDT[0] | | |
| 06430328 | | NFT (411641167961087446/The Hill by FTX #00837)[1] | | |
| 06430330 | | ADA-PERP[0], ATOM-PERP[0], SUSHI[544.889], SUSHI-PERP[0], TRX[.000043], USD[273.87], USDT[10.50064440] | | |
| 06430331 | | NFT (449667868528413888/The Hill by FTX #00753)[1] | | |
| 06430338 | | NFT (377099825094805656/The Hill by FTX #00791)[1] | | |
| 06430340 | | APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00897903], BTC-MOVE-0826[0], BTC-MOVE-0921[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], USD[1.35], USDT[0.00557012], USTC-PERP[0] | | |
| 06430342 | | NFT (314053523279763368/The Hill by FTX #00760)[1] | | |
| 06430344 | | NFT (384616963446640990/The Hill by FTX #00790)[1] | | |
| 06430348 | | NFT (356951358440393828/The Hill by FTX #00765)[1] | | |
| 06430349 | | NFT (468242913516647748/The Hill by FTX #00762)[1] | | |
| 06430350 | | NFT (343984325913555182/The Hill by FTX #00775)[1] | | |
| 06430351 | | NFT (403501681912250153/The Hill by FTX #31033)[1] | | |
| 06430353 | | NFT (335130471153928805/The Hill by FTX #30826)[1] | | |
| 06430359 | | NFT (432286333085013699/The Hill by FTX #00788)[1] | | |
| 06430366 | | NFT (354365592756339178/The Hill by FTX #00820)[1] | | |
| 06430369 | | NFT (336966281647804199/The Hill by FTX #00769)[1] | | |
| 06430370 | | NFT (541127576535395033/The Hill by FTX #00771)[1] | | |
| 06430373 | | USD[0.85], USDT[0.26769564] | | |
| 06430374 | | NFT (412546457059441150/The Hill by FTX #00789)[1] | | |
| 06430376 | | NFT (318597933735094395/The Hill by FTX #00774)[1] | | |
| 06430379 | | NFT (310196912859470571/The Hill by FTX #00784)[1] | | |
| 06430383 | | ALGO[.00000001], BCH[.00081], DOT[.04], ETHW[.0009], FTM[.92], MATIC[0], TRX[.00013004], USD[0.00], USDT[0.00000005] | | |
| 06430384 | | NFT (384179058047741933/FTX Crypto Cup 2022 Key #20426)[1] | | |
| 06430385 | | NFT (386392034249365647/The Hill by FTX #00787)[1] | | |
| 06430386 | | NFT (290778664991983006/The Hill by FTX #00785)[1] | | |
| 06430389 | | NFT (354227424381819476/The Hill by FTX #00800)[1] | | |
| 06430395 | | FTT[.02016012], GOOGL[.0009532], USD[0.00], USDT[0] | | |
| 06430396 | | NFT (552320062389332427/The Hill by FTX #00793)[1] | | |
| 06430397 | | NFT (504491405760005721/The Hill by FTX #00827)[1] | | |
| 06430398 | | NFT (403370265399914633/The Hill by FTX #00798)[1] | | |
| 06430401 | | NFT (364946805222477314/The Hill by FTX #00804)[1] | | |
| 06430402 | | NFT (528351549580214265/The Hill by FTX #00797)[1] | | |
| 06430404 | | NFT (419406022820190969/The Hill by FTX #45197)[1] | | |
| 06430406 | | NFT (381358632560494424/The Hill by FTX #00805)[1] | | |
| 06430409 | | NFT (484611529606912358/The Hill by FTX #00813)[1], NFT (557667248012559312/FTX Crypto Cup 2022 Key #20220)[1] | Yes | |
| 06430410 | | NFT (359839755700309474/The Hill by FTX #00823)[1] | | |
| 06430416 | | NFT (309142936766386725/The Hill by FTX #00885)[1] | | |
| 06430419 | | NFT (493455196193880330/The Hill by FTX #00862)[1] | | |
| 06430424 | | NFT (421291775963497728/FTX Crypto Cup 2022 Key #20344)[1], NFT (447496088671720302/The Hill by FTX #31991)[1] | | |
| 06430425 | | NFT (396827140656008898/The Hill by FTX #00806)[1] | | |
| 06430427 | | APT[0.00013873], SOL[0], USDT[0.96906594] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06430428 | | USDT[.865] | | |
| 06430429 | | NFT (533706717556895481/The Hill by FTX #30809)[1] | | |
| 06430430 | | NFT (449679203477009635/The Hill by FTX #30870)[1] | | |
| 06430433 | | DENT[1], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], OP-PERP[0], RSR[1], SPELL-PERP[0], TRU[1], USD[2183.28], USDT[0.00000160] | Yes | |
| 06430434 | | NFT (484948796119680594/The Hill by FTX #30812)[1] | | |
| 06430437 | | BRZ[.00209686], USD[0.00] | | |
| 06430438 | | NFT (546995597973495244/The Hill by FTX #30846)[1] | | |
| 06430440 | | NFT (512534584454475944/The Hill by FTX #30860)[1] | | |
| 06430441 | | TRX[.000226], USDT[0.00000011], XRP[.00000009] | | |
| 06430444 | | TRX[.000059], USDT[0.39980012] | | |
| 06430449 | | NFT (456522014082398092/The Hill by FTX #30814)[1] | | |
| 06430451 | | NFT (567237582195606989/The Hill by FTX #30835)[1] | | |
| 06430454 | | NFT (561613856422460954/The Hill by FTX #30871)[1] | | |
| 06430457 | | NFT (296076683945900691/The Reflection of Love #1661)[1], NFT (304844353640452390/MagicEden Vaults)[1], NFT (357320706725379781/MagicEden Vaults)[1], NFT (448597855650548270/Medallion of Memoria)[1], NFT (513885658516233217/MagicEden Vaults)[1], NFT (515680474903463808/The Reflection of Love #1109)[1], NFT (520432724057730287/The Hill by FTX #30817)[1], NFT (521683037448195706/MagicEden Vaults)[1], NFT (572160265010304673/MagicEden Vaults)[1], SOL[.992] | | |
| 06430460 | | NFT (401467898200484993/FTX Crypto Cup 2022 Key #20221)[1] | | |
| 06430463 | | NFT (537125421611694900/The Hill by FTX #30833)[1] | | |
| 06430465 | | NFT (527926481684120637/The Hill by FTX #30828)[1] | | |
| 06430470 | | NFT (494233218211659813/The Hill by FTX #30413)[1] | | |
| 06430471 | | NFT (347574313452031314/The Hill by FTX #31318)[1] | | |
| 06430473 | | NFT (331858295340721710/Medallion of Memoria)[1], NFT (415504174144024508/The Hill by FTX #30830)[1], SOL[1.08241584], USD[0.90] | | |
| 06430476 | | NFT (382086024163363467/The Hill by FTX #30829)[1] | | |
| 06430479 | | NFT (420358277601093793/The Hill by FTX #30848)[1] | | |
| 06430489 | | BTC[.00227659], USDT[0] | | |
| 06430499 | | NFT (414886978526634315/The Hill by FTX #30874)[1] | | |
| 06430500 | | NFT (472725431957691530/The Hill by FTX #30842)[1] | | |
| 06430502 | | NFT (485619392742753644/The Hill by FTX #30847)[1] | | |
| 06430506 | | NFT (456134616578688884/The Hill by FTX #30849)[1] | | |
| 06430509 | | NFT (562551583828361537/The Hill by FTX #30844)[1] | | |
| 06430512 | | BTC[.32142821], BTC-PERP[0], ETH-PERP[0], FTT[15.04258308], TRX[.000004], USD[0.01], USDT[3847.00269467] | Yes | |
| 06430514 | | NFT (364943374823030160/The Hill by FTX #30853)[1] | | |
| 06430515 | | NFT (314183909561969984/The Hill by FTX #30853)[1] | | |
| 06430517 | | NFT (564232737338853381/The Hill by FTX #30952)[1] | | |
| 06430518 | | NFT (536429032598998136/The Hill by FTX #30858)[1] | | |
| 06430521 | | BOLSONARO2022[0], DOGE[595], USD[-27.29], USDT[0.05812437] | | |
| 06430522 | | NFT (458807106433844312/The Hill by FTX #30908)[1] | | |
| 06430523 | | NFT (346130310657947872/The Hill by FTX #31973)[1] | | |
| 06430525 | | NFT (460214612265789687/The Hill by FTX #30900)[1], NFT (470055353901732375/FTX Crypto Cup 2022 Key #20233)[1] | | |
| 06430526 | | ETH[0], GBP[0.00], REEF[0], USD[0.00], XRP[5636.23040287] | | |
| 06430528 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00058312], LUNC-PERP[0], USD[0.34], USDT[0], XRP-PERP[0] | | |
| 06430532 | | NFT (569479881708756623/The Hill by FTX #30880)[1] | | |
| 06430533 | | NFT (550708024584025642/The Hill by FTX #30869)[1] | | |
| 06430538 | | NFT (317713123216675598/The Hill by FTX #30866)[1] | | |
| 06430539 | | ADABULL[7636.4724], BNBBULL[.008742], BULL[.0003318], CEL-PERP[0], ETCBULL[9.4396], ETHBULL[.005166], HTBULL[.84], LUNC-PERP[0], TRX[.000019], UNISWAPBULL[.7138], USD[-611.46], USDT[744.07545216] | | |
| 06430540 | | APT-PERP[0], LDO-PERP[0], MATIC-PERP[1], RSR-PERP[0], USD[10.65] | | |
| 06430541 | | NFT (405023945727710134/The Hill by FTX #31396)[1] | | |
| 06430544 | | NFT (361118263881257146/The Hill by FTX #30878)[1] | | |
| 06430548 | | NFT (516780646881135835/The Hill by FTX #30875)[1] | | |
| 06430554 | | NFT (560898537070264265/The Hill by FTX #30877)[1] | | |
| 06430555 | | NFT (572280708432482352/The Hill by FTX #30883)[1] | Yes | |
| 06430558 | | TRX[.000291] | | |
| 06430561 | | NFT (481818186180973718/The Hill by FTX #30879)[1] | | |
| 06430564 | | AKRO[1], GHS[0.00], KIN[1], RSR[1], USDT[0] | | |
| 06430566 | | NFT (324954179409615258/The Hill by FTX #30882)[1] | | |
| 06430568 | | 0 | | |
| 06430570 | | NFT (432690831214411997/The Hill by FTX #30886)[1] | | |
| 06430573 | | NFT (441627151999706380/The Hill by FTX #30884)[1], NFT (483822510555264160/The Reflection of Love #1159)[1], NFT (559979238901368848/Medallion of Memoria)[1] | | |
| 06430574 | | NFT (398243165979732789/The Hill by FTX #30894)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06430576 | Contingent, Disputed | NFT [429559534213053473/The Hill by FTX #30892][1] | | |
| 06430582 | | NFT [467307138233233216/The Hill by FTX #30889][1] | | |
| 06430583 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0], CEL-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[-35.7], FXS-PERP[0], LEO-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-1230[0], USD[162.61], USDT[0.00000046], XRP-PERP[0], YFII-PERP[0] | | |
| 06430584 | | NFT [446077357751746221/The Hill by FTX #30890][1] | | |
| 06430585 | | NFT [321638585415703687/The Hill by FTX #30891][1] | | |
| 06430589 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.48006807], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[11200], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-33.39], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 06430590 | | NFT [393642482560919669/The Hill by FTX #30911][1] | | |
| 06430592 | | NFT [338926301089766653/The Hill by FTX #30888][1] | | |
| 06430595 | Contingent, Disputed | NFT [453951683439768966/The Hill by FTX #30896][1] | | |
| 06430596 | Contingent, Disputed | NFT [504804967623460597/The Hill by FTX #30903][1] | | |
| 06430597 | | GHS[0.00], USD[0.00], USDT[0] | | |
| 06430599 | | NFT [485581225297162774/The Hill by FTX #30899][1] | | |
| 06430600 | | NFT [369208488946053185/The Hill by FTX #30902][1] | | |
| 06430604 | | ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 06430605 | Contingent, Disputed | NFT [397883370489533653/The Hill by FTX #30915][1] | | |
| 06430609 | | NFT [457964073851484705/The Hill by FTX #30904][1] | | |
| 06430610 | | NFT [413415290199344409/Medallion of Memoria][1], NFT [473017198904005410/The Hill by FTX #30905][1], NFT [551432745972265680/The Reflection of Love #4412][1] | | |
| 06430619 | | NFT [438457486446889561/The Hill by FTX #30918][1] | | |
| 06430621 | | NFT [306056596321297375/The Hill by FTX #30932][1] | | |
| 06430626 | | NFT [388060350528927623/FTX Crypto Cup 2022 Key #20268][1], NFT [460498779641947850/The Hill by FTX #31268][1] | | |
| 06430627 | | NFT [360623633393864195/The Hill by FTX #31804][1] | | |
| 06430628 | | AKRO[3], AUDIO[1], BAO[10], CHZ[1], DENT[6], FRONT[1], GHS[0.00], KIN[5], RSR[3], UBXT[4] | | |
| 06430630 | | NFT [292472254607589691/The Hill by FTX #30922][1] | | |
| 06430634 | | GST-PERP[0], USD[0.02], USDT[0.00817525] | | |
| 06430639 | | NFT [378959717716071682/The Hill by FTX #30914][1] | | |
| 06430641 | | NFT [521520160209121348/The Hill by FTX #30948][1] | | |
| 06430642 | | TRX[.00054], USD[0.13], USDT[.6324225] | Yes | |
| 06430643 | | NFT [551477061244599235/The Hill by FTX #30928][1] | | |
| 06430644 | | DOGE[.00000001], USD[0.00], XRP[153.65960383] | | |
| 06430647 | | NFT [561701702004357392/The Hill by FTX #30925][1] | | |
| 06430648 | | NFT [391293372076282845/The Hill by FTX #30921][1] | | |
| 06430650 | | NFT [355989494389024039/The Hill by FTX #30924][1] | | |
| 06430654 | | AKRO[38], BAO[17], BAT[1], CHZ[2], DENT[13], GHS[6.57], GRT[2], HXRO[1], KIN[19], RSR[5], SXP[1], TOMO[1], TRU[3], UBXT[14], USD[2.94], USDT[0], USDT-0930[0] | | |
| 06430662 | | BAO[2], BTC[.00442271], KIN[3], MATIC[71.59871353], SHIB[850483.01002466], SOL[5.80037616], UBXT[1], USD[0.19] | Yes | |
| 06430665 | | NFT [341453884907198054/The Hill by FTX #30930][1] | | |
| 06430670 | | NFT [483047709034287454/The Hill by FTX #30997][1] | | |
| 06430674 | | AKRO[1], GHS[0.05], UBXT[2], USDT[0] | | |
| 06430685 | | NFT [541614177916232334/The Hill by FTX #31692][1] | | |
| 06430686 | | NFT [373456315792537227/The Hill by FTX #31872][1] | | |
| 06430687 | | TRX[.186421], USDT[0] | | |
| 06430689 | | NFT [476548584433042186/The Hill by FTX #31723][1] | | |
| 06430692 | | NFT [499123935760146251/The Hill by FTX #30941][1] | Yes | |
| 06430693 | | 0 | | |
| 06430695 | | NFT [333315914871005903/The Hill by FTX #30958][1] | | |
| 06430696 | | NFT [456333825337494318/The Hill by FTX #30943][1] | | |
| 06430697 | | NFT [363678210404177886/The Hill by FTX #30968][1] | | |
| 06430699 | | NFT [326127239608916599/The Hill by FTX #31021][1] | | |
| 06430708 | | NFT [402254556461844621/The Hill by FTX #30949][1] | | |
| 06430710 | | NFT [366682962447245030/The Hill by FTX #30955][1] | | |
| 06430712 | | USDT[0] | | |
| 06430715 | | NFT [359754781315495416/The Hill by FTX #30953][1] | | |
| 06430716 | Contingent, Disputed | USD[0.00] | | |
| 06430717 | | NFT [420678623546810320/The Hill by FTX #30978][1] | | |
| 06430719 | | NFT [406209373067406329/The Hill by FTX #30987][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06430723 | | NFT (554360842957169508/The Hill by FTX #30986)[1] | | |
| 06430729 | | NFT (404553989631468154/The Hill by FTX #30967)[1] | | |
| 06430733 | | NFT (515448126432608699/The Hill by FTX #30991)[1] | | |
| 06430736 | | NFT (351221950585017973/The Hill by FTX #30969)[1] | | |
| 06430738 | | NFT (321627127310876255/The Hill by FTX #30971)[1] | | |
| 06430739 | | NFT (518538934356639876/The Hill by FTX #30974)[1] | | |
| 06430745 | | NFT (459369579101678494/The Hill by FTX #30975)[1] | | |
| 06430746 | Contingent, Disputed | NFT (382503119013341026/The Hill by FTX #30977)[1] | | |
| 06430747 | | NFT (332511729948172493/The Hill by FTX #31006)[1] | | |
| 06430751 | Contingent, Disputed | NFT (550110452269960653/The Hill by FTX #30979)[1] | | |
| 06430753 | | NFT (427388137070127061/The Hill by FTX #30990)[1] | | |
| 06430754 | | AKRO[1], DENT[2], DOGE[1], GHS[0.05], KIN[1], RSR[1], TRX[3], UBXT[3] | Yes | |
| 06430759 | | NFT (534815867661836983/The Hill by FTX #31010)[1] | | |
| 06430762 | | NFT (495963926342958121/The Hill by FTX #31107)[1] | | |
| 06430763 | | AKRO[10], BAO[13], DENT[5], ETH[0], FRONT[2], FTM[0.19208143], GBP[578.30], KIN[18], MATH[1], RSR[1], SECO[1], SUSHI[0], SXP[1], TOMO[1], TRU[1], TRX[3], UBXT[8], USD[0.00], XRP[125.1457379] | | |
| 06430766 | | NFT (386018207309165816/FTX Crypto Cup 2022 Key #20241)[1] | | |
| 06430768 | | NFT (360423068658135416/The Hill by FTX #30989)[1] | | |
| 06430771 | | EUR[22.03], USD[0.01] | | |
| 06430777 | | AUD[0.00], KIN[2], USDT[0] | | |
| 06430780 | | NFT (340919224252820368/The Hill by FTX #31001)[1] | | |
| 06430781 | | NFT (404774084616209852/The Hill by FTX #31038)[1] | | |
| 06430784 | | APT[0], BNB[0], NFT (312145623270952626/The Hill by FTX #31014)[1], SOL[0.29533977], USDT[0.00000006] | | |
| 06430785 | | NFT (318053153098881045/The Hill by FTX #31011)[1], NFT (462421986308335975/FTX Crypto Cup 2022 Key #20231)[1] | | |
| 06430786 | | NFT (469577549032917434/The Hill by FTX #30998)[1] | | |
| 06430787 | | KIN[1], USD[5098.38], USDT[5122.59672728] | Yes | |
| 06430790 | | NFT (431985840408247478/The Hill by FTX #31004)[1] | | |
| 06430791 | | TRX[.010001], XRP[.00000005] | | |
| 06430795 | | NFT (575116340916173210/The Hill by FTX #31003)[1] | | |
| 06430801 | | NFT (358829165029513069/The Hill by FTX #44978)[1] | | |
| 06430807 | | NFT (442825328822167780/The Hill by FTX #31026)[1], NFT (443938937177818127/FTX Crypto Cup 2022 Key #20256)[1] | | |
| 06430808 | | NFT (564525811119052804/The Hill by FTX #31013)[1] | | |
| 06430812 | | NFT (355650968335631244/The Hill by FTX #31019)[1] | | |
| 06430816 | | NFT (343477653719268759/The Hill by FTX #31024)[1] | | |
| 06430825 | | NFT (393821700067081284/The Hill by FTX #31022)[1] | | |
| 06430827 | | NFT (495250085384777085/The Hill by FTX #31023)[1] | | |
| 06430830 | | NFT (326825020298291950/The Hill by FTX #31035)[1], NFT (350401921249139614/FTX Crypto Cup 2022 Key #20236)[1] | | |
| 06430832 | | DENT[1], UBXT[2], USD[0.00] | | |
| 06430834 | | NFT (347342353694958527/The Hill by FTX #31061)[1] | | |
| 06430837 | | NFT (488830982365153134/The Hill by FTX #31055)[1] | | |
| 06430840 | | NFT (551412450021884147/The Hill by FTX #31054)[1] | | |
| 06430849 | | NFT (537675165095198195/The Hill by FTX #31052)[1] | | |
| 06430850 | | NFT (292705220955008593/The Hill by FTX #31056)[1] | | |
| 06430855 | | NFT (395206580614902281/The Hill by FTX #31050)[1] | | |
| 06430856 | | NFT (532173355654476526/The Hill by FTX #31037)[1] | | |
| 06430858 | | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[6.96], XRP-PERP[0] | | |
| 06430862 | | NFT (557629834176902050/The Hill by FTX #31063)[1] | | |
| 06430873 | | NFT (423816004130792218/The Hill by FTX #31106)[1] | | |
| 06430875 | | USDT[.413] | | |
| 06430876 | | NFT (463688128346437677/The Hill by FTX #31053)[1] | | |
| 06430880 | | NFT (544459953071265024/The Hill by FTX #31182)[1] | | |
| 06430882 | | MTL[.07201388], MTL-PERP[0], ORBS[2.10225303], SOL[.00344682], TRX[.761641], USD[0.04], USDT[75.64811777], XRP[1.9639] | | |
| 06430884 | | NFT (530755358020446741/The Hill by FTX #31067)[1] | | |
| 06430885 | | NFT (477179309748350102/The Hill by FTX #31679)[1] | | |
| 06430887 | | NFT (387727186651357356/The Hill by FTX #31062)[1] | | |
| 06430888 | | NFT (536948262571988103/The Hill by FTX #31079)[1] | | |
| 06430892 | | NFT (557655688387782484/The Hill by FTX #31064)[1] | | |
| 06430894 | | NFT (365276568997051499/The Hill by FTX #31071)[1] | | |
| 06430899 | | NFT (390117112363110245/The Hill by FTX #31068)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06430900 | | NFT (507382366648206384/The Hill by FTX #31075)[1] | | |
| 06430903 | | NFT (470424848929164427/The Hill by FTX #31080)[1] | | |
| 06430904 | | BRZ[512.34] | | |
| 06430906 | | NFT (498015744849019374/The Hill by FTX #31171)[1] | | |
| 06430907 | | NFT (512516683439262857/The Hill by FTX #31112)[1] | | |
| 06430909 | | NFT (320823098589903267/The Hill by FTX #31103)[1] | | |
| 06430915 | | NFT (356066668346037008/The Hill by FTX #31099)[1], NFT (576415040205876547/FTX Crypto Cup 2022 Key #20251)[1] | | |
| 06430916 | | NFT (549203954414717524/The Hill by FTX #31083)[1] | | |
| 06430918 | | TRX[1.000035] | | |
| 06430921 | | NFT (474018526332564525/The Hill by FTX #31076)[1] | | |
| 06430929 | | NFT (550615311754757076/The Hill by FTX #31082)[1] | | |
| 06430934 | Contingent, Disputed | NFT (540208991471079809/The Hill by FTX #31183)[1] | | |
| 06430936 | | NFT (489991455209028206/The Hill by FTX #31085)[1] | | |
| 06430942 | | NFT (318875258024545291/The Hill by FTX #31111)[1] | | |
| 06430944 | | AKRO[4], BAO[1], DENT[3], FIDA[1], GHS[0.00], KIN[5], SXP[1], TRU[1], TRX[2], UBXT[1] | | |
| 06430952 | | AKRO[3], BAO[3], GHS[0.00], KIN[4], RSR[1] | | |
| 06430953 | | USDT[.09135926] | Yes | |
| 06430954 | | NFT (523713963781869873/The Hill by FTX #31108)[1] | | |
| 06430955 | | BNB[.0098613], BTC[0.00009796], USD[445.75] | | |
| 06430957 | | GHS[0.00], USDT[0] | Yes | |
| 06430960 | | USD[0.01] | | |
| 06430961 | | AKRO[1], BAO[6], DENT[1], GHS[0.00], KIN[4], UBXT[1] | | |
| 06430962 | | NFT (439454040506809266/The Hill by FTX #31102)[1] | | |
| 06430963 | | USDT[30.891535] | | |
| 06430964 | | NFT (412635610515170220/The Hill by FTX #31101)[1] | | |
| 06430968 | | NFT (307865416368731607/The Hill by FTX #31105)[1] | | |
| 06430974 | | USDT[0] | | |
| 06430975 | | BNB[0], ETH[0], FTT[5.8], NEAR[0], SOL[0], TRX[0.00000400], USD[0.00], USDT[25.09716923] | | |
| 06430981 | | NFT (438700420773201880/The Hill by FTX #31142)[1] | | |
| 06430986 | | NFT (511698487253007533/The Hill by FTX #31113)[1] | | |
| 06430987 | | NFT (492292945819072747/The Hill by FTX #31121)[1] | | |
| 06430988 | | NFT (427334655835482482/The Hill by FTX #31269)[1] | | |
| 06430992 | | NFT (413249232469527978/The Hill by FTX #31128)[1] | | |
| 06430994 | | NFT (475576338449835781/The Hill by FTX #31116)[1] | | |
| 06430996 | | NFT (560996721712541259/The Hill by FTX #31120)[1] | | |
| 06430999 | | FIDA[1], USDT[0.04569380] | Yes | |
| 06431002 | | NFT (309589330864251927/The Hill by FTX #33542)[1] | | |
| 06431006 | | AKRO[7], BAO[9], DENT[5], DOGE[1], GHS[0.00], KIN[4], RSR[2], TRX[3], UBXT[3], USD[0.06], USDT[0] | | |
| 06431010 | | AKRO[1], BAO[1], DENT[2], GHS[0.45], UBXT[1] | | |
| 06431012 | | NFT (520100503543924933/The Hill by FTX #31125)[1] | | |
| 06431013 | | NFT (512077187361148404/The Hill by FTX #31134)[1] | | |
| 06431014 | | NFT (359513241034993703/The Hill by FTX #31126)[1] | | |
| 06431016 | | BCH[.00298938], GARI[461.50299232], GST[380.8], USD[0.00] | | |
| 06431018 | Contingent, Disputed | NFT (338574737986461303/FTX Crypto Cup 2022 Key #20249)[1], NFT (516293428321595291/The Hill by FTX #31153)[1] | | |
| 06431021 | | DOGE[0], NFT (312956062860462568/FTX Crypto Cup 2022 Key #20437)[1], NFT (400560229837768609/The Hill by FTX #31195)[1], TRX[.000016], USDT[0] | | |
| 06431024 | | NFT (454157658172748373/The Hill by FTX #31137)[1] | | |
| 06431025 | | USDT[.658599] | | |
| 06431030 | | AAVE[.00000733], BAO[15], BRZ[0.01122827], DENT[3], KIN[11], MATIC[.00071919], UBXT[2], USD[2255.79] | Yes | |
| 06431033 | | NFT (499152302161304444/The Hill by FTX #31130)[1] | | |
| 06431034 | | NFT (398108240275132888/The Hill by FTX #31150)[1] | | |
| 06431040 | | NFT (295927305530159947/The Hill by FTX #31136)[1] | | |
| 06431041 | | NFT (557523339458375501/The Hill by FTX #31145)[1] | | |
| 06431042 | | NFT (440108502981062431/The Hill by FTX #31146)[1] | | |
| 06431044 | | NFT (482192995397038748/The Hill by FTX #31147)[1] | | |
| 06431047 | | NFT (310358249537654373/The Hill by FTX #31149)[1] | | |
| 06431048 | | NFT (412724880992153680/The Hill by FTX #31151)[1] | | |
| 06431051 | | NFT (332313154217087605/The Hill by FTX #31144)[1] | | |
| 06431055 | | BAO[1], GHS[0.89], TRX[1.000056], UBXT[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06431058 | | NFT (344664153499654487/The Hill by FTX #31155)[1] | | |
| 06431064 | | NFT (515869891252009190/The Hill by FTX #31172)[1] | | |
| 06431067 | | NFT (296227029528390890/The Hill by FTX #31160)[1], NFT (468329755684381103/FTX Crypto Cup 2022 Key #20260)[1] | | |
| 06431070 | | NFT (454324051510845315/The Hill by FTX #31154)[1] | | |
| 06431071 | | NFT (407547802575486537/The Hill by FTX #31237)[1] | | |
| 06431075 | Contingent, Disputed | BAT[1], DENT[1], GHS[0.00], TRX[1], UBXT[1] | Yes | |
| 06431076 | | NFT (337861873707408178/The Hill by FTX #31159)[1] | | |
| 06431088 | | NFT (289315092208766053/The Hill by FTX #31158)[1] | | |
| 06431089 | | NFT (513462676191084885/The Hill by FTX #31234)[1] | | |
| 06431093 | | NFT (341324966134651017/The Hill by FTX #31207)[1] | | |
| 06431094 | | NFT (333267543808175085/The Hill by FTX #31165)[1] | | |
| 06431096 | | GST-PERP[0], USD[0.38], USDT[.0084406] | | |
| 06431100 | | NFT (314466793128624734/The Hill by FTX #31166)[1] | | |
| 06431103 | | NFT (558854228017526355/The Hill by FTX #31186)[1] | | |
| 06431105 | | NFT (321213645290263224/The Hill by FTX #31169)[1] | | |
| 06431110 | | NFT (374003520858883111/The Hill by FTX #31173)[1] | | |
| 06431111 | | NFT (471355130043570244/The Hill by FTX #31188)[1] | | |
| 06431113 | | NFT (464788456452955104/The Hill by FTX #31174)[1] | | |
| 06431114 | | NFT (508514296991077361/The Hill by FTX #31312)[1] | Yes | |
| 06431115 | | NFT (509870498345410390/The Hill by FTX #31176)[1] | | |
| 06431120 | | GHS[0.08], USDT[0.99002712] | Yes | |
| 06431122 | | BTC[.00000008], TRX[3.98802191] | | |
| 06431128 | | NFT (552837200366069743/The Hill by FTX #31970)[1] | | |
| 06431132 | | NFT (553540784905131552/The Hill by FTX #31177)[1] | | |
| 06431133 | | NFT (379015303462698441/The Hill by FTX #31198)[1], NFT (566076415151532591/FTX Crypto Cup 2022 Key #20264)[1] | | |
| 06431134 | | NFT (339448771493622721/The Hill by FTX #31180)[1] | | |
| 06431141 | | USD[0.00] | | |
| 06431143 | | NFT (360291411786007233/The Hill by FTX #31221)[1], NFT (360667857061815455/FTX Crypto Cup 2022 Key #20263)[1] | | |
| 06431156 | | NFT (418907486592760673/The Hill by FTX #31192)[1] | | |
| 06431157 | | NFT (542613264815127067/The Hill by FTX #31191)[1] | | |
| 06431161 | | NFT (566320408939187225/The Hill by FTX #31197)[1] | | |
| 06431162 | | NFT (367293252062352529/The Hill by FTX #32041)[1] | Yes | |
| 06431164 | | NFT (464283962914787697/The Hill by FTX #31199)[1] | | |
| 06431169 | | NFT (430380915916871560/The Hill by FTX #31196)[1] | | |
| 06431178 | | NFT (318791845477426464/The Hill by FTX #31223)[1] | | |
| 06431183 | | NFT (567052918544699526/The Hill by FTX #31204)[1] | | |
| 06431184 | | NFT (334218580584016912/The Hill by FTX #31206)[1] | | |
| 06431187 | | BTT[112359.55056179], KIN[7874.01574803], SHIB[5198.22940723], SLP[18.54061003], SOS[105412.7145], USD[0.00], VND[4618.94] | | |
| 06431191 | | NFT (483224837532495895/The Hill by FTX #31227)[1] | | |
| 06431196 | | BTC-PERP[0], CHZ-PERP[0], GLMR-PERP[0], MATIC-PERP[0], REEF-PERP[0], SUSHI-PERP[0], USD[6.28] | | |
| 06431197 | | USDT[.009888] | | |
| 06431199 | | NFT (516002145562514961/The Hill by FTX #31214)[1] | | |
| 06431201 | | EUR[0.45], NFT (367574068775769301/The Hill by FTX #31262)[1], USD[0.00] | | |
| 06431202 | | NFT (437854973063118391/The Hill by FTX #31220)[1] | | |
| 06431204 | | NFT (299879133942441001/The Hill by FTX #31219)[1] | | |
| 06431212 | | NFT (492174957731629680/The Hill by FTX #31225)[1] | | |
| 06431213 | | BAO[2], ETH[0], ETHW[0], GBP[0.00], KIN[7.50643986], USD[0.00], XRP[8.19869080] | Yes | |
| 06431214 | | AKRO[1], APT[12.02351381], AUD[0.00], BAO[3], KIN[4], NFT (345255485808644557/The Hill by FTX #38562)[1], SOL[0], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 06431216 | | NFT (502941698445213616/The Hill by FTX #31240)[1] | | |
| 06431218 | | NFT (551974717452068439/The Hill by FTX #31246)[1] | | |
| 06431221 | | USD[0.00] | | |
| 06431222 | | NFT (479947179180809038/The Hill by FTX #31247)[1] | | |
| 06431227 | | NFT (388653517975373240/The Hill by FTX #31244)[1] | | |
| 06431228 | | BTC[0.00112761], FTT[0], USDT[0] | | |
| 06431230 | | NFT (409957248435749320/The Hill by FTX #31254)[1] | | |
| 06431234 | | AKRO[20], ALPHA[1], AUDIO[2], BAO[13], BAT[2], CHZ[1], DENT[23], DOGE[4], GHS[0.00], GRT[3], HOLY[1], HXRO[2], KIN[12], MATH[1], MATIC[1], RSR[9], SECO[1], SXP[1], TOMO[1], TRX[23], UBXT[18], USDT[.01398737] | | |
| 06431236 | | TRX[.013003] | | |
| 06431237 | | NFT (392463136162973363/The Hill by FTX #31250)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06431240 | | NFT (53263206040800021207/The Hill by FTX #31253)[1] | | |
| 06431242 | | ATOM[9.21447668], AXS[5.74594059], BAO[6], BAT[65.81396051], BICO[83.47091287], CRV[33.03461802], DENT[8303.306178], DOT[20.83204777], ETHW[8.3412317], FTM[78.97228833], FTT[3.35995512], GRT[422.29811763], KIN[8], MANA[53.55530911], MATIC[183.07532356], NEAR[17.17509359], SHIB[4132231.40495867], SLP[3311.55799973], SOL[2.77032403], TRX[1], UBXT[2], USD[0.00], USDT[0], VGX[49.16537957], XRP[388.86919482] | | |
| 06431245 | | NFT (44541808505318557/The Hill by FTX #31257)[1] | | |
| 06431247 | | NFT (49244057545791125/The Hill by FTX #31265)[1] | | |
| 06431248 | | NFT (29243371357967879/The Hill by FTX #31271)[1] | | |
| 06431250 | | NFT (39623388934331309/The Hill by FTX #31264)[1] | | |
| 06431251 | | NFT (56512560774781203/The Hill by FTX #31260)[1] | | |
| 06431257 | | AKRO[1], BTC[.0225899], ETH[0.14397876], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06431258 | | CRV[.0000677], CVX[.00006252], DAI[0.00327391], ETH[.00000026], GBP[601.48], NEAR[0.00012114], SNX[.00003258] | Yes | |
| 06431263 | | USD[862.50], USDT[2.00033] | | |
| 06431264 | | ETH[0] | | |
| 06431268 | | NFT (47447917444345501/The Hill by FTX #31266)[1] | | |
| 06431274 | | BTC-PERP[0], ETH-PERP[0], USD[36.97], USDT[0.44731848] | | |
| 06431278 | | NFT (36130784469100682/The Hill by FTX #31275)[1] | | |
| 06431286 | | NFT (54952984370849388/The Hill by FTX #31274)[1] | | |
| 06431288 | | NFT (44128414948090888/The Hill by FTX #31277)[1] | | |
| 06431294 | | NFT (31974214692869027/The Hill by FTX #31280)[1] | | |
| 06431296 | | NFT (40454704979622065/The Hill by FTX #31287)[1] | | |
| 06431308 | | NFT (48756964321940298/The Hill by FTX #31309)[1] | | |
| 06431308 | | NFT (49588646478403054/The Hill by FTX #31285)[1] | | |
| 06431310 | | TRX[.000029], USDT[0] | | |
| 06431314 | | NFT (53769661901313495/The Hill by FTX #31288)[1] | | |
| 06431318 | | NFT (44754965314092057/The Hill by FTX #31291)[1] | | |
| 06431321 | | NFT (49305427689547570/The Hill by FTX #31294)[1] | | |
| 06431322 | | NFT (29416482863154827/The Hill by FTX #31314)[1], NFT (35270421441610645/FTX Crypto Cup 2022 Key #20272)[1] | | |
| 06431323 | | NFT (39454550334294217/The Hill by FTX #31295)[1] | | |
| 06431326 | | NFT (35718630188890862/The Hill by FTX #31300)[1] | | |
| 06431327 | | ETH[0], ETHW[0], USD[0.00] | | |
| 06431329 | | NFT (42417311748323491/The Hill by FTX #31305)[1] | | |
| 06431332 | | NFT (51497135208011771/The Hill by FTX #31301)[1] | | |
| 06431333 | | NFT (42823783734065253/The Hill by FTX #31302)[1] | | |
| 06431336 | | NFT (47361484844641331/The Hill by FTX #31307)[1] | | |
| 06431340 | | NFT (32354767367119481/The Hill by FTX #31319)[1] | | |
| 06431343 | | EUR[0.00], USD[0.00] | | |
| 06431348 | | NFT (31783231607910673/The Hill by FTX #31313)[1] | Yes | |
| 06431349 | | NFT (37255269943904577/The Hill by FTX #31315)[1] | | |
| 06431356 | | NFT (51702990644142035/The Hill by FTX #31340)[1] | | |
| 06431357 | | NFT (50187208799062052/The Hill by FTX #31381)[1] | | |
| 06431360 | | NFT (46495952100006868/The Hill by FTX #31317)[1] | | |
| 06431362 | | NFT (37414630678987654/The Hill by FTX #31347)[1] | | |
| 06431363 | | NFT (31675484842337249/The Hill by FTX #31324)[1] | | |
| 06431368 | | NFT (46524514448121471/The Hill by FTX #31936)[1], NFT (52124924144614868/FTX Crypto Cup 2022 Key #20326)[1] | | |
| 06431369 | | NFT (48587144938011086/The Hill by FTX #31391)[1] | | |
| 06431372 | | BNB[0.00532309], BTC-0331[0], BTC-PERP[0], TRX[.002436], USD[0.00], USDT[0.00000139] | | |
| 06431374 | | NFT (39487827204533719/The Hill by FTX #31333)[1] | | |
| 06431375 | | USDT[20.62998763] | Yes | |
| 06431382 | | NFT (46045828449948172/The Hill by FTX #31320)[1] | | |
| 06431384 | | NFT (40043000319309023/The Hill by FTX #31338)[1], USD[0.00] | | |
| 06431387 | | NFT (34820968836492806/The Hill by FTX #38626)[1] | | |
| 06431390 | | BAO[3], GHS[0.00] | Yes | |
| 06431397 | | NFT (43850134381827119/The Hill by FTX #31336)[1] | | |
| 06431398 | | USDT[0] | | |
| 06431399 | | NFT (33268478853378476/The Hill by FTX #31327)[1] | | |
| 06431402 | | NFT (57563892257285011/The Hill by FTX #31334)[1] | | |
| 06431405 | | NFT (34386806683110762/The Hill by FTX #31323)[1] | | |
| 06431411 | | NFT (47418797496598162/The Hill by FTX #31339)[1] | | |
| 06431412 | | NFT (54878075570351590/The Hill by FTX #31343)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06431413 | | EUR[0.00] | | |
| 06431414 | | NFT (572170062837299320/The Hill by FTX #31335)[1] | | |
| 06431420 | | NFT (562361390510424711/FTX Crypto Cup 2022 Key #20275)[1], NFT (575333590972857088/The Hill by FTX #31351)[1] | | |
| 06431428 | | NFT (368127776323702945/The Hill by FTX #31353)[1] | | |
| 06431429 | | NFT (400605559153107980/The Hill by FTX #31341)[1] | | |
| 06431432 | | USDT[0.00000091] | | |
| 06431435 | | ETH[0.12796267], USD[0.00], XRP[0.00000001] | | |
| 06431437 | | ETH[.05870022], ETHW[.05870001], MATIC[.9168] | | |
| 06431438 | | NFT (307178564055670502/The Hill by FTX #31348)[1] | | |
| 06431439 | | NFT (568531652009546083/The Hill by FTX #31357)[1] | Yes | |
| 06431446 | | NFT (572502081889553156/The Hill by FTX #31356)[1] | | |
| 06431455 | | BTC[0], TRX[.000028], USDT[0] | | |
| 06431456 | | GBP[0.00] | | |
| 06431474 | | BAO[3], BTC[.0000438], GBP[0.90], KIN[2], USD[0.00] | Yes | |
| 06431476 | | NFT (511482814377904069/The Hill by FTX #31358)[1] | | |
| 06431483 | | USDT[.05232031] | Yes | |
| 06431492 | | NFT (414029452647186888/The Hill by FTX #31365)[1] | | |
| 06431498 | | NFT (396360500821146432/The Hill by FTX #31367)[1] | | |
| 06431502 | | TRX[.000028], USDT[1.09] | | |
| 06431512 | | NFT (495896374531300491/The Hill by FTX #31371)[1] | | |
| 06431520 | | BAO[3], BTC[0.02377723], DENT[2], ETH[.88019107], ETHW[.87982125], FTT[19.57915555], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 06431521 | | NFT (562462330224862383/The Hill by FTX #31376)[1] | | |
| 06431523 | | NFT (331148764812974465/The Hill by FTX #31388)[1] | | |
| 06431524 | | NFT (450539802057334179/The Hill by FTX #31382)[1] | | |
| 06431529 | | NFT (394606011982552761/The Hill by FTX #31387)[1] | | |
| 06431530 | | NFT (463082270070201621/The Hill by FTX #31379)[1] | | |
| 06431531 | | NFT (408121214384125170/The Hill by FTX #31680)[1] | | |
| 06431535 | | ETH[0], USD[49.23] | | |
| 06431536 | | NFT (494002938023861132/The Hill by FTX #31395)[1], NFT (529142372000671835/Medallion of Memoria)[1], NFT (555395258668874604/The Reflection of Love #4907)[1] | Yes | |
| 06431538 | | NFT (363095906570554529/The Hill by FTX #31394)[1] | | |
| 06431541 | | NFT (527680927704214371/The Hill by FTX #31384)[1] | | |
| 06431542 | | NFT (319877591162796118/The Hill by FTX #31409)[1] | | |
| 06431547 | | NFT (523245945259340932/The Hill by FTX #31414)[1] | | |
| 06431550 | | NFT (363712372217938888/The Hill by FTX #31386)[1] | | |
| 06431553 | | NFT (337556971238899576/The Hill by FTX #31402)[1] | | |
| 06431554 | | MATIC[0] | | |
| 06431558 | | NFT (391471265244390017/The Hill by FTX #31415)[1], NFT (400889697726808344/FTX Crypto Cup 2022 Key #20277)[1] | | |
| 06431561 | | NFT (312963446727740322/The Hill by FTX #31430)[1] | | |
| 06431564 | | NFT (442432553878582135/The Hill by FTX #31398)[1] | | |
| 06431573 | | NFT (478070732395973926/The Hill by FTX #31401)[1] | | |
| 06431578 | | NFT (523017575524700535/The Hill by FTX #31404)[1] | | |
| 06431583 | | NFT (370503129623530153/The Hill by FTX #31405)[1] | | |
| 06431587 | | BTC[0], ETHW[.04], TRX[.000026], USDT[0] | | |
| 06431607 | | 0 | | |
| 06431620 | Contingent, Disputed | GHS[0.00] | | |
| 06431627 | | NFT (507876316091886614/The Hill by FTX #31427)[1] | | |
| 06431631 | | AKRO[2], BAO[12], BTC[0.00407600], BTC-PERP[0], CHF[0.00], CRO[175.30665516], DENT[1], DOGE[339.16663772], ETH[0.03141117], ETHW[0.02464358], EUR[0.00], KIN[13], LTC[.81210396], SOL[.15240679], TRX[3], UBXT[1], USD[0.00], USDT[49.59410245], XRP[135.70975757] | | |
| 06431632 | | USDT[.13407984] | | |
| 06431636 | | NFT (360731435808969477/The Hill by FTX #31423)[1] | | |
| 06431641 | | NFT (505067696972703926/The Hill by FTX #31424)[1] | | |
| 06431642 | Contingent, Disputed | GHS[0.00], USD[0.00], USDT[0.00000001] | | |
| 06431646 | | NFT (528226723129636994/The Hill by FTX #31426)[1] | | |
| 06431647 | | NFT (392254245963935068/The Hill by FTX #31431)[1] | | |
| 06431654 | | NFT (332401669763521972/FTX Crypto Cup 2022 Key #21197)[1] | | |
| 06431657 | | APE[14.8], AVAX[6.8], GMT[93.07], MATIC[159.968], USD[0.59] | | |
| 06431662 | | NFT (365017778160806786/The Hill by FTX #32832)[1] | | |
| 06431665 | | BTC[6.78343265] | | |
| 06431682 | | NFT (473025139508941554/The Hill by FTX #31434)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06431684 | | NFT (432697307690112532/The Hill by FTX #31437)[1] | | |
| 06431690 | | NFT (451089609614156478/The Hill by FTX #31446)[1] | | |
| 06431692 | | NFT (321200165858627887/The Hill by FTX #31444)[1] | | |
| 06431694 | | NFT (552191918495979992/The Hill by FTX #35354)[1] | | |
| 06431695 | | NFT (513018682890410851/The Hill by FTX #31625)[1] | | |
| 06431697 | | NFT (570243656574470449/The Hill by FTX #31441)[1] | | |
| 06431698 | Contingent, Disputed | AKRO[2], DENT[1], GHS[0.00], KIN[1], UBXT[2] | Yes | |
| 06431699 | | NFT (389286426405774970/The Hill by FTX #31448)[1] | | |
| 06431701 | | NFT (360254440613149975/The Hill by FTX #31442)[1] | | |
| 06431703 | | NFT (402137667851142752/The Hill by FTX #31445)[1] | | |
| 06431704 | | NFT (489292971256437416/The Hill by FTX #31451)[1] | | |
| 06431708 | | NFT (418617677424414715/The Hill by FTX #31447)[1] | | |
| 06431711 | | AAPL[.00962], ABNB-1230[0], AMD[.00981], BTC-PERP[0], ETH[0.00032519], ETH-PERP[0], ETHW[0.00067310], FB-1230[0], GOOGL-1230[0], KIN[1], NVDA-0930[0], NVDA-1230[0], USD[-0.27], XRP[1045] | | |
| 06431712 | | NFT (406409411898621778/The Hill by FTX #31449)[1] | | |
| 06431714 | | USD[112.81], USDT[0] | | |
| 06431725 | | NFT (574034642732814518/The Hill by FTX #31456)[1] | | |
| 06431726 | | NFT (368112582260083428/The Hill by FTX #31458)[1] | | |
| 06431728 | | NFT (333143589972277361/The Hill by FTX #31475)[1] | | |
| 06431733 | | NFT (517857745683708564/The Hill by FTX #31492)[1] | | |
| 06431735 | | NFT (402272172715386077/The Hill by FTX #31500)[1] | | |
| 06431736 | | GHS[16.11], USDT[0] | | |
| 06431737 | | NFT (401601701141141872/The Hill by FTX #31521)[1] | | |
| 06431738 | | 0 | | |
| 06431742 | | BTC[0] | | |
| 06431751 | | NFT (547425784970304769/The Hill by FTX #31462)[1] | | |
| 06431752 | | NFT (528450018290453184/The Hill by FTX #31481)[1] | | |
| 06431756 | | USDT[1.29719013] | Yes | |
| 06431767 | | TRX[.123055] | | |
| 06431775 | | NFT (290998243626023003/FTX Crypto Cup 2022 Key #20299)[1], NFT (436250023877876847/The Hill by FTX #31650)[1] | | |
| 06431780 | | USD[0.00], USDT[0] | | |
| 06431782 | | BNB[0], MATIC[0], SOL[0], TRX[.000002], USD[1.08] | | |
| 06431783 | | NFT (329271268699933701/The Hill by FTX #31472)[1] | | |
| 06431787 | | NFT (483584477330567156/The Hill by FTX #31477)[1] | | |
| 06431794 | | NFT (554217902897482806/The Hill by FTX #31479)[1] | | |
| 06431797 | | NFT (452309668938109192/The Hill by FTX #31480)[1] | | |
| 06431802 | | NFT (490457668412056372/The Hill by FTX #31482)[1] | | |
| 06431805 | | NFT (553125730282969366/The Hill by FTX #31497)[1] | | |
| 06431808 | | NFT (432886841299052924/The Hill by FTX #31488)[1] | | |
| 06431809 | | NFT (324004134693806224/The Hill by FTX #31541)[1] | | |
| 06431810 | | NFT (525515322947459863/The Hill by FTX #31489)[1] | | |
| 06431812 | | BAO[1], SLND[.07862986], USDT[0.00510000] | | |
| 06431813 | | AKRO[1], BAO[1], DENT[1], GHS[0.00], TRX[1.000069], UBXT[2], USDT[0] | | |
| 06431815 | | NFT (474513871587858790/The Hill by FTX #31486)[1] | | |
| 06431816 | | NFT (523716901101859465/The Hill by FTX #31517)[1] | | |
| 06431818 | | LUNC[.00000001] | | |
| 06431827 | | NFT (408712112156039534/The Hill by FTX #31491)[1] | | |
| 06431834 | | NFT (386203134548197544/The Hill by FTX #31495)[1] | | |
| 06431837 | | NFT (508975334110387672/The Hill by FTX #31496)[1] | | |
| 06431839 | | NFT (460937874348437089/The Hill by FTX #31498)[1] | | |
| 06431842 | | NFT (475203255945676249/The Hill by FTX #31501)[1] | | |
| 06431843 | | NFT (360077624590330888/The Hill by FTX #31508)[1] | | |
| 06431846 | | NFT (322042872845765645/The Hill by FTX #31515)[1] | | |
| 06431850 | | NFT (351277456949940113/The Hill by FTX #31511)[1] | | |
| 06431851 | | NFT (512603523944348137/The Hill by FTX #32185)[1] | | |
| 06431852 | | AKRO[1], BAO[9], BTC[.00513226], DENT[1], ETH[.08242771], ETHW[.08242771], FIDA[1], GBP[0.79], KIN[7], SAND[4.21915568], SHIB[1005.83438552], SOL[2.38598969], TRX[6], UBXT[2], USD[0.64], XRP[441.77123612] | | |
| 06431860 | | NFT (325385733265229791/The Hill by FTX #31510)[1] | | |
| 06431861 | | NFT (484644406652604741/The Hill by FTX #31514)[1] | | |
| 06431864 | | NFT (312891949380454931/The Hill by FTX #31629)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06431865 | | USDT[0.00000001] | | |
| 06431871 | | BAO[1], TRX[.000011], USDT[0.00001451] | Yes | |
| 06431873 | | NFT (382743054099695188/The Hill by FTX #31518)[1] | | |
| 06431875 | | NFT (359870878770750325/The Hill by FTX #31519)[1] | | |
| 06431880 | | NFT (465875433587205825/The Hill by FTX #31524)[1] | | |
| 06431881 | | NFT (386749509963329659/The Hill by FTX #31528)[1] | | |
| 06431883 | | NFT (359422800330884257/The Hill by FTX #31523)[1] | | |
| 06431886 | | AKRO[1], BAO[11], DENT[3], GHS[0.00], KIN[9], RSR[2], TRX[1], UBXT[1], USDT[0] | | |
| 06431887 | | NFT (473123775830881288/The Hill by FTX #31585)[1] | | |
| 06431888 | | NFT (397654809658666677/The Hill by FTX #31526)[1] | | |
| 06431891 | | NFT (419512682219065484/The Hill by FTX #31527)[1] | | |
| 06431896 | | NFT (308659582853461916/The Hill by FTX #31529)[1] | | |
| 06431899 | | NFT (464969535307096538/The Hill by FTX #31563)[1], NFT (486519402271070659/FTX Crypto Cup 2022 Key #20294)[1] | | |
| 06431901 | | NFT (505132403480915399/The Hill by FTX #31532)[1] | | |
| 06431903 | | BADGER[12.11828106], BAO[2], GBP[0.00], KIN[2], USD[0.01] | Yes | |
| 06431919 | | NFT (437770779095732312/The Hill by FTX #31549)[1] | | |
| 06431920 | | NFT (533002603967671741/The Hill by FTX #31553)[1] | | |
| 06431921 | | TRX[.000056], USD[758.66], USDT[0] | | |
| 06431922 | | USD[0.00], USDT[0] | | |
| 06431933 | | NFT (339198726784708250/The Hill by FTX #31556)[1] | | |
| 06431934 | | TRX[.000051], USDT[0.00019020] | | |
| 06431936 | | NFT (463542326563322667/The Hill by FTX #31558)[1] | | |
| 06431940 | | NFT (398477717154794904/The Hill by FTX #31559)[1] | | |
| 06431943 | | NFT (555752433477360311/The Hill by FTX #31560)[1] | | |
| 06431948 | | NFT (455488824963182976/The Hill by FTX #31695)[1], RSR[1], SOL[1.00552698], USD[0.00] | | |
| 06431949 | Contingent, Disputed | GHS[0.00], USDT[.00345581] | | |
| 06431950 | | NFT (484639868606305504/The Hill by FTX #31561)[1] | | |
| 06431951 | | BAO[1], BNB[.17211564], BTC[.00630375], DENT[1], USD[0.00], USDT[0] | Yes | |
| 06431955 | | NFT (538269742192388898/The Hill by FTX #31565)[1] | | |
| 06431956 | | NFT (400427251082737572/The Hill by FTX #31569)[1] | | |
| 06431959 | | AKRO[3], BAO[6], BAT[0], BTC[0], ETH[0], GHS[0.00], KIN[5], SHIB[13897.03316562], TRX[0], UBXT[1], USDT[0.09693831] | | |
| 06431962 | | AXS[.00000001] | | |
| 06431967 | | BTC[0], USDT[737.95334991] | | |
| 06431969 | | NFT (559406517063602615/The Hill by FTX #31574)[1] | | |
| 06431970 | | NFT (360257832820906614/The Hill by FTX #31572)[1] | | |
| 06431971 | | NFT (328184822018867411/The Hill by FTX #31575)[1] | | |
| 06431972 | | NFT (380054377789978731/The Hill by FTX #31573)[1] | | |
| 06431973 | | NFT (353086441129886194/The Hill by FTX #31576)[1] | | |
| 06431975 | | NFT (531273992396401013/The Hill by FTX #31628)[1] | Yes | |
| 06431982 | | NFT (383197219009919320/The Hill by FTX #31641)[1] | | |
| 06431986 | | NFT (508958182309136820/The Hill by FTX #31582)[1] | | |
| 06431988 | | NFT (495653191453495227/The Hill by FTX #31583)[1] | | |
| 06431990 | | NFT (438918509572807253/The Hill by FTX #31581)[1] | | |
| 06431992 | | BTC[.24058], USDT[0] | | |
| 06432002 | | NFT (541717890642402990/The Hill by FTX #31605)[1] | | |
| 06432005 | | NFT (339622829471100111/The Hill by FTX #31622)[1], USD[2.51] | | |
| 06432007 | | NFT (481489316447252617/The Hill by FTX #31598)[1], SOL[.03] | | |
| 06432011 | | NFT (464714790519025485/The Hill by FTX #31589)[1] | | |
| 06432023 | | NFT (359200347019277974/The Hill by FTX #31595)[1] | | |
| 06432027 | | AKRO[15], ALPHA[1], BAO[17], CHZ[1], DENT[14], DOGE[1], FRONT[2], GHS[14.26], HOLY[.00001829], KIN[19], RSR[3], SECO[.00001828], SXP[2.00074906], TOMO[1], TRU[1], UBXT[13], TRX[8], USDT[13] | Yes | |
| 06432029 | | NFT (404441904883773961/The Hill by FTX #31607)[1] | | |
| 06432032 | | NFT (394954750391346717/The Hill by FTX #31630)[1] | | |
| 06432033 | | NFT (523747789253527227/The Hill by FTX #31670)[1] | | |
| 06432037 | | NFT (412282660680753385/The Hill by FTX #31614)[1] | | |
| 06432038 | | NFT (484482509223074988/The Hill by FTX #31616)[1] | | |
| 06432039 | | NFT (519231171156138733/The Hill by FTX #31608)[1] | | |
| 06432044 | | TRX[.000097], USDT[145.97905600] | | |
| 06432046 | | NFT (392686657305262489/The Hill by FTX #31602)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06432048 | | FTT[0], USD[1.07], USDT[0] | Yes | |
| 06432049 | Contingent, Disputed | JPY[0.26] | | |
| 06432054 | | BTC-PERP[0], USD[113.41], XRP-PERP[0] | | |
| 06432060 | | NFT (522360880074483669/The Hill by FTX #33894)[1] | | |
| 06432062 | | NFT (573413310681983992/The Hill by FTX #31615)[1] | | |
| 06432077 | | AXS-PERP[0], ETH-PERP[0], USD[49.93] | | |
| 06432089 | | AAPL[.0597783], AKRO[3], BAO[10], BNB[.0000007], BTC[0.00013269], DENT[2], ETHE[9.35520386], GBTC[2.09064916], KIN[13], KNC[.0000168], NVDA[.05167726], PYPL[.15588303], RSR[.00397452], SOL[0], SUSHI[.00001195], TRX[1], TSLA[.10081359], UBXT[1], USD[0.00] | Yes | |
| 06432102 | | NFT (407699091417100579/The Hill by FTX #31631)[1] | | |
| 06432107 | | 1INCH-1230[0], ADA-0930[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[6], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[-0.00091263], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GST-PERP[0], KIN[1], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[49.37], USDT[0.00000001], XRP-PERP[0] | | |
| 06432115 | | ATOM-PERP[0], BAND-PERP[0], ETH-PERP[0], GST-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[5850.26] | | |
| 06432116 | | NFT (378635525503933720/The Hill by FTX #31637)[1] | | |
| 06432120 | | BAO[1], BTC[.01238494], KIN[1], USD[0.27], USDT[2.50152107] | Yes | |
| 06432122 | | NFT (308186575214711054/FTX Crypto Cup 2022 Key #20298)[1] | | |
| 06432138 | | ATOM-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 06432141 | | NFT (288720630390579287/The Hill by FTX #31756)[1] | | |
| 06432145 | | BNB[.11353306] | | |
| 06432147 | | NFT (575346823086438636/The Hill by FTX #31712)[1] | | |
| 06432151 | | AKRO[2], BAO[1], ETH[0.11547248], ETHW[0.11441213], FTT[2.80114518], KIN[2], MXN[0.00], SLP[1054.2033792], TRX[3], UBXT[1], USDT[0.00044235], XRP[316.28549890] | Yes | |
| 06432160 | | NFT (385780058306069582/The Hill by FTX #31651)[1] | | |
| 06432161 | | NFT (412523581169478323/The Hill by FTX #31877)[1] | | |
| 06432166 | | NFT (411571758746949774/The Hill by FTX #32080)[1], NFT (514349633663483479/FTX Crypto Cup 2022 Key #20349)[1] | | |
| 06432174 | Contingent, Disputed | NFT (409731629468958406/Hungary Ticket Stub #607)[1], NFT (451110614041464892/Netherlands Ticket Stub #8)[1], NFT (478911508066465874/Monza Ticket Stub #578)[1] | | |
| 06432191 | | NFT (498443044355210308/The Hill by FTX #31667)[1] | Yes | |
| 06432192 | | NFT (313404450123864479/The Hill by FTX #31653)[1] | | |
| 06432199 | | NFT (534556681656522726/The Hill by FTX #31661)[1] | | |
| 06432204 | | NFT (351207451312621125/The Hill by FTX #31669)[1] | | |
| 06432210 | | FTT[.00808689], LINK[0], NEAR[0], USD[0.00], USDT[0.00000006] | | |
| 06432222 | Contingent, Disputed | USDT[.68116476] | | |
| 06432239 | | BRZ[1.6452488], BTC[0.00111058] | | |
| 06432240 | | NFT (458480993458797024/The Hill by FTX #31672)[1] | | |
| 06432246 | | BAO[3], ETHW[.07297154], GBP[215.39], KIN[2], MATIC[.00000814], UBXT[1] | | |
| 06432260 | | AKRO[1], BAO[1], ETH[0], FIDA[1], USD[0.00] | Yes | |
| 06432262 | | BAO[1], NFT (366657805627270879/The Hill by FTX #31687)[1], SOL[.0017], USDT[0.00000724] | | |
| 06432264 | | USD[0.08] | | |
| 06432265 | | NFT (409278321603550655/The Hill by FTX #31675)[1] | | |
| 06432274 | | NFT (398747806081936433/The Hill by FTX #31694)[1] | | |
| 06432276 | | EUR[0.00], NFT (537705391233762508/The Hill by FTX #31677)[1] | | |
| 06432279 | | FTT[0.00000990], GHS[0.00], SECO[.0000183], SHIB[1.74390863], USD[0.00] | Yes | |
| 06432283 | | NFT (333082836700790397/The Hill by FTX #32254)[1] | | |
| 06432295 | | NFT (448159796414997837/The Hill by FTX #31691)[1] | Yes | |
| 06432300 | | NFT (543067118051931765/The Hill by FTX #31710)[1] | | |
| 06432313 | | NFT (364689624762544749/The Hill by FTX #31697)[1] | | |
| 06432333 | | BTC[23.88124221], ETH[.0087288], ETHW[.00866522] | Yes | |
| 06432337 | | BNB[135.29769262], TRU[1], USDT[0.00000185] | | |
| 06432342 | | NFT (380481730205482993/The Hill by FTX #31704)[1] | | |
| 06432361 | | NFT (375624413199228695/The Hill by FTX #31718)[1] | | |
| 06432367 | | USD[0.00], USDT[9.94914484] | | |
| 06432373 | | AKRO[3], BAO[6], FIDA[1], GHS[0.00], KIN[3], RSR[1], TRX[5], UBXT[6], USD[0.00] | | |
| 06432382 | | NFT (556747309372958359/The Hill by FTX #32438)[1] | | |
| 06432387 | | NFT (325237042960446155/FTX Crypto Cup 2022 Key #20304)[1], NFT (527868669145369085/The Hill by FTX #31729)[1] | | |
| 06432389 | | NFT (476072866979945827/The Hill by FTX #31762)[1] | | |
| 06432390 | Contingent, Disputed | NFT (476111958548547765/The Hill by FTX #31719)[1] | | |
| 06432397 | | USDT[0] | | |
| 06432408 | | GHS[0.00] | | |
| 06432410 | | BTC-PERP[0], ETH-PERP[0], LTC[.0083], USD[0.00] | | |
| 06432429 | | NFT (389381118638585138/The Hill by FTX #31739)[1] | | |
| 06432436 | | USD[19.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06432439 | | ATLAS[1899.7017], DFL[8459.0139], TRX[.000028], UMEE[729.9183], USD[5.47], USDT[.004] | | |
| 06432444 | | NFT (498153734439075019/The Hill by FTX #31742)[1] | | |
| 06432449 | Contingent, Disputed | TRX[.000119] | | |
| 06432450 | | NFT (288781758202155390/The Hill by FTX #32127)[1] | | |
| 06432467 | | NFT (325545020081484312/The Hill by FTX #31744)[1] | | |
| 06432471 | | NFT (373190974788679285/The Hill by FTX #31746)[1] | | |
| 06432476 | Contingent, Disputed | BTC[0], USDT[174.09777887] | | |
| 06432481 | | AKRO[5], AUDIO[1], BAO[5], DENT[5], GHS[1.00], GRT[1], KIN[11], RSR[1], TRU[1], TRX[4], UBXT[14], USD[0.00], USDT[0] | | |
| 06432484 | | BTC[.00002149], USDT[2.65560900] | | |
| 06432488 | | BTC[0.00270012], ETH[0.00000129], ETHW[0.14068001], FTT[0.17769244], USD[0.00], USDT[0.00000004] | Yes | |
| 06432500 | | NFT (472080512410692856/The Hill by FTX #31760)[1] | | |
| 06432501 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BTC-MOVE-0808[0], BTC-MOVE-0826[0], BTC-MOVE-0903[0], BTC-MOVE-0918[0], BTC-MOVE-0921[0], CEL[790.3984], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.007], ETHW[77.0290934], ETHW-PERP[0], FTT[.6], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL[.9998], SOL-PERP[0], SUSHI-PERP[0], SWEAT[10998.9], TRUMP2024[0], USD[1811.51], USDT[1.008028], WAVES-PERP[0] | | |
| 06432520 | | NFT (454235693564040644/The Hill by FTX #31755)[1] | | |
| 06432526 | | NFT (492516016234633645/The Hill by FTX #31767)[1] | | |
| 06432530 | | NFT (369305104941593387/The Hill by FTX #31765)[1] | | |
| 06432539 | | ALGO-PERP[0], APT-PERP[0], BAT-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIDA-PERP[0], FTM-PERP[0], HT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], OP-123[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 06432540 | | BNB[0.00000001], TRX[0], USDT[0] | | |
| 06432546 | | BAO[1], BTC[.00138524], ETH[.01526401], ETHW[.01526401], KIN[1], USD[0.00] | | |
| 06432557 | | NFT (293111495911688523/The Hill by FTX #31794)[1] | | |
| 06432560 | | NFT (334770809402448043/The Hill by FTX #31785)[1] | | |
| 06432564 | | AGLD[30.68674793], DOGE[186.73283778], DOT[2.62890951], ETH[0.10305340], ETHW[0.07512700], LTC[0.17196094], SHIB[3696232.74900398], USD[213.34] | | |
| 06432581 | Contingent, Disputed | BAO[1], DENT[2], GHS[0.96], KIN[2], RSR[1], UBXT[1], USDT[0] | | |
| 06432585 | | BAO[1], GBP[0.00], KIN[3], MANA[29.31747659], USD[0.00] | | |
| 06432589 | | AKRO[2], ALGO[.00796979], AXS[.00011235], CHZ[.02302473], CRV[.00414266], DENT[1], DOGE[.04634626], ENJ[.01262855], FTM[.00301267], KIN[3], LTC[.00005847], MANA[.01391507], NEAR[.00019962], SOL[0], SWEAT[.54948978], TRU[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000018], XRP[.02131156], YFI[.00000066] | Yes | |
| 06432591 | | AKRO[5], BAO[10], DENT[2], GBP[0.00], KIN[9], NEAR[208.37211507], RSR[3], SECO[1], TRX[2], UBXT[4], USD[0.02] | | |
| 06432597 | | TRX[.710012], USDT[21.37460764] | | |
| 06432614 | | NFT (536408160321732135/The Hill by FTX #31781)[1] | | |
| 06432620 | | SOL[128.944206], USD[0.03] | | |
| 06432636 | | GHS[0.00], USDT[0] | | |
| 06432637 | | NFT (461704397489783616/FTX Crypto Cup 2022 Key #20446)[1] | Yes | |
| 06432640 | | AKRO[1], BAO[1], DENT[2], KIN[3], USD[0.08] | Yes | |
| 06432648 | | AKRO[2], BAO[2], GHS[0.00], KIN[2], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 06432651 | | USD[200.01] | | |
| 06432655 | | NFT (479260324140489846/The Hill by FTX #31786)[1] | | |
| 06432673 | | GHS[0.00] | | |
| 06432677 | | NFT (567067917747219265/The Hill by FTX #31792)[1] | | |
| 06432679 | | NFT (316691671384530626/FTX Crypto Cup 2022 Key #20548)[1], NFT (384506210050336419/The Hill by FTX #31808)[1] | | |
| 06432702 | | AVAX[1.01287671], BTC[.01109265], DENT[1], ETH[.1633533], ETHW[.16291226], MATH[1], USD[0.00] | Yes | |
| 06432720 | | TRX[.000398], USDT[1.61643009] | | |
| 06432721 | | NFT (368353572756946754/The Hill by FTX #31802)[1] | | |
| 06432736 | | GST-PERP[0], USD[0.01] | | |
| 06432738 | | NFT (555776826927329727/The Hill by FTX #31806)[1] | | |
| 06432770 | | BAO[1], NFT (462611924499266146/The Hill by FTX #32686)[1], NFT (480390084740522665/Medallion of Memoria)[1], USD[10.19] | | |
| 06432781 | | BTC[.1051968], ETH-PERP[0], USD[0.02] | Yes | |
| 06432794 | | DENT[1], GHS[0.00], KIN[4], USD[0.00] | | |
| 06432798 | | BAO[6], KIN[2], MXN[0.01], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 06432802 | | BTC[0], TRX[.000012] | | |
| 06432803 | | BAO[5], BTC[0.01013925], ETH[0], FTT[1.00328863], GBP[0.01], KIN[4], LTC[2.00741194], UBXT[2], USD[0.00] | Yes | |
| 06432819 | | NFT (564885033490956636/The Hill by FTX #31830)[1] | | |
| 06432821 | | USDT[0] | | |
| 06432828 | | BTC[0.01046623], BTC-PERP[0], TSLA[.009796], USD[4.54] | | |
| 06432840 | | AAPL[1.71], ETH[.103], ETHW[.103], FTT[0.00096816], GOOGL[1.668], NVDA[1.1475], TSLA[1.8598005], USD[25.70] | | |
| 06432841 | | NFT (500094845396434040/The Hill by FTX #31850)[1] | | |
| 06432845 | | NFT (329514946058581533/The Hill by FTX #31832)[1] | | |
| 06432851 | | NFT (493750697412683949/The Hill by FTX #31828)[1] | | |
| 06432855 | | NFT (410931910365545348/The Hill by FTX #31824)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06432866 | | NFT (380185366591863005/The Hill by FTX #31825)[1] | | |
| 06432869 | | APT[0], SOL[0] | | |
| 06432876 | | CEL-PERP[0], USD[0.09] | | |
| 06432877 | | NFT (544750716672423487/The Hill by FTX #31829)[1] | | |
| 06432884 | | NFT (376911399875855167/The Hill by FTX #31831)[1] | | |
| 06432889 | | NFT (437743616485945165/The Hill by FTX #31836)[1] | | |
| 06432894 | | ETH[1.305], ETHW[1.305] | | |
| 06432901 | | NFT (370947784273931231/The Hill by FTX #31833)[1] | | |
| 06432907 | | NFT (575026620720780829/The Hill by FTX #31838)[1] | | |
| 06432908 | | NFT (548456809327712289/The Hill by FTX #31834)[1] | | |
| 06432916 | | NFT (313671535776950344/The Hill by FTX #31888)[1] | | |
| 06432921 | | NFT (509212319212441924/The Hill by FTX #31846)[1] | | |
| 06432923 | | NFT (572629359758341069/The Hill by FTX #31842)[1] | | |
| 06432932 | | AKRO[1], BAO[7], ETH[0.00000010], ETHW[0.01081305], GHS[0.00], KIN[9], SPA[0.01194648], TRX[1], USD[0.00], USDT[0] | Yes | |
| 06432933 | | NFT (315253066914619383/The Hill by FTX #31848)[1] | | |
| 06432950 | | BRZ[.00226638], USD[0.00] | | |
| 06432953 | | GHS[0.00] | | |
| 06432965 | | ETH[.06460248], ETH-PERP[0], ETHW[.06460248], USD[302.36] | | |
| 06432967 | | NFT (532507508263574883/The Hill by FTX #40699)[1] | | |
| 06432981 | | NFT (446933340633830525/The Hill by FTX #31861)[1] | | |
| 06432987 | | BTC[.00354894], ETH[.17694801], ETHW[.17694801], USD[0.00] | | |
| 06433012 | | NFT (315787922547409019/The Hill by FTX #31863)[1] | | |
| 06433032 | | USDT[0] | | |
| 06433037 | | NFT (390904377871436528/The Hill by FTX #31865)[1] | | |
| 06433043 | | BAND-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.10766259] | | |
| 06433048 | | 0 | | |
| 06433127 | | AKRO[2], HOLY[1.00046583], RSR[1], TRX[2.00003], USD[4500.77], USDT[0.00000001] | Yes | |
| 06433210 | | ETH[5.06311518], ETHW[5.06098866] | Yes | |
| 06433220 | | NFT (502058149123447877/The Hill by FTX #31870)[1] | | |
| 06433292 | | GHS[0.00] | | |
| 06433295 | | TRX[.000433] | | |
| 06433299 | | TRX[.29185669], TRX-PERP[0], USD[0.00], USDT[30858.82774204] | | |
| 06433362 | | BTC[0], TRX[.000028] | | |
| 06433377 | | NFT (431345085874902561/The Hill by FTX #31884)[1] | | |
| 06433391 | | 0 | | |
| 06433406 | | NFT (379302549108763506/The Hill by FTX #31879)[1] | | |
| 06433412 | | APE[0], BAT[0], BRZ[0], CEL[0], CHZ[0], CONV[0], CRO[0], DFL[0], DOGE[0], ETH[0], ETHW[0], FTT[0], INTER[0], KIN[0], KSHIB[0], LDO[0], MATIC[0], MNGO[0], MXN[0.00], REEF[0], REN[0], SHIB[41432324.30939862], SOL[0], SPA[0], SPELL[0], STMX[0], TLM[0], TRX[0], XRP[0], YFI[0] | Yes | |
| 06433414 | | XRP[75656.42598068] | Yes | |
| 06433460 | | NFT (323155040233974040/The Hill by FTX #31883)[1] | | |
| 06433496 | | ATOM-0930[0], ATOM-PERP[0], FTM-PERP[0], GST-0930[0], GST-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-5.11], XRP[244.671141], XRP-PERP[0] | | |
| 06433535 | | ETH[0], LTC[0], USD[0.00], USDT[0.00000025] | | |
| 06433546 | | BTC[0], ETH[0] | | |
| 06433552 | | NFT (304691684289898690/The Hill by FTX #31887)[1] | | |
| 06433579 | | NFT (536349474889473274/The Hill by FTX #31901)[1] | | |
| 06433616 | | NFT (539571977419894847/The Hill by FTX #31903)[1] | | |
| 06433646 | | USDT[11.166] | | |
| 06433671 | | CHR[.83596555], FIDA[.7973833], NFT (565636070757831218/The Hill by FTX #45121)[1], USD[0.00] | | |
| 06433711 | | 1INCH[9169.96724905], AKRO[1], AUD[0.00], KIN[1] | | |
| 06433785 | | AUD[0.00], BAO[3], BTC[.00684156], ETH[.00000079], ETHW[.00000079], KIN[2], TRX[3], USD[0.00] | Yes | |
| 06433814 | | BTC[.00032326], BTC-PERP[0], CEL-PERP[0], HBAR-PERP[0], HT-PERP[0], LUNA2-PERP[0], USD[-2.00], USTC-PERP[0], XRP-PERP[0] | | |
| 06433822 | | NFT (411846113620608089/The Hill by FTX #31231)[1] | Yes | |
| 06433828 | | AKRO[2], BAO[2], CAD[227.97], DOGE[39.99995999], KIN[1], UBXT[1], USD[0.95] | | |
| 06433837 | | NFT (327782260382178936/The Hill by FTX #31911)[1] | | |
| 06433854 | | USD[61.00] | Yes | |
| 06433860 | | NFT (378414277277012438/The Hill by FTX #31913)[1] | | |
| 06433924 | | USD[0.00], USDT[0] | | |
| 06433973 | | NFT (342007554981534294/The Hill by FTX #31914)[1] | | |
| 06433985 | | NFT (355807590743988175/The Hill by FTX #31921)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06433990 | | NFT [294675309091064209/The Hill by FTX #31916][1] | | |
| 06434016 | | NFT [317162588960109563/The Hill by FTX #31917][1] | | |
| 06434023 | | ETH[2.7429], GRT[2089.632], SUSHI[587.6024] | | |
| 06434035 | | BTC[.02535656], LTC[.1], MXN[2.98], USD[1749.21], USDT[0], XRP[579.64772307] | Yes | |
| 06434036 | | AKRO[1], AVAX[1.24003254], BAO[1], ETH[.02598844], ETHW[.02566291], KIN[3], LINK[3.03849124], MATIC[38.87091333], SOL[1.14371268], USD[0.00] | Yes | |
| 06434048 | | NFT [406867957433474096/The Hill by FTX #31919][1] | | |
| 06434132 | | GAL[10.08266187], TRX[1.000006], USDT[0.00000002] | | |
| 06434155 | | BTC-PERP[0], CHZ-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 06434180 | | USD[0.00] | | |
| 06434193 | | AKRO[1], BNB[.00900001], ETH[.351438], USD[0.61] | | |
| 06434223 | | TRX[.00009], USDT[85] | | |
| 06434229 | | BTC[0.03836785], ETH[0], USD[0.00] | | |
| 06434238 | | BNB[0], ETH[0], TRX[.000034], USD[0.00], USDT[0.00000001] | | |
| 06434267 | | AKRO[1], TRX[.000043] | | |
| 06434296 | | SHIB[8900000], USD[0.07] | | |
| 06434304 | | TRX[.000001], USDT[0.53581012] | | |
| 06434376 | | NFT [369533273939754402/The Hill by FTX #31943][1], NFT [422840088759165148/FTX Crypto Cup 2022 Key #20327][1] | | |
| 06434410 | | APT[0], ETH[.04036819], ETHW[.04036819], USD[0.00], USDT[5.7741699] | | |
| 06434425 | | BTC[.21336033], ETH[2.04912194], ETHW[2.04839226], NFT [300521372976274917/FTX Crypto Cup 2022 Key #21855][1], NFT [374340839098064581/Japan Ticket Stub #1658][1], NFT [490143002470707844/Netherlands Ticket Stub #1508][1], NFT [501243048243838987/The Hill by FTX #31948][1], NFT [534920026175862748/Mexico Ticket Stub #1910][1], USD[2528.91] | Yes | |
| 06434441 | | BTC[.0022688], ETH[.02734022], USD[0.00] | Yes | |
| 06434444 | | USDT[16.31660024] | | |
| 06434453 | | NFT [342742584132716437/The Hill by FTX #36205][1] | | |
| 06434469 | | NFT [538425284288095725/The Hill by FTX #31953][1] | | |
| 06434482 | | USD[0.00], USDT[0] | | |
| 06434494 | | NFT [294927776310006896/The Hill by FTX #31956][1] | | |
| 06434512 | | NFT [326533897381671549/FTX Crypto Cup 2022 Key #20389][1], NFT [556417080656667645/The Hill by FTX #31959][1] | Yes | |
| 06434525 | | BTC[.17201439], USD[0.00] | | |
| 06434529 | | BNB[0], BTC[0], ETH[0], MATIC[0], TRX[.000014], USD[0.00], USDT[0.19885941] | | |
| 06434532 | | DENT[1], GBP[0.00], USD[0.00], XRP[.00339309] | | |
| 06434552 | | NFT [529836546494477932/FTX Crypto Cup 2022 Key #20331][1] | | |
| 06434585 | | BTC[0] | | |
| 06434646 | | NFT [491019947917205447/The Hill by FTX #31963][1] | | |
| 06434662 | | NFT [350206640613849187/The Hill by FTX #31960][1] | Yes | |
| 06434667 | | BTC[.02113129], USDT[102.30849745] | Yes | |
| 06434676 | Contingent, Disputed | ETH[.00005], ETHW[.00005] | | |
| 06434744 | | ALICE[41.94301231], AXS[2.13202483], BAO[1], KIN[1], UBXT[1], USD[0.00], XRP[76.27084709] | Yes | |
| 06434758 | | APT[0], AUD[0.00], BAO[1], DENT[1], KIN[3], SOL[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 06434767 | | FRONT[1], HXRO[2], USD[0.02] | Yes | |
| 06434794 | Contingent, Disputed | BTC[0], JPY[0.00], SOL[0], SOL-PERP[0], USD[0.03] | Yes | |
| 06434815 | | XRP[.00000001] | | |
| 06434844 | | NFT [313758914057452032/The Hill by FTX #32003][1] | | |
| 06434951 | | ETH[.0002632], ETHW[.0006014], USD[1444.15], USDT[0] | | |
| 06434977 | | ETH[.00000008] | | |
| 06434986 | | NFT [477839776053714518/The Hill by FTX #31975][1] | | |
| 06434987 | | NFT [484532851305966461/The Hill by FTX #32069][1] | | |
| 06435003 | | NFT [568614248714312968/The Hill by FTX #32286][1] | | |
| 06435011 | | NFT [350394755481038267/The Hill by FTX #36310][1] | | |
| 06435016 | | NFT [534079424822379071/The Hill by FTX #31976][1] | | |
| 06435049 | | NFT [288800048634215743/The Hill by FTX #31981][1], NFT [442790555211181281/FTX Crypto Cup 2022 Key #20336][1] | | |
| 06435063 | | NFT [344899918845349791/The Hill by FTX #31985][1] | Yes | |
| 06435065 | | BTC[1.01214641], USD[0.00], XRP[2.9773538] | Yes | |
| 06435067 | | NFT [328015958006638870/The Hill by FTX #31977][1] | | |
| 06435074 | | NFT [426700137073288950/FTX Crypto Cup 2022 Key #20337][1], NFT [449567349398687071/The Hill by FTX #31987][1] | | |
| 06435079 | | USD[0.41] | | |
| 06435121 | | GBP[0.00], XRP[63.46433864] | | |
| 06435148 | Contingent, Disputed | ETH[.00000005] | | |
| 06435177 | | NFT [416269603634761385/The Hill by FTX #31995][1] | | |
| 06435252 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06435283 | | ADA-PERP[0], ATOM-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], REEF-PERP[0], RVN-PERP[0], STG-PERP[0], USD[0.06], USDT[0.00000454], XRP-PERP[0] | | |
| 06435299 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-54.86], USDT[99.2], XRP-PERP[0] | | |
| 06435308 | | USD[0.07] | Yes | |
| 06435343 | | NFT (390710400557547864/The Hill by FTX #32013)[1] | | |
| 06435345 | | BNB[.00659999] | | |
| 06435351 | | USDT[331.51958855], XRP[.00000001] | | |
| 06435357 | | NFT (295529066588468779/FTX Crypto Cup 2022 Key #20340)[1], NFT (447006325697317862/The Hill by FTX #32007)[1] | | |
| 06435389 | | BTC[0.16420326], TRX[.601473], USD[0.00] | Yes | |
| 06435397 | | TRX[4.91541], USD[0.00] | | |
| 06435408 | | TRX[.000058], USD[0.69] | | |
| 06435420 | | NFT (317708391432460650/FTX x VBS Diamond #10)[1], USD[0.00], VND[408616.04] | | |
| 06435448 | | NFT (409088376116332306/The Hill by FTX #32014)[1] | | |
| 06435457 | | USD[4.98], USDT[5.20000000] | | |
| 06435460 | | USD[0.00] | | |
| 06435488 | | NFT (289636391796083039/Netherlands Ticket Stub #439)[1], NFT (305553769905227535/Monza Ticket Stub #312)[1], NFT (326096543681178660/Belgium Ticket Stub #1005)[1], NFT (330223232044638319/Mexico Ticket Stub #1934)[1], NFT (482845418898813893/Austin Ticket Stub #1597)[1], NFT (511424413829552591/Singapore Ticket Stub #1615)[1] | Yes | |
| 06435491 | | NFT (431038629228052207/The Hill by FTX #32020)[1] | | |
| 06435496 | | NFT (425420787135249777/The Hill by FTX #32789)[1] | | |
| 06435555 | | BNB[.00000012], ETH[0], TRX[0.00075512], USD[0.01], USDT[0.00000509] | | |
| 06435571 | | NFT (449514970283580313/The Hill by FTX #34399)[1] | | |
| 06435579 | | NFT (354854374612085516/The Hill by FTX #19469)[1], NFT (413050423085845671/The Hill by FTX #32054)[1], NFT (462989502138966170/The Hill by FTX #29093)[1], NFT (562469992563126337/The Hill by FTX #6636)[1], USD[10.10] | | |
| 06435616 | | NFT (436771875135128126/The Hill by FTX #32032)[1] | | |
| 06435637 | | ETH[.00000009] | | |
| 06435646 | | NFT (552264869956523112/The Hill by FTX #32035)[1] | | |
| 06435665 | | ETH[.00000003] | | |
| 06435682 | | BTC[.00000004], ETH[.00011935], USD[137.53] | Yes | |
| 06435708 | | USDT[0.00000979] | | |
| 06435712 | | NFT (389156520405786067/The Hill by FTX #32040)[1], NFT (463484271626842118/FTX Crypto Cup 2022 Key #20342)[1] | | |
| 06435756 | | NFT (552911132429625139/The Hill by FTX #32046)[1] | | |
| 06435762 | | 0 | | |
| 06435768 | | NFT (506720116244728588/The Hill by FTX #32049)[1] | | |
| 06435778 | | NFT (342378751300094983/The Hill by FTX #32047)[1] | | |
| 06435806 | Contingent, Disputed | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH[.00129073], ETH-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.03], USDT[.00473235], XLM-PERP[0] | | |
| 06435810 | | NFT (425337537278868563/The Hill by FTX #32055)[1] | | |
| 06435819 | Contingent, Disputed | JPY[0.49] | | |
| 06435826 | | AKRO[1], BTC[1.01946903], ETH[7.41347799], ETHW[9.18364528], FIDA[1], HOLY[1.00013914], RUNE[1.0001725], USD[101.18], XRP[26980.92347053] | Yes | |
| 06435838 | | BAO[1], BAT[1], EUR[0.00], TRX[.000002], USD[0.02] | | |
| 06435847 | | NFT (388765877257668567/The Hill by FTX #32051)[1] | | |
| 06435863 | | NFT (492787235790657043/The Hill by FTX #32066)[1] | | |
| 06435882 | | USDT[.6605] | | |
| 06435888 | | USD[22.45] | | |
| 06435895 | | AUD[0.00], BAO[1], ETH[1.03036664], ETHW[.58446038], KIN[1], UBXT[2] | | |
| 06435944 | | NFT (537739500116227635/The Hill by FTX #32064)[1] | | |
| 06436022 | Contingent, Disputed | BTC[0], JPY[0.01] | | |
| 06436030 | | BTC[4.679], FTT[25.04542144], USD[0.00], USDT[101132.25593149] | | |
| 06436036 | | NFT (296841582677671189/The Hill by FTX #32073)[1] | | |
| 06436060 | | NFT (547784532782676917/The Hill by FTX #32078)[1] | | |
| 06436069 | | NFT (301951502105853622/The Hill by FTX #32072)[1] | | |
| 06436071 | | BTC[0], USD[0.00], USDT[0.00016590] | | |
| 06436072 | | NFT (406054324789766129/The Hill by FTX #32074)[1] | | |
| 06436079 | | NFT (531713419726291378/FTX Crypto Cup 2022 Key #25664)[1] | Yes | |
| 06436087 | | NFT (476382990362243650/FTX Crypto Cup 2022 Key #20346)[1] | | |
| 06436120 | Contingent, Disputed | NFT (448036114122242592/The Hill by FTX #32093)[1] | | |
| 06436131 | | NFT (561625463272256830/The Hill by FTX #32138)[1] | | |
| 06436141 | | ETH[.00000001] | | |
| 06436145 | | AKRO[2], ALGO[30.99548672], BTC[.00030569], CHZ[48.92058105], ETH[.03203802], ETHW[.0080119], KIN[4], MATIC[14.2717463], USD[0.00], USDT[37.76868800] | Yes | |
| 06436148 | | NFT (470979689125396433/FTX Crypto Cup 2022 Key #20348)[1], NFT (563695020590115229/The Hill by FTX #32089)[1] | | |
| 06436152 | | NFT (299615977121766556/The Hill by FTX #32082)[1], NFT (529349404382235371/FTX Crypto Cup 2022 Key #20347)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06436158 | | NFT (307065137983720292/The Hill by FTX #32081)[1] | | |
| 06436164 | | USD[10.00] | | |
| 06436188 | | NFT (507350111176341275/The Hill by FTX #32085)[1] | | |
| 06436201 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], LTC[0], LUNC-PERP[0], SOL[0], USD[0.00], WBTC[0], XRP[0] | | |
| 06436206 | | ETH[0], TRX[0] | | |
| 06436208 | | USDT[0.14504314] | | |
| 06436227 | | GST-PERP[0], USD[0.00], USDT[0.00000015] | | |
| 06436235 | | NFT (430926707829374644/The Hill by FTX #32110)[1] | | |
| 06436245 | | NFT (519272641261285677/The Hill by FTX #32134)[1] | | |
| 06436254 | | NFT (348938354191523646/The Hill by FTX #32102)[1] | | |
| 06436267 | | NFT (475588453481968917/The Hill by FTX #32100)[1] | | |
| 06436268 | | BTC[.00059988], ETH[.00632206], ETHW[.00632206], MATIC[4.40362967], SOL[3.67986], TRX[.941259], USDT[48.85919325] | | |
| 06436274 | | NFT (488417714715715967/The Hill by FTX #32107)[1] | | |
| 06436290 | | NFT (308180904169409034/The Hill by FTX #32115)[1], NFT (492295889396542272/FTX Crypto Cup 2022 Key #26502)[1] | Yes | |
| 06436311 | | BAO[1], BTC[.00000001], FTT[13.65027098], UBXT[1], USD[0.00] | Yes | |
| 06436318 | | NFT (309731273879646243/MagicEden Vaults)[1], NFT (426478934659912251/MagicEden Vaults)[1], NFT (454740031742396756/MagicEden Vaults)[1], NFT (461610776829227228/The Hill by FTX #32117)[1], NFT (502560705541675756/Medallion of Memoria)[1], NFT (544899449172726981/MagicEden Vaults)[1], NFT (570193650177970683/The Reflection of Love #4178)[1], NFT (571199419790223775/MagicEden Vaults)[1] | | |
| 06436329 | | AXS-PERP[0], BNB-PERP[0], SOL-PERP[-9.41], TSLA-0930[0], TSLAPRE-0930[0], USD[2234.72] | | USD[1800.00] |
| 06436346 | | TONCOIN[1.027] | | |
| 06436352 | | NFT (342419292987282789/The Hill by FTX #32128)[1] | | |
| 06436353 | | APT[.045], NFT (389495911668972249/The Hill by FTX #32190)[1] | | |
| 06436355 | | ETH[.0019996], USDT[7.388] | | |
| 06436364 | | AKRO[1], KIN[1], TRX[20], USD[100110.34], USDT[0.00000001] | Yes | |
| 06436365 | | ETHBULL[3.2], ETHW[0], FTT[0.03651229], GST-0930[0], LUNA2-PERP[0], MATICBULL[23000.59118965], OP-1230[1], TRX[11.37371200], USD[-0.67], USDT[0] | | |
| 06436370 | | BTC[.00003956], DOGE[11320.812], DOGE-1230[0], TRX[.000723], USD[0.65], USDT[3362.15483753] | | |
| 06436379 | | NFT (564543086325221352/The Hill by FTX #32126)[1] | | |
| 06436395 | | 1INCH[0], BTC[0], FTT[0], TRX[0], USD[0.00] | | |
| 06436396 | | NFT (329031620657568113/The Hill by FTX #32246)[1] | Yes | |
| 06436408 | | NFT (521825417676274607/The Hill by FTX #32136)[1] | | |
| 06436409 | | NFT (312147221580005599/The Hill by FTX #32130)[1], USD[0.01], USDT[0] | | |
| 06436430 | | NFT (519141494203161568/The Hill by FTX #32131)[1] | | |
| 06436448 | | NFT (484233435912962844/FTX Crypto Cup 2022 Key #20352)[1] | | |
| 06436453 | | TRX[.000014], USDT[0] | | |
| 06436467 | | USD[0.90] | | |
| 06436469 | | ETH[.00770437], ETHW[.00700656], MATIC[1.9964], USD[0.09], USDT[7.52818079] | | |
| 06436494 | | BAO[1], USD[0.32] | | |
| 06436519 | | BTC[0], DYDX[.099582], TRX[1.00981], USD[0.00], USDT[0] | Yes | |
| 06436530 | | BAO[1], BTC[.00013456], BTC-PERP[0], DENT[1], ETH[.00021989], ETH-PERP[0], ETHW[.00021989], GBP[3.26], KIN[2], NFT (410986785705336692/FTX Crypto Cup 2022 Key #26444)[1], UBXT[1], USD[1.14] | Yes | |
| 06436534 | | NFT (495685600837296248/The Hill by FTX #32155)[1] | | |
| 06436540 | | NFT (539389812539701881/The Hill by FTX #32281)[1] | Yes | |
| 06436608 | | USD[0.73] | | |
| 06436617 | Contingent, Disputed | JPY[0.28] | | |
| 06436620 | | NFT (379579455075336827/FTX Crypto Cup 2022 Key #20355)[1], NFT (420656270640762964/The Hill by FTX #32986)[1] | | |
| 06436626 | | NFT (494387629025883479/The Hill by FTX #32162)[1] | | |
| 06436627 | | NFT (363651696333314161/The Hill by FTX #32166)[1] | | |
| 06436643 | | ETH[.0000523], ETHW[.0000422], MATIC[1.90482449], NFT (568983561157301352/Mystery Box)[1], SOL[-0.00013802] | | |
| 06436645 | | NFT (470596443553413306/The Hill by FTX #32172)[1] | | |
| 06436652 | | CEL[.0000001], FTT[0.00000912], NFT (301376892179747382/The Hill by FTX #32169)[1], USD[0.17], USDT[0.00000001] | Yes | |
| 06436658 | | ETH[.00000007] | | |
| 06436673 | | TRX[.000016], USD[0.02], USDT[9978.9483567] | Yes | |
| 06436684 | | BTC[0.42018376], FTT[1.01844043], TRX[.000162], USDT[2284.14339126] | Yes | |
| 06436687 | | NFT (413164024030773860/The Hill by FTX #32165)[1] | | |
| 06436713 | | TRX[.000006], USDT[148.86811191] | Yes | |
| 06436734 | | USD[0.00] | | |
| 06436737 | | BAO[2], ETH[0.51629604], ETHW[.0656382], NEAR[53.8], USD[0.00], USDT[0] | | |
| 06436745 | | ETH[.00000001] | | |
| 06436752 | | NFT (505166218634579493/The Hill by FTX #32199)[1] | | |
| 06436762 | | NFT (415069889497372152/The Hill by FTX #32183)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06436771 | | NFT (397349171854626436/The Hill by FTX #32187)[1], USD[0.92] | | |
| 06436791 | | NFT (410835789887133415/The Hill by FTX #32195)[1] | | |
| 06436795 | | USD[0.00] | | |
| 06436804 | | DENT[1], GHS[0.00] | | |
| 06436813 | | ETH[.00000002] | | |
| 06436820 | | NFT (367829894415534181/The Hill by FTX #32211)[1] | | |
| 06436827 | | NFT (470432693613046574/The Hill by FTX #32207)[1] | | |
| 06436828 | | NFT (493304197526819639/FTX Crypto Cup 2022 Key #20360)[1], NFT (507032937806280485/The Hill by FTX #32196)[1] | | |
| 06436836 | | USD[0.00] | | |
| 06436847 | | NFT (359060348512090238/The Hill by FTX #32216)[1] | | |
| 06436850 | | NFT (383638997521670047/The Hill by FTX #32198)[1] | | |
| 06436856 | | CHF[303.82], TRX[1], USDT[729.10274628] | Yes | |
| 06436864 | | NFT (417643957268409496/FTX Crypto Cup 2022 Key #20617)[1], USD[0.00] | | |
| 06436877 | | NFT (559914830435133183/The Hill by FTX #32214)[1] | | |
| 06436878 | | BTC[0.00487213], NFT (449967505854436686/The Hill by FTX #37340)[1], USD[0.00] | | BTC[.004872] |
| 06436879 | | GHS[0.00], USDT[0] | | |
| 06436880 | | TRX[.000909], USDT[0.74091994] | | |
| 06436891 | | USD[0.99] | | |
| 06436903 | | NFT (497538340408378919/The Hill by FTX #32209)[1] | | |
| 06436912 | | NFT (529790777918097966/The Hill by FTX #32205)[1] | | |
| 06436913 | | NFT (431399746149174685/The Hill by FTX #32249)[1] | | |
| 06436917 | Contingent, Disputed | GHS[0.00] | | |
| 06436929 | | GHS[0.93], USD[0.00], USDT[0.00327519] | Yes | |
| 06436950 | | AGLD-PERP[0], APT-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], ETH-PERP[0], FLM-PERP[0], HT-PERP[0], LUNC-PERP[0], SNX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 06436954 | | USD[0.00], USDT[0] | Yes | |
| 06436983 | | NFT (503540569306908195/The Hill by FTX #32217)[1] | | |
| 06436986 | | BAO[1], DOT[18.36586959], KIN[1], MANA[323.13916214], UBXT[2], USD[0.00] | | |
| 06437019 | | NFT (407214134764015283/FTX Crypto Cup 2022 Key #20502)[1], USD[0.00], USDT[0.00000018] | | |
| 06437022 | | NFT (300841078014793008/The Hill by FTX #32224)[1] | | |
| 06437035 | | NFT (570399754166128047/The Hill by FTX #32247)[1] | | |
| 06437038 | | USD[0.00] | | |
| 06437042 | | AKRO[2], BAO[16], DENT[3], GHS[30.00], KIN[20], RSR[1], SXP[1], TRX[1], UBXT[4], USDT[0] | | |
| 06437059 | | NFT (408615765211852478/The Hill by FTX #32240)[1] | | |
| 06437061 | | NFT (414295158973741545/The Hill by FTX #32232)[1] | | |
| 06437064 | | NFT (390109419031276747/FTX Crypto Cup 2022 Key #20503)[1], USD[0.00] | | |
| 06437069 | | USD[0.00] | | |
| 06437077 | | NFT (372514222660435807/The Hill by FTX #32239)[1] | | |
| 06437083 | | BTC[.0062], USD[9095.54] | | |
| 06437090 | | NFT (425349803839419504/The Hill by FTX #32271)[1] | | |
| 06437097 | | NFT (463767660761415007/The Hill by FTX #32265)[1] | | |
| 06437104 | | ETH[0], ETHW[0.00011338], SOL[0] | | |
| 06437127 | | BAO[1], DENT[1], UBXT[1], USD[0.00], USDT[0.00088218] | Yes | |
| 06437131 | | NFT (498871637217553701/FTX Crypto Cup 2022 Key #20504)[1], USD[0.00] | | |
| 06437140 | | NFT (533944827143534385/The Hill by FTX #32256)[1], NFT (560234187076699980/FTX Crypto Cup 2022 Key #20366)[1] | | |
| 06437143 | | BTC[0], DOT[0], MATIC[33.76097875], USD[0.00] | Yes | |
| 06437152 | | SOL-PERP[0], USD[4.02] | | |
| 06437168 | | NFT (345830736244084778/The Hill by FTX #32252)[1] | | |
| 06437174 | | NFT (354308763273948049/The Hill by FTX #32253)[1] | | |
| 06437176 | Contingent, Disputed | GBP[0.00] | | |
| 06437186 | | USD[0.00] | | |
| 06437188 | | TRX[.000104] | | |
| 06437190 | | NFT (437765463095576768/The Hill by FTX #32255)[1] | | |
| 06437203 | | ZAR[10.00] | | |
| 06437208 | | NFT (498432993109997290/The Hill by FTX #32261)[1] | | |
| 06437217 | | USD[0.00] | | |
| 06437229 | | NFT (484693985166645382/The Hill by FTX #32257)[1] | | |
| 06437245 | | USD[0.00] | | |
| 06437257 | | NFT (501884425759815990/The Hill by FTX #32270)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06437263 | | USD[0.00] | | |
| 06437277 | | BAO[1], DENT[1], ETH[11.62453862], ETHW[5.61652583], USD[0.00], USDT[20477.47990350] | Yes | |
| 06437278 | | USD[0.00] | | |
| 06437299 | | LTC[.01] | | |
| 06437300 | | USD[0.00] | | |
| 06437306 | Contingent, Disputed | JPY[0.00] | | |
| 06437312 | | ETH[0.00242480], ETHW[0.00242480], USDT[0] | | |
| 06437313 | | USD[0.00] | | |
| 06437329 | | NFT (383551291875322619/The Hill by FTX #22278)[1] | | |
| 06437331 | | NFT (549221539192511686/The Hill by FTX #22317)[1] | | |
| 06437335 | | NFT (446614991128662906/The Hill by FTX #22291)[1] | | |
| 06437338 | | BTC[.00000047], BTC-PERP[0], DOGE-PERP[0], ETH[.00000395], ETH-PERP[0], ETHW[.00099122], GAL-PERP[0], INJ-PERP[0], LTC[.0061642], SOL-PERP[0], TRX[.000036], USD[0.01], USDT[1], USDT-PERP[0] | | |
| 06437346 | | NFT (432279870078666191/The Hill by FTX #22276)[1] | | |
| 06437349 | | ETH[0], USDT[0] | | |
| 06437355 | | USD[0.00] | | |
| 06437381 | | NFT (294088276636897670/The Hill by FTX #22282)[1] | | |
| 06437384 | | USD[0.00] | | |
| 06437386 | | NFT (473414585506992307/The Hill by FTX #22349)[1] | | |
| 06437387 | | NFT (470786659045064875/The Hill by FTX #22287)[1] | | |
| 06437401 | | NFT (407785353949791674/The Hill by FTX #22318)[1] | | |
| 06437403 | | BAO[4], BTC[.0050163], DENT[1], GBP[0.01], KIN[2], TRX[1], USD[0.00] | Yes | |
| 06437413 | | USD[0.00] | | |
| 06437428 | | USD[0.00] | | |
| 06437432 | | BAO[4], DENT[1], GBP[6.79], KIN[4], MATIC[1.00042927], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06437435 | | NFT (550897678833232764/The Hill by FTX #22297)[1] | | |
| 06437473 | | USD[0.00] | | |
| 06437487 | Contingent, Disputed | USD[0.01] | | |
| 06437493 | | BAO[1], USD[0.00], XRP[13.80119532] | | |
| 06437494 | | MATIC[0], TRX[.000227] | | |
| 06437505 | | NFT (347451015981059837/The Hill by FTX #22310)[1] | | |
| 06437509 | | BAO[3], FTT[.00000365], KIN[5], USD[0.00] | Yes | |
| 06437514 | | USD[0.00] | | |
| 06437516 | | AKRO[1], AUD[0.00], ETH[.01936567], ETHW[.01933165], TRX[1], USD[0.00] | | |
| 06437522 | | BAO[412.95996733], BAT[1], BTC[0.00066133], EUR[0.00], FRONT[2], MATIC[1], MBS[0], RSR[2], SXP[0], TRU[1], UBXT[1], USD[0.00] | | |
| 06437543 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BCH-PERP[0], CELO-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], KAVA-PERP[37.5], SAND-PERP[0], SKL-PERP[0], USD[-12.93], USDT[0], VET-PERP[0] | | |
| 06437556 | | USD[0.00] | | |
| 06437561 | | NFT (419451812107319983/The Hill by FTX #22326)[1] | | |
| 06437569 | | TRX[.000009] | | |
| 06437579 | | GHS[0.00] | | |
| 06437581 | | USD[0.00] | | |
| 06437585 | | BNB[0], USDT[0.45037946] | | |
| 06437601 | | USD[0.00] | | |
| 06437619 | | NFT (330235321862284363/The Hill by FTX #22336)[1] | | |
| 06437622 | | NFT (564280382901206168/The Hill by FTX #34408)[1] | | |
| 06437629 | | USD[0.00] | | |
| 06437631 | | ETH[.00000001], EUR[0.00], USD[0.00] | Yes | |
| 06437646 | | USD[0.00] | | |
| 06437647 | | NFT (519585049562236725/The Hill by FTX #22359)[1] | | |
| 06437648 | | NFT (503045200128192617/The Hill by FTX #22338)[1] | | |
| 06437652 | | NFT (555323290912669865/The Hill by FTX #22395)[1] | | |
| 06437660 | | NFT (562110162723198585/The Hill by FTX #22343)[1] | | |
| 06437665 | | BTC[2.67839963], ETH[0], USD[0.00] | Yes | |
| 06437670 | | NFT (420661810137484826/The Hill by FTX #22362)[1] | | |
| 06437686 | | USD[0.00] | | |
| 06437694 | Contingent, Disputed | BAO[9], DENT[2], GHS[0.00], KIN[8], RSR[6], TRX[1], UBXT[2] | | |
| 06437703 | | TRX[.00108986] | Yes | |
| 06437704 | | NFT (337407756279437869/The Hill by FTX #22394)[1] | | |
| 06437709 | | NFT (429582231074666639/The Hill by FTX #22351)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06437710 | | NFT (40041477255669320/The Hill by FTX #32379)[1], NFT (40638634216124314/FTX Crypto Cup 2022 Key #21220)[1], SOL[7.11908187] | Yes | |
| 06437719 | | USD[0.00] | | |
| 06437727 | | AKRO[3], AUD[0.73], BAO[3], ETH[.40418306], ETHW[.64518441], KIN[5], TRX[1], UBXT[5] | Yes | |
| 06437728 | | AKRO[3], BAO[1], DENT[2], GHS[5.75], KIN[2], TRX[2.000001], UBXT[3], USDT[0] | Yes | |
| 06437729 | | NFT (375756677843356484/The Hill by FTX #32360)[1] | | |
| 06437759 | | USD[0.00] | | |
| 06437762 | | USD[0.78] | | |
| 06437773 | | USD[0.02], USDT[0.36253375], XRP[.99981], XRP-PERP[1] | | |
| 06437788 | | NFT (350682628008557844/The Hill by FTX #32365)[1] | | |
| 06437795 | | NFT (501917551015037277/FTX Crypto Cup 2022 Key #20505)[1], USD[0.00] | | |
| 06437806 | | NFT (529194560690926437/The Hill by FTX #32376)[1] | | |
| 06437823 | | USD[0.00] | | |
| 06437827 | Contingent, Disputed | NFT (485265748383843869/The Hill by FTX #32370)[1] | | |
| 06437844 | Contingent, Disputed | BTC[.00031378], JPY[6343.65], SOL[.000042] | | |
| 06437848 | | NFT (394531665738722088/The Hill by FTX #32382)[1] | | |
| 06437850 | | USD[0.00] | | |
| 06437856 | | BTC[0] | | |
| 06437857 | | ACB[.08748118], AMZN[7.31264172], AMZN-1230[0], BABA[0.00461746], BTC-MOVE-1012[0], BTC-PERP[.0257], BYND[0.00833431], CGC[2.09963334], COIN[0.00941683], ETH[.00099784], ETHW[.01199784], FB-1230[-0.24], FTT[91.98422624], GLD[0.00992666], GLD-1230[0], NFLX[2.12997381], NIO[0.00481754], PYPL[.0044708], SLV[1.3984286], SLV-1230[0], SPY[.00084286], SPY-1230[0], SQ[1.54439413], TSLA-1230[0], USDL-431.00], USDT[50.00663834], USO[.00934858], USO-1230[0], XRP[.03842] | | |
| 06437862 | | NFT (521065247312550975/The Hill by FTX #32509)[1] | | |
| 06437865 | Contingent, Disputed | NFT (390783730055892689/FTX x VBS Diamond #5)[1] | | |
| 06437876 | | NFT (569200689270602185/The Hill by FTX #32392)[1] | | |
| 06437881 | | USD[0.00], USDT[0.00000020] | | |
| 06437897 | | NFT (323717794731536834/The Hill by FTX #32389)[1] | | |
| 06437900 | | NFT (488290560731463631/The Hill by FTX #32393)[1] | | |
| 06437914 | | AUD[0.00], BAO[3], BTC[.00000003], DENT[1], KIN[2], TRX[1], USD[0.00], USDT[0.00001639] | Yes | |
| 06437918 | | USD[0.00] | | |
| 06437926 | | NFT (460435071674855012/The Hill by FTX #32401)[1] | | |
| 06437936 | | USDT[1.3627612] | | |
| 06437946 | | USD[0.00] | | |
| 06437948 | | GST-PERP[0], TRX[.000099], USD[-28.27], USDT[32.3674862] | | |
| 06437949 | | 0 | | |
| 06437950 | | NFT (305131118508416366/The Hill by FTX #32405)[1] | | |
| 06437952 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06437957 | | NFT (325003006420425521/The Hill by FTX #34786)[1] | | |
| 06437969 | | SLND[.09124], USD[0.00], USDT[.08854295] | | |
| 06437971 | | NFT (376561798856079965/The Hill by FTX #32415)[1] | | |
| 06437973 | | ATOM-PERP[0], AVAX-PERP[0], ETH-PERP[0], JASMY-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], USD[477.86], USDT[0] | | |
| 06437986 | | NFT (535841483044894714/The Hill by FTX #32422)[1] | | |
| 06438000 | | NFT (289866943862126243/The Hill by FTX #32416)[1] | | |
| 06438004 | | BAO[.00000001], GHS[0.00], UBXT[1], USDT[.1145144] | | |
| 06438008 | | USDT[0] | | |
| 06438009 | | BNB[.003], ETH[.00042675], ETHW[.00042675], FTT[25.095126], USD[0.79], USDT[0.00460920] | | |
| 06438014 | | NFT (292849155515791632/The Hill by FTX #32420)[1], NFT (571846718132523610/FTX Crypto Cup 2022 Key #20376)[1] | | |
| 06438018 | | AKRO[10], AUD[0.00], BAO[52], BNB[.00000306], CRV[.00035585], DENT[0], DOGE[1], FTT[.000415], GRT[1], KIN[44], NEAR[.00182871], RAY[.00102115], RSR[5], UBXT[15], UNI[.00010701], USDT[0.01851484] | Yes | |
| 06438019 | | NFT (293882338100513679/The Hill by FTX #32450)[1] | | |
| 06438027 | | USD[0.00] | | |
| 06438044 | | TRX[.000194] | | |
| 06438052 | | NFT (328212280063186671/Austin Ticket Stub #1574)[1], NFT (331305500198506455/Monza Ticket Stub #402)[1], NFT (367465057016455540/Japan Ticket Stub #385)[1], NFT (531700813567702820/Netherlands Ticket Stub #250)[1], NFT (552549314236001919/Hungary Ticket Stub #321)[1], NFT (555478028866464387/Belgium Ticket Stub #79)[1], USDT[10021.07049936] | Yes | |
| 06438060 | | AXS-0930[0], AXS-PERP[0], FTT[25], KSOS-PERP[0], SOS-PERP[0], USD[50.84] | | USD[50.46] |
| 06438063 | | NFT (412872588711275187/The Hill by FTX #32423)[1] | | |
| 06438064 | | USD[0.89] | Yes | |
| 06438073 | | USD[0.00] | | |
| 06438075 | | TRX[.000018], USDT[0] | | |
| 06438081 | | ETH[.000525], FTT[25], FTT-PERP[0], USD[52539.33] | | |
| 06438084 | | NFT (365467481604141713/FTX Crypto Cup 2022 Key #20377)[1] | | |
| 06438089 | | NFT (548717640824960541/The Hill by FTX #32427)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06438096 | | USD[0.00], USDT-PERP[0] | | |
| 06438101 | | NFT (366170931439864491/The Hill by FTX #32433)[1] | | |
| 06438102 | | USD[0.00] | | |
| 06438119 | | NFT (296586489520819798/The Hill by FTX #32495)[1], NFT (563538233571545636/FTX Crypto Cup 2022 Key #20382)[1] | Yes | |
| 06438121 | | NFT (344116831950802797/The Hill by FTX #32441)[1] | | |
| 06438127 | | AKRO[4], BAO[4], BTC[0.00001329], ETH[0.00000056], ETHW[0], GBP[0.00], KIN[5], TRX[2], XRP[213.48486988] | Yes | |
| 06438132 | | USD[0.00] | | |
| 06438134 | | NFT (460861864993770486/The Hill by FTX #32437)[1] | | |
| 06438145 | | NFT (320300879106196740/The Hill by FTX #32440)[1] | | |
| 06438146 | | NFT (525625450191467760/The Hill by FTX #32451)[1] | | |
| 06438156 | | NFT (337627570262821420/The Hill by FTX #32464)[1], NFT (421460724667410199/FTX Crypto Cup 2022 Key #20379)[1] | | |
| 06438160 | | USD[0.00] | | |
| 06438168 | | AKRO[1], BAO[4], DENT[1], ETH[0], GHS[3.58], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06438170 | | NFT (346039386098963413/The Hill by FTX #32444)[1] | | |
| 06438171 | | NFT (473022908666720080/The Hill by FTX #32452)[1] | | |
| 06438172 | | NFT (417659366320035259/The Hill by FTX #32442)[1] | | |
| 06438179 | | AKRO[17], ALPHA[1], BAO[22], BAT[1], CHZ[3], DENT[21], GHS[2.00], HOLY[1], KIN[20], MATH[1], RSR[8], TRU[2], TRX[20], UBXT[20] | | |
| 06438199 | | USD[0.00] | | |
| 06438202 | | BTC[.00002251], EUR[0.00] | | |
| 06438218 | | NFT (557972331427038072/The Hill by FTX #32455)[1] | | |
| 06438219 | | USD[0.00] | | |
| 06438229 | | AKRO[1], BAO[1], GHS[0.67], KIN[1], TRX[2], USDT[0] | | |
| 06438235 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], OP-PERP[0], RVN-PERP[0], USD[0.00] | | |
| 06438239 | | NFT (522296402897425409/The Hill by FTX #32468)[1] | | |
| 06438240 | | BTC[0], USD[0.00] | | |
| 06438242 | | BNB[0], TRX[.00001], USD[0.00], USDT[58.33998445] | | |
| 06438252 | | NFT (300510010456653017/MagicEden Vaults)[1], NFT (328037769757362015/MagicEden Vaults)[1], NFT (337001950361743375/The Hill by FTX #32456)[1], NFT (409344934153272548/MagicEden Vaults)[1], NFT (430348710507035347/MagicEden Vaults)[1], NFT (468152195218043377/Medallion of Memoria)[1], NFT (496863421602119061/MagicEden Vaults)[1], NFT (547322819440368535/The Reflection of Love #1605)[1] | | |
| 06438255 | | ETH[0], IP3[0], KIN[3], TRX[.000021], USDT[0] | | |
| 06438256 | | USDT[.54016912] | | |
| 06438260 | | NFT (523520505739058655/The Hill by FTX #32457)[1] | | |
| 06438261 | | NFT (420987717296591867/The Hill by FTX #32459)[1] | | |
| 06438267 | | AKRO[3], ALGO[4610.85444116], ALGO-PERP[0], BAO[1], BAT[1], BTC-PERP[0], CHF[0.00], DENT[4], DOT[169.92450643], ETH[1.00064863], ETH-PERP[0], ETHW[1.01989377], EUR[0.00], FIL-PERP[0], KIN[2], KSHIB-PERP[0], MATIC[1.00001826], NEAR-PERP[0], RSR[1], SHIB[6392889.73847499], SOL[31.1481899], SOL-PERP[0], SRM[223.74926492], SRM-PERP[0], UBXT[3], USD[13.36], XRP[2676.70599243], XRP-PERP[0] | Yes | |
| 06438273 | | USD[0.00] | | |
| 06438275 | | GHS[0.00] | | |
| 06438278 | | NFT (296599995270836235/The Hill by FTX #32460)[1] | | |
| 06438288 | | NFT (528422262404301598/The Hill by FTX #32467)[1] | | |
| 06438289 | | CEL-PERP[0], TRX[.000027], USD[221.52], USDT[0] | | |
| 06438290 | | NFT (574398017378168694/The Hill by FTX #32469)[1] | | |
| 06438292 | | NFT (289397762808188440/MagicEden Vaults)[1], NFT (360705543191531258/MagicEden Vaults)[1], NFT (372170446687535591/Medallion of Memoria)[1], NFT (487322469942714697/The Hill by FTX #32466)[1], NFT (490832139830682539/MagicEden Vaults)[1], NFT (520850548352488943/MagicEden Vaults)[1], NFT (554722495731564579/MagicEden Vaults)[1], NFT (569655869913602857/The Reflection of Love #951)[1] | | |
| 06438298 | | NFT (430270177527772316/The Hill by FTX #32491)[1] | | |
| 06438305 | | NFT (307611432684451374/The Hill by FTX #32472)[1] | | |
| 06438306 | | NFT (464124384243229124/The Hill by FTX #32471)[1] | | |
| 06438308 | | NFT (415720726504512977/The Hill by FTX #32473)[1] | | |
| 06438309 | | TRX[.000007], USD[9.95], USDT[0] | | |
| 06438311 | | NFT (559824554011634378/The Hill by FTX #32488)[1] | | |
| 06438314 | | NFT (461480520022026241/The Hill by FTX #32474)[1] | | |
| 06438317 | | NFT (428694658831126726/The Hill by FTX #32475)[1] | | |
| 06438325 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.2289], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.03], XRP-PERP[0] | Yes | |
| 06438326 | | NFT (407522564853189887/The Hill by FTX #32478)[1] | | |
| 06438330 | | NFT (418104209843006376/The Hill by FTX #32481)[1] | | |
| 06438331 | | NFT (385100305425484128/The Hill by FTX #32486)[1] | | |
| 06438336 | | NFT (481549490407043338/The Hill by FTX #32517)[1] | | |
| 06438336 | | NFT (372272187619120998/The Hill by FTX #32482)[1] | | |
| 06438338 | | NFT (390466490541780519/The Hill by FTX #32485)[1] | | |
| 06438339 | | NFT (392769793443252202/The Hill by FTX #32484)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06438343 | | TONCOIN[.01] | | |
| 06438346 | | NFT (552457398925366786/The Hill by FTX #32487)[1] | | |
| 06438347 | | NFT (570204740624980716/The Hill by FTX #32510)[1] | | |
| 06438349 | | USD[0.00] | | |
| 06438363 | | ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[.085739], FTT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR[.09981], RNDR-PERP[0], RON-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TONCOIN[.053488], TONCOIN-PERP[0], TRX-PERP[0], USD[10391.79], USDT[5887.32562395], USTC-PERP[0], YFII-PERP[0] | | |
| 06438379 | | APT[93.13256141], BAO[3], FTT[380.1002052], KIN[1], NFT (320244498494362338/Montreal Ticket Stub #1256)[1], NFT (373199756306172727/Silverstone Ticket Stub #253)[1], NFT (411163106808785645/FTX Crypto Cup 2022 Key #20365)[1], NFT (430616929665160395/FTX Crypto Cup 2022 Key #20356)[1], NFT (466741023714239783/Monaco Ticket Stub #574)[1], NFT (488909513410389436/The Hill by FTX #32602)[1], NFT (496481431832998134/The Hill by FTX #32352)[1], NFT (571549174380245239/Austria Ticket Stub #257)[1], USD[2185.86], USDT[0.00011210] | Yes | |
| 06438380 | Contingent, Disputed | AKRO[1], BAO[6], DENT[3], FIDA[1], GHS[0.00], KIN[2], RSR[4], TRX[3], UBXT[2] | | |
| 06438384 | | ETH[.02250157], ETHW[.0222252], USD[8.39] | Yes | |
| 06438386 | | BTC[0], TRX[.000006] | | |
| 06438389 | | NFT (361264774493844916/FTX Crypto Cup 2022 Key #20506)[1], USD[0.00] | | |
| 06438390 | Contingent, Disputed | NFT (465558808803217732/The Hill by FTX #32497)[1] | | |
| 06438393 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], FLOW-PERP[0], FTT[2.6], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[32.39], USDT[0] | | |
| 06438398 | | NFT (328594300043798833/The Hill by FTX #32790)[1] | | |
| 06438416 | | NFT (565997124363930790/The Hill by FTX #32505)[1] | | |
| 06438417 | | NFT (291389626055959689/The Hill by FTX #32503)[1] | | |
| 06438426 | | ATLAS-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GODS[1770.68264], MINA-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000074], USD[0.01], USDT[0] | | |
| 06438431 | | NFT (323224777259476911/The Hill by FTX #32504)[1] | | |
| 06438432 | | NFT (294813038710530688/The Hill by FTX #32506)[1] | | |
| 06438436 | | NFT (344204341023587422/The Hill by FTX #32593)[1] | | |
| 06438446 | | NFT (479275736107577282/The Hill by FTX #32507)[1] | | |
| 06438450 | | NFT (517063384380314565/The Hill by FTX #32511)[1] | | |
| 06438451 | | NFT (530093548084541161/FTX Crypto Cup 2022 Key #20507)[1], USD[0.00] | | |
| 06438454 | | BTC[0], BTC-PERP[0], SOL[.7198632], SOL-PERP[0], USD[0.06], USDT[2.63509] | | |
| 06438460 | | NFT (449997084348190743/The Hill by FTX #32515)[1] | | |
| 06438473 | | NFT (531025208204370956/The Hill by FTX #32519)[1] | | |
| 06438482 | | NFT (562770189788233909/FTX Crypto Cup 2022 Key #20508)[1], USD[0.00] | | |
| 06438485 | | AKRO[1], BAO[16], GHS[1.00], KIN[5], UBXT[4], USD[0.00], USDT[0.00096200] | Yes | |
| 06438488 | | NFT (424436817725640053/The Hill by FTX #32527)[1] | | |
| 06438489 | | NFT (365801084747539186/The Hill by FTX #32520)[1] | | |
| 06438498 | | AMPL-PERP[0], LEO-PERP[0], USD[-1.37], USDT[1.99150712] | | |
| 06438499 | | NFT (532434013478133590/The Hill by FTX #32523)[1] | | |
| 06438500 | | NFT (327839510961100807/The Hill by FTX #32526)[1] | | |
| 06438512 | | NFT (518645898100746872/The Hill by FTX #32525)[1] | | |
| 06438515 | | NFT (528831513923871633/The Hill by FTX #32529)[1] | | |
| 06438518 | | NFT (445575804532581393/FTX Crypto Cup 2022 Key #20509)[1], USD[0.00] | | |
| 06438521 | | NFT (510758027142606689/FTX Crypto Cup 2022 Key #20380)[1] | | |
| 06438532 | | BAO[1], USDT[0.00000806] | | |
| 06438541 | | NFT (550515875733123100/The Hill by FTX #32530)[1] | | |
| 06438543 | | NFT (423004444572612336/The Hill by FTX #32532)[1] | | |
| 06438548 | | NFT (369931438744102256/Medallion of Memoria)[1], NFT (399055491106201143/MagicEden Vaults)[1], NFT (403593887644597880/MagicEden Vaults)[1], NFT (415274434411285099/MagicEden Vaults)[1], NFT (517496959557013262/MagicEden Vaults)[1], NFT (568904943577558392/MagicEden Vaults)[1], NFT (571005010183003832/The Reflection of Love #6097)[1], NFT (576244610108160838/The Hill by FTX #32531)[1] | | |
| 06438551 | | NFT (537703290137242820/The Hill by FTX #32543)[1] | | |
| 06438556 | | SLND[66.37821733], TRX[.000009], USDT[0] | | |
| 06438561 | | NFT (307489644494273328/The Hill by FTX #32541)[1] | | |
| 06438567 | | NFT (448022126945687360/The Hill by FTX #32539)[1] | | |
| 06438574 | | AKRO[3], BAO[1], BTC[.00001661], ETH[.00027742], ETHW[1.07227742], KIN[3], RSR[1], SAND[.97169], UBXT[2], USD[1483.80] | | |
| 06438577 | | NFT (365228049116304437/The Hill by FTX #32562)[1] | | |
| 06438578 | | 0 | | |
| 06438579 | | NFT (332330915216620252/The Hill by FTX #32573)[1] | | |
| 06438580 | | NFT (382621244133534803/FTX Crypto Cup 2022 Key #20510)[1], USD[0.00] | | |
| 06438581 | | NFT (441473382121712759/The Hill by FTX #32545)[1] | | |
| 06438586 | | NFT (409481886099628524/The Hill by FTX #32544)[1] | | |
| 06438590 | | NFT (344136189822527000/The Hill by FTX #32546)[1] | | |
| 06438603 | | ATOM[.00000001], BNB[0], ETH[0], MATIC[0] | | |
| 06438604 | | NFT (506609685687952677/The Hill by FTX #32551)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06438607 | Contingent, Disputed | NFT (394583711228537793/The Hill by FTX #32552)[1] | | |
| 06438614 | | NFT (532370832635561617/FTX Crypto Cup 2022 Key #20511)[1], USD[0.00] | | |
| 06438620 | Contingent, Disputed | NFT (510808365088900450/The Hill by FTX #32554)[1] | | |
| 06438625 | | NFT (515043138486675138/The Hill by FTX #32586)[1] | | |
| 06438626 | | NFT (541906919023978777/The Hill by FTX #32606)[1] | | |
| 06438627 | | NFT (519099236063401696/The Hill by FTX #32556)[1] | | |
| 06438629 | | NFT (489948752339769124/The Hill by FTX #32564)[1] | | |
| 06438634 | | NFT (452108877951868078/The Hill by FTX #32557)[1] | | |
| 06438638 | | NFT (311677871623700607/The Hill by FTX #32575)[1] | | |
| 06438643 | | NFT (547803814534099911/The Hill by FTX #32563)[1] | | |
| 06438650 | | NFT (359760399859730335/The Hill by FTX #32560)[1] | | |
| 06438657 | | NFT (354263674392456526/The Hill by FTX #32568)[1] | | |
| 06438662 | | NFT (516272435365438061/The Hill by FTX #32569)[1] | | |
| 06438665 | | GHS[0.00], USDT[.00000001] | | |
| 06438668 | | NFT (466196512795230687/The Hill by FTX #32572)[1] | | |
| 06438676 | | NFT (324832477071419099/The Hill by FTX #32574)[1] | | |
| 06438678 | | NFT (340216580870361423/FTX Crypto Cup 2022 Key #20512)[1], USD[0.00] | | |
| 06438681 | | BTC[.00000002], ETH[.00000028], ETHW[.00000028], GBP[0.00], SOL[.00001145], USD[0.00], XRP[.00044503] | Yes | |
| 06438689 | | NFT (444962628360287932/The Hill by FTX #32577)[1] | | |
| 06438690 | | BTC-PERP[0], TRX[.00001], USD[3.45], USDT[0] | | |
| 06438695 | | NFT (487950789801692257/The Hill by FTX #32583)[1] | | |
| 06438697 | | NFT (528542480049545358/The Hill by FTX #32582)[1] | | |
| 06438699 | | NFT (546880995770198901/The Hill by FTX #32607)[1] | | |
| 06438703 | | NFT (391315685500213570/The Hill by FTX #32584)[1] | | |
| 06438705 | | NFT (466019363809768396/The Hill by FTX #32620)[1] | | |
| 06438706 | | NFT (338689731344765559/The Hill by FTX #32635)[1] | | |
| 06438713 | | NFT (447653317661152013/The Hill by FTX #32594)[1] | | |
| 06438714 | | NFT (462341762771660545/The Hill by FTX #32591)[1] | | |
| 06438717 | | NFT (380467156110467671/The Hill by FTX #32590)[1] | | |
| 06438718 | | NFT (378289758366667400/FTX Crypto Cup 2022 Key #20513)[1], USD[0.00] | | |
| 06438719 | | NFT (560637963265018479/The Hill by FTX #32621)[1] | | |
| 06438723 | | NFT (564841162138650035/The Hill by FTX #32592)[1] | | |
| 06438726 | | NFT (446635323895961556/The Hill by FTX #32596)[1] | | |
| 06438741 | | NFT (325238746892721229/The Hill by FTX #32598)[1] | | |
| 06438743 | | NFT (437424001274922037/The Hill by FTX #32601)[1] | | |
| 06438744 | | USDT[0.00193330] | Yes | |
| 06438747 | | NFT (390438737830361305/The Hill by FTX #32600)[1] | | |
| 06438752 | | BAO[2], DENT[1], ENS[1.94287643], KIN[6], PERP[8.97606345], SOL[.50638723], UBXT[2], USD[42.53], USDT[509.74085221] | | |
| 06438754 | | AKRO[1], AUDIO[0], BAO[1], GBP[0.00], GRT[215.13233779], KIN[1], KNC[18.17290297], LINK[4.36047432], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06438756 | | NFT (568507910978564370/The Hill by FTX #32603)[1] | | |
| 06438763 | | USD[0.21] | | |
| 06438767 | | NFT (323188341002890047/The Hill by FTX #32612)[1] | | |
| 06438770 | | NFT (480787469630502996/The Hill by FTX #32614)[1] | | |
| 06438772 | | BAO[2], GBP[0.00], KIN[2], KSHIB[939.47224104], MANA[.00009373], USD[0.00] | Yes | |
| 06438778 | | NFT (387501416934864547/The Hill by FTX #32608)[1] | | |
| 06438782 | | NFT (348677151636317229/The Hill by FTX #32613)[1] | | |
| 06438793 | | NFT (325209663423821170/The Hill by FTX #32618)[1] | | |
| 06438794 | | NFT (372426461490303432/The Hill by FTX #32617)[1] | | |
| 06438796 | | NFT (556646897015105122/The Hill by FTX #32615)[1] | | |
| 06438797 | | USD[150.00] | | |
| 06438799 | | NFT (476143144557552018/The Hill by FTX #32623)[1] | | |
| 06438800 | | NFT (343531702468474598/The Hill by FTX #32616)[1] | | |
| 06438803 | | NFT (566201524025037854/The Hill by FTX #32624)[1] | | |
| 06438804 | | NFT (463200355912538268/The Hill by FTX #32633)[1] | | |
| 06438805 | | NFT (477274345579196694/FTX Crypto Cup 2022 Key #20514)[1], USD[0.00] | | |
| 06438825 | Contingent, Disputed | NFT (571112694591856697/The Hill by FTX #32626)[1] | | |
| 06438831 | | NFT (324732869889769669/The Hill by FTX #32628)[1] | | |
| 06438832 | | GHS[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06438833 | | NFT (483646636543028608/The Hill by FTX #32629)[1] | | |
| 06438834 | | NFT (351071273437245922/The Hill by FTX #32630)[1] | | |
| 06438841 | | NFT (404118004544106957/The Hill by FTX #32648)[1] | | |
| 06438844 | | NFT (543769861995309512/The Hill by FTX #32634)[1] | | |
| 06438848 | | NFT (349673309669291221/The Hill by FTX #32639)[1] | | |
| 06438851 | | NFT (321131411937122019/The Hill by FTX #32636)[1] | | |
| 06438856 | | NFT (488018931881028578/The Hill by FTX #32644)[1] | | |
| 06438857 | | USD[0.00] | | |
| 06438858 | | NFT (427359077539235765/The Hill by FTX #32637)[1] | | |
| 06438859 | | NFT (365714216134848543/The Hill by FTX #32638)[1] | | |
| 06438865 | | NFT (444711325746404817/The Hill by FTX #32640)[1] | | |
| 06438868 | | NFT (498758726030311406/The Hill by FTX #32641)[1] | | |
| 06438870 | | USDT[0.00000061] | | |
| 06438871 | | NFT (335521757102498469/The Hill by FTX #32645)[1] | | |
| 06438875 | | NFT (544988941891332572/The Hill by FTX #32642)[1] | | |
| 06438876 | | NFT (554271304351175456/FTX Crypto Cup 2022 Key #20475)[1] | | |
| 06438877 | | TRX[.900006], USDT[0.00] | | |
| 06438883 | | NFT (326560779899802077/The Hill by FTX #32672)[1] | | |
| 06438886 | | NFT (454306624335606106/The Hill by FTX #32647)[1] | | |
| 06438887 | | NFT (401794791697070626/The Hill by FTX #32646)[1] | | |
| 06438893 | | NFT (359150679838901301/The Hill by FTX #32649)[1] | | |
| 06438895 | | NFT (515994928929422816/The Hill by FTX #32651)[1] | | |
| 06438896 | Contingent, Disputed | NFT (452269996753985032/The Hill by FTX #32671)[1] | | |
| 06438897 | | NFT (288687183046535173/The Hill by FTX #32663)[1] | | |
| 06438898 | | NFT (458771684437564699/The Hill by FTX #32652)[1] | | |
| 06438899 | | NFT (428166761103573025/The Hill by FTX #32653)[1] | | |
| 06438900 | | USD[0.00], USDT[.00000001] | | |
| 06438902 | | NFT (482093634230744365/The Hill by FTX #32670)[1] | | |
| 06438903 | | NFT (344905250290794568/The Hill by FTX #32654)[1] | | |
| 06438905 | | NFT (464360772066737234/The Hill by FTX #32656)[1] | | |
| 06438906 | | NFT (401695330264041942/The Hill by FTX #32673)[1] | | |
| 06438909 | | NFT (315074297676301922/The Hill by FTX #32662)[1] | | |
| 06438911 | | NFT (414464088506061757/The Hill by FTX #32655)[1] | | |
| 06438912 | | NFT (297656820483775054/The Hill by FTX #32667)[1] | | |
| 06438913 | Contingent, Disputed | NFT (448087491374988460/The Hill by FTX #32666)[1] | | |
| 06438914 | | NFT (494911308743711510/The Hill by FTX #32708)[1] | | |
| 06438915 | Contingent, Disputed | NFT (317480695490040746/The Hill by FTX #32669)[1] | | |
| 06438916 | | NFT (521456729602165454/The Hill by FTX #35107)[1] | | |
| 06438919 | | NFT (384849440264843597/The Hill by FTX #32668)[1] | | |
| 06438920 | | NFT (490949276309260962/The Hill by FTX #32657)[1] | | |
| 06438922 | | NFT (485778638438308302/The Hill by FTX #32661)[1] | | |
| 06438923 | | NFT (556645009453003442/The Hill by FTX #32665)[1] | | |
| 06438928 | | NFT (547062737775965437/The Hill by FTX #32664)[1] | | |
| 06438936 | | NFT (311068717277396677/The Hill by FTX #32678)[1] | | |
| 06438942 | | EUR[21.45], USD[0.01] | | |
| 06438943 | | NFT (521957994625626712/The Hill by FTX #32674)[1] | | |
| 06438945 | | NFT (412142190329869813/The Hill by FTX #32679)[1] | | |
| 06438946 | | NFT (359417243355519871/The Hill by FTX #32677)[1] | | |
| 06438951 | | NFT (340629296499927929/FTX Crypto Cup 2022 Key #20387)[1] | | |
| 06438956 | | EUR[0.30], USD[0.01] | Yes | |
| 06438960 | | NFT (416060556623438181/The Hill by FTX #32680)[1] | | |
| 06438973 | | NFT (460282220324363388/The Hill by FTX #32682)[1] | | |
| 06438981 | | NFT (321749053844590117/The Hill by FTX #32691)[1] | | |
| 06438983 | | NFT (301941793319941416/The Hill by FTX #32692)[1] | | |
| 06438986 | | NFT (431315279653445359/The Hill by FTX #32693)[1] | | |
| 06438992 | | NFT (329500287376078408/The Hill by FTX #32688)[1] | | |
| 06438995 | | NFT (409369599941031413/The Hill by FTX #32694)[1] | | |
| 06438997 | | NFT (419250355198519338/The Hill by FTX #32689)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06439000 | | NFT [302394655993024469/The Hill by FTX #32690][1] | | |
| 06439003 | | NFT [557742241405363945/The Hill by FTX #32709][1] | | |
| 06439005 | | NFT [427956767071724681/The Hill by FTX #32698][1] | | |
| 06439006 | | NFT [527996066369362616/The Hill by FTX #32696][1] | | |
| 06439008 | | NFT [536255535064838480/The Hill by FTX #32697][1] | | |
| 06439016 | | NFT [351036486145955939/The Hill by FTX #32700][1] | | |
| 06439017 | | NFT [339991923653596393/The Hill by FTX #32702][1] | | |
| 06439018 | | BTC[.00948477] | | |
| 06439024 | | NFT [449864337987524111/The Hill by FTX #32716][1] | | |
| 06439026 | | NFT [366772972748627114/The Hill by FTX #32703][1] | | |
| 06439030 | | NFT [411355075375476977/The Hill by FTX #32705][1] | | |
| 06439037 | | NFT [496903760463817816/The Hill by FTX #32714][1] | | |
| 06439041 | | NFT [333139468070388337/The Hill by FTX #32722][1] | | |
| 06439042 | | NFT [394044028315862306/The Hill by FTX #32706][1] | | |
| 06439048 | | NFT [493740821842775166/The Hill by FTX #32713][1] | | |
| 06439053 | | NFT [387568503971718678/Medallion of Memoria][1], NFT [479753294841733486/The Hill by FTX #32710][1], NFT [536109715834472076/The Reflection of Love #162][1] | | |
| 06439055 | | NFT [546347237379657152/The Hill by FTX #32725][1] | | |
| 06439059 | | NFT [357167217785119027/The Hill by FTX #32719][1], USD[2.90] | | |
| 06439063 | | NFT [398873254297184237/The Hill by FTX #32712][1] | | |
| 06439065 | | NFT [426400595927780721/The Hill by FTX #32728][1] | | |
| 06439066 | | NFT [436350180623154259/The Hill by FTX #32711][1] | | |
| 06439074 | | NFT [477754810982481621/The Hill by FTX #32724][1] | | |
| 06439077 | | NFT [313178353248809134/The Hill by FTX #32717][1] | | |
| 06439083 | | NFT [393378939706814771/The Hill by FTX #32720][1] | | |
| 06439088 | | NFT [531544195935641134/The Hill by FTX #32721][1] | | |
| 06439090 | | NFT [341299721540068987/The Hill by FTX #32723][1] | | |
| 06439095 | | BNB[0.10010651], BTC[0.01025011], KIN[2] | Yes | |
| 06439096 | | APE-PERP[0], APT-PERP[27], ATOM[6.39736416], ATOMBULL[2399520], ATOM-PERP[0], BTC[.01039792], BTC-PERP[0], DOGEBEAR2021[.01077421], EOS-PERP[0], ETH[.011], | | |
| 06439099 | | ETHBULL[9.67773], ETH-PERP[0], FTT-PERP[0], MATICBULL[96.88070666], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000004], USDt-120.84], USDT[42.96806725] NFT [312934905421565099/The Hill by FTX #32726][1] | | |
| 06439100 | | AKRO[1], ETH[.0005944], ETHW[.0008874], SOL[.01588145], USD[1244.14], USDT[0.00226423] | Yes | |
| 06439105 | | NFT [381377562028253585/The Hill by FTX #32729][1] | | |
| 06439111 | | NFT [390147661376892551/The Hill by FTX #32730][1] | | |
| 06439113 | | NFT [524750027176556186/The Hill by FTX #32731][1] | | |
| 06439118 | Contingent, Disputed | NFT [369027806601201272/The Hill by FTX #32733][1] | | |
| 06439119 | | NFT [409722248938178910/The Hill by FTX #32734][1] | Yes | |
| 06439120 | | NFT [438217302767182816/The Hill by FTX #32739][1] | | |
| 06439121 | Contingent, Disputed | NFT [333510858300423822/The Hill by FTX #32735][1] | | |
| 06439124 | | NFT [452120972131439432/The Hill by FTX #32732][1] | | |
| 06439127 | | NFT [363330239883133687/The Hill by FTX #32736][1] | | |
| 06439128 | | NFT [328668394885700859/The Hill by FTX #32741][1] | | |
| 06439130 | | NFT [499850616351047465/The Hill by FTX #32743][1] | | |
| 06439131 | | NFT [372089709103218419/The Hill by FTX #32738][1] | | |
| 06439137 | | NFT [367686927605964007/The Hill by FTX #32740][1] | | |
| 06439138 | | NFT [539898255423128271/The Hill by FTX #32737][1] | | |
| 06439139 | | NFT [349730969412232275/The Hill by FTX #32742][1] | | |
| 06439140 | | NFT [331100469687979262/The Hill by FTX #32748][1] | | |
| 06439147 | | NFT [496364844583458740/The Hill by FTX #32744][1] | | |
| 06439154 | | NFT [332185589029848635/The Hill by FTX #32746][1] | | |
| 06439158 | | NFT [396130857860751713/The Hill by FTX #32747][1] | | |
| 06439161 | | TRX[.001528], USDT[286.25000000] | | |
| 06439163 | | AUD[0.00], FTT[1.18985735], USDT[0.00001935] | | |
| 06439165 | | AMPL[0], BAO[3], BTC[0.00004494], CEL[.1], CHZ[1], DOT[35.8], ETH[0], ETHW[.0618084], GBP[0.00], KIN[6], SOL[.01], TOMO[.1], TRX[1], USD[145.98], USDT[0.35505818] | | |
| 06439166 | | NFT [434647398330807367/The Hill by FTX #32750][1] | | |
| 06439169 | | NFT [306598301498917183/The Hill by FTX #32751][1] | | |
| 06439172 | | NFT [293801654129816079/The Hill by FTX #32752][1] | | |
| 06439174 | | NFT [430464334009244354/The Hill by FTX #32756][1] | | |
| 06439175 | | NFT [489849475002208168/The Hill by FTX #33440][1] | | |
| 06439176 | | NFT [548453392004089861/The Hill by FTX #32753][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06439179 | | NFT (299178103380949663/The Hill by FTX #32755)[1] | | |
| 06439182 | | NFT (451962814126468169/The Hill by FTX #32757)[1] | | |
| 06439190 | | ATOM[0], USD[0.00] | Yes | |
| 06439197 | | GHS[0.00], USD[0.00] | | |
| 06439198 | | NFT (305365365868099363/The Hill by FTX #32761)[1] | | |
| 06439200 | | NFT (412495175831429096/The Hill by FTX #32760)[1] | | |
| 06439204 | | NFT (457998222993154167/The Hill by FTX #32764)[1] | | |
| 06439205 | | NFT (515674127077311506/The Hill by FTX #32765)[1] | | |
| 06439206 | | NFT (445642749079184786/The Hill by FTX #32763)[1] | | |
| 06439207 | | NFT (553410737165599435/The Hill by FTX #32762)[1] | | |
| 06439213 | | NFT (536809331906052448/The Hill by FTX #32788)[1] | | |
| 06439217 | | NFT (477720505321405056/The Hill by FTX #32773)[1] | | |
| 06439218 | | NFT (414157160501040328/The Hill by FTX #32767)[1] | | |
| 06439230 | | NFT (464082656796400368/The Hill by FTX #32775)[1] | | |
| 06439232 | | NFT (379147962663517497/The Hill by FTX #32780)[1] | | |
| 06439233 | | BTC[.00017], NFT (290012590494996465/The Hill by FTX #43977)[1], NFT (318703183356721338/The Hill by FTX #43889)[1], NFT (340675633379132140/The Hill by FTX #43438)[1], NFT (361611972730229514/FTX Crypto Cup 2022 Key #15759)[1], NFT (386390343718100292/The Hill by FTX #43885)[1], NFT (397033881232725571/The Hill by FTX #43809)[1], NFT (430601204907461854/The Hill by FTX #44198)[1], NFT (480239213749165867/The Hill by FTX #32822)[1], NFT (489231556322766612/The Hill by FTX #44197)[1], NFT (509418729766038531/The Hill by FTX #43797)[1], NFT (518165663012243070/The Hill by FTX #43982)[1], NFT (518585659297907880/The Hill by FTX #43389)[1], NFT (525472234407777178/The Hill by FTX #43871)[1], NFT (533361650232745616/The Hill by FTX #43808)[1], USD[1.26] | | |
| 06439234 | | GHS[10.00], USD[0.00] | | |
| 06439235 | | NFT (301137175533581637/The Hill by FTX #32783)[1] | | |
| 06439241 | | NFT (298406395239368326/The Hill by FTX #32770)[1] | | |
| 06439247 | | NFT (506845213941506272/The Hill by FTX #32771)[1] | | |
| 06439250 | Contingent, Disputed | NFT (573684603393369663/The Hill by FTX #32769)[1] | | |
| 06439251 | | NFT (293973003494178721/The Hill by FTX #32772)[1] | | |
| 06439252 | | GHS[0.00] | | |
| 06439254 | | NFT (539540201879908397/The Hill by FTX #32774)[1] | | |
| 06439255 | | NFT (506026062942544564/The Hill by FTX #32802)[1] | | |
| 06439259 | | NFT (379031505018961002/The Hill by FTX #32777)[1] | | |
| 06439260 | | NFT (443450639167966035/The Hill by FTX #32799)[1] | | |
| 06439261 | | NFT (560701479140942886/The Hill by FTX #32800)[1] | | |
| 06439263 | | NFT (416344915319352554/The Hill by FTX #32798)[1] | | |
| 06439271 | | NFT (512767137370385401/The Hill by FTX #32801)[1] | | |
| 06439275 | | ETH[.00024661], ETHW[.00024661], USDT[0.00583259] | | |
| 06439276 | | TRX[.000165] | | |
| 06439282 | | NFT (552466993961246175/The Hill by FTX #32787)[1] | | |
| 06439284 | | BTC[0], ETH[0.00000001], ETHW[0.00000001] | | |
| 06439286 | | BNB[0], BTC[0], NEAR[0], USDT[0] | | |
| 06439292 | | AXS-PERP[0], BAO[2], ETH[.00095761], ETH-PERP[0], ETHW[.01295761], GBP[0.13], USD[-0.28], XRP[1.30363] | | |
| 06439295 | | BTC[.0047], USD[547.47], USDT[0.94236383] | | |
| 06439300 | Contingent, Disputed | NFT (541417016629302750/The Hill by FTX #32795)[1] | | |
| 06439304 | | NFT (406813652337279404/The Hill by FTX #32803)[1] | | |
| 06439306 | | NFT (568521098904883581/The Hill by FTX #32794)[1] | | |
| 06439307 | | NFT (520511813390513637/The Hill by FTX #32793)[1] | | |
| 06439311 | | NFT (369421343638518036/The Hill by FTX #32804)[1] | | |
| 06439315 | | NFT (499450243708964654/The Hill by FTX #32797)[1] | | |
| 06439316 | | NFT (339390798053586640/The Hill by FTX #32806)[1] | | |
| 06439319 | | NFT (323692879222352522/The Hill by FTX #32827)[1] | | |
| 06439320 | | NFT (520717397810806797/The Hill by FTX #32796)[1] | | |
| 06439324 | | NFT (363331216802783287/FTX Crypto Cup 2022 Key #20392)[1] | | |
| 06439325 | | NFT (376320509780743708/The Hill by FTX #32807)[1] | | |
| 06439328 | | NFT (446249335686242908/The Hill by FTX #32818)[1] | | |
| 06439330 | | USDT[1195.41] | | |
| 06439332 | | NFT (503792269830498818/The Hill by FTX #32808)[1] | | |
| 06439336 | | TRX[2.94782276], USD[0.00] | Yes | |
| 06439339 | | NFT (490191547582832859/The Hill by FTX #32820)[1] | | |
| 06439342 | | NFT (527291835196078049/The Hill by FTX #32821)[1] | | |
| 06439344 | | NFT (495366024326432844/The Hill by FTX #32828)[1] | | |
| 06439346 | | NFT (435373874551124824/The Hill by FTX #32809)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06439350 | | NFT (43286949466942749/The Hill by FTX #32810)[1] | | |
| 06439351 | | NFT (42125202285483616/FTX Crypto Cup 2022 Key #20559)[1] | Yes | |
| 06439353 | | AKRO[6], BAO[49], DENT[6], GHS[0.00], KIN[44], RSR[1], TRX[3], UBXT[3], USD[0.00] | | |
| 06439360 | | GBP[8.11], USD[0.00] | | |
| 06439364 | | NFT (31196609051986519/The Hill by FTX #32811)[1] | | |
| 06439367 | | NFT (38631087350495194/The Hill by FTX #32812)[1] | | |
| 06439372 | | NFT (36070989635182028/The Hill by FTX #32816)[1] | | |
| 06439373 | | NFT (39322264133719102/The Hill by FTX #32819)[1] | | |
| 06439375 | | NFT (32706527782202644/The Hill by FTX #32817)[1] | | |
| 06439376 | | NFT (36240917713974904/The Hill by FTX #32829)[1] | | |
| 06439377 | | NFT (50028514022466439/The Hill by FTX #32838)[1] | | |
| 06439379 | | NFT (38896571852525628/The Hill by FTX #32830)[1] | | |
| 06439380 | | NFT (52087102615198836/The Hill by FTX #32823)[1] | | |
| 06439382 | | NFT (31273606334831524/The Hill by FTX #32825)[1] | | |
| 06439384 | | NFT (53191138761185841/The Hill by FTX #32824)[1] | | |
| 06439386 | | NFT (43939673762305568/The Hill by FTX #32879)[1] | | |
| 06439388 | | NFT (40707066073661165/The Hill by FTX #32831)[1] | | |
| 06439394 | | NFT (36872833011104175/The Hill by FTX #32826)[1] | | |
| 06439396 | | NFT (45524857166281176/The Hill by FTX #32834)[1] | | |
| 06439403 | | NFT (57227647142877086/The Hill by FTX #32839)[1] | | |
| 06439404 | | NFT (34760380948637354/The Hill by FTX #40217)[1] | | |
| 06439406 | | NFT (55986095770557417/The Hill by FTX #32840)[1] | Yes | |
| 06439407 | | NFT (56364119991039179/The Hill by FTX #32835)[1] | | |
| 06439409 | | NFT (29163971124975717/The Hill by FTX #32833)[1] | | |
| 06439411 | | NFT (45909897776780026/The Hill by FTX #32837)[1] | | |
| 06439417 | | NFT (50443164372379322/The Hill by FTX #32844)[1] | | |
| 06439427 | | NFT (50468102378576333/The Hill by FTX #32845)[1] | | |
| 06439430 | | GBP[102.45], TRX[1], USD[0.01] | Yes | |
| 06439437 | | NFT (36243704472411571/The Hill by FTX #32851)[1] | | |
| 06439440 | | NFT (56197398971683838/The Hill by FTX #32843)[1] | | |
| 06439449 | | NFT (56800518198094585/The Hill by FTX #32859)[1] | | |
| 06439450 | | NFT (31050326157346081/The Hill by FTX #32846)[1] | | |
| 06439451 | | NFT (33575731982410451/The Hill by FTX #32848)[1] | | |
| 06439461 | | NFT (52214743260758421/The Hill by FTX #36868)[1] | | |
| 06439463 | | NFT (40876840482909255/The Hill by FTX #32862)[1] | | |
| 06439469 | | NFT (56643034932608393/The Hill by FTX #32853)[1] | | |
| 06439470 | | NFT (31002994291872469/The Hill by FTX #32854)[1] | | |
| 06439472 | | USD[45.37] | Yes | |
| 06439474 | | NFT (54116268157441491/The Hill by FTX #32855)[1] | | |
| 06439477 | | NFT (35594503442464017/The Hill by FTX #32858)[1] | | |
| 06439484 | | NFT (35517847994514242/The Hill by FTX #32863)[1] | | |
| 06439486 | | NFT (50212468888044192/The Hill by FTX #32860)[1] | | |
| 06439490 | | NFT (30909157317844270/The Hill by FTX #32861)[1] | | |
| 06439506 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 06439508 | Contingent, Disputed | NFT (37162490087435596/The Hill by FTX #32867)[1] | | |
| 06439518 | | AKRO[3], BAO[2], DENT[1], GHS[0.00], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 06439520 | | USD[5.00], USDT[5.80050328] | | |
| 06439526 | | NFT (42212772269434896/The Hill by FTX #32869)[1] | | |
| 06439530 | | NFT (43918852197992904/The Hill by FTX #32871)[1] | | |
| 06439531 | | NFT (34914136998671373/The Hill by FTX #32877)[1] | | |
| 06439532 | | AKRO[8], ALPHA[1], BAO[12], DENT[4], DOGE[1], FIDA[3], FRONT[1], GHS[0.94], HXRO[3], KIN[10], MATIC[2], RSR[6], TOMO[1], TRX[9], UBXT[10] | | |
| 06439546 | | NFT (47424530635350762/The Hill by FTX #32873)[1] | | |
| 06439549 | | NFT (32123542625857825/The Hill by FTX #32895)[1] | | |
| 06439554 | | BTC[.00462], NFT (40447461274994080/The Hill by FTX #32899)[1] | | |
| 06439565 | | NFT (38226807984036469/The Hill by FTX #32874)[1] | | |
| 06439566 | | BTC[.00373713], ETH[1.86900884], USD[0.05] | | |
| 06439575 | | NFT (33001842646090602/The Hill by FTX #32875)[1] | | |
| 06439576 | | NFT (48620894781692527/The Hill by FTX #32915)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06439579 | | USDT[0.00502686] | | |
| 06439580 | | NFT (413666391929796210/The Hill by FTX #32878)[1] | | |
| 06439582 | | NFT (403114981963833812/The Hill by FTX #32884)[1] | | |
| 06439592 | | NFT (288569358484804722/The Hill by FTX #32888)[1] | | |
| 06439600 | | NFT (381396430907821285/The Hill by FTX #32882)[1] | | |
| 06439603 | | NFT (293270034765608901/The Hill by FTX #32880)[1] | | |
| 06439605 | | NFT (443281509636421724/The Hill by FTX #32886)[1] | | |
| 06439607 | | NFT (411307462175952895/The Hill by FTX #32881)[1] | | |
| 06439610 | | NFT (414138351574007425/The Hill by FTX #32894)[1] | | |
| 06439611 | | NFT (387424361811265784/The Hill by FTX #32883)[1] | | |
| 06439612 | | AXS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.03], USDT[0], YFI-PERP[0] | | |
| 06439613 | | NFT (321047837685303881/The Hill by FTX #32885)[1] | | |
| 06439614 | | NFT (384069682915092144/The Hill by FTX #32896)[1] | | |
| 06439623 | | NFT (478152191441732958/The Hill by FTX #32897)[1] | | |
| 06439630 | | NFT (289784277288392288/The Hill by FTX #32890)[1] | | |
| 06439631 | | NFT (354871938902108003/The Hill by FTX #32904)[1] | | |
| 06439633 | | NFT (527818580100992161/The Hill by FTX #32906)[1] | | |
| 06439643 | | NFT (422453264675980619/The Hill by FTX #32891)[1] | | |
| 06439645 | | NFT (425734692862393265/The Hill by FTX #32893)[1] | | |
| 06439648 | | NFT (338264460751155499/The Hill by FTX #32892)[1] | | |
| 06439650 | | NFT (382018313262399017/The Hill by FTX #32899)[1] | | |
| 06439654 | | NFT (412132326230131448/The Hill by FTX #32901)[1] | | |
| 06439656 | | SHIB[43.96266829], TRX[.000034], USD[0.00], USDT[0.00000513] | | |
| 06439665 | | NFT (540474457751418142/The Hill by FTX #32902)[1] | | |
| 06439673 | | NFT (505315227073600419/The Hill by FTX #32908)[1] | | |
| 06439680 | | NFT (459017292284402587/The Hill by FTX #32909)[1] | | |
| 06439681 | | BAO[1], USDT[23.30851533] | | |
| 06439683 | | NFT (339779031108913485/The Hill by FTX #32988)[1] | | |
| 06439684 | | NFT (531177202717702371/The Hill by FTX #32911)[1] | | |
| 06439693 | | NFT (541501163533143914/The Hill by FTX #32912)[1] | | |
| 06439694 | | NFT (491083612072992489/The Hill by FTX #32944)[1] | | |
| 06439695 | Contingent, Disputed | NFT (560268350248737350/The Hill by FTX #32913)[1] | | |
| 06439700 | | NFT (533742354404463106/The Hill by FTX #32919)[1] | | |
| 06439701 | | NFT (564319754058277078/The Hill by FTX #32916)[1] | | |
| 06439702 | | GHS[0.00] | | |
| 06439703 | | NFT (334980943563508842/The Hill by FTX #32921)[1] | | |
| 06439706 | | FTT[0.00002005], GHS[0.00], SHIB[9.92287308], USD[0.00], USDT[0] | Yes | |
| 06439720 | | NFT (481590152825837347/The Hill by FTX #35465)[1] | | |
| 06439724 | | NFT (314535800331312885/The Hill by FTX #32927)[1] | | |
| 06439725 | | NFT (556881457774267008/The Hill by FTX #32973)[1] | | |
| 06439727 | | NFT (427121052289634787/The Hill by FTX #32928)[1] | | |
| 06439731 | | NFT (561820129774052370/The Hill by FTX #32934)[1] | | |
| 06439732 | | NFT (516084584943778026/The Hill by FTX #32929)[1] | | |
| 06439733 | | NFT (389059910582523192/The Hill by FTX #32931)[1] | | |
| 06439736 | | NFT (400514523645787860/The Hill by FTX #32933)[1] | | |
| 06439739 | | NFT (332384624932504146/The Hill by FTX #32932)[1] | | |
| 06439743 | | EUR[0.00] | | |
| 06439748 | | NFT (367673761712369593/The Hill by FTX #32936)[1] | | |
| 06439750 | | NFT (303002120627551964/The Hill by FTX #32961)[1] | | |
| 06439754 | | NFT (465040679916942050/The Hill by FTX #32942)[1] | | |
| 06439755 | | TRX[.060106], USD[0.07], USDT[4.48170959] | | |
| 06439758 | | AKRO[14], AUDIO[1], BAO[10], BAT[2], DENT[14], DOGE[1], GHS[0.00], HXRO[2], KIN[8], MATIC[1], RSR[6], SXP[1], TRX[12], UBXT[13] | | |
| 06439759 | | NFT (496625265938434907/The Hill by FTX #32945)[1] | | |
| 06439761 | | NFT (309403828222664779/The Hill by FTX #32941)[1] | | |
| 06439762 | | NFT (360609939334185730/The Hill by FTX #32951)[1] | | |
| 06439768 | | BRZ[0.0866757] | | |
| 06439772 | | NFT (401480604522151433/The Hill by FTX #32955)[1] | | |
| 06439774 | | USDT[0.00000252] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06439784 | | NFT (334639899575940324/The Hill by FTX #32952)[1] | | |
| 06439785 | | NFT (472956773511246739/The Hill by FTX #32950)[1] | | |
| 06439790 | | NFT (392558255463991366/The Hill by FTX #32960)[1] | | |
| 06439794 | | 0 | | |
| 06439795 | | NFT (486559863299837333/The Hill by FTX #32963)[1] | | |
| 06439798 | | USD[10.00] | | |
| 06439799 | | NFT (399401528171964875/The Hill by FTX #32987)[1] | | |
| 06438807 | | USD[0.01] | | |
| 06439808 | | NFT (302812376293467984/The Hill by FTX #32964)[1] | | |
| 06439812 | | NFT (453558146765589826/The Hill by FTX #32965)[1] | | |
| 06439815 | | NFT (455086601832169709/The Hill by FTX #32966)[1] | | |
| 06439816 | | NFT (538699067786787204/The Hill by FTX #32967)[1] | | |
| 06439820 | | NFT (448887137656894335/The Hill by FTX #32993)[1] | | |
| 06439825 | | NFT (330767749748372101/The Hill by FTX #32970)[1] | | |
| 06439836 | | NFT (559093393646245025/The Hill by FTX #32978)[1] | | |
| 06439837 | | NFT (500283529346295036/The Hill by FTX #33007)[1] | | |
| 06439838 | | NFT (536139049612009738/The Hill by FTX #32975)[1] | | |
| 06439840 | | NFT (542476370464219377/The Hill by FTX #32976)[1] | | |
| 06439841 | | NFT (353103942152693020/The Hill by FTX #32977)[1] | | |
| 06439842 | | BNB[0], SOL[.07282209], XRP[0.00000001] | | |
| 06439844 | | NFT (486607201197913025/The Hill by FTX #32982)[1] | | |
| 06439845 | | NFT (366941460193832534/The Hill by FTX #32984)[1] | | |
| 06439848 | | NFT (461840839567588767/The Hill by FTX #32980)[1] | | |
| 06439850 | | NFT (567415011272350772/The Hill by FTX #32981)[1] | | |
| 06439851 | | NFT (296511775648001847/The Hill by FTX #32997)[1] | | |
| 06439852 | | NFT (318887940022513739/The Hill by FTX #33005)[1] | | |
| 06439855 | | NFT (364986806292403464/The Hill by FTX #32992)[1] | | |
| 06439861 | | NFT (548836399245650755/The Hill by FTX #32985)[1] | | |
| 06439862 | | BCH[.5537864], BTC[0.00803524], MATIC[0], SUSHI[144.9341], TRX[78.826] | | |
| 06439867 | | NFT (422027297002467053/The Hill by FTX #32989)[1] | | |
| 06439868 | | NFT (292315640759424639/The Hill by FTX #32999)[1] | | |
| 06439869 | Contingent, Disputed | NFT (363714455298839196/The Hill by FTX #32998)[1] | | |
| 06439879 | | AAPL[2.99981], AMZN[12.00281], BTC[.08002272], ETH[7.48512129], FTT[38.01253975], GOOGL[5.00981], PFE[1.99962], TSLA[3.99962], USD[6939.93], USDT[10005.05302139] | Yes | |
| 06439881 | | NFT (550727929988358330/The Hill by FTX #33006)[1] | | |
| 06439883 | | NFT (359680401748845271/The Hill by FTX #33008)[1] | | |
| 06439885 | | TRX[.00003] | | |
| 06439886 | | FLM-PERP[0], GST-0930[0], GST-PERP[0], MEDIA-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06439890 | | NFT (338793086232338752/The Hill by FTX #33014)[1] | | |
| 06439891 | | NFT (558743953111209315/The Hill by FTX #33034)[1] | | |
| 06439892 | | NFT (409681662270606719/The Hill by FTX #33010)[1] | | |
| 06439895 | | NFT (452970472286507440/The Hill by FTX #33016)[1] | | |
| 06439901 | | NFT (357631222014588382/The Hill by FTX #33011)[1] | | |
| 06439903 | | NFT (349987721827791886/The Hill by FTX #33017)[1] | | |
| 06439906 | | TONCOIN[8.80021341], USDT[0.00009132] | Yes | |
| 06439911 | | NFT (396934508931918068/The Hill by FTX #33012)[1] | | |
| 06439915 | | NFT (495863308440576666/The Hill by FTX #33013)[1] | | |
| 06439918 | | NFT (401643056193572984/The Hill by FTX #33024)[1] | | |
| 06439919 | | NFT (543478004590487994/The Hill by FTX #33015)[1] | | |
| 06439920 | | NFT (349507740800537123/The Hill by FTX #33020)[1] | | |
| 06439921 | | NFT (356157681551311416/The Hill by FTX #33021)[1] | | |
| 06439927 | | NFT (305713281056823963/The Hill by FTX #33019)[1] | | |
| 06439928 | | NFT (305402135520102268/The Hill by FTX #33022)[1] | | |
| 06439932 | | NFT (481552894035390981/The Hill by FTX #33055)[1] | Yes | |
| 06439935 | | USD[0.00] | | |
| 06439936 | | NFT (299282042790574997/The Hill by FTX #33026)[1] | | |
| 06439940 | Contingent, Disputed | NFT (308706771482599157/The Hill by FTX #33029)[1] | | |
| 06439943 | | NFT (453228796208798801/The Hill by FTX #33035)[1] | | |
| 06439948 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06439949 | | NFT (337592546858435359/The Hill by FTX #33033)[1] | | |
| 06439951 | | NFT (553580101937342302/The Hill by FTX #33030)[1] | | |
| 06439956 | | NFT (477604343261478900/The Hill by FTX #33031)[1] | | |
| 06439959 | Contingent, Disputed | NFT (421598318184956372/The Hill by FTX #33038)[1] | | |
| 06439960 | | NFT (494288604246403948/The Hill by FTX #33056)[1] | | |
| 06439964 | | NFT (545042509647284978/The Hill by FTX #33032)[1] | | |
| 06439966 | | NFT (436394859660727374/The Hill by FTX #33042)[1] | | |
| 06439969 | | NFT (400371886732643081/The Hill by FTX #33037)[1] | | |
| 06439972 | | NFT (419290422190955141/The Hill by FTX #33036)[1] | | |
| 06439973 | | USD[0.00] | | |
| 06439974 | | NFT (549980323481465006/The Hill by FTX #33040)[1] | | |
| 06439975 | | USD[0.00] | | |
| 06439980 | | NFT (539791353949892696/The Hill by FTX #33046)[1] | | |
| 06439982 | | NFT (427500033099709801/The Hill by FTX #33044)[1] | | |
| 06439984 | | NFT (503052406983096244/The Hill by FTX #33041)[1] | | |
| 06439985 | | NFT (567022542430213895/The Hill by FTX #33045)[1] | | |
| 06439986 | | USD[0.00] | | |
| 06439992 | Contingent, Disputed | NFT (363855993451516640/The Hill by FTX #33048)[1] | | |
| 06439994 | | NFT (556530604867578108/The Hill by FTX #33049)[1] | | |
| 06439997 | | BNB[0], SOL[0], TRX[.000014], USDT[0] | | |
| 06440003 | | NFT (390838402156199722/The Hill by FTX #33053)[1] | | |
| 06440004 | | NFT (383906232500139574/The Hill by FTX #33058)[1] | | |
| 06440005 | | NFT (503656936628911663/The Hill by FTX #33057)[1] | | |
| 06440007 | | NFT (554894990548440814/The Hill by FTX #33050)[1] | | |
| 06440011 | | NFT (483236840435272913/The Hill by FTX #33054)[1] | | |
| 06440015 | | USD[0.00] | | |
| 06440025 | | NFT (423468133310661435/The Hill by FTX #33061)[1] | | |
| 06440040 | | NFT (534480272855636905/The Hill by FTX #33064)[1] | | |
| 06440044 | | USD[0.00] | | |
| 06440046 | | NFT (567505449472121396/The Hill by FTX #33067)[1] | | |
| 06440048 | | NFT (408562553710914870/The Hill by FTX #33101)[1] | | |
| 06440067 | | BAO[1], KIN[1], NFT (391013893760741132/The Hill by FTX #33115)[1], NFT (490240240052243370/Medallion of Memoria)[1], NFT (530239365294163221/The Reflection of Love #2196)[1], NFT (569513695866797218/Medallion of Memoria)[1], SOL[.18200128], USD[0.00] | | |
| 06440072 | | BTC[0], ETH[0], GBP[0.00], USD[0.00] | | |
| 06440073 | | NFT (389127737527340138/The Hill by FTX #33069)[1] | | |
| 06440077 | | BAO[1], GBP[977.73], HXRO[1] | | |
| 06440078 | | NFT (381329861220695653/The Hill by FTX #33071)[1] | | |
| 06440080 | | NFT (445850398985907691/The Hill by FTX #33123)[1] | | |
| 06440082 | | NFT (404254577504215673/The Hill by FTX #33072)[1] | | |
| 06440101 | | NFT (573769871553093010/The Hill by FTX #33079)[1] | | |
| 06440103 | | NFT (377458390428942125/The Hill by FTX #33080)[1] | | |
| 06440105 | | NFT (437414205185185356/The Hill by FTX #33078)[1] | | |
| 06440107 | | NFT (315819071534768432/The Hill by FTX #33081)[1] | | |
| 06440108 | | USD[0.00] | | |
| 06440109 | | NFT (560770125373229829/The Hill by FTX #33084)[1] | | |
| 06440111 | | NFT (446364275340050719/The Hill by FTX #33082)[1] | | |
| 06440112 | | NFT (497187087043715812/The Hill by FTX #33087)[1] | | |
| 06440114 | | NFT (295709952910663098/The Hill by FTX #33124)[1] | | |
| 06440117 | | NFT (420253578640550630/The Hill by FTX #33094)[1] | | |
| 06440119 | | GHS[0.00] | | |
| 06440121 | | NFT (378387810586621441/Medallion of Memoria)[1], NFT (566050249668039121/The Reflection of Love #4091)[1], NFT (568282134675534035/The Hill by FTX #33116)[1] | | |
| 06440122 | | NFT (305645565600300458/The Hill by FTX #33089)[1] | | |
| 06440124 | | AKRO[3], BAO[6], GHS[0.00], KIN[5], TRX[1] | | |
| 06440126 | | NFT (565525624300608122/The Hill by FTX #33088)[1] | | |
| 06440130 | | NFT (461323971285951244/The Hill by FTX #33140)[1] | | |
| 06440131 | | NFT (485991479612898594/The Hill by FTX #33112)[1] | | |
| 06440135 | | NFT (555090490394580693/The Hill by FTX #33090)[1] | | |
| 06440137 | | NFT (491626192181683147/The Hill by FTX #33091)[1] | | |
| 06440138 | | NFT (482794282921010990/The Hill by FTX #33138)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06440141 | | AKRO[1], BAO[2], DENT[4], GHS[0.00], KIN[2], RSR[2], UBXT[1], USDT[0] | | |
| 06440142 | | USD[0.00] | | |
| 06440147 | | NFT (326120906740490245/The Hill by FTX #33095)[1] | | |
| 06440149 | | NFT (402092776097782702/The Hill by FTX #33102)[1] | | |
| 06440150 | | NFT (533556345746266449/The Hill by FTX #33097)[1] | | |
| 06440151 | | NFT (407935411645478254/The Hill by FTX #33099)[1] | | |
| 06440152 | | NFT (538700029997871584/The Hill by FTX #33098)[1] | | |
| 06440155 | | NFT (368594117008194107/The Hill by FTX #33096)[1] | | |
| 06440156 | | CRO-PERP[0], DOT[0.11475234], ETH[.0000785], ETHW[.0000785], FXS-PERP[0], GLMR-PERP[0], MATIC[.00004567], MATIC-PERP[0], NFT (556744781319602224/The Hill by FTX #38326)[1], USD[0.21] | Yes | |
| 06440157 | | NFT (304346836953777391/The Hill by FTX #33105)[1] | | |
| 06440164 | | NFT (491316961548142321/FTX Crypto Cup 2022 Key #20398)[1] | | |
| 06440165 | | NFT (427486819302881213/The Hill by FTX #33126)[1] | | |
| 06440169 | | NFT (473652907893660949/The Hill by FTX #33108)[1] | | |
| 06440170 | Contingent, Disputed | NFT (367404913433621124/The Hill by FTX #33135)[1] | | |
| 06440173 | | NFT (387588934131583185/The Hill by FTX #33104)[1] | | |
| 06440174 | | USD[0.00] | | |
| 06440180 | | USD[5.00] | | |
| 06440181 | | NFT (443024043282193248/The Hill by FTX #33110)[1] | | |
| 06440184 | | NFT (559724645606436714/The Hill by FTX #33106)[1] | | |
| 06440187 | | NFT (558014132901495267/The Hill by FTX #33114)[1] | | |
| 06440196 | | USD[0.00] | | |
| 06440202 | | NFT (467985486260321963/The Hill by FTX #33121)[1] | | |
| 06440203 | | NFT (528738574734536328/The Hill by FTX #33119)[1] | | |
| 06440207 | | NFT (491464335308139369/The Hill by FTX #33120)[1] | | |
| 06440211 | | NFT (547270084683118429/The Hill by FTX #33118)[1] | | |
| 06440212 | | NFT (419606036147122862/The Hill by FTX #33122)[1] | | |
| 06440214 | | NFT (392574380876812511/The Hill by FTX #33125)[1] | | |
| 06440217 | | NFT (362057234930720273/The Hill by FTX #33127)[1] | | |
| 06440222 | | NFT (316630567487105301/The Hill by FTX #33128)[1] | | |
| 06440236 | | NFT (303911923649174480/The Hill by FTX #33131)[1] | | |
| 06440239 | | NFT (492408707485078413/The Hill by FTX #33129)[1] | | |
| 06440240 | | NFT (486383806879537283/The Hill by FTX #33130)[1] | | |
| 06440243 | | USD[0.00] | | |
| 06440253 | | AKRO[3], BAO[5], BAT[1], DENT[4], GHS[0.00], KIN[1], MATH[1], RSR[4], SECO[1], TRX[1], UBXT[7] | | |
| 06440254 | | BTC[.00462], NFT (378735382043336118/The Hill by FTX #33137)[1] | | |
| 06440262 | | USD[0.00] | | |
| 06440266 | | GHS[0.00], USDT[0] | | |
| 06440268 | | NFT (307297346142072653/StarAtlas Anniversary)[1], NFT (316460714974343987/StarAtlas Anniversary)[1], NFT (319386851821056455/StarAtlas Anniversary)[1], NFT (349763873353078421/Medallion of Memoria)[1], NFT (423474302401222508/StarAtlas Anniversary)[1], NFT (486463868680134089/StarAtlas Anniversary)[1], NFT (509045527511827873/StarAtlas Anniversary)[1], NFT (514893615258617354/The Hill by FTX #33152)[1], NFT (529809477202596788/StarAtlas Anniversary)[1], NFT (531112181133633108/StarAtlas Anniversary)[1], NFT (566249697092970619/The Reflection of Love #5412)[1] | | |
| 06440276 | | BTC[.0009998], USD[1.71] | | |
| 06440280 | | USD[0.00] | | |
| 06440287 | | NFT (342630842275068767/Medallion of Memoria)[1], NFT (361267073930638485/MagicEden Vaults)[1], NFT (386621806651011275/MagicEden Vaults)[1], NFT (388749145304251109/MagicEden Vaults)[1], NFT (406635274515640062/MagicEden Vaults)[1], NFT (412835666995026295/The Hill by FTX #33153)[1], NFT (482729178858429067/The Reflection of Love #2394)[1], NFT (535939632544419050/MagicEden Vaults)[1] | | |
| 06440290 | | NFT (473988152344751445/The Hill by FTX #33149)[1] | | |
| 06440291 | | NFT (518796856720677079/The Hill by FTX #33146)[1] | | |
| 06440295 | | NFT (447259282205639766/The Hill by FTX #33154)[1] | | |
| 06440296 | | USD[0.00] | | |
| 06440299 | | NFT (396104947437147801/The Hill by FTX #33168)[1] | | |
| 06440301 | | NFT (318166798379931713/The Hill by FTX #33166)[1] | | |
| 06440304 | | NFT (472736448757986129/The Hill by FTX #33661)[1] | | |
| 06440316 | | USD[0.00] | | |
| 06440318 | | NFT (379050547708125216/The Hill by FTX #33155)[1] | | |
| 06440325 | | NFT (377051889325611873/The Hill by FTX #33159)[1] | | |
| 06440332 | | NFT (398437794408462765/The Hill by FTX #34925)[1] | | |
| 06440342 | | NFT (409439585050726741/The Hill by FTX #33156)[1] | | |
| 06440343 | | NFT (495447139770991092/The Hill by FTX #33164)[1] | | |
| 06440346 | | NFT (454957906082991726/The Hill by FTX #33160)[1] | | |
| 06440349 | | NFT (341972888955007804/The Hill by FTX #34933)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06440350 | | NFT (30484222397877689/The Hill by FTX #33169)[1] | | |
| 06440362 | | USD[0.00] | | |
| 06440368 | | USD[0.84], USDT[0.00000001] | | |
| 06440369 | | DENT[1], GHS[442.16], KIN[2], TRX[1.0001], UBXT[1], USDT[10.62078287] | | |
| 06440374 | | USD[0.00] | | |
| 06440380 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[0.00036608], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[.01], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-84.50], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0]; Key #20444.1[1, OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0]; NFT (407360552864756305/FTX Crypto Cup 2022 | Yes | |
| 06440381 | | NFT (394753694027710412/The Hill by FTX #33185)[1] | | |
| 06440389 | | NFT (514873258900806807/The Hill by FTX #33172)[1] | | |
| 06440390 | | USD[0.00], USDT[0.00593347] | | |
| 06440395 | | USD[0.00], USDT[0.00000001] | | |
| 06440399 | | NFT (540820868936821254/The Hill by FTX #33173)[1] | | |
| 06440407 | | NFT (410889124810639404/The Hill by FTX #33177)[1] | | |
| 06440415 | | NFT (549761946259850223/The Hill by FTX #33179)[1] | | |
| 06440417 | | NFT (513526226119452644/The Hill by FTX #33180)[1] | | |
| 06440420 | | NFT (517025721321926241/The Hill by FTX #33181)[1] | | |
| 06440422 | | USD[0.00], USDT[0.00000001] | | |
| 06440425 | | NFT (402507739040848201/The Hill by FTX #33183)[1] | | |
| 06440428 | | GST-PERP[0], TRX[.000022], USD[0.00] | | |
| 06440430 | | NFT (443720398511750723/The Hill by FTX #33184)[1] | | |
| 06440431 | | NFT (479546551569062845/The Hill by FTX #33187)[1] | | |
| 06440435 | | NFT (317969910656165569/The Hill by FTX #33194)[1] | | |
| 06440438 | | NFT (395828509391802755/The Hill by FTX #33188)[1] | | |
| 06440439 | | AAPL[14.03327762], EUR[20.05], FTT[30.66896901], FTT-PERP[0], SPY[29.87535815], SPY-0930[0], USD[3000.39] | | |
| 06440444 | | NFT (351033565224235581/The Hill by FTX #33190)[1] | | |
| 06440447 | | NFT (539012576331803870/The Hill by FTX #33192)[1] | | |
| 06440451 | | NFT (413994938838057978/The Hill by FTX #33191)[1] | | |
| 06440452 | | NFT (444047200877221211/The Hill by FTX #33189)[1] | | |
| 06440455 | | USD[0.00] | | |
| 06440458 | | NFT (321524082050518174/The Hill by FTX #33197)[1] | | |
| 06440461 | | NFT (288660665196778594/The Hill by FTX #33213)[1] | | |
| 06440467 | | NFT (360426655979264756/The Hill by FTX #33195)[1] | | |
| 06440469 | | NFT (491649134372285110/The Hill by FTX #33196)[1] | | |
| 06440472 | | NFT (507285284927071184/The Hill by FTX #34018)[1] | | |
| 06440474 | | NFT (476889885997204069/The Hill by FTX #33198)[1] | | |
| 06440475 | | NFT (469123867124924695/The Hill by FTX #33201)[1] | | |
| 06440480 | | AKRO[2], APE[.00134405], ATOM[.0000124], AUDIO[.00057404], BAO[1], GBP[1384.44], KIN[1], MATIC[1.00140253], RSR[2], UBXT[1], USD[0.00] | Yes | |
| 06440481 | | NFT (337146170913315627/The Hill by FTX #33202)[1] | | |
| 06440483 | | NFT (316763105183826292/The Hill by FTX #33224)[1] | | |
| 06440485 | | BTC[0] | | |
| 06440487 | | NFT (484441051789168681/The Hill by FTX #33204)[1] | | |
| 06440493 | | NFT (333671466613828807/The Hill by FTX #33207)[1] | | |
| 06440494 | | NFT (553782199203763601/The Hill by FTX #33223)[1] | | |
| 06440495 | | NFT (289179850562667581/The Hill by FTX #33226)[1] | | |
| 06440498 | | NFT (551977592107601793/The Hill by FTX #33208)[1] | | |
| 06440499 | | NFT (513734652108313029/The Hill by FTX #33210)[1] | | |
| 06440500 | | NFT (354792860407582848/The Hill by FTX #33209)[1] | | |
| 06440501 | | NFT (379141458727639070/The Hill by FTX #33211)[1] | | |
| 06440504 | | USD[0.00] | | |
| 06440506 | Contingent, Disputed | KIN[1], USDT[0] | | |
| 06440510 | | NFT (331652311398101585/The Hill by FTX #33216)[1] | | |
| 06440521 | | NFT (470308336926995708/The Hill by FTX #33222)[1] | | |
| 06440528 | | NFT (303578926129920636/The Hill by FTX #33217)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06440544 | | NFT (49372705797115747/The Hill by FTX #33220)[1] | | |
| 06440545 | Contingent, Disputed | NFT (55256392088624849/The Hill by FTX #33228)[1] | | |
| 06440557 | | NFT (3327681342298182003/The Hill by FTX #33225)[1] | | |
| 06440558 | | NFT (44552379213268581 2/The Hill by FTX #33227)[1] | | |
| 06440559 | | NFT (38998370639638682 3/The Hill by FTX #33230)[1] | | |
| 06440567 | Contingent, Disputed | NFT (52111292903588610 5/The Hill by FTX #33229)[1] | | |
| 06440571 | | NFT (33589815955633868 4/The Hill by FTX #33291)[1] | | |
| 06440576 | | NFT (5119329554199429 16/The Hill by FTX #33236)[1] | | |
| 06440577 | | NFT (4257590725734373 74/The Hill by FTX #33232)[1] | | |
| 06440578 | | NFT (4813759794135287 94/The Hill by FTX #33234)[1] | | |
| 06440581 | | AKRO[0], AVAX[0], BNB[0], BTC[0], CEL[0], CREAM[0], CRO[0], DOT[0], ETH[0.00000016], ETHW[0.00000016], KIN[1], MATIC[0], SHIB[0], USD[0.00], USDT[0.00032699] | Yes | |
| 06440585 | | NFT (4489392658644231 17/The Hill by FTX #33238)[1] | | |
| 06440588 | | GBP[0.00], USD[0.00], USDT[0], XRP[.46451112] | Yes | |
| 06440595 | | NFT (36805650182052534 6/The Hill by FTX #39233)[1] | | |
| 06440598 | | NFT (41650869785386036 1/The Hill by FTX #33240)[1] | | |
| 06440599 | | NFT (52454518364131213 4/The Hill by FTX #33242)[1] | | |
| 06440601 | | NFT (35104824623997992 8/The Hill by FTX #33280)[1] | | |
| 06440602 | | NFT (46401229454771146 4/The Hill by FTX #33241)[1] | | |
| 06440607 | | NFT (54778783632281263 4/The Hill by FTX #33273)[1] | | |
| 06440609 | | NFT (48447631453128815 6/The Hill by FTX #33245)[1] | | |
| 06440611 | | NFT (53925923115011606 2/FTX x VBS Diamond #309)[1] | | |
| 06440615 | | NFT (34112014071113417 8/The Hill by FTX #33243)[1] | | |
| 06440617 | | AKRO[1], AUD[0.00], TRX[.000218] | Yes | |
| 06440622 | | USDT[51.22807467] | Yes | |
| 06440623 | | ADA-0930[0], ANC-PERP[0], ATOM-0930[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], DOT-0930[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-0930[0], FLUX-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GRT-0930[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], SUSHI-0930[0], TONCOIN-PERP[0], USD[-0.01], USDT[0.00945480], USTC-PERP[0] | | |
| 06440627 | | USD[0.98] | | |
| 06440628 | Contingent, Disputed | NFT (29347269457394248 5/The Hill by FTX #33248)[1] | | |
| 06440638 | | NFT (52067399842830890 4/The Hill by FTX #33249)[1] | | |
| 06440640 | | NFT (57210233466349603 8/The Hill by FTX #33252)[1] | | |
| 06440643 | | NFT (46586575149453023 5/The Hill by FTX #33259)[1] | | |
| 06440644 | | NFT (50201372735979339 8/The Hill by FTX #33250)[1] | | |
| 06440646 | | NFT (30073674977195617 1/The Hill by FTX #33250)[1] | | |
| 06440648 | | NFT (36416800707908908 6/The Hill by FTX #33255)[1] | | |
| 06440649 | | NFT (38367736370515437 9/The Hill by FTX #33254)[1] | | |
| 06440650 | | NFT (29831177974713466 3/MagicEden Vaults)[1], NFT (32751412185720730 9/MagicEden Vaults)[1], NFT (33791370836016253 9/The Hill by FTX #33253)[1], NFT (36568489914731940 7/Medallion of Memoria)[1], NFT (36889475540763253 3/MagicEden Vaults)[1], NFT (42297833474625128 7/MagicEden Vaults)[1], NFT (49705438126447734 1/MagicEden Vaults)[1], NFT (53434231704024079 8/The Reflection of Love #4853)[1] | | |
| 06440652 | Contingent, Disputed | NFT (37004842607677773 1/The Hill by FTX #33260)[1] | | |
| 06440655 | | NFT (48396000480170900 4/The Hill by FTX #33257)[1] | | |
| 06440657 | | NFT (44029218999900285 7/The Hill by FTX #33256)[1] | | |
| 06440658 | | NFT (45538679909494557 2/The Hill by FTX #33272)[1] | | |
| 06440661 | | NFT (34402647946125850 4/The Hill by FTX #33279)[1] | | |
| 06440663 | | NFT (55711567621411433 5/The Hill by FTX #33296)[1] | | |
| 06440666 | | NFT (43226264155613605 7/The Hill by FTX #33264)[1] | | |
| 06440667 | | ATOM[44.75042103], CHZ[23731.824368], ENS[0], ETH[0], FTT[14.67459713], LDO[2682.2113546], UNI[597.71409706], USD[0.00], USDT[0] | | |
| 06440668 | | NFT (45421360029020601 7/The Hill by FTX #33267)[1] | | |
| 06440669 | | NFT (48113600507122510 7/The Hill by FTX #33261)[1] | | |
| 06440677 | | NFT (47279918765084415 9/The Hill by FTX #33263)[1] | | |
| 06440678 | | NFT (29985806042903133 0/The Hill by FTX #33266)[1] | | |
| 06440682 | | USD[0.01] | | |
| 06440683 | | NFT (31266251379357132 7/The Hill by FTX #33287)[1] | | |
| 06440684 | | NFT (53896940240367603 1/The Hill by FTX #33319)[1] | | |
| 06440685 | | NFT (38702476867027955 4/The Hill by FTX #33269)[1] | | |
| 06440692 | | NFT (50900142883838267 4/The Hill by FTX #33274)[1] | | |
| 06440699 | | USD[2558.70] | Yes | |
| 06440711 | | TONCOIN[18.93] | | |
| 06440714 | | NFT (44209182554733872 4/The Hill by FTX #33284)[1] | | |
| 06440720 | | NFT (31634085374874839 1/The Hill by FTX #33278)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06440728 | | NFT (49722549918825511/The Hill by FTX #33285)[1] | | |
| 06440733 | | ETH-PERP[0], USD[0.00] | Yes | |
| 06440734 | | NFT (517162386358310952/The Hill by FTX #33281)[1] | | |
| 06440738 | | NFT (465504742908821596/The Hill by FTX #33283)[1] | | |
| 06440749 | | NFT (414884466967759196/The Hill by FTX #33288)[1] | | |
| 06440754 | | NFT (310633642062661633/The Hill by FTX #33290)[1] | | |
| 06440756 | | NFT (315517250973090341/The Hill by FTX #33294)[1], NFT (375466457304153359/StarAtlas Anniversary)[1], NFT (380507380390631618/StarAtlas Anniversary)[1], NFT (393107417361440427/StarAtlas Anniversary)[1], NFT (413520624290155704/Medallion of Memoria)[1], NFT (418873564290762611/StarAtlas Anniversary)[1], NFT (443115385686315056/StarAtlas Anniversary)[1], NFT (463823871203042446/StarAtlas Anniversary)[1], NFT (466345885541399114/StarAtlas Anniversary)[1], NFT (475489860017354386/StarAtlas Anniversary)[1], NFT (558982084346475653/The Reflection of Love #3133)[1], NFT (560950338498224006/StarAtlas Anniversary)[1] | | |
| 06440759 | | AKRO[1], BAO[1], ETH[0], GBP[0.00], KIN[2], SOL[0], USD[0.00] | | |
| 06440761 | | NFT (446290477463580684/The Hill by FTX #33293)[1] | | |
| 06440762 | | NFT (310177458496591354/Medallion of Memoria)[1], NFT (318890084164307126/MagicEden Vaults)[1], NFT (488387543710817992/MagicEden Vaults)[1], NFT (498064570681697135/MagicEden Vaults)[1], NFT (528288304106530231/MagicEden Vaults)[1], NFT (535734744621510577/MagicEden Vaults)[1], NFT (544581176836507497/The Hill by FTX #33292)[1], NFT (561906704013906069/The Reflection of Love #3759)[1] | | |
| 06440764 | | NFT (319442591442940771/The Hill by FTX #33481)[1] | | |
| 06440767 | | EUR[0.00], USD[0.00] | | |
| 06440769 | | NFT (356423818217754111/MagicEden Vaults)[1], NFT (389867536427306093/MagicEden Vaults)[1], NFT (484557393499537853/Medallion of Memoria)[1], NFT (492565719986737304/The Hill by FTX #37131)[1], NFT (545391549896816399/MagicEden Vaults)[1], NFT (549717096938574263/MagicEden Vaults)[1], NFT (557715579211325383/MagicEden Vaults)[1], NFT (571714471408189985/The Reflection of Love #4291)[1], USD[524.99] | Yes | |
| 06440779 | | NFT (458305062998917692/The Hill by FTX #33295)[1] | | |
| 06440781 | | NFT (546051488445718538/The Hill by FTX #33302)[1] | | |
| 06440789 | | NFT (447593940852305001/The Hill by FTX #33300)[1] | | |
| 06440791 | | NFT (385095684281776613/The Hill by FTX #33301)[1] | | |
| 06440793 | | NFT (320097620879568402/The Hill by FTX #33310)[1] | | |
| 06440795 | | NFT (325194314602001099/The Hill by FTX #33303)[1], NFT (385079337095901917/Medallion of Memoria)[1], NFT (565590345045910122/The Reflection of Love #6395)[1] | | |
| 06440797 | | NFT (309284807061691033/The Hill by FTX #33304)[1], NFT (493846856291607990/The Reflection of Love #2443)[1], NFT (506596129124733980/Medallion of Memoria)[1] | | |
| 06440801 | | NFT (520947164072714508/The Hill by FTX #33320)[1] | | |
| 06440803 | | NFT (448436191152913248/The Hill by FTX #33308)[1] | | |
| 06440805 | | BNB[.00001231], BTC[.0000002], ETH[.00000061], FTT[2.89272119], USD[0.00], USDT[52.53175669] | Yes | |
| 06440806 | | USD[76324.39] | Yes | |
| 06440817 | | BAO[.00000001], GHS[0.00], USD[0.00], USDT[0.01507929] | | |
| 06440818 | | GHS[0.00] | | |
| 06440820 | | NFT (298739210934774366/The Hill by FTX #33309)[1] | | |
| 06440821 | | NFT (441755224884892704/The Hill by FTX #33325)[1] | | |
| 06440827 | | NFT (549642818510874393/The Hill by FTX #33311)[1] | | |
| 06440841 | | NFT (521903843458529764/The Hill by FTX #33313)[1] | | |
| 06440846 | | NFT (363724125672690996/The Hill by FTX #33314)[1] | | |
| 06440847 | | NFT (524777183404199444/The Hill by FTX #33315)[1] | | |
| 06440852 | | NFT (357926866580283159/The Hill by FTX #33317)[1] | | |
| 06440860 | | NFT (562741599766378506/The Hill by FTX #33318)[1] | | |
| 06440861 | | NFT (570814390810403998/The Hill by FTX #33331)[1] | | |
| 06440871 | | NFT (494705681396814556/The Hill by FTX #33323)[1], NFT (513143210317814814/FTX Crypto Cup 2022 Key #20405)[1] | | |
| 06440881 | | ATOM-0930[0], CHZ-PERP[0], DOT[.085], DOT-PERP[0], FLM-PERP[0], GLMR-PERP[0], IMX-PERP[0], LINA[9.914], LINA-PERP[0], LINK[.09998], NEAR-PERP[0], REEF[1.78], REEF-PERP[64250], ROSE-PERP[0], TLM[13395], TLM-PERP[0], USD[25.38], USDT[0.00282183] | | |
| 06440889 | | NFT (303931115793957925/The Hill by FTX #33558)[1] | | |
| 06440890 | | NFT (294235211017703401/The Hill by FTX #33328)[1] | | |
| 06440893 | | TRX[.000056], USDT[2043.358753] | | |
| 06440898 | | NFT (521097602794932918/The Hill by FTX #33329)[1] | | |
| 06440903 | | BTC[0.16750844], ETH[0.00000002], EUR[3698.20], LTC[0], USD[0.00] | | |
| 06440904 | | NFT (294897785017414236/The Hill by FTX #33333)[1] | | |
| 06440907 | | NFT (361044887542571088/The Hill by FTX #33332)[1] | | |
| 06440911 | | NFT (556713294059686041/The Hill by FTX #33335)[1] | | |
| 06440912 | | NFT (394863661788118997/The Hill by FTX #33337)[1] | | |
| 06440919 | | NFT (331662885442029526/MagicEden Vaults)[1], NFT (338236925200326201/Medallion of Memoria)[1], NFT (423416089520456966/MagicEden Vaults)[1], NFT (428984743701579026/MagicEden Vaults)[1], NFT (449001978182440660/The Hill by FTX #33344)[1], NFT (475966102421743874/MagicEden Vaults)[1], NFT (494672495617312108/MagicEden Vaults)[1], NFT (549865418293743959/The Reflection of Love #1447)[1] | | |
| 06440925 | | NFT (317445108459094606/MagicEden Vaults)[1], NFT (325624270647621287/MagicEden Vaults)[1], NFT (342913966872331389/Medallion of Memoria)[1], NFT (383674573882480693/MagicEden Vaults)[1], NFT (400137051166024324/The Hill by FTX #33343)[1], NFT (456442961461519246/MagicEden Vaults)[1], NFT (535270004444556676/MagicEden Vaults)[1], NFT (539943425375577075/The Reflection of Love #6340)[1] | | |
| 06440927 | | NFT (535769822773932233/The Hill by FTX #33346)[1] | | |
| 06440935 | | NFT (323679096447446753/The Hill by FTX #33347)[1] | | |
| 06440936 | | NFT (478759826441953007/The Hill by FTX #33348)[1] | | |
| 06440941 | | NFT (549263396413061261/The Hill by FTX #35969)[1] | | |
| 06440942 | | NFT (413763482104404957/The Hill by FTX #33349)[1] | | |

Customer Claim Schedule - Nonpriority Scheduled Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06440943 | | NFT {5054086013972709289/The Hill by FTX #33351}[1] | | |
| 06440945 | | NFT {3565458151720465660/The Hill by FTX #33354}[1] | | |
| 06440947 | | AVAX[13.6189], BTC[.0556338], ETH[.477915], ETHW[.477915], FTT[0.00000522], NEAR[29.2493], SOL[13.1202], USDT[0] | | |
| 06440948 | | NFT {3846349355812233366/The Hill by FTX #33358}[1] | | |
| 06440950 | | NFT {3116850161168442743/The Hill by FTX #33357}[1] | | |
| 06440951 | | NFT {3283521042286281120/The Hill by FTX #33353}[1] | | |
| 06440954 | | NFT {3584478994247016299/The Hill by FTX #33356}[1] | | |
| 06440955 | | NFT {3302521130120203860/The Hill by FTX #33366}[1] | | |
| 06440964 | | NFT {4029511965627927237/The Hill by FTX #33359}[1] | | |
| 06440969 | | BTC[.0009942] | | |
| 06440975 | | NFT {5423310028832199288/The Hill by FTX #33360}[1] | | |
| 06440977 | | NFT {4894770743453509337/The Hill by FTX #33393}[1] | | |
| 06440983 | | NFT {4449606400450066428/The Hill by FTX #33363}[1] | | |
| 06440984 | | BAO[1], SECO[1.00012782], USD[7007.50] | Yes | |
| 06440985 | | AKRO[1], BAO[1], BRZ[104.53475298], FTT[1.01890364], GALA[3893.17491953], KIN[1], SOS[832.39401411], USD[0.00], XRP[675.49667458] | Yes | |
| 06440996 | | NFT {4094409276278894422/The Hill by FTX #33365}[1] | | |
| 06440997 | | NFT {3527371081903830379/The Hill by FTX #33367}[1] | | |
| 06441003 | | NFT {5570897311413794967/The Hill by FTX #33372}[1] | | |
| 06441004 | | NFT {3537871056838086577/The Hill by FTX #33371}[1] | | |
| 06441005 | | NFT {5443536951513755414/The Hill by FTX #33370}[1] | | |
| 06441007 | | BTC[.08314205] | Yes | |
| 06441011 | | NFT {5093639430412724057/The Hill by FTX #33373}[1] | | |
| 06441012 | | NFT {4057412401117700506/The Hill by FTX #33375}[1] | | |
| 06441018 | | NFT {3419300673763092257/Medallion of Memoria}[1], NFT {5260232487782989157/The Hill by FTX #33380}[1], NFT {5638647234422463973/The Reflection of Love #912}[1] | | |
| 06441020 | | NFT {4792059533935488910/The Hill by FTX #33383}[1] | | |
| 06441028 | | NFT {4419403703432848907/The Hill by FTX #33377}[1] | | |
| 06441031 | | NFT {3385602982976099167/The Hill by FTX #33378}[1] | | |
| 06441033 | | NFT {5758769617525093767/The Hill by FTX #33379}[1] | | |
| 06441034 | | NFT {4677216650037741347/The Hill by FTX #33397}[1] | | |
| 06441040 | | NFT {4875034696432618047/The Hill by FTX #33382}[1] | | |
| 06441041 | | NFT {4642389035859515967/The Hill by FTX #33391}[1] | | |
| 06441043 | | EUR[0.00] | | |
| 06441048 | | EUR[0.00] | | |
| 06441049 | | NFT {3439866600142919777/The Hill by FTX #33385}[1], NFT {5004324883299074943/Medallion of Memoria}[1], NFT {5622394437151006711/The Reflection of Love #2450}[1] | | |
| 06441050 | | NFT {4075102014519511807/The Hill by FTX #33384}[1] | | |
| 06441051 | | NFT {3802238798597146957/The Hill by FTX #33392}[1] | | |
| 06441055 | | NFT {3621144448624004047/The Hill by FTX #33386}[1] | | |
| 06441057 | | NFT {3744794743947796137/The Hill by FTX #33452}[1] | | |
| 06441060 | | NFT {4607946119021252917/Medallion of Memoria}[1], NFT {5698917966112367447/The Hill by FTX #33403}[1], NFT {5718561142680716727/The Reflection of Love #3691}[1] | | |
| 06441062 | | NFT {3557290459568337507/The Hill by FTX #33389}[1] | | |
| 06441063 | | NFT {3492411230904652997/The Hill by FTX #33388}[1] | | |
| 06441065 | | NFT {5420832366931398047/The Hill by FTX #33394}[1] | | |
| 06441067 | | NFT {4990510670400769297/The Hill by FTX #33428}[1] | | |
| 06441068 | | NFT {5302321292422878677/The Hill by FTX #33390}[1] | | |
| 06441076 | | FTT[1.81142237], USDT[4569.35090429] | Yes | |
| 06441078 | | NFT {3331634544092156567/The Hill by FTX #33396}[1] | | |
| 06441080 | | NFT {3367570968394612617/The Hill by FTX #33463}[1] | | |
| 06441083 | | NFT {4787753902933339057/The Hill by FTX #33400}[1] | | |
| 06441084 | | NFT {3974925523502068457/The Hill by FTX #33459}[1] | | |
| 06441085 | | NFT {3411616155448278807/The Hill by FTX #33399}[1] | | |
| 06441088 | | NFT {5638049683168084567/The Hill by FTX #33410}[1] | | |
| 06441089 | | NFT {4008165796202660687/The Hill by FTX #33402}[1] | | |
| 06441091 | | NFT {5585327045516727870/The Hill by FTX #33414}[1] | | |
| 06441092 | | NFT {4433093413131151607/The Hill by FTX #33415}[1] | | |
| 06441093 | | NFT {4332835011899006667/The Hill by FTX #33404}[1] | | |
| 06441094 | | ALICE-PERP[0], APE[0], APT[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GALA-PERP[0], GMT[0], LDO[.9962], LDO-PERP[0], LINK[0.09590000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], REN[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[4.50], USDT[0], XLM-PERP[0], XRP[0.68935537], XRP-PERP[0] | | |
| 06441095 | | NFT {5647448844521377517/The Hill by FTX #33576}[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06441096 | | NFT (3574768591070816947/The Hill by FTX #33406)[1] | | |
| 06441099 | | NFT (3259480319612679627/The Hill by FTX #33408)[1] | | |
| 06441101 | | NFT (3429099142531867897/StarAtlas Anniversary)[1], NFT (3968730804284218017/StarAtlas Anniversary)[1], NFT (4331691506757595226/StarAtlas Anniversary)[1], NFT (4353552866010211627/Medallion of Memoria)[1], NFT (440490671341025347/StarAtlas Anniversary)[1], NFT (46829447931552694/StarAtlas Anniversary)[1], NFT (472055176991386207/StarAtlas Anniversary)[1], NFT (50825124811585349?/StarAtlas Anniversary)[1], NFT (543855479182505130/StarAtlas Anniversary)[1], NFT (55054563809427196/The Hill by FTX #33422)[1], NFT (5640380671381277337/The Reflection of Love #5560)[1], NFT (5687445168176947447/StarAtlas Anniversary)[1] | | |
| 06441102 | | NFT (4565716856762943497/The Hill by FTX #33424)[1] | | |
| 06441107 | | NFT (4112513154056893567/The Hill by FTX #33409)[1] | | |
| 06441108 | | NFT (2918640601991304797/The Hill by FTX #33412)[1] | | |
| 06441109 | | NFT (4138338613767043847/The Hill by FTX #33420)[1] | | |
| 06441110 | | NFT (4128708800277958847/The Hill by FTX #33417)[1] | | |
| 06441111 | | NFT (3434988688049279497/The Hill by FTX #33416)[1] | | |
| 06441113 | | NFT (3354125721549744767/The Hill by FTX #33418)[1], NFT (5035848392691210317/Medallion of Memoria)[1], NFT (55795147953949266?/The Reflection of Love #3530)[1] | | |
| 06441115 | | NFT (484818944221657311/The Hill by FTX #33425)[1] | | |
| 06441118 | | NFT (3579039438665167757/The Hill by FTX #33421)[1] | | |
| 06441128 | | NFT (3882600417396586577/The Hill by FTX #33431)[1] | | |
| 06441129 | | NFT (4885138151669364057/The Hill by FTX #33444)[1] | | |
| 06441133 | | NFT (3247125204289815697/The Hill by FTX #33407)[1] | | |
| 06441134 | | NFT (3121923643948365397/The Hill by FTX #33426)[1] | | |
| 06441135 | | NFT (5658578708326425697/The Hill by FTX #33427)[1] | | |
| 06441144 | | NFT (4941934491753870447/The Hill by FTX #33430)[1] | | |
| 06441153 | | GHS[0.00] | | |
| 06441156 | | GHS[0.00], KIN[2], UBXT[1], USDT[0] | | |
| 06441165 | | NFT (2929001346551079887/The Hill by FTX #33433)[1] | | |
| 06441168 | | NFT (4142691724333073287/The Hill by FTX #33432)[1] | | |
| 06441170 | | NFT (3721687160092042217/The Hill by FTX #33434)[1] | | |
| 06441172 | | NFT (3588858357648551527/The Hill by FTX #33435)[1] | | |
| 06441173 | | NFT (4220954484251762767/The Hill by FTX #33446)[1] | | |
| 06441174 | Contingent, Disputed | NFT (5754410749457036267/The Hill by FTX #33439)[1] | | |
| 06441176 | | NFT (3853896255805170147/The Hill by FTX #33437)[1] | | |
| 06441178 | | NFT (5133104730010305627/The Hill by FTX #33442)[1] | | |
| 06441179 | | EUR[0.00] | | |
| 06441186 | | NFT (3447229714161252727/The Hill by FTX #33445)[1] | | |
| 06441188 | | NFT (3784788464030791407/The Hill by FTX #33448)[1] | | |
| 06441193 | | NFT (4222302373676216607/The Hill by FTX #33447)[1] | | |
| 06441194 | | NFT (3271012546896422937/The Hill by FTX #33457)[1] | | |
| 06441197 | | NFT (3398960729404769887/The Hill by FTX #33460)[1] | | |
| 06441198 | | BTC-PERP[0], ETH-PERP[0], PERP[0], USD[0.00], USDT[0.00000096] | | |
| 06441200 | | USD[0.00], USDT[9.95753559] | | |
| 06441202 | | MATIC[.72], MSOL[0.12253681], SOL[0.24999501] | | |
| 06441218 | | EUR[21.45], USD[0.00] | | |
| 06441219 | | NFT (3753078944131718557/The Hill by FTX #33471)[1] | | |
| 06441220 | | NFT (4573799738766774037/The Hill by FTX #33530)[1] | Yes | |
| 06441221 | | NFT (3333538887910024207/The Hill by FTX #33453)[1] | | |
| 06441229 | | NFT (5171474687709203929/The Hill by FTX #33456)[1] | | |
| 06441231 | | NFT (5137148590738053297/FTX Crypto Cup 2022 Key #20410)[1], NFT (56362870630181307?/The Hill by FTX #33489)[1] | | |
| 06441233 | | GST[.027802], USD[0.29] | | |
| 06441243 | | NFT (4833118281629069807/The Hill by FTX #33462)[1] | | |
| 06441244 | | NFT (3770278888854669567/The Hill by FTX #33479)[1] | | |
| 06441245 | | NFT (5178142619987821327/The Hill by FTX #33478)[1] | | |
| 06441247 | | ETH[.00000001], GHS[0.13], USDT[0] | Yes | |
| 06441248 | | ETH-PERP[0], LINK-PERP[0], USD[0.51] | | |
| 06441256 | | EUR[0.00] | | |
| 06441269 | | NFT (4336836358498154857/The Hill by FTX #33468)[1] | | |
| 06441275 | | USD[60.76] | | |
| 06441276 | | NFT (4284709013282024297/The Hill by FTX #33472)[1] | | |
| 06441279 | | NFT (3060561288675475767/StarAtlas Anniversary)[1], NFT (3112299617136818547/StarAtlas Anniversary)[1], NFT (3299679407360927247/StarAtlas Anniversary)[1], NFT (3527346725773699567/Medallion of Memoria)[1], NFT (3701578354812936567/The Hill by FTX #33474)[1], NFT (4031844141990284847/StarAtlas Anniversary)[1], NFT (4304276568852583737/StarAtlas Anniversary)[1], NFT (4854414092905069907/StarAtlas Anniversary)[1], NFT (4874242437690763677/StarAtlas Anniversary)[1], NFT (5127048722167418397/StarAtlas Anniversary)[1], NFT (5307631262758983?/StarAtlas Anniversary)[1], NFT (5710006455674872097/The Reflection of Love #2848)[1] | | |
| 06441280 | | NFT (5476471383628407507/The Hill by FTX #33563)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06441285 | | USDT[.00157574] | Yes | |
| 06441286 | | NFT (410941223366843578/The Hill by FTX #33476)[1] | Yes | |
| 06441291 | | BNB[0], TRX[.000079], USDT[0] | | |
| 06441292 | | NFT (364614607858419274/The Hill by FTX #33477)[1] | | |
| 06441299 | Contingent, Disputed | EUR[0.00] | | |
| 06441301 | | GHS[0.00] | | |
| 06441311 | | ETH[0.00002457], ETHW[0.00002457], TRX[1835.230071] | | |
| 06441314 | | TRX[.000184] | | |
| 06441315 | | EUR[21.45] | | |
| 06441321 | Contingent, Disputed | NFT (428527057899440878/MagicEden Vaults)[1], NFT (454106486483668424/MagicEden Vaults)[1], NFT (456332039214870913/MagicEden Vaults)[1], NFT (466646949577555760/Medallion of Memoria)[1], NFT (472952142638795258/MagicEden Vaults)[1], NFT (503680645885027653/MagicEden Vaults)[1], NFT (576335006790710347/The Reflection of Love #5173)[1] | | |
| 06441326 | | GST-PERP[0], USD[0.00], USDT[0.22102750] | | |
| 06441328 | | TRX[.143284], USDT[26628.861] | | |
| 06441335 | | EUR[21.45] | | |
| 06441343 | | NFT (430370752940758570/The Hill by FTX #33485)[1] | | |
| 06441345 | | NFT (325007201404280560/The Reflection of Love #10)[1], NFT (333373256445549532/MagicEden Vaults)[1], NFT (378035559746545597/MagicEden Vaults)[1], NFT (394839042940210188/Medallion of Memoria)[1], NFT (448841396853150999/MagicEden Vaults)[1], NFT (467807586254541466/MagicEden Vaults)[1], NFT (527606575685907022/The Hill by FTX #33487)[1], NFT (540030421087962307/MagicEden Vaults)[1] | | |
| 06441346 | | BTC[.06103893], ETH[.43005896], ETHW[.42987818], KIN[1], SOL[1.62434219], USDT[1674.25792081] | Yes | |
| 06441349 | | NFT (518580375619193652/The Hill by FTX #33504)[1] | | |
| 06441351 | | BTC[.00004678], ETH[.02073471], ETHW[.00076471], USD[6.53], USDT[28324.42655604] | | |
| 06441358 | | USD[0.01] | | |
| 06441360 | | GHS[0.00] | | |
| 06441369 | | NFT (337131164049191871/The Hill by FTX #33492)[1] | | |
| 06441370 | | NFT (294411514722515917/The Hill by FTX #33496)[1] | | |
| 06441371 | | NFT (430542318481438908/The Hill by FTX #33493)[1] | | |
| 06441373 | | 0 | | |
| 06441378 | | NFT (331910337044503857/The Hill by FTX #33506)[1] | | |
| 06441380 | | NFT (405229224719513578/The Hill by FTX #33501)[1] | | |
| 06441381 | | NFT (432342350102434210/The Hill by FTX #33495)[1] | | |
| 06441389 | | NFT (335721582057343719/The Hill by FTX #33500)[1] | | |
| 06441391 | | BAO[35], BNB[.00000442], DENT[1], DOGE[.00030882], ETH[.10322784], ETHW[.0333353], KIN[21], MATIC[100.70663591], RSR[1], TRX[3], UBXT[5], USD[2.77], USDT[33.27594307] | Yes | |
| 06441392 | | NFT (428798154956983777/The Hill by FTX #33502)[1] | | |
| 06441398 | | NFT (519621185614809060/The Hill by FTX #33152)[1] | Yes | |
| 06441400 | | USDT[0] | | |
| 06441405 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DRGN--PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], LUNC-PERP[0], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[934.10], YFI-PERP[0] | | |
| 06441410 | | NFT (417829121755361389/Medallion of Memoria)[1], NFT (485700102516327230/The Reflection of Love #5804)[1], NFT (491850570593555219/The Hill by FTX #33511)[1] | | |
| 06441418 | | NFT (419230494223432706/The Hill by FTX #33512)[1] | | |
| 06441419 | | NFT (458781690459418322/The Hill by FTX #33513)[1] | | |
| 06441423 | | NFT (352031845694925945/The Hill by FTX #33521)[1] | | |
| 06441425 | | NFT (313163060696957008/The Hill by FTX #33524)[1] | | |
| 06441426 | | NFT (562701005398700972/The Hill by FTX #33514)[1] | | |
| 06441427 | | NFT (307934365003617992/The Hill by FTX #33518)[1] | | |
| 06441428 | | NFT (476869957859649913/The Hill by FTX #33529)[1] | | |
| 06441430 | | NFT (487816512799686181/The Hill by FTX #33515)[1] | | |
| 06441435 | | NFT (484616996526549920/The Hill by FTX #33517)[1] | | |
| 06441439 | | USDT[0] | | |
| 06441442 | | NFT (310399368822388190/The Hill by FTX #33519)[1] | | |
| 06441443 | | EUR[0.00] | | |
| 06441446 | | NFT (378972752629163344/The Hill by FTX #33520)[1] | | |
| 06441447 | | ETH[.00091498], ETHW[.03248098], USD[0.00], USDT[.96371412] | | |
| 06441448 | | NFT (356451040666046591/The Hill by FTX #33522)[1] | | |
| 06441450 | Contingent, Disputed | USD[0.00], USDT[19.91821778] | | |
| 06441452 | | NFT (490174404928550839/The Hill by FTX #33523)[1] | | |
| 06441454 | | NFT (359590246459935276/The Hill by FTX #33526)[1] | | |
| 06441457 | | NFT (516464157471232682/The Hill by FTX #33527)[1] | | |
| 06441459 | | NFT (513449731105414929/The Hill by FTX #33553)[1] | | |
| 06441461 | | BAO[1], USD[0.00], USDT[0.00000001], XRP[.00007478] | Yes | |
| 06441465 | | NFT (397008778882362518/The Hill by FTX #33547)[1] | | |
| 06441467 | | FTT[.599886], TRX[.453112], USDT[60.46860393] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06441468 | | NFT (45022424620695072S/The Hill by FTX #33528)[1] | | |
| 06441470 | | NFT (46818940366299165/The Hill by FTX #33533)[1] | | |
| 06441471 | | GHS[0.00], USDT[0] | | |
| 06441475 | | NFT (373373266480220158/The Hill by FTX #34839)[1] | | |
| 06441476 | | NFT (359487874496169059/The Hill by FTX #33531)[1] | | |
| 06441478 | | BAO[127200.38946014], FTT[1.53375758], KIN[1], LEO[6.87497004], USD[3.98] | Yes | |
| 06441488 | | NFT (485595480150887951/The Hill by FTX #33543)[1] | | |
| 06441493 | | NFT (452910831862197073/The Hill by FTX #33536)[1] | | |
| 06441494 | | NFT (420867772206016356/The Hill by FTX #33537)[1] | | |
| 06441496 | | NFT (401270573929540493/The Hill by FTX #33539)[1] | | |
| 06441498 | | NFT (538142790293500229/The Hill by FTX #33538)[1] | | |
| 06441500 | | NFT (570555531089240638/The Hill by FTX #33540)[1] | | |
| 06441504 | | NFT (384692198357509079/The Hill by FTX #33551)[1] | Yes | |
| 06441506 | | NFT (460958389306132511/The Hill by FTX #33544)[1] | | |
| 06441507 | | BRZ[.38520141], USD[0.16] | | |
| 06441516 | | NFT (465002838363111744/The Hill by FTX #33546)[1] | | |
| 06441520 | | NFT (498552830467963422/The Hill by FTX #33545)[1] | | |
| 06441523 | | NFT (491926316462453483/The Hill by FTX #33550)[1] | | |
| 06441531 | | USD[0.00] | | |
| 06441538 | | NFT (568811660652781436/The Hill by FTX #33548)[1] | | |
| 06441539 | | NFT (421783167035212485/The Hill by FTX #33564)[1] | | |
| 06441540 | | 0 | | |
| 06441546 | | BTC[0], USDT[0.00021133] | | |
| 06441550 | | NFT (411607135845017620/The Hill by FTX #33555)[1] | | |
| 06441553 | Contingent, Disputed | NFT (397883573288753398/The Hill by FTX #33572)[1] | | |
| 06441554 | | NFT (307468024330718762/The Hill by FTX #33562)[1] | | |
| 06441561 | | NFT (360564272027093177/The Hill by FTX #33560)[1] | | |
| 06441571 | | NFT (443619816029889512/The Hill by FTX #33565)[1] | | |
| 06441572 | | NFT (394172330124736281/The Hill by FTX #33566)[1] | | |
| 06441573 | | NFT (345229056974739587/The Hill by FTX #33568)[1] | | |
| 06441578 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.0005], ETH-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[87459.53], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06441582 | | NFT (404171990840404578/The Hill by FTX #33567)[1] | | |
| 06441590 | | NFT (530122387852137399/The Hill by FTX #33574)[1] | | |
| 06441593 | | NFT (451968178997384193/The Hill by FTX #33570)[1] | | |
| 06441597 | | NFT (437579754314715187/The Hill by FTX #33571)[1] | | |
| 06441598 | | NFT (318573657495702179/The Hill by FTX #33573)[1] | | |
| 06441601 | | USDT[4.83780656] | | |
| 06441602 | | NFT (434569921104763809/The Hill by FTX #33576)[1] | | |
| 06441605 | | NFT (295321504979250273/The Hill by FTX #33577)[1] | | |
| 06441612 | | NFT (417243797617651294/The Hill by FTX #33580)[1] | | |
| 06441613 | | NFT (562086209364646734/The Hill by FTX #36861)[1] | | |
| 06441615 | | NFT (509922016617677822/The Hill by FTX #33579)[1] | | |
| 06441616 | | NFT (330710708290069692/The Hill by FTX #33582)[1] | | |
| 06441619 | | NFT (326363366285764144/The Hill by FTX #33636)[1] | | |
| 06441621 | | NFT (354590817307543247/The Hill by FTX #33581)[1] | | |
| 06441622 | | NFT (437517668621757478/The Hill by FTX #33585)[1] | | |
| 06441627 | | NFT (316943828532066952/The Hill by FTX #33594)[1] | | |
| 06441629 | | USD[0.00], USDT[19.98] | | |
| 06441633 | | EUR[0.00] | | |
| 06441634 | | NFT (307001433281654882/The Hill by FTX #33587)[1] | | |
| 06441636 | | NFT (463183894195282930/The Hill by FTX #33589)[1] | | |
| 06441643 | | NFT (504930537504737401/The Hill by FTX #33593)[1] | | |
| 06441647 | | NFT (429752707411698882/The Hill by FTX #33592)[1] | | |
| 06441649 | | NFT (346383067622062534/The Hill by FTX #33590)[1] | | |
| 06441650 | | NFT (574806091050259385/The Hill by FTX #33591)[1] | | |
| 06441653 | | NFT (511855998116120736/The Hill by FTX #33595)[1] | | |
| 06441655 | | NFT (538221182433994266/The Hill by FTX #33596)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06441664 | | NFT (35368439318009210/The Hill by FTX #33598)[1] | | |
| 06441667 | | NFT (53058341061269710/The Hill by FTX #33602)[1] | | |
| 06441671 | | NFT (34216345813107386/FTX Crypto Cup 2022 Key #20413)[1] | | |
| 06441675 | | NFT (36815865559839656/The Hill by FTX #33600)[1] | | |
| 06441676 | | ETH[.00010001], ETHW[.0001], USD[0.00] | | |
| 06441680 | | NFT (46991642708460094/The Hill by FTX #33601)[1] | | |
| 06441681 | | APE[.00001727], CEL[.00026034], GBP[0.01], KIN[7], TRX[.00734545], USD[0.00] | Yes | |
| 06441685 | | NFT (46434672324097129/The Hill by FTX #33604)[1] | | |
| 06441688 | | BULL[.00097036], USD[17.35], USDT[73.88185651] | | |
| 06441690 | | BAT[11.81266346], BTC[0.00022437], DOGE[0.12207883], ETH[.00258573], XRP[.00000001] | | |
| 06441692 | | NFT (57374974210756899/The Hill by FTX #33610)[1] | | |
| 06441693 | | NFT (52092414059291443/The Hill by FTX #33606)[1] | | |
| 06441695 | | NFT (35421340125903988/The Hill by FTX #33614)[1] | | |
| 06441696 | | NFT (48377889252285232/The Hill by FTX #33607)[1] | | |
| 06441699 | | NFT (44330864833685694/The Hill by FTX #33612)[1] | | |
| 06441700 | | NFT (34889920086666136/The Hill by FTX #33608)[1] | | |
| 06441706 | Contingent, Disputed | NFT (40918134702192807/The Hill by FTX #33611)[1] | | |
| 06441710 | | NFT (33344356586844216/The Hill by FTX #33615)[1] | | |
| 06441712 | | NFT (32203183065448950/The Hill by FTX #33616)[1] | | |
| 06441714 | | NFT (39526518272290456/The Hill by FTX #34469)[1], NFT (45532051381642215/FTX Crypto Cup 2022 Key #20473)[1] | | |
| 06441716 | | BAO[1], CAD[0.00], KIN[1], SOL[.00001461], USD[0.00], USDT[48.08115897] | Yes | |
| 06441717 | | NFT (46515475636558322/The Hill by FTX #33642)[1] | | |
| 06441721 | | NFT (46802799776483850/The Hill by FTX #33627)[1] | | |
| 06441723 | | NFT (55585344383076482/The Hill by FTX #33617)[1] | | |
| 06441724 | | NFT (31954817491147817/The Hill by FTX #33621)[1] | | |
| 06441727 | | NFT (43287265387268551/The Hill by FTX #33633)[1] | | |
| 06441728 | | BNB[.00000001], ETH[0] | | |
| 06441732 | | NFT (41492160553252606/The Hill by FTX #33620)[1] | | |
| 06441733 | | NFT (30259059304121729/The Hill by FTX #33665)[1] | | |
| 06441736 | | NFT (37068409375114872/The Hill by FTX #33740)[1] | | |
| 06441741 | | AKRO[6], BAO[33], DENT[4], GHS[2.43], KIN[39], RSR[2], USDT[0.20104255] | | |
| 06441746 | | BTC[.0109423], ETH[.00510551], ETHW[.00503816], KIN[1], NFT (54349579217118060/The Hill by FTX #33685)[1], USD[0.87], USDT[270.26559590] | Yes | |
| 06441747 | | LUNC[.00000001] | | |
| 06441752 | | DMG[.024], USD[0.65] | | |
| 06441755 | | BTC[0], TRX[.000004], USDT[0.00018837] | | |
| 06441761 | | EUR[0.00] | | |
| 06441763 | | NFT (37735701924769588/The Hill by FTX #33625)[1] | | |
| 06441765 | | NFT (38685558437042956/FTX Crypto Cup 2022 Key #20414)[1] | | |
| 06441767 | | BTC[0.00098040], USD[0.00] | | |
| 06441768 | Contingent, Disputed | ETH[0] | | |
| 06441770 | | USDT[0] | | |
| 06441772 | | NFT (55936899274866644/The Hill by FTX #33635)[1] | | |
| 06441780 | | NFT (39519194574713363/The Hill by FTX #33634)[1] | | |
| 06441787 | | NFT (57460589221991597/The Hill by FTX #33640)[1] | | |
| 06441791 | | NFT (41677623571214196/The Hill by FTX #33639)[1] | | |
| 06441795 | | NFT (43153412307192782/The Hill by FTX #33641)[1] | | |
| 06441796 | | NFT (44036087171847746/The Hill by FTX #33643)[1] | | |
| 06441803 | | NFT (45183598832250819/The Hill by FTX #33644)[1] | | |
| 06441809 | | NFT (57056617955305740/The Hill by FTX #33663)[1] | | |
| 06441812 | | NFT (39087206257116912/The Hill by FTX #33647)[1] | | |
| 06441814 | | DMG[.04102796], FTT[23.95630427], USD[0.00], USDT[0.00000002] | Yes | |
| 06441818 | | NFT (55252966489653081/The Hill by FTX #33649)[1] | | |
| 06441820 | | NFT (45727947570558374/The Hill by FTX #33651)[1] | | |
| 06441821 | | NFT (29687474740427837/The Hill by FTX #33655)[1] | | |
| 06441822 | | NFT (53555907367849105/The Hill by FTX #33658)[1] | | |
| 06441825 | | EUR[21.45] | | |
| 06441831 | | NFT (37457480789877073/The Hill by FTX #33659)[1] | | |
| 06441838 | | NFT (35144433734385665/The Hill by FTX #33664)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06441845 | | NFT (565959944914976017/The Hill by FTX #33674)[1] | | |
| 06441847 | | NFT (571198238513402621/The Hill by FTX #33695)[1] | | |
| 06441853 | | NFT (412015300054996512/The Hill by FTX #33684)[1] | | |
| 06441855 | | NFT (392256657780981870/The Hill by FTX #33668)[1] | | |
| 06441856 | | NFT (349212876187816381/The Hill by FTX #33669)[1] | | |
| 06441861 | | NFT (411766529312507344/The Hill by FTX #33670)[1] | | |
| 06441865 | | NFT (344252349034456002/The Hill by FTX #33676)[1] | | |
| 06441869 | | NFT (505047794468072734/The Hill by FTX #33671)[1] | | |
| 06441872 | | BNB[0], ETH[0], ETHW[0], TRX[0.00000900], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 06441873 | | NFT (475103139232822470/The Hill by FTX #33672)[1] | | |
| 06441879 | | NFT (480021985960514660/The Hill by FTX #33675)[1] | | |
| 06441884 | | BAT[1], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06441885 | | USDC[1894.60541644] | | |
| 06441887 | | USDT[0.00010470] | Yes | |
| 06441893 | | RSR[1], USDT[0.00000059] | Yes | |
| 06441896 | | NFT (361945081630041379/The Hill by FTX #33678)[1] | | |
| 06441897 | | NFT (328106952792723864/The Hill by FTX #33680)[1] | | |
| 06441898 | | NFT (536477875522408259/The Hill by FTX #33679)[1] | | |
| 06441901 | | NFT (347332228018897522/The Hill by FTX #34036)[1] | | |
| 06441906 | | NFT (386315207181176452/The Hill by FTX #33715)[1] | | |
| 06441907 | | NFT (518506738427865345/The Hill by FTX #33683)[1] | | |
| 06441929 | | NFT (348030680005462903/The Hill by FTX #33689)[1] | | |
| 06441930 | | NFT (401014519000331279/The Hill by FTX #33693)[1] | | |
| 06441933 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FLUX-PERP[0], USD[1.74] | | |
| 06441935 | | 0 | | |
| 06441941 | | NFT (568801140542458676/The Hill by FTX #33692)[1] | | |
| 06441943 | | NFT (541664819740778012/The Hill by FTX #33694)[1] | | |
| 06441950 | | NFT (335350566551437777/The Hill by FTX #33705)[1] | | |
| 06441951 | | NFT (297817725406815257/The Hill by FTX #33696)[1] | | |
| 06441952 | | NFT (339760947717624654/The Hill by FTX #33702)[1] | | |
| 06441955 | | NFT (568009859476201256/The Hill by FTX #33698)[1] | | |
| 06441956 | | USD[0.00] | | |
| 06441959 | | NFT (390465122660054329/The Hill by FTX #33701)[1] | | |
| 06441960 | | NFT (459611093149109360/The Hill by FTX #33700)[1] | | |
| 06441966 | | BNB[0.00000001] | | |
| 06441968 | | NFT (507899989749075353/The Hill by FTX #33704)[1] | | |
| 06441978 | | NFT (486627575851489338/The Hill by FTX #33716)[1] | | |
| 06441979 | | NFT (312342138075879225/The Hill by FTX #33707)[1] | | |
| 06441980 | Contingent, Disputed | GHS[0.00], HOLY[.00000927], TRX[.00016682], USDT[0.00015406] | Yes | |
| 06441981 | | NFT (340187734083968007/The Hill by FTX #33709)[1] | | |
| 06441982 | | NFT (424042912461383312/The Hill by FTX #33710)[1] | | |
| 06441985 | | NFT (427800038216320835/The Hill by FTX #33719)[1] | | |
| 06441991 | | NFT (553258916461370019/The Hill by FTX #33711)[1] | | |
| 06441996 | | NFT (498963261200205113/The Hill by FTX #33713)[1] | | |
| 06441998 | | NFT (560560040246243976/The Hill by FTX #33717)[1] | | |
| 06441999 | | NFT (453002535972135518/The Hill by FTX #33724)[1] | | |
| 06442007 | | USD[1.49] | | |
| 06442008 | | NFT (463065111983869527/The Hill by FTX #33718)[1] | | |
| 06442009 | | NFT (313645269481537133/The Hill by FTX #33720)[1] | | |
| 06442011 | | NFT (400725533470008184/The Hill by FTX #33721)[1] | | |
| 06442014 | | NFT (558679528161261171/The Hill by FTX #33722)[1] | | |
| 06442016 | | NFT (362871474429780656/The Hill by FTX #33726)[1] | | |
| 06442020 | | NFT (472419720656215518/The Hill by FTX #33727)[1] | | |
| 06442022 | | BTC[0], TRX[0.00000100], USD[0.00] | | |
| 06442030 | | NFT (433893206987351726/The Hill by FTX #33735)[1] | | |
| 06442032 | | NFT (338219177649463199/StarAtlas Anniversary)[1], NFT (360198406723631420/StarAtlas Anniversary)[1], NFT (371395154840590102/StarAtlas Anniversary)[1], NFT (396486016270025650/StarAtlas Anniversary)[1], NFT (434325490637037609/StarAtlas Anniversary)[1], NFT (450812707482032308/Medallion of Memoria)[1], NFT (459826046762991106/StarAtlas Anniversary)[1], NFT (484735933171347079/StarAtlas Anniversary)[1], NFT (498579762744547873/The Reflection of Love #1983)[1], NFT (541593978950054431/StarAtlas Anniversary)[1], NFT (553509983066185080/StarAtlas Anniversary)[1], NFT (563555702463728688/The Hill by FTX #33729)[1] | | |
| 06442033 | Contingent, Disputed | NFT (497248844422463686/The Hill by FTX #33738)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06442039 | | NFT (491862496025941590/The Hill by FTX #33731)[1] | | |
| 06442041 | | NFT (540594500767283989/The Hill by FTX #33730)[1] | | |
| 06442043 | | NFT (464984008693354288/The Hill by FTX #33733)[1] | | |
| 06442045 | | NFT (547805068614641400/The Hill by FTX #33732)[1] | | |
| 06442047 | | GHS[0.00] | | |
| 06442048 | | NFT (514315880178392753/The Hill by FTX #33737)[1] | | |
| 06442049 | | NFT (288732556256833487/The Hill by FTX #33796)[1] | | |
| 06442050 | | NFT (340459545263052804/The Hill by FTX #35241)[1], USD[0.00] | Yes | |
| 06442054 | | NFT (494170416028326621/The Hill by FTX #33734)[1] | | |
| 06442055 | | NFT (374746211849741775/The Hill by FTX #33739)[1] | | |
| 06442057 | | NFT (398157677490811559/FTX Crypto Cup 2022 Key #20422)[1] | | |
| 06442063 | | NFT (492836119338989768/The Hill by FTX #33745)[1] | | |
| 06442064 | | NFT (553372736624990943/The Hill by FTX #33746)[1] | | |
| 06442066 | | NFT (446786444439873844/The Hill by FTX #33741)[1] | | |
| 06442068 | | GHS[0.00], TRX[.000109], USD[0.00], USDT[0] | | |
| 06442073 | | NFT (410571205199143242/The Hill by FTX #33748)[1] | | |
| 06442082 | | NFT (471311905404371696/The Hill by FTX #33749)[1] | | |
| 06442083 | | NFT (423888613537600922/The Hill by FTX #33751)[1] | | |
| 06442085 | | NFT (375896421094508740/The Hill by FTX #33773)[1] | | |
| 06442087 | | NFT (575651169401306489/The Hill by FTX #33762)[1] | | |
| 06442088 | | AKRO[1], BAO[1], DENT[1], FTT[2], KIN[1], RAY[156.58922202], TRX[.000029], UBXT[1], USDT[258] | | |
| 06442089 | | NFT (461321326388639695/The Hill by FTX #33752)[1] | | |
| 06442090 | | USD[0.00], USDT[0] | | |
| 06442091 | | NFT (388150050698594763/The Hill by FTX #33753)[1] | | |
| 06442092 | | NFT (531693371921510619/The Hill by FTX #33754)[1] | | |
| 06442095 | | GHS[0.00] | | |
| 06442096 | | NFT (484964660976695836/The Hill by FTX #33757)[1] | | |
| 06442097 | | NFT (404014483090662512/The Hill by FTX #33760)[1] | | |
| 06442099 | | NFT (451651329157904913/The Hill by FTX #33763)[1] | | |
| 06442100 | | NFT (309968878066538629/The Hill by FTX #33765)[1] | | |
| 06442101 | | NFT (494911463664493526/The Hill by FTX #33767)[1] | | |
| 06442106 | | NFT (459414409214411850/The Hill by FTX #33764)[1] | | |
| 06442109 | | NFT (393073820041654783/The Hill by FTX #33766)[1] | | |
| 06442111 | | NFT (570179008421592586/The Hill by FTX #33776)[1] | | |
| 06442112 | | NFT (451448768897674668/The Hill by FTX #33775)[1] | | |
| 06442117 | | AKRO[8376.54212059], ALGO[226.54758221], ALICE[21.56365717], APT[7.74944423], BAO[304328.62953995], BAT[69.80780206], BNB[1.94274038], BTC[.0465579], DENT[33855.65253321], DOT[5.23269923], EMB[11549.19736108], ETH[.58344183], ETHW[113.39549247], EUL[10.07175692], FTT[4.14551035], GBP[5.34], GODS[145.95564083], GRT[77.13287506], KIN[1515752.81266648], MANA[98.06342214], MATIC[152.51463471], MTL[13.63831975], MYC[1245.16204327], RSR[13743.55538087], SOL[6.682092], SPELL[129302.79861432], TRX[1580.03088919], UBXT[2], USD[240.75], XRP[1310.41905469], YFII.11379673], ZRX[230.1311746] | Yes | |
| 06442121 | | NFT (352790767536434725/The Hill by FTX #33768)[1] | | |
| 06442125 | | NFT (447130452409235230/The Hill by FTX #33772)[1] | | |
| 06442126 | | NFT (370973978960060250/The Hill by FTX #33771)[1] | | |
| 06442128 | | NFT (572814233015809881/The Hill by FTX #33769)[1] | | |
| 06442134 | | NFT (295181518820766759/The Hill by FTX #33774)[1] | | |
| 06442135 | | NFT (576123979206423666/The Hill by FTX #33781)[1] | | |
| 06442140 | | NFT (360969516823678922/FTX Crypto Cup 2022 Key #20423)[1] | | |
| 06442141 | | NFT (406761835447380602/The Hill by FTX #33778)[1] | | |
| 06442145 | | NFT (297174212226152329/The Hill by FTX #33777)[1] | | |
| 06442149 | | NFT (355519040442847984/The Hill by FTX #33784)[1] | | |
| 06442152 | | NFT (528081002013444273/The Hill by FTX #33780)[1] | | |
| 06442157 | | ETH-PERP[0], USD[0.58] | | |
| 06442162 | | NFT (505659815168450850/The Hill by FTX #33785)[1] | | |
| 06442164 | | NFT (546305705329485615/The Hill by FTX #33786)[1] | | |
| 06442165 | | NFT (311590948086341783/The Hill by FTX #33787)[1] | | |
| 06442166 | | NFT (546234360454589479/The Hill by FTX #33793)[1] | | |
| 06442168 | | NFT (302759184229205678/The Hill by FTX #33788)[1] | | |
| 06442174 | | NFT (297835303877943165/The Hill by FTX #33789)[1] | | |
| 06442175 | | BTC[0], BTC-PERP[-0.3156], ETH-PERP[0], USD[6387.84] | | |
| 06442176 | | NFT (555676503837299583/The Hill by FTX #33790)[1] | | |
| 06442178 | | NFT (330996361549034742/The Hill by FTX #33792)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06442181 | | NFT (321739297814464536/The Hill by FTX #33869)[1] | | |
| 06442182 | | NFT (484825851263207697/The Hill by FTX #33794)[1] | | |
| 06442185 | | NFT (543685980598828714/The Hill by FTX #33795)[1] | | |
| 06442187 | | EUR[0.00] | | |
| 06442188 | | BTC[0.00909834], ETH[.027], ETHW[.027], TRX[.000003], USDT[4.02207429] | | |
| 06442191 | | NFT (414656022875861617/The Hill by FTX #33802)[1] | | |
| 06442198 | | NFT (517569346562240565/The Hill by FTX #33797)[1] | | |
| 06442199 | Contingent, Disputed | LTC[.00000006] | | |
| 06442200 | | NFT (296076450548562495/The Hill by FTX #33800)[1] | | |
| 06442202 | | NFT (438436839688739044/The Hill by FTX #33803)[1] | | |
| 06442204 | | NFT (359642778976073069/The Hill by FTX #33799)[1] | | |
| 06442207 | | NFT (324456106036649776/The Hill by FTX #33806)[1] | | |
| 06442208 | | NFT (330238839303642504/The Hill by FTX #33809)[1] | | |
| 06442209 | | NFT (357343448537802774/The Hill by FTX #33798)[1] | | |
| 06442210 | | BULL[.0007214], DOGEBEAR2021[5], DOGEBULL[759.1734], ETHBULL[36.27], USD[18.69] | | |
| 06442211 | | NFT (561269481819001578/The Hill by FTX #33801)[1] | | |
| 06442215 | | NFT (325361186725374020/The Hill by FTX #33807)[1] | | |
| 06442216 | | NFT (391138995232104558/The Hill by FTX #33817)[1] | | |
| 06442218 | | NFT (314207631490143102/The Hill by FTX #33808)[1] | | |
| 06442219 | | GST[.130862], USDT[.00000001] | | |
| 06442221 | | NFT (486543102477727479/The Hill by FTX #33812)[1] | | |
| 06442223 | | NFT (351726101654236567/The Hill by FTX #33805)[1] | | |
| 06442229 | | NFT (311850401884333658/The Hill by FTX #33813)[1] | | |
| 06442230 | | NFT (403233190582487840/The Hill by FTX #33825)[1] | | |
| 06442231 | | NFT (574891767623972964/The Hill by FTX #33811)[1] | | |
| 06442235 | | NFT (398462717454500666/The Hill by FTX #33816)[1] | | |
| 06442238 | | NFT (542829516185629275/The Hill by FTX #33822)[1] | | |
| 06442239 | | NFT (508848832805097390/The Hill by FTX #33815)[1] | | |
| 06442240 | | NFT (403562297471945264/The Hill by FTX #33824)[1] | | |
| 06442242 | | NFT (562437881866473561/The Hill by FTX #33819)[1] | | |
| 06442243 | | NFT (450245424231196196/The Hill by FTX #33821)[1] | | |
| 06442245 | | NFT (479656103765795665/The Hill by FTX #33818)[1] | | |
| 06442246 | | NFT (430592211952682292/The Hill by FTX #33823)[1] | | |
| 06442247 | | NFT (425045288454579378/The Hill by FTX #33829)[1] | | |
| 06442248 | | NFT (568764503224524839/The Hill by FTX #33839)[1] | | |
| 06442249 | | BTC[0], USDT[.65] | | |
| 06442254 | | ETH[.00099928], ETH-PERP[0], ETHW[.00199928], USD[-0.22], USDT[0.41270013] | | |
| 06442257 | | EUR[0.00], USDT[.2604422] | | |
| 06442260 | | AKRO[3], BAO[14], DENT[4], GHS[0.00], KIN[8], RSR[1], UBXT[4] | | |
| 06442261 | | NFT (338695921726734412/The Hill by FTX #33827)[1] | | |
| 06442263 | | NFT (415691119589154090/The Hill by FTX #33849)[1] | | |
| 06442264 | | NFT (406399189774929323/The Hill by FTX #33834)[1] | | |
| 06442267 | | NFT (539234208747677489/The Hill by FTX #33828)[1] | | |
| 06442270 | | NFT (556755914632724132/The Hill by FTX #33845)[1] | | |
| 06442272 | | NFT (547595387350327450/The Hill by FTX #33838)[1] | | |
| 06442273 | | BTC-PERP[0], DYDX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[48.27451916] | | |
| 06442274 | | NFT (434479550752848734/The Hill by FTX #35960)[1] | | |
| 06442275 | | GHS[0.89], RSR[1], USD[0.00], USDT[0] | | |
| 06442277 | | USD[5.02] | Yes | |
| 06442279 | | NFT (378497350828711726/The Hill by FTX #33833)[1] | | |
| 06442280 | | NFT (380889410982461627/The Hill by FTX #33836)[1] | | |
| 06442300 | | NFT (359956224955112954/The Hill by FTX #33840)[1] | | |
| 06442302 | | NFT (293503568918762773/The Hill by FTX #33846)[1] | | |
| 06442305 | | NFT (402080022428652183/The Hill by FTX #33850)[1] | | |
| 06442306 | | NFT (387197935229669995/The Hill by FTX #33844)[1] | | |
| 06442308 | | NFT (459477810730669122/The Hill by FTX #33843)[1] | | |
| 06442309 | | NFT (349097907588388574/The Hill by FTX #33857)[1] | | |
| 06442312 | | NFT (314195253633777227/The Hill by FTX #33847)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06442313 | | ATOM-PERP[0], AVAX-PERP[0], BRZ[.21633891], BTC-0331[0], BTC-PERP[-0.00249999], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], OP-PERP[0], SOL-PERP[0], USD[64.88] | | |
| 06442318 | | ATOM[.00000109], DOT[.00000738], ETH[0.00000006], ETHW[0], GALA[.00134116], KIN[1], MATIC[.00001687], SOL[.00000171], USD[0.00] | Yes | |
| 06442320 | | NFT (430271820460367025/The Hill by FTX #33851)[1] | | |
| 06442322 | | NFT (407432415281599263/The Hill by FTX #33852)[1] | | |
| 06442324 | | AKRO[1], AMPL[0], AUDIO[1], BTC[0.01826648], DENT[3], ETH[.05785859], ETHW[.05713971], FTT[.00012398], KIN[1], SOL[0], TRU[1], USD[0.00], USDT[0.00000013] | Yes | |
| 06442327 | | ALCX[.57888999], ETH[.032193], ETHW[.032193], SHIB[5296048], USD[0.14] | | |
| 06442329 | | NFT (494885693934237639/The Hill by FTX #33864)[1] | | |
| 06442333 | | EUR[0.00], USDT[0.00618001] | | |
| 06442339 | | NFT (540389017630055902/The Hill by FTX #33853)[1] | | |
| 06442340 | | BTC[0], USD[0.00], USDT[0] | | |
| 06442343 | | GHS[298.36], TRX[.000056], USDT[1.72049662] | | |
| 06442345 | | NFT (296755112777016358/The Hill by FTX #33856)[1] | | |
| 06442349 | | NFT (492379329140770074/The Hill by FTX #33855)[1] | | |
| 06442351 | | EUR[0.00], USD[0.00] | | |
| 06442355 | | NFT (340173325848482603/The Hill by FTX #33867)[1] | | |
| 06442358 | | NFT (475620654700944397/The Hill by FTX #33865)[1] | | |
| 06442362 | | NFT (551324123814239894/The Hill by FTX #33861)[1] | | |
| 06442363 | Contingent, Disputed | NFT (369074180437047948/The Hill by FTX #33877)[1] | | |
| 06442365 | | NFT (481167021138472137/The Hill by FTX #33859)[1] | | |
| 06442368 | | NFT (495789747387193295/The Hill by FTX #33892)[1] | | |
| 06442371 | | NFT (532984325965291663/The Hill by FTX #33862)[1] | Yes | |
| 06442372 | | NFT (469952977229087044/The Hill by FTX #33860)[1] | | |
| 06442373 | | EUR[0.00] | | |
| 06442377 | | NFT (485461223204143894/The Hill by FTX #33866)[1] | | |
| 06442379 | | EUR[0.00], USD[0.01] | | |
| 06442383 | Contingent, Disputed | EUR[0.00] | | |
| 06442390 | | NFT (493047043020090768/The Hill by FTX #33872)[1] | | |
| 06442398 | | NFT (499172787495885616/The Hill by FTX #33873)[1] | | |
| 06442400 | | NFT (465417597646387012/The Hill by FTX #33876)[1] | | |
| 06442403 | | NFT (412374720504872782/The Hill by FTX #33878)[1] | | |
| 06442405 | | NFT (296414672412941013/The Hill by FTX #33875)[1] | | |
| 06442410 | | NFT (421201412397132195/The Hill by FTX #33885)[1] | | |
| 06442411 | | NFT (409391421075334603/The Hill by FTX #33886)[1] | | |
| 06442415 | | NFT (467569091077886175/The Hill by FTX #33879)[1] | | |
| 06442417 | | ETH-0930[0], GST-PERP[0], TRX[.000099], USD[0.68], USDT[.14832499] | | |
| 06442419 | | NFT (534990054614720036/The Hill by FTX #33891)[1] | | |
| 06442420 | | TRX[.000054], USDT[4.807249] | | |
| 06442423 | | NFT (291581230737343464/The Hill by FTX #33882)[1] | | |
| 06442424 | | NFT (383733561644764240/The Hill by FTX #33902)[1] | | |
| 06442428 | | NFT (513291116499291133/The Hill by FTX #33883)[1] | | |
| 06442433 | | NFT (324324177494033217/The Hill by FTX #33887)[1] | | |
| 06442434 | | NFT (420504097056436078/The Hill by FTX #33884)[1] | | |
| 06442436 | | AKRO[2], BAO[6], BTC[0], ETH[0.00000226], ETHW[0.00000226], GBP[0.74], KIN[8], UBXT[2], USD[0.00] | Yes | |
| 06442443 | | NFT (335459648120305398/The Hill by FTX #33889)[1] | | |
| 06442446 | | NFT (482764122365833154/The Hill by FTX #33888)[1] | | |
| 06442450 | | NFT (452805374044158072/The Hill by FTX #33890)[1] | | |
| 06442451 | | NFT (542562686365088685/The Hill by FTX #34198)[1] | | |
| 06442455 | | NFT (575558969181657843/The Hill by FTX #33893)[1] | | |
| 06442456 | | NFT (408743478034851085/The Hill by FTX #33896)[1] | | |
| 06442457 | | NFT (367969155206335022/The Hill by FTX #33900)[1] | | |
| 06442463 | | NFT (441782604432809455/The Hill by FTX #33897)[1] | | |
| 06442464 | | NFT (479814699675696384/The Hill by FTX #33898)[1] | | |
| 06442466 | | BAO[3], DENT[2], EUR[0.25], KIN[2], USD[0.00] | Yes | |
| 06442471 | | USD[0.01], USDT[49.84012036] | | |
| 06442472 | | NFT (549371305017264319/The Hill by FTX #33909)[1] | | |
| 06442474 | | BTC[.22032], USDT[0.34721707] | | |
| 06442475 | | NFT (433389583329205072/The Hill by FTX #33901)[1] | | |
| 06442479 | | EUR[21.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06442483 | | NFT (443122132464520202/The Hill by FTX #38899)[1] | | |
| 06442484 | | NFT (398205966618745051/The Hill by FTX #33903)[1] | | |
| 06442488 | | USD[123.01] | | |
| 06442489 | | NFT (498289722185906834/The Hill by FTX #33906)[1] | | |
| 06442495 | | NFT (502455396204440690/The Hill by FTX #33907)[1] | | |
| 06442498 | | NFT (488494233204573102/The Hill by FTX #33908)[1] | | |
| 06442501 | | ETH-PERP[0], USD[24.51], USDT[0] | | |
| 06442502 | | USDT[6.727754] | | |
| 06442505 | | NFT (310422697302085660/The Hill by FTX #33914)[1] | | |
| 06442506 | | NFT (471682145344797265/The Hill by FTX #33910)[1] | | |
| 06442507 | | TRX[.000006] | | |
| 06442508 | | NFT (328255560769110861/The Hill by FTX #33912)[1] | | |
| 06442511 | | NFT (533926721566523662/The Hill by FTX #33913)[1] | | |
| 06442514 | | NFT (413315057900326981/The Hill by FTX #33916)[1] | | |
| 06442516 | | NFT (459245804859875520/The Hill by FTX #33917)[1] | | |
| 06442520 | | NFT (327205523564788400/The Hill by FTX #33918)[1] | | |
| 06442521 | | NFT (373285660618739037/The Hill by FTX #33920)[1] | | |
| 06442523 | | NFT (446343320100201149/The Hill by FTX #33919)[1] | | |
| 06442524 | | NFT (473216669560853239/The Hill by FTX #33923)[1] | | |
| 06442526 | Contingent, Disputed | NFT (546238324474621015/The Hill by FTX #33928)[1] | | |
| 06442528 | | NFT (424499261946969121/The Hill by FTX #33924)[1] | | |
| 06442529 | | NFT (561680821552027116/The Hill by FTX #33926)[1] | | |
| 06442530 | | NFT (449306131262666876/The Hill by FTX #33930)[1] | | |
| 06442543 | | DOGE[0], LTC[0.01150134], NEAR[0], SOL[0.88566229], USD[0.00], USDT[0.00000012] | | |
| 06442544 | | NFT (459454328964876020/The Hill by FTX #33931)[1] | | |
| 06442546 | | NFT (415368324479014503/The Hill by FTX #33932)[1] | | |
| 06442548 | | NFT (378349950083470806/The Hill by FTX #33933)[1] | | |
| 06442552 | | NFT (383346571195032168/The Hill by FTX #33935)[1] | | |
| 06442553 | | NFT (468686124760708232/The Hill by FTX #33940)[1] | | |
| 06442554 | | NFT (345902311616108658/The Hill by FTX #33939)[1] | | |
| 06442555 | | BAO[1], ETH[0] | | |
| 06442560 | | NFT (318685459110701982/The Hill by FTX #33941)[1] | | |
| 06442564 | | NFT (297502357880887982/The Hill by FTX #33952)[1] | | |
| 06442565 | | NFT (573862522467485668/The Hill by FTX #33942)[1] | | |
| 06442569 | | NFT (415935977728762136/The Hill by FTX #33949)[1] | | |
| 06442572 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00100161], ETH-PERP[0], FTT[0.00814754], IMX-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.66], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06442575 | | NFT (549201752342319926/The Hill by FTX #33943)[1] | | |
| 06442577 | | NFT (407166868793418841/The Hill by FTX #33944)[1] | | |
| 06442579 | | NFT (511112018196863691/The Hill by FTX #35275)[1] | | |
| 06442580 | | NFT (402897477490292911/The Hill by FTX #33954)[1] | | |
| 06442581 | | NFT (505756854920661923/The Hill by FTX #33948)[1] | | |
| 06442584 | | NFT (291773741609300831/The Hill by FTX #33946)[1] | | |
| 06442585 | | NFT (433399615670909075/The Hill by FTX #33947)[1] | | |
| 06442586 | | GST-PERP[0], USD[0.99] | Yes | |
| 06442587 | | NFT (529011453294983290/The Hill by FTX #33945)[1] | | |
| 06442593 | | NFT (386966431248752133/The Hill by FTX #33950)[1] | | |
| 06442594 | | BAO[1], GMT[9.69120020], TRX[1], USDT[0] | | |
| 06442598 | | NFT (386045372860708665/The Hill by FTX #33956)[1] | | |
| 06442600 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[679.52], USDT[10] | | |
| 06442601 | | NFT (511620034454464035/The Hill by FTX #33955)[1] | | |
| 06442609 | Contingent, Disputed | NFT (378070399997532309/The Hill by FTX #33964)[1] | | |
| 06442610 | | NFT (453508782408061813/The Hill by FTX #33967)[1] | | |
| 06442611 | | NFT (501488033903962285/The Hill by FTX #33961)[1] | | |
| 06442612 | | NFT (322951046413694522/The Reflection of Love #2122)[1], NFT (323949739039746763/StarAtlas Anniversary)[1], NFT (338900035035089078/StarAtlas Anniversary)[1], NFT (366271944538360474/StarAtlas Anniversary)[1], NFT (377164112862705687/StarAtlas Anniversary)[1], NFT (392143964740439910/The Hill by FTX #33924)[1], NFT (392328400800000920/StarAtlas Anniversary)[1], NFT (449483492271092112/Medallion of Memoria)[1], NFT (473664787659430562/StarAtlas Anniversary)[1], NFT (516238246449854432/StarAtlas Anniversary)[1], NFT (530185406517959276/StarAtlas Anniversary)[1], NFT (547143913219775343/StarAtlas Anniversary)[1] | | |
| 06442613 | | NFT (290162546388451362/The Hill by FTX #33959)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06442615 | | NFT (49889705814791639/The Hill by FTX #33958)[1] | | |
| 06442617 | | NFT (312040745250921882/MagicEden Vaults)[1], NFT (375030497808045552/MagicEden Vaults)[1], NFT (429438265486123463/The Hill by FTX #33963)[1], NFT (479659568534048799/Medallion of Memoria)[1], NFT (497285244761274471/MagicEden Vaults)[1], NFT (504236572708222362/MagicEden Vaults)[1], NFT (519994796540025330/MagicEden Vaults)[1], NFT (528691463567673082/The Reflection of Love #4127)[1] | | |
| 06442621 | | NFT (450821810895775019/The Hill by FTX #33966)[1] | | |
| 06442625 | | NFT (569558263982422531/The Hill by FTX #33965)[1] | | |
| 06442626 | | NFT (451431580654419705/The Hill by FTX #33978)[1] | | |
| 06442627 | | NFT (524627990537290226/The Hill by FTX #33977)[1] | | |
| 06442632 | | NFT (567567315464950159/The Hill by FTX #33968)[1] | | |
| 06442638 | | NFT (370860386676263362/The Hill by FTX #33970)[1] | | |
| 06442640 | | NFT (353161224684147444/The Hill by FTX #33972)[1] | | |
| 06442641 | | NFT (457123670491214252/The Hill by FTX #33973)[1] | | |
| 06442651 | | APT[ 57364043], GST[.23597694], USDT[0.39841529] | | |
| 06442652 | | NFT (392489093773121806/The Hill by FTX #42905)[1], NFT (425324565536512511/FTX Crypto Cup 2022 Key #22802)[1] | | |
| 06442661 | | NFT (372565406829522719/The Hill by FTX #33679)[1] | | |
| 06442666 | | NFT (336836419439675008/The Hill by FTX #33980)[1] | | |
| 06442671 | | NFT (451097467897547955/The Hill by FTX #33985)[1] | | |
| 06442672 | | NFT (526094399217019018/The Hill by FTX #33983)[1] | | |
| 06442675 | | NFT (391047821162456812/The Hill by FTX #33984)[1] | | |
| 06442676 | | NFT (415373078371928505/The Hill by FTX #33988)[1] | | |
| 06442677 | | NFT (443893576238480773/The Hill by FTX #33987)[1] | | |
| 06442679 | | NFT (513681341563968155/The Hill by FTX #33989)[1] | | |
| 06442682 | Contingent, Disputed | NFT (410280425656901106/The Hill by FTX #33990)[1] | | |
| 06442686 | | NFT (408332816678926723/The Hill by FTX #33991)[1] | | |
| 06442687 | | NFT (433087385648157922/The Hill by FTX #34008)[1] | | |
| 06442688 | | NFT (379963866924974220/The Hill by FTX #33999)[1] | | |
| 06442693 | | NFT (499591154905472196/The Hill by FTX #35536)[1] | | |
| 06442697 | | NFT (347936780891635853/The Hill by FTX #34010)[1] | | |
| 06442699 | | NFT (554470557787933143/The Hill by FTX #33996)[1] | | |
| 06442700 | | NFT (532811473137531655/The Hill by FTX #33995)[1] | | |
| 06442707 | | NFT (421691964647858724/The Hill by FTX #34000)[1] | | |
| 06442708 | | NFT (550923012676590672/The Hill by FTX #33998)[1] | | |
| 06442709 | | USD[0.00], USDT[468.98548819] | | |
| 06442715 | | NFT (443492365487126076/The Hill by FTX #34001)[1] | | |
| 06442716 | | NFT (443946172313016509/The Hill by FTX #34002)[1] | | |
| 06442717 | | NFT (407663859965596532/The Hill by FTX #34004)[1] | | |
| 06442718 | | NFT (476663925985349582/The Hill by FTX #34003)[1] | | |
| 06442722 | | NFT (362777305182016319/The Hill by FTX #34006)[1] | | |
| 06442732 | | NFT (293179448148470436/The Hill by FTX #34009)[1] | | |
| 06442738 | | NFT (293074721140649836/The Hill by FTX #34007)[1] | | |
| 06442739 | | NFT (476445311110747124/The Hill by FTX #34012)[1] | | |
| 06442740 | | NFT (539543790458498605/The Hill by FTX #34011)[1] | | |
| 06442744 | | AKRO[6], BAO[1], DENT[3], GHS[0.00], TRX[8], UBXT[1] | | |
| 06442745 | | USD[0.00] | Yes | |
| 06442748 | | NFT (433019100781967013/The Hill by FTX #34016)[1] | | |
| 06442750 | | NFT (329257536385270320/FTX Crypto Cup 2022 Key #20427)[1] | | |
| 06442753 | | MBS[2530.04760436], USD[0.00] | | |
| 06442756 | | NFT (334937051893860287/The Hill by FTX #34076)[1] | | |
| 06442758 | | NFT (487265210314617130/The Hill by FTX #35767)[1] | | |
| 06442772 | | NFT (501056031562680693/The Hill by FTX #34024)[1] | | |
| 06442775 | | NFT (376584947321697997/The Hill by FTX #34027)[1] | | |
| 06442776 | | NFT (379013281333575291/The Hill by FTX #34026)[1] | | |
| 06442777 | | NFT (363153575903706025/The Hill by FTX #34030)[1] | | |
| 06442782 | | NFT (370099453866479274/The Hill by FTX #34029)[1] | | |
| 06442784 | | NFT (513293709719102999/The Hill by FTX #34031)[1] | | |
| 06442787 | | NFT (488777335768385828/The Hill by FTX #34033)[1] | | |
| 06442793 | | NFT (450311194184842199/The Hill by FTX #34034)[1] | | |
| 06442794 | | NFT (368056437683722254/The Hill by FTX #34042)[1] | | |
| 06442796 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06442798 | | NFT (509143734098659645/The Hill by FTX #34039)[1] | | |
| 06442799 | Contingent, Disputed | NFT (397109157617176962/The Hill by FTX #34041)[1] | | |
| 06442801 | | NFT (565859401063155883/The Hill by FTX #34037)[1] | | |
| 06442803 | | USDT[.81] | | |
| 06442804 | | NFT (423616072988593782/The Hill by FTX #34043)[1] | | |
| 06442817 | | NFT (563940374585057002/The Hill by FTX #34040)[1] | | |
| 06442823 | | GBP[0.00], SPY[0], TSLA[0], USD[0.00] | Yes | |
| 06442824 | | NFT (312476958449892861/The Hill by FTX #34046)[1] | | |
| 06442825 | | NFT (365371352047859324/The Hill by FTX #34054)[1] | | |
| 06442826 | | NFT (370942615665092244/The Hill by FTX #34044)[1] | | |
| 06442827 | | GHS[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 06442829 | | NFT (381039606461531633/The Hill by FTX #34045)[1] | | |
| 06442832 | | NFT (492656046667331517/The Hill by FTX #34047)[1] | | |
| 06442835 | | NFT (304395586299170039/The Hill by FTX #34056)[1] | | |
| 06442837 | | NFT (302717635013433611/The Hill by FTX #34048)[1] | | |
| 06442849 | | NFT (492199551406502546/The Hill by FTX #34052)[1] | | |
| 06442852 | | GHS[0.81], KIN[4], USDT[0] | | |
| 06442854 | | NFT (569770689083923700/The Hill by FTX #34059)[1] | | |
| 06442861 | | NFT (570875790907816191/The Hill by FTX #34057)[1] | | |
| 06442863 | | AKRO[15], ALPHA[2], AUDIO[1], BAO[21], BAT[1], CHZ[1], DENT[15], FIDA[1], GHS[0.54], HXRO[1], KIN[24], MATIC[1], NFT (394580196304998886/The Hill by FTX #35806)[1], RSR[9], SXP[1], TOMO[1], TRU[1], TRX[19], UBXT[16], USDT[0] | | |
| 06442864 | | NFT (428939474076072474/The Hill by FTX #34058)[1] | | |
| 06442867 | | NFT (563879587447711862/The Hill by FTX #34060)[1] | | |
| 06442868 | | TRX[1], USD[0.00] | | |
| 06442869 | | NFT (396428124200846798/The Hill by FTX #34071)[1] | | |
| 06442874 | | AKRO[1], AUDIO[1], DENT[1], GHS[0.00], GRT[1], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06442876 | | NFT (532735729063289750/The Hill by FTX #34062)[1] | | |
| 06442880 | | NFT (392527365343857306/The Hill by FTX #34064)[1] | | |
| 06442884 | | NFT (461832771545028907/The Hill by FTX #34065)[1] | | |
| 06442886 | Contingent, Disputed | NFT (363006357851644537/The Hill by FTX #34066)[1] | | |
| 06442887 | | BTC[.00085574], BTC-PERP[0], USD[-4.21], USDT[0.00004748] | | |
| 06442888 | | NFT (481007851951347893/The Hill by FTX #34069)[1] | | |
| 06442892 | | USD[0.57], USDT[0] | | |
| 06442903 | | NFT (364273231609040414/The Hill by FTX #34080)[1] | | |
| 06442923 | | EUR[0.00], USD[0.00] | | |
| 06442933 | | NFT (558763790576325235/The Hill by FTX #34085)[1] | | |
| 06442940 | | AKRO[1], BAO[3], USD[0.00], XRP[418.6953142] | | |
| 06442953 | | EUR[0.00] | | |
| 06442964 | | AKRO[13], ALPHA[2], AUDIO[14], BAO[14], DENT[12], FIDA[2], FRONT[1], GHS[0.00], KIN[16], MATH[1], MATIC[1], RSR[8], SXP[1], TOMO[1], TRU[1], TRX[17], UBXT[9], USDT[0] | | |
| 06442965 | | NFT (493678198772510400/The Hill by FTX #34087)[1] | | |
| 06442966 | | NFT (569333733778271720/The Hill by FTX #34089)[1] | | |
| 06442976 | | NFT (358204212231485281/The Hill by FTX #34221)[1] | | |
| 06442980 | | NFT (570610334848852881/The Hill by FTX #34093)[1] | | |
| 06442983 | | NFT (362540697943534452/The Hill by FTX #34094)[1] | | |
| 06442990 | Contingent, Disputed | BTC[0], FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 06442991 | | NFT (365687066751821880/The Hill by FTX #34095)[1] | | |
| 06442992 | | NFT (477120304205765124/The Hill by FTX #34096)[1] | | |
| 06442994 | | NFT (553751327487556675/The Hill by FTX #34099)[1] | | |
| 06442995 | | NFT (390133080132132198/The Hill by FTX #34100)[1] | | |
| 06442998 | | USD[0.00], USDT[0.00000106] | | |
| 06443001 | | NFT (561549635431648569/The Hill by FTX #34098)[1] | | |
| 06443007 | | NFT (293085945244415528/The Hill by FTX #34101)[1] | | |
| 06443008 | | EUR[0.00], USDT[21.22607217] | | |
| 06443010 | | NFT (298005704164922826/The Hill by FTX #34109)[1] | | |
| 06443014 | | TRX[.000072], USDT[6.5] | | |
| 06443026 | | NFT (450007296614672767/The Hill by FTX #34102)[1] | | |
| 06443027 | | NFT (456729352990989106/The Hill by FTX #34103)[1] | | |
| 06443030 | | AKRO[1], BAO[1], DENT[2], GHS[0.00], KIN[1], TRX[2] | | |
| 06443037 | | FTT[7.6], USDT[.04953712] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06443039 | | APT[0], AVAX[0], BNB[0], LTC[.00000001], NEAR[0], SOL[0], USDT[0.00000071] | | |
| 06443040 | | NFT (379238059435598005/The Hill by FTX #34110)[1] | | |
| 06443041 | | NFT (568270602503757792/The Hill by FTX #34111)[1] | | |
| 06443046 | | NFT (451490382679341383/The Hill by FTX #34112)[1] | | |
| 06443050 | | NFT (523231571017129120/The Hill by FTX #35872)[1] | | |
| 06443054 | | NFT (452696279159984193/The Hill by FTX #34115)[1] | | |
| 06443062 | | NFT (513016743991269950/The Hill by FTX #34120)[1] | | |
| 06443064 | | NFT (310029833883672769/The Hill by FTX #34119)[1] | | |
| 06443070 | | NFT (462461970901406490/The Hill by FTX #34122)[1] | | |
| 06443077 | | NFT (552511681039647627/FTX Crypto Cup 2022 Key #20434)[1] | | |
| 06443079 | | NFT (557981585385809580/FTX Crypto Cup 2022 Key #20433)[1] | | |
| 06443081 | | NFT (289154312928376633/The Hill by FTX #34126)[1] | | |
| 06443083 | Contingent, Disputed | NFT (412583020327432543/The Hill by FTX #34124)[1] | | |
| 06443086 | | EUR[21.45] | | |
| 06443087 | | NFT (542222784380812456/The Hill by FTX #34125)[1] | | |
| 06443091 | | USD[10.24] | Yes | |
| 06443096 | | NFT (309183276418820100/The Hill by FTX #34128)[1] | | |
| 06443099 | | NFT (416682467771105461/The Hill by FTX #34130)[1] | | |
| 06443108 | | NFT (305033382815635947/The Hill by FTX #34133)[1] | | |
| 06443109 | | NFT (554757340637105741/The Hill by FTX #34138)[1] | | |
| 06443110 | | NFT (464585997817198452/The Hill by FTX #34132)[1] | | |
| 06443112 | | NFT (380316132992417417/The Hill by FTX #34134)[1] | | |
| 06443113 | | TRX[.195074], USD[0.38] | | |
| 06443114 | | NFT (337303818583065149/The Hill by FTX #34136)[1] | | |
| 06443115 | | NFT (543147052473946906/The Hill by FTX #34143)[1] | | |
| 06443117 | | NFT (558617670983918706/The Hill by FTX #34135)[1] | | |
| 06443118 | Contingent, Disputed | NFT (472601858721883278/The Hill by FTX #34137)[1] | | |
| 06443124 | | NFT (320133283757114713/The Hill by FTX #34145)[1] | | |
| 06443130 | | NFT (572395271628522055/The Hill by FTX #34141)[1] | | |
| 06443134 | | NFT (358923099538712557/The Hill by FTX #34156)[1] | | |
| 06443135 | | NFT (366164917007019341/The Hill by FTX #34139)[1] | | |
| 06443142 | | NFT (568466682083739854/The Hill by FTX #34140)[1] | | |
| 06443143 | | EUR[21.95], USD[0.01] | | |
| 06443145 | | NFT (306815872641266026/The Hill by FTX #34144)[1] | | |
| 06443147 | | NFT (332529506398190800/The Hill by FTX #34142)[1] | | |
| 06443150 | | NFT (410457893739003902/The Hill by FTX #34147)[1] | | |
| 06443156 | | AKRO[3], BAO[3], DENT[4], GHS[0.00], KIN[6], TRX[2], UBXT[6] | | |
| 06443164 | | EUR[0.00] | | |
| 06443168 | | NFT (358002227119511890/FTX Crypto Cup 2022 Key #20436)[1] | | |
| 06443169 | | BNB[.00417767], BTC[0.00774499], ETH[.00199962], TRX[6.011267], USDT[1.32847127] | | |
| 06443176 | | NFT (350498306361052809/The Hill by FTX #34158)[1] | | |
| 06443177 | | NFT (399883071085229977/The Hill by FTX #34152)[1] | | |
| 06443181 | | NFT (513171983889004152/The Hill by FTX #34155)[1] | | |
| 06443183 | | NFT (544817709220496207/The Hill by FTX #34157)[1] | | |
| 06443191 | | BTC[0] | | |
| 06443193 | | LINK[0.00000001], MATIC[0], UNI[0] | | |
| 06443196 | | EUR[0.29], USD[0.01] | | |
| 06443200 | | NFT (461261978001332808/The Hill by FTX #35993)[1] | | |
| 06443203 | | TRX[.000001] | | |
| 06443208 | | NFT (362790589885264502/The Hill by FTX #34162)[1] | | |
| 06443210 | | NFT (429752412371013574/The Hill by FTX #34167)[1] | | |
| 06443217 | | NFT (315347004794676045/The Hill by FTX #34172)[1] | | |
| 06443229 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.28], USDT[0] | | |
| 06443235 | | BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], USD[19.66] | | |
| 06443237 | | NFT (526054437206066377/The Hill by FTX #34168)[1] | | |
| 06443239 | | USDT[99.715575] | | |
| 06443260 | Contingent, Disputed | ADABULL[67.3203563], ALTBULL[6.1643543], BAO[1], BCHBULL[216919.73969631], BEAR[5700.92925146], BNBBULL[.1422191], BSVBULL[7692307.69230769], BULL[0.21295928], BULLSHIT[24.28309916], DOGEBULL[59.07957661], EOSBULL[5555555.55555555], ETCBULL[174.77598088], ETH[.00000015], ETHBULL[3.49861689], ETHW[0.00396281], LEOBULL[.00395691], LINKBULL[4470.47252894], LTCBULL[33279], MANA[17.32553297], MATICBULL[51169.94331676], MIDBULL[2.08468646], OKBBULL[3.30835476], TRX[1], TRXBULL[64.42410646], USD[0.00], USDT[0.00053304], XRPBULL[31979.53309881], ZECBULL[7678.72226061] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06443262 | | NFT (427568185044538784/The Hill by FTX #34180)[1] | | |
| 06443265 | | EUR[0.00] | | |
| 06443271 | | GHS[1.00], TRX[.000001], USDT[1.00116169] | | |
| 06443272 | | ETH[0] | | |
| 06443280 | | EUR[0.00] | | |
| 06443283 | | NFT (354615189578539514/FTX Crypto Cup 2022 Key #20440)[1], NFT (431672585000518429/The Hill by FTX #34179)[1], SOL[.55], USDT[0.01545031] | | |
| 06443292 | | NFT (306325919663652406/The Hill by FTX #34178)[1] | | |
| 06443294 | | EUR[0.28], EURT[.8156], USD[0.02], USDT[4439.76248800] | | |
| 06443295 | | NFT (512187485367128087/The Hill by FTX #34177)[1] | | |
| 06443305 | | ETH[0], TRX[.000006], USD[0.00] | | |
| 06443307 | | TRX[.000028], USD[0.05], USDT[0] | | |
| 06443322 | | GHS[0.00] | | |
| 06443327 | | NFT (394700646725491335/The Hill by FTX #34183)[1] | | |
| 06443333 | | NFT (412236282479643771/The Hill by FTX #34184)[1] | | |
| 06443343 | | AKRO[2], GBP[0.00], KIN[1], UBXT[2], USD[0.00] | | |
| 06443354 | | BTC[0], ETH[.00099981], ETHW[.00099981], GBP[3.00], USD[2.65] | | |
| 06443360 | | NFT (290608729594816201/Medallion of Memoria)[1], NFT (297703796058235763/StarAtlas Anniversary)[1], NFT (367440174800705562/StarAtlas Anniversary)[1], NFT (381458596711303094/StarAtlas Anniversary)[1], NFT (383439741049947514/StarAtlas Anniversary)[1], NFT (434755278152492601/The Reflection of Love #5702)[1], NFT (464242860397411750/StarAtlas Anniversary)[1], NFT (509426624727492061/StarAtlas Anniversary)[1], NFT (565296002137036897/StarAtlas Anniversary)[1] | | |
| 06443364 | | BRZ[.9638], USD[0.13] | | |
| 06443371 | | USDT[.00000001] | | |
| 06443379 | | TRX[.000109], USDT[.005968] | | |
| 06443384 | | GHS[0.00], USDT[0] | Yes | |
| 06443392 | | EUR[0.00] | | |
| 06443404 | | GHS[0.00], USDT[0] | Yes | |
| 06443410 | | EUR[0.00] | | |
| 06443414 | | EUR[0.00] | | |
| 06443416 | | EUR[1.00], USD[0.07], USDT[0.06031251] | | |
| 06443426 | | MATIC[10.6] | | |
| 06443439 | Contingent, Disputed | AKRO[1], BAO[4], DENT[1], GHS[0.00], KIN[2], RSR[1], TRX[1], UBXT[1] | | |
| 06443452 | | ETH[.016], ETHW[.016], USD[0.75] | | |
| 06443455 | | NFT (541438206281032937/The Hill by FTX #36727)[1] | | |
| 06443461 | Contingent, Disputed | NFT (468925030476750791/The Hill by FTX #34197)[1] | | |
| 06443463 | | TRX[.00058992], USD[0.00], USDT[0.00561006] | Yes | |
| 06443470 | | AKRO[2], APT[.00001571], BAO[22], BTC[.00000013], DENT[3], ETH[0], KIN[12], MATH[1], RSR[2], SOL[0], TRU[1], TRX[4], UBXT[3], USDT[82.19244787] | Yes | |
| 06443475 | | BRZ[.0352137], BTC[.00008656], COMP[.0000497], EUR[0.00], FTT[.1], USD[0.01], USDT[0] | | |
| 06443480 | | APE-PERP[0], BTC-PERP[0], CRV-PERP[0], FIDA-PERP[0], LDO-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 06443483 | | NFT (422221436049890772/The Hill by FTX #34202)[1] | | |
| 06443484 | | AUD[0.00], DENT[1], USD[845.38] | | |
| 06443485 | | NFT (567435154553494286/The Hill by FTX #34240)[1] | | |
| 06443488 | | NFT (455442443999144741/The Hill by FTX #34209)[1] | | |
| 06443493 | | NFT (393758717281082781/The Hill by FTX #34204)[1] | | |
| 06443498 | | BAO[1], GHS[0.00], USDT[12.18971502] | | |
| 06443505 | | ALPHA[1], BAO[5], BTC[.00001026], GHS[0.00], SECO[1], TRU[1], USDT[15.88551138] | | |
| 06443506 | | NFT (554505990789438646/The Hill by FTX #34224)[1] | | |
| 06443513 | | GHS[0.00], USDT[0] | | |
| 06443520 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[167.88] | | |
| 06443521 | | BAO[1], KIN[1], USD[0] | | |
| 06443527 | | DOGE[1], EUR[0.18], USD[0.00], USDT[20.62] | | |
| 06443531 | | BTC[.00721136] | | |
| 06443535 | | BAO[1], GHS[0.00], KIN[2], TRX[1], UBXT[1] | | |
| 06443551 | | AKRO[2], AUDIO[1], BAO[8], DENT[1], FIDA[1], GHS[0.00], KIN[4], RSR[5], TRX[3], UBXT[2] | | |
| 06443558 | | NFT (433661060962874469/The Hill by FTX #34212)[1] | | |
| 06443563 | | NFT (497884619786983330/The Hill by FTX #34215)[1] | | |
| 06443565 | Contingent, Disputed | JPY[0.83] | | |
| 06443568 | | GHS[0.23], KIN[1], UBXT[2], USDT[0] | | |
| 06443572 | | NFT (517683497416490624/The Hill by FTX #34304)[1] | | |
| 06443574 | | NFT (336320627857637175/FTX Crypto Cup 2022 Key #20441)[1] | | |
| 06443582 | Contingent, Disputed | EUR[21.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06443585 | | EUR[21.45] | | |
| 06443590 | | NFT (502139446997294474/The Hill by FTX #34216)[1] | | |
| 06443605 | | AKRO[1], BAO[2], DENT[3], GHS[0.00], HOLY[1], HXRO[1], KIN[3], UBXT[1] | | |
| 06443606 | | AKRO[3], BAO[4], DENT[2], GHS[0.00], KIN[6], RSR[4], TRX[2], USDT[1], USD[0.00] | Yes | |
| 06443611 | | BTC[0.00003121], USD[0.39], USDT[.16126254] | | |
| 06443625 | | AKRO[1], BAO[2], BTC[.03132788], DENT[1], ETH[.32585953], ETHW[.28998204], EUR[12.46], KIN[3], MRNA[1.0577863], NVDA[1.01406432], PFE[2.21831794], RSR[1], UBXT[4], USD[25.07] | Yes | |
| 06443634 | | ATOM[20.021151], AXS[4.11129444], CVC[196.61195476], ETH[.01673716], ETHW[.01673716], FTT[4.20910198], LRC[11.41943658], USD[0.01] | | |
| 06443635 | | BTC[.03150893], DOGE[398.7826047], ETH[.64600275], ETHW[.54448055], KIN[1], USD[0.00] | Yes | |
| 06443649 | | BTC[.082051] | | |
| 06443650 | | NFT (463515511109322417/The Hill by FTX #34227)[1] | Yes | |
| 06443656 | | NFT (489638166217864518/The Hill by FTX #34230)[1] | | |
| 06443675 | | BTC[.00001], DOGE[1], FTT[.01], GHS[11.11], USD[0.00], USDT[0.00440500] | Yes | |
| 06443679 | | AKRO[1], AUDIO[1], BAO[6], DENT[3], GHS[0.00], KIN[15], MATH[1], MATIC[1.00042927], RSR[3], TRX[6] | Yes | |
| 06443689 | | ETH-PERP[0], USD[48.30] | | |
| 06443692 | | NFT (526691746864537303/FTX Crypto Cup 2022 Key #20442)[1] | | |
| 06443705 | | AUD[0.08], BAO[2], BTC[0], DENT[1], TRX[1], USDT[0] | Yes | |
| 06443710 | | TRX[.00003] | | |
| 06443720 | | EUR[1.00], USD[2.99], USDT[0] | | |
| 06443724 | | AKRO[1], BAO[3], EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 06443726 | | BTC[0] | | |
| 06443739 | | USD[0.29] | | |
| 06443758 | | BAO[3], GHS[0.00], KIN[6], RSR[1], TRX[1], UBXT[3] | | |
| 06443776 | | BTC[0], DOT[0], ETH[0], FTT-PERP[-0.2], KIN[1], KSHIB[0], MATIC[94.43539978], SHIB[0], SOL[0], TRX[1], USD[1.01], USDT[2.79548344] | | |
| 06443778 | | ADA-1230[0], APT-PERP[0], BTC[.01062385], BTC-PERP[0], BTT[73.05969434], DOGE-PERP[0], FTT-PERP[0], HT[.00001095], SHIB-PERP[0], TRX[.00235645], TRX-PERP[0], USD[46.38], USDT[112.23475665] | Yes | |
| 06443783 | | NFT (314436779897298238/The Hill by FTX #34244)[1] | | |
| 06443791 | | NFT (289054103639551133/The Reflection of Love #958)[1], NFT (450709343838458810/The Hill by FTX #34245)[1], NFT (460579982144984429/Medallion of Memoria)[1] | | |
| 06443799 | | NFT (442043174852394369/The Hill by FTX #34251)[1] | | |
| 06443800 | | NFT (331768436848106322/The Reflection of Love #3877)[1], NFT (407832891783389701/Medallion of Memoria)[1], NFT (437300173186750672/Medallion of Memoria)[1], NFT (567772272604985921/The Hill by FTX #34246)[1] | | |
| 06443803 | | NFT (466970508333259864/The Hill by FTX #34249)[1] | | |
| 06443804 | | EUR[21.45], USD[0.00] | | |
| 06443827 | | USDT[0.00000126], XRP[79.95989774] | | |
| 06443831 | | AKRO[2], BAO[10], DENT[2], GHS[0.69], KIN[9], UBXT[3], USDT[.00004639] | Yes | |
| 06443834 | | NFT (343536281015135360/FTX Crypto Cup 2022 Key #20443)[1] | | |
| 06443851 | | GBP[0.00], SOL-PERP[0], USD[0.00] | Yes | |
| 06443855 | Contingent, Disputed | GHS[0.00] | | |
| 06443868 | | AKRO[25], ALPHA[1], BAO[111], CHZ[1], DENT[34], DOGE[1], GHS[0.00], GRT[1], KIN[132], RSR[16], SXP[1], TRU[2], TRX[32], UBXT[34], USD[0.00] | | |
| 06443874 | | NFT (513425983771297963/The Hill by FTX #34258)[1] | | |
| 06443889 | | NFT (545370635993542131/The Hill by FTX #34261)[1] | | |
| 06443938 | | USD[0.00] | Yes | |
| 06443941 | | NFT (385061519581973958/The Hill by FTX #34269)[1] | | |
| 06443942 | | TRX[0.00005500], USDT[0.09768348] | | |
| 06443949 | | FTT[26.71354138], USDT[0] | | |
| 06443970 | | XRP[.092436] | | |
| 06443972 | | TRX[143.900088], USDT[0.00005462] | | |
| 06443978 | | AKRO[29], ALPHA[1], AUDIO[1], BAO[166], BAT[5.08758177], CHZ[1], DAI[1.00296417], DENT[22], DOGE[1], FRONT[2], FTT[1.17679012], GHS[25.13], GRT[1], KIN[153], MATH[1], RSR[21], SECO[3.06070216], TOMO[2], TRX[39.53508248], UBXT[43], USD[1.00], USDT[1.59243762] | Yes | |
| 06443999 | | NFT (365671665131507998/FTX Crypto Cup 2022 Key #20445)[1] | | |
| 06444000 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], USD[0.00] | | |
| 06444031 | | USDT[0.00010708] | | |
| 06444041 | | ATLAS[25.05736659], BAO[2], BNB[.00000492], BTC[0.00225390], ETH[.02250929], ETHW[.06686082], GALA[252.59366355], KIN[1], NFT (329443750587480793/The Hill by FTX #36916)[1], POLIS[3.84740121], RAY[17.3858713], SAND[12.74092767], TRX[.000006], UBXT[2], USD[0.00], USDT[207.45407124] | Yes | |
| 06444045 | | NFT (431500915584837680/FTX Crypto Cup 2022 Key #20447)[1] | | |
| 06444054 | | NFT (519941358395404305/The Hill by FTX #34284)[1] | | |
| 06444055 | | BAO[1], DENT[1], GHS[0.00], KIN[1], TRX[1] | Yes | |
| 06444061 | | NFT (449759275087535937/The Hill by FTX #34285)[1] | | |
| 06444071 | | FTT[0.00138125], SOL[0.01872733], SXP[0], USD[0.10], USDT[0.00000013] | | |
| 06444073 | | GST[201.8], USD[0.00] | | |
| 06444108 | | NFT (484231911371929925/FTX Crypto Cup 2022 Key #20449)[1] | Yes | |
| 06444114 | | NFT (356649531262547164/The Hill by FTX #35656)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06444119 | | USDT[0] | | |
| 06444126 | | GHS[0.16], SHIB[13220.16124965], USDT[0] | Yes | |
| 06444133 | | NFT (554176589419758469/The Hill by FTX #34289)[1] | | |
| 06444135 | | APE-PERP[0], CRO-PERP[0], USD[0.00] | | |
| 06444142 | | CHZ[750.38365769], DENT[2], ETH[0], ETHW[0.11819018], GALA[0], KIN[1], MATIC[183.74941393], RSR[1], TRX[1] | Yes | |
| 06444150 | | NFT (565307574945829499/The Hill by FTX #34299)[1] | | |
| 06444153 | | USDT[29.5] | | |
| 06444196 | | AKRO[1], AVAX[4.08173671], BAT[1], ETH[.00224282], ETHW[.00221544], GBP[0.47], UBXT[1], USD[0.69] | Yes | |
| 06444206 | | BTC-0930[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 06444208 | | BTC[.5133], ETH[54.849], ETHW[41.012], SOL[299.22], USD[19915.45] | | |
| 06444248 | | WBTC[0.00000001] | | |
| 06444335 | | BTC-PERP[0], ETH[.00034972], ETH-PERP[0], ETHW[.01935472], SOL-PERP[0], USD[0.40], USDT[0.00005833] | | |
| 06444343 | | NFT (520520825943003496/The Hill by FTX #34301)[1] | | |
| 06444347 | | BNB[.0019313], GBP[0.00], USD[0.00] | Yes | |
| 06444348 | | NFT (474170733349659364/The Hill by FTX #34303)[1] | | |
| 06444361 | | GBP[18.96], KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 06444367 | | ASD-PERP[0], CLV-PERP[0], GST-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], USD[0.36], USTC-PERP[0], XRP-PERP[0] | | |
| 06444385 | | NFT (334385530492282387/The Hill by FTX #34305)[1] | | |
| 06444423 | | TRX[.000001] | | |
| 06444427 | | BAO[5], BTC[.00000001], DENT[2], ETH[.00000001], GBP[0.00], KIN[8], UBXT[1], USD[0.00] | Yes | |
| 06444440 | | USD[5.12] | Yes | |
| 06444458 | | SOL[0], VND[0.00] | Yes | |
| 06444539 | | AUD[0.00] | | |
| 06444546 | | NFT (306273627891600466/The Hill by FTX #34315)[1] | | |
| 06444549 | | NFT (299757013852033415/The Hill by FTX #34314)[1] | | |
| 06444565 | | USD[200.01] | | |
| 06444598 | | NFT (354493353301375995/The Hill by FTX #34318)[1] | | |
| 06444613 | | BRZ[0.00226612], TRX[0], USDT[0] | | |
| 06444617 | | FTT-PERP[2008405.6], SOL[0.00499897], SOL-PERP[0], TRX[17939987.113303], USD[10119070.57], USDT[1000.00358960] | | |
| 06444641 | | BTC[.00003015], TRX[.000208] | | |
| 06444650 | | USD[0.01], USDT[0.00329400] | | |
| 06444658 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], INJ-PERP[0], USD[0.17], USDT[0] | | |
| 06444697 | | USD[32671.53] | Yes | |
| 06444722 | | TRX[.000006], USDT[10.24346318] | Yes | |
| 06444723 | | NFT (375004536959765136/The Hill by FTX #34320)[1] | | |
| 06444729 | | BTC[.00119976], USD[0.04], USDT[0.00156868] | | |
| 06444740 | | AKRO[1], BAO[2], CAD[0.00], USD[0.00], USDT[.00048401] | Yes | |
| 06444764 | | NFT (344651047585536651/Medallion of Memoria)[1], NFT (382918679126138719/The Reflection of Love #248)[1], NFT (541712539146960736/The Hill by FTX #34326)[1], NFT (569173922049277149/Medallion of Memoria)[1] | Yes | |
| 06444765 | Contingent, Disputed | BTC[0], KIN[1], TRX[.000006] | | |
| 06444772 | | 0 | | |
| 06444785 | | AVAX-PERP[0], IMX-PERP[0], LRC-PERP[0], MATIC-PERP[0], USD[9.01] | | |
| 06444801 | | GOOGL[.263], USD[0.12] | | |
| 06444906 | | TRX[0] | | |
| 06444924 | | NFT (356507183360058432/The Hill by FTX #34332)[1] | | |
| 06444972 | | NFT (500378748717414477/The Hill by FTX #34331)[1] | | |
| 06444985 | | BTC[0.01069796], ETH[.12897549], MATIC[34.99335], USD[0.79], XRP[199.981] | | |
| 06444989 | | BAO[1], DENT[1], KIN[1], TRX[1], USD[0.00] | | |
| 06445012 | | NFT (307698258135175684/The Hill by FTX #34333)[1] | | |
| 06445048 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0.00007574], TRX[.000016] | | |
| 06445056 | | USD[1.38] | | |
| 06445094 | | AKRO[205.91929253], BNB[.00087938], BTC[.0000003], BTC-PERP[0], ETH-PERP[0], KIN[1], TRX[1], USD[143.64] | | |
| 06445114 | | AKRO[2], AUD[0.00], BAO[1], BTC[.00254665], ETH[.1], ETHW[.2], SOL[0], UBXT[1], USD[0.00] | | |
| 06445117 | | BTC[0], LTC[0] | | |
| 06445135 | | BTC[0.00000619], USD[0.27], USDT[0] | | |
| 06445139 | | NFT (369182581767290178/The Hill by FTX #40747)[1] | | |
| 06445162 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.00000007], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000085], USD[0.00], USDT[0.00027424] | | |
| 06445169 | | USD[0.00] | | |
| 06445174 | | BAO[1], GHS[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06445184 | | USD[0.00] | | |
| 06445198 | | USD[0.00] | | |
| 06445209 | | USD[0.00] | | |
| 06445214 | | APT[.86484135], TRUMP2024[0], USD[2.94], USDT[0.68666802] | | |
| 06445224 | | NFT (377090699083022923/The Hill by FTX #34383)[1] | | |
| 06445232 | | NFT (441796177395462336/The Hill by FTX #34348)[1] | | |
| 06445246 | | USD[0.00] | | |
| 06445248 | | NFT (341476558992693178/The Hill by FTX #34351)[1] | | |
| 06445269 | | USD[0.39] | | |
| 06445271 | | USDT[19] | | |
| 06445278 | | NFT (356535388618996152/The Hill by FTX #34355)[1] | | |
| 06445287 | | USD[0.47] | | |
| 06445305 | | USD[0.47] | | |
| 06445315 | | USD[0.47] | | |
| 06445332 | | USD[0.47] | | |
| 06445335 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], GALA-PERP[0], GAL-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 06445366 | | USD[0.46] | | |
| 06445371 | | LTC[0] | | |
| 06445373 | | USD[0.46] | | |
| 06445382 | | USD[0.46] | | |
| 06445398 | | USD[0.46] | | |
| 06445400 | | BNB-PERP[0], ETH-PERP[0], TRX[.000011], USD[2875.51], USDT[0] | | |
| 06445403 | | NFT (519907673511124648/The Hill by FTX #34369)[1] | | |
| 06445407 | | USD[0.46] | | |
| 06445414 | | USD[0.46] | | |
| 06445427 | | EOS-PERP[-509.6], USD[884.73] | | |
| 06445438 | | USD[0.46] | | |
| 06445445 | | USD[0.46] | | |
| 06445456 | | USD[0.46] | | |
| 06445486 | | BTC[.03289846], ETH[1.023405], FTM[599.00006729], FTT[0.31645942], MATIC[89.52229347], USD[1400.00], USDT[1.71798431] | | |
| 06445496 | | TRX[.00000001], USDT[0.00001199] | | |
| 06445509 | | NFT (357781508259316911/The Hill by FTX #34393)[1] | Yes | |
| 06445514 | | ALGO[675.16537576], ETH[0.01764039], ETHW[0.01754441], FTT[377.788373], GALA[29928.811], NFT (529842309970261494/The Hill by FTX #37211)[1], SOL[212.7353757], USD[0.37] | | ETH[.017634], USD[0.37] |
| 06445561 | | GST[708.42242024], USDT[0.00231728] | | |
| 06445571 | | NFT (562690828988527107/The Hill by FTX #34381)[1] | | |
| 06445585 | | USD[0.06], XRP[200] | | |
| 06445593 | | NFT (534996518856733719/FTX Crypto Cup 2022 Key #20703)[1] | Yes | |
| 06445597 | | BTC[.0000487], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], MATIC-PERP[0], SAND[.97568], SAND-PERP[0], USD[-0.01] | | |
| 06445634 | | 0 | | |
| 06445644 | | NFT (297604072208511838/FTX Crypto Cup 2022 Key #20459)[1], NFT (427916474286072011/The Hill by FTX #34387)[1] | | |
| 06445664 | | NFT (346635312312933402/The Hill by FTX #34391)[1] | | |
| 06445673 | | 0 | | |
| 06445677 | Contingent, Disputed | NFT (304913121986141995/FTX Crypto Cup 2022 Key #20460)[1] | Yes | |
| 06445689 | | USD[0.00] | | |
| 06445695 | | USD[0.00] | | |
| 06445706 | | BAO[1], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 06445745 | | BAT[1], EUR[0.00], KIN[1] | | |
| 06445803 | | ETH[.00006097], USD[0.00] | Yes | |
| 06445876 | | KIN[1], USD[6.69], USDT[0] | Yes | |
| 06445909 | | LUNC[71673.82812], TRX[.000028] | | |
| 06445935 | | AUD[0.00], USD[0.00] | | |
| 06445950 | | NFT (405986630678088442/FTX Crypto Cup 2022 Key #26860)[1], NFT (432352765418048844/Belgium Ticket Stub #1759)[1] | | |
| 06445956 | | NFT (461195375865310695/The Hill by FTX #34404)[1] | | |
| 06445973 | | USD[242.79] | | |
| 06445976 | | USD[0.00], XRP[29] | | |
| 06445985 | | NFT (421130955660736570/FTX Crypto Cup 2022 Key #20462)[1] | | |
| 06445987 | | EUR[0.00], GBP[0.00] | | |
| 06445990 | | TRX[.0006407], USD[0.00], USDT[0.00004545] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06446028 | | BTC[.07808438], USD[672.31] | | |
| 06446041 | | BNB[.0000203], GHS[0.00], USD[0.01], USDT[0.00682924] | Yes | |
| 06446063 | | NFT (570566368728922676/FTX Crypto Cup 2022 Key #20464)[1] | Yes | |
| 06446064 | | USD[61.39] | | |
| 06446077 | | ETHW[1.213873] | | |
| 06446127 | | USD[0.02], USDTBEAR[.30352] | | |
| 06446140 | | USD[53440.74], USDT[0] | Yes | |
| 06446143 | | NFT (315597811032429255/FTX Crypto Cup 2022 Key #20465)[1] | | |
| 06446161 | | ALGO[366.9266], MATIC[120], USD[5.77], USDT[6.75958949], XRP[.00000001] | | |
| 06446162 | | NFT (559987420875412541/The Hill by FTX #34410)[1] | | |
| 06446184 | | TRX[.01218411], USDT[10.85016533] | Yes | |
| 06446185 | | NFT (317894260284214758/The Hill by FTX #34412)[1], USD[0.00] | | |
| 06446196 | | NFT (389666096363351039/Belgium Ticket Stub #1770)[1], NFT (478487803485858176/FTX Crypto Cup 2022 Key #26862)[1] | | |
| 06446221 | | EUR[21.45], USD[0.29] | | |
| 06446224 | | NFT (395117588646096734/The Hill by FTX #34414)[1] | | |
| 06446225 | | EUR[21.45] | | |
| 06446228 | | ETH[.04], ETHW[.04] | | |
| 06446271 | | BTC[0] | | |
| 06446274 | | APE[.016267], ETH[1.34206656], ETHW[1.01432154], USD[2.29] | | |
| 06446284 | | BTC[0.00101837], FTM-PERP[0], NEAR-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06446289 | | NFT (441108505414122204/The Hill by FTX #34415)[1] | | |
| 06446299 | | USD[0.00] | | |
| 06446317 | | NFT (476149957952098798/FTX Crypto Cup 2022 Key #26864)[1], NFT (549760274375561748/Belgium Ticket Stub #1777)[1] | | |
| 06446333 | | AUD[6.00], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3399.41] | Yes | |
| 06446356 | | AKRO[1], BAO[1], BNB[2.04327419], ETH[2.06932884], ETHW[2.06891309], FTT[63.38188234], KIN[1], USD[0.00] | Yes | |
| 06446379 | | TRX[.351541] | | |
| 06446396 | | NFT (574783020974346087/The Hill by FTX #34419)[1] | | |
| 06446397 | | AUD[0.00], BAO[4], BTC[.25445314], DENT[6], ETH[2.18840951], ETHW[164.83740355], FRONT[1], FTT[248.2821959], KIN[1], SECO[1.01062738], SOL[9.10379195], TRX[1], UBXT[4], XRP[1906.95705773] | Yes | |
| 06446412 | | USD[0.00] | | |
| 06446442 | | TRX[.052535], USD[0.01], USDT[1.41712732] | | |
| 06446460 | | NFT (524739344885344929/The Hill by FTX #34477)[1] | | |
| 06446479 | | AKRO[1], BAO[8], KIN[2], UBXT[1], USD[0.00] | | |
| 06446481 | Contingent, Disputed | BNB[0], TRX[58.066871], USD[0] | | |
| 06446515 | | NFT (313626768573187363/The Hill by FTX #34430)[1] | | |
| 06446533 | | USD[34.66] | | |
| 06446576 | | GHS[0.00] | | |
| 06446615 | | AKRO[1], BAO[1], DENT[1], ETH[3.33638293], GBP[0.01], KIN[2], SOL[127.6858317], TRX[1], XRP[425.63048131] | Yes | |
| 06446624 | | NFT (556413283778504566/The Hill by FTX #34432)[1] | | |
| 06446646 | | TRX[.820036], USDT[0.00599729] | | |
| 06446654 | | MATIC[.04738783], TRX[1.360299], USDT[16.79440000] | | |
| 06446678 | | BTC[.00492967], GBP[0.54], USD[-9.92], USDT[0], USDT-PERP[10] | Yes | |
| 06446687 | | ALGO[6900], BTC-PERP[0], CRV[7305], ETH[13.93], ETHW[.006], LDO[1834], LTC[39.86], SUSHI[1746.5], USD[13507.02] | | |
| 06446699 | | ETH[0], TRX[0] | | |
| 06446724 | | BTC[.00009604], BTC-PERP[0], ETC-PERP[0], ETH[.0010076], ETH-PERP[0], ETHW[.0010076], SOL-PERP[0], USD[0.00], USDT[14448.42234863], XRP[.293], ZRX[.9998] | | |
| 06446726 | | EUR[0.79], USD[0.00] | | |
| 06446772 | | NFT (460410534545467270/The Hill by FTX #34473)[1] | | |
| 06446776 | | BTC[10.14119338] | Yes | |
| 06446791 | | TRX[.000029], USD[0.29], USDT[0] | | |
| 06446812 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 06446815 | | GRT[1], USD[0.02] | Yes | |
| 06446820 | | BAO[1], EUR[0.00], USDT[105.22565653] | Yes | |
| 06446838 | | AKRO[2], BAO[4], DENT[1], ETH[0], ETHW[0], GBP[0.00], KIN[2], RSR[1], SOL[0], TRX[3], UBXT[1], USD[0.00], USDT[0.00115476] | Yes | |
| 06446851 | | NFT (508148176826757069/The Hill by FTX #34447)[1] | Yes | |
| 06446861 | Contingent, Disputed | BNB[0], MATIC[0], USD[0.00] | | |
| 06446885 | | TRX[.010735], USDT[.001839] | | |
| 06446890 | | TRX[.000036], USDT[0] | | |
| 06446933 | | USD[0.01] | | |
| 06446969 | | AKRO[2], AUD[1.02], AUDIO[.21941492], BAO[4], BTC[.00009416], DENT[2], DOGE[.6214], ETH[.5508898], FTT[0.06831796], RSR[1], SAND[.97], SNX[.092], USD[44.49], XRP[.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06446970 | | NFT (44754883938443509)/The Hill by FTX #35081[1] | | |
| 06446985 | | NFT (524099850924496324/FTX Crypto Cup 2022 Key #20470)[1] | | |
| 06447006 | | NFT (41225990331768758)/The Hill by FTX #34467[1] | | |
| 06447031 | | AKRO[1], BAO[3], BTC[.21115277], DENT[1], KIN[2], RSR[4], TRU[1], TRX[1], USD[0.00], USDT[5477.59016257] | Yes | |
| 06447040 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRY[0.00], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06447044 | | ETH-1230[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[1.6126], MANA-PERP[0], SAND[365], TRX[.000028], USD[-6.33], USDT[11.13000000] | | |
| 06447046 | | DENT[2], RSR[1], UBXT[1], USD[0.00] | | |
| 06447049 | | USD[43968.43] | Yes | |
| 06447052 | | USD[0.00] | | |
| 06447074 | | NFT (47752635816056152/The Hill by FTX #34472)[1] | | |
| 06447080 | | NFT (53649710774876685)/The Hill by FTX #34485[1] | | |
| 06447139 | | AVAX[0], BNB[0], ETH[0], MATIC[0], TRX[0.30526800], USD[0.04], USDT[0] | | |
| 06447146 | | NFT (31339460762063834)/The Hill by FTX #34489[1] | | |
| 06447177 | | GST[252.78469031], NFT (50643423652309301)/The Hill by FTX #37884[1], TRX[.000006], UBXT[1], USDT[0] | | |
| 06447205 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[9.12] | | |
| 06447210 | | BTC[0.00004858], FTT[0], USD[0.00] | | |
| 06447215 | | NFT (47425108019976528)/The Hill by FTX #34483[1] | | |
| 06447237 | | NFT (33198542614481490)/The Hill by FTX #34502[1] | | |
| 06447263 | | EUR[0.00] | | |
| 06447285 | | USDT[0] | | |
| 06447289 | | AAPL[0.00331388], AMD[0], ETC-PERP[0], ETH-PERP[0], FTT[0.02144574], KLUNC-PERP[0], NFT (46310694366703083/Mexico Ticket Stub #1440)[1], NFT (47037881442583253/Japan Ticket Stub #67)[1], NFT (47949863567068067/Austin Ticket Stub #950)[1], NOK[0.07010192], TSM[.00480145], USD[1328.14], USDT[38.91106708] | Yes | |
| 06447306 | | NFT (31705854983737310)/The Hill by FTX #35283[1] | | |
| 06447308 | | NFT (55600001457023390)/The Hill by FTX #44020[1] | | |
| 06447311 | | AKRO[2], AUD[0.00], BAO[1], BTC[.00000002], CEL[2.00970885], CREAM[1.00696893], DENT[2], DOGE[1], FIDA[2], KIN[2], RSR[2], SXP[1], TRU[1], TRX[1], UBXT[1], USD[0.00], USDT[2.26346267] | Yes | |
| 06447319 | | NFT (32092731969985132)/FTX Crypto Cup 2022 Key #20621)[1], NFT (41907374003517377)/The Hill by FTX #36626)[1] | | |
| 06447320 | Contingent, Disputed | NFT (52984260089542829)/The Hill by FTX #35164)[1] | | |
| 06447333 | | NFT (38735082823972292)/The Hill by FTX #34496)[1] | | |
| 06447382 | | BTC[.01569686], BTC-PERP[0], USD[2.18], XRP[.113144] | | |
| 06447391 | | NFT (52998617353683469)/The Hill by FTX #34861[1] | | |
| 06447424 | | NFT (34233053816075086)/The Hill by FTX #34521[1] | | |
| 06447463 | | NFT (51290911827499167)/The Hill by FTX #34526)[1] | | |
| 06447467 | | BNB[0], TRX[0] | | |
| 06447489 | | GBP[0.00] | | |
| 06447508 | | NFT (54338245900896822)/The Hill by FTX #34549)[1] | | |
| 06447513 | | NFT (43142964645634359)/The Hill by FTX #34533)[1] | | |
| 06447522 | | BTC[.69806579] | Yes | |
| 06447529 | | EUR[0.00], USD[0.08] | | |
| 06447538 | | EUR[0.00], USD[0.00] | | |
| 06447551 | | EUR[0.00] | | |
| 06447553 | | GHS[0.00] | | |
| 06447560 | | TRX[.000007] | | |
| 06447573 | | EUR[0.00] | | |
| 06447575 | | NFT (31470604414633315)/The Hill by FTX #34557)[1] | | |
| 06447591 | | NFT (55377604341195292)/The Hill by FTX #34561)[1] | | |
| 06447592 | | NFT (46513897727879897)/The Hill by FTX #34565)[1] | | |
| 06447620 | | NFT (57256974181601402)/The Hill by FTX #34567)[1] | | |
| 06447650 | | EUR[21.45] | | |
| 06447658 | | AKRO[1], TRX[1], USD[10.17] | Yes | |
| 06447659 | | EUR[0.19], USD[0.00] | Yes | |
| 06447671 | | NFT (47129927352814781)/The Hill by FTX #34593)[1] | | |
| 06447680 | | APE[0], AVAX[1.63538854], GST[2090.49803484], USD[91.42] | Yes | |
| 06447693 | | USD[0.00] | | |
| 06447704 | | NFT (43822332599533551)/The Hill by FTX #34646)[1] | | |
| 06447711 | | NFT (42690576110249105)/The Hill by FTX #34608)[1] | | |
| 06447713 | | USD[0.00] | | |
| 06447723 | | GHS[0.00] | | |
| 06447728 | | NFT (44427351662407538)/The Hill by FTX #34599)[1] | | |
| 06447752 | | FTT[162.42375422], USD[7236.00], USDT[890.27582035] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06447759 | | NFT (543461829259982956/The Hill by FTX #34627)[1] | | |
| 06447800 | | AUD[0.90], BAO[2], DENT[1], ETH[.00000065], ETHW[.00000065], KIN[4], RSR[1], TRX[1], XRP[.00292111] | Yes | |
| 06447805 | | NFT (481704455501821454/The Hill by FTX #34629)[1] | | |
| 06447825 | | GBP[0.00], USD[0.00] | | |
| 06447840 | | ETH-PERP[0], USD[0.00] | | |
| 06447889 | | NFT (438536128175776829/The Hill by FTX #34661)[1] | | |
| 06447897 | | BTC[0] | | |
| 06447903 | | NFT (289142171282438124/Singapore Ticket Stub #294)[1], NFT (304687565464828980/Netherlands Ticket Stub #421)[1], NFT (325452887089938846/Japan Ticket Stub #1274)[1], NFT (338233619794187698/Mexico Ticket Stub #1620)[1], NFT (387302164623164407/Austin Ticket Stub #947)[1], NFT (464440175420365509/The Hill by FTX #36742)[1], NFT (524150221625485530/Monza Ticket Stub #636)[1], NFT (529491948363605444/Belgium Ticket Stub #719)[1], NFT (545297282064818579/Hungary Ticket Stub #210)[1], SUN[51826.27046280], USD[0.00], USDT[0] | Yes | |
| 06447921 | | USD[1.46], XRP[.185476] | | |
| 06447926 | | NFT (519323087679547961/The Hill by FTX #34644)[1] | | |
| 06447945 | | CEL-PERP[0], HT-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.01], USDT[171.45029567], XTZ-PERP[0] | Yes | |
| 06447956 | | NFT (460913592889756194/The Hill by FTX #34650)[1] | | |
| 06447961 | | EUR[21.45], USDT[0] | | |
| 06447997 | Contingent, Disputed | USD[0.00] | | |
| 06448003 | | NFT (558553147537162616/The Hill by FTX #34649)[1] | | |
| 06448025 | | NFT (496978120169416302/The Hill by FTX #34651)[1] | | |
| 06448028 | | USD[45.00] | | |
| 06448037 | | NFT (394994901485213204/The Hill by FTX #34709)[1] | | |
| 06448040 | | NFT (518095450815839840/The Hill by FTX #34660)[1] | | |
| 06448050 | | NFT (429673744832640820/The Hill by FTX #34675)[1] | | |
| 06448051 | | NFT (495093720862591019/The Hill by FTX #35016)[1] | | |
| 06448072 | | BAO[1], EUR[0.00], KIN[2] | | |
| 06448086 | | NFT (515290003601659344/The Hill by FTX #34685)[1] | | |
| 06448093 | | AKRO[1], DENT[1], GHS[0.67], KIN[1], TRX[.000084], UBXT[1], USDT[0] | | |
| 06448096 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06448102 | | NFT (377400868642809526/The Hill by FTX #34666)[1] | | |
| 06448106 | | NFT (360085699336577010/The Hill by FTX #34670)[1] | | |
| 06448108 | | EUR[21.45], USD[0.00] | | |
| 06448113 | | AUD[0.00], BTC[0], BYND[.0087133], ETH[0], ETHW[.02279671], EUR[0.00], FB[.0030669], GALFAN[0], HXRO[.88494918], KIN[2], RAY[.00030166], SAND[.33303362], SOL[.00291528], SRM[1457.26154026], TRX[0], UBXT[2], USD[2366.72] | Yes | |
| 06448149 | | 0 | | |
| 06448163 | | NFT (436267480390709180/The Hill by FTX #34678)[1] | | |
| 06448181 | | BTC[0.00882740], MATIC[367.96940211], SOL[.00236339], TRX[13.82387165], USD[2.98] | | |
| 06448183 | | NFT (575767771221692075/The Hill by FTX #34739)[1] | | |
| 06448212 | | USD[1675.72] | | |
| 06448214 | | EUR[0.00], USD[0.00] | | |
| 06448263 | | ALGO[.46456615], BAO[1], BAT[.35845891], BTC[0.00002518], CQT[.02550624], ENS[.00225491], ETH[1.0328367], FTT[36.89589593], IMX[.04213646], LINK[.09804591], UBXT[1], USD[0.02], USDT[0.00000001], WRX[.21897628], XRP[13584.35114352] | Yes | |
| 06448282 | | AKRO[3], BAO[10], DENT[4], GHS[0.01], KIN[12], RSR[1], TRX[3], UBXT[3] | Yes | |
| 06448295 | | TRX[.000008], USDT[0.00718439] | | |
| 06448296 | | BTC[0], USD[1.69] | | |
| 06448302 | | NFT (421024149837410877/The Hill by FTX #34689)[1] | | |
| 06448317 | | NFT (566383949501248827/The Hill by FTX #34694)[1] | | |
| 06448319 | | AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], KAVA-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06448333 | | TRX[.000011], USDT[1330.30928892] | Yes | |
| 06448362 | | NFT (319689038157681750/The Hill by FTX #34707)[1], NFT (435020092884504301/FTX Crypto Cup 2022 Key #20480)[1] | Yes | |
| 06448381 | | NFT (350542356695476160/The Hill by FTX #34703)[1] | | |
| 06448390 | | ETHW[.34855] | | |
| 06448396 | | NFT (341122569725656868/The Hill by FTX #34700)[1] | | |
| 06448405 | | LTC[.00000001], NFT (459708604403490881/The Hill by FTX #34712)[1], USDT[21.98864878] | | |
| 06448407 | | USD[1.80] | Yes | |
| 06448412 | | USD[1024.13] | Yes | |
| 06448422 | Contingent, Disputed | GHS[0.41], USD[0.09], USDT[0.00985287] | | |
| 06448428 | | NFT (295383496930799772/The Hill by FTX #34718)[1] | | |
| 06448432 | | NFT (433365728339577087/The Hill by FTX #34717)[1] | | |
| 06448434 | | RAY-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 06448447 | | AKRO[2], AUD[0.00], AXS[9.00000082], BAO[2], DENT[2], ETH[.0807764], ETHW[.0807764], KIN[2], TRX[1], USD[0.00] | | |
| 06448470 | | NFT (568802352478299187/The Hill by FTX #34710)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06448474 | | BTC[0], ETH[0], USD[0.00] | | |
| 06448497 | | ETH[.00735957], NFT (33014731754135819/The Hill by FTX #34733)[1], USD[0.00] | Yes | |
| 06448503 | | BTC[.02731285] | Yes | |
| 06448513 | | EUR[0.45], USD[0.00] | | |
| 06448542 | | NFT (436792276795358043/FTX Crypto Cup 2022 Key #20481)[1] | | |
| 06448543 | | ETH[.00000001] | | |
| 06448570 | | NFT (340840862418034020/The Hill by FTX #34735)[1] | | |
| 06448572 | | NFT (500189353134218379/The Hill by FTX #34724)[1] | | |
| 06448577 | | NFT (517358399142875786/The Hill by FTX #34727)[1] | | |
| 06448583 | | TRX[.740844], USD[0.01], USDT[0] | | |
| 06448585 | | AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000288], UNI-PERP[0], USD[1.15], USDT[0.00630294], YFII-PERP[0] | | |
| 06448586 | | NFT (490425133301394409/The Hill by FTX #34728)[1] | | |
| 06448600 | | NFT (441636416386452955/The Hill by FTX #34731)[1] | | |
| 06448613 | | MATIC[0], TRX-PERP[0], USD[0.00], USDT[0.01000001] | | |
| 06448624 | | NFT (384096807636605902/The Hill by FTX #34737)[1] | | |
| 06448663 | | AKRO[3], BAO[1], GHS[0.00], KIN[1], TRX[1], UBXT[1] | Yes | |
| 06448668 | | BNB[0], ETH[0], TRX[0.69570600], USD[0.00], USDT[16.42567451] | | |
| 06448673 | | NFT (301711027512343487/The Hill by FTX #34745)[1] | | |
| 06448676 | | 0 | | |
| 06448680 | | NFT (348426680329641213/The Hill by FTX #34744)[1] | | |
| 06448688 | | NFT (374122947061275811/The Hill by FTX #34750)[1] | | |
| 06448693 | | NFT (403898153753583379/The Hill by FTX #34748)[1] | | |
| 06448696 | | NFT (382265398777352002/The Hill by FTX #34749)[1] | | |
| 06448703 | | NFT (398112369273738065/The Hill by FTX #34753)[1] | | |
| 06448704 | | NFT (290969031302087500/Medallion of Memoria)[1], NFT (294532274080919229/StarAtlas Anniversary)[1], NFT (342321736395838141/StarAtlas Anniversary)[1], NFT (372292731413792231/The Hill by FTX #34752)[1], NFT (390084169098609135/StarAtlas Anniversary)[1], NFT (414835045787180765/StarAtlas Anniversary)[1], NFT (438460287372508691/StarAtlas Anniversary)[1], NFT (453569702561602515/StarAtlas Anniversary)[1], NFT (540209153786031362/StarAtlas Anniversary)[1], NFT (550328676205273453/The Reflection of Love #1405)[1] | | |
| 06448724 | | AKRO[1], AUD[0.00], BAO[4], ETHW[.00361421], FIDA[1], KIN[1], TRX[1], USD[0.00] | Yes | |
| 06448733 | | AUD[0.00], FTT[0.00002788], USD[0.00], USDT[0] | Yes | |
| 06448737 | | NFT (557808329769117545/The Hill by FTX #34758)[1] | | |
| 06448740 | | BAO[1], DENT[2], ETH[0.00000030], ETHW[0.03151312], GBP[0.03], KIN[2], USD[47.90] | Yes | |
| 06448741 | | DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], NEO-PERP[0], STORJ-PERP[0], USD[144.47], XMR-PERP[0] | | |
| 06448744 | | NFT (522587515814352692/The Hill by FTX #34756)[1] | | |
| 06448745 | | NFT (383651032468811985/The Hill by FTX #34757)[1] | | |
| 06448746 | | USD[0.10] | Yes | |
| 06448747 | | NFT (408257265852557124/The Hill by FTX #34761)[1] | | |
| 06448750 | | NFT (437861735479043896/The Hill by FTX #34762)[1] | | |
| 06448751 | | ETH[0], USD[0.00] | Yes | |
| 06448755 | | NFT (438407492113562932/The Hill by FTX #34760)[1] | | |
| 06448756 | | NFT (469705196648444711/The Hill by FTX #34763)[1] | | |
| 06448757 | | NFT (397054982357282229/The Hill by FTX #34759)[1] | | |
| 06448762 | | NFT (448345969525180568/The Hill by FTX #34768)[1] | | |
| 06448769 | | BTC[.0000001], USD[0.23], XRP[24.45] | | |
| 06448790 | Contingent, Disputed | AKRO[1], BAO[1], DENT[1], GHS[0.01], UBXT[1] | Yes | |
| 06448793 | | NFT (479936517544164290/The Hill by FTX #34774)[1] | | |
| 06448797 | | NFT (362388950602633199/The Hill by FTX #34772)[1] | | |
| 06448801 | | NFT (316633030884034490/The Hill by FTX #34771)[1] | | |
| 06448807 | | NFT (383701759207795631/The Hill by FTX #34773)[1] | | |
| 06448808 | | NFT (350296346845380818/The Hill by FTX #34775)[1] | | |
| 06448809 | | NFT (292135276391235830/The Hill by FTX #34776)[1] | | |
| 06448825 | | ETH[.00072077], ETHW[.00072077], TRX[.000006], USD[0.04] | | |
| 06448834 | | NFT (543094362964249463/The Hill by FTX #34777)[1] | | |
| 06448842 | | EUR[0.45], USD[0.01] | | |
| 06448845 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[78359.28], USDT[11586.66227383] | Yes | |
| 06448847 | | NFT (371538419061902768/The Hill by FTX #34781)[1] | | |
| 06448850 | | NFT (497510069197838278/The Hill by FTX #34780)[1] | | |
| 06448865 | | NFT (377128807141770181/The Hill by FTX #34835)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06448869 | | NFT (49704315298007509/The Hill by FTX #34816)[1] | | |
| 06448871 | | NFT (57414630459907585/The Hill by FTX #34782)[1] | | |
| 06448872 | | NFT (35505493879568083/The Hill by FTX #34792)[1] | | |
| 06448874 | | USD[100.00] | | |
| 06448879 | | NFT (48260397641593527/The Hill by FTX #34784)[1] | | |
| 06448881 | | NFT (51684696892929244/The Hill by FTX #34785)[1] | | |
| 06448883 | | NFT (37278200617594665/The Hill by FTX #34787)[1] | | |
| 06448893 | | NFT (49306711853875952/The Hill by FTX #34791)[1] | | |
| 06448895 | | NFT (56887656109402589/The Hill by FTX #34788)[1] | | |
| 06448898 | | NFT (33375220862970860/The Hill by FTX #34799)[1] | | |
| 06448924 | | NFT (56271027045776338/The Hill by FTX #34793)[1] | Yes | |
| 06448927 | | NFT (50870772773506661/The Hill by FTX #34794)[1] | | |
| 06448928 | | NFT (56236318045688214/The Hill by FTX #34800)[1] | | |
| 06448930 | | NFT (32057210980211231/The Hill by FTX #34796)[1] | | |
| 06448933 | | NFT (29588536688916515/The Hill by FTX #34795)[1] | | |
| 06448937 | | NFT (47797791330860084/The Hill by FTX #34798)[1] | | |
| 06448957 | | EUR[0.00], USD[0.01] | | |
| 06448965 | | EUR[0.83], USD[0.01] | Yes | |
| 06448966 | | NFT (30252207165384639/The Hill by FTX #34805)[1] | | |
| 06448973 | | NFT (49052149560272346/The Hill by FTX #34803)[1] | | |
| 06448985 | | NFT (49107295326056451/The Hill by FTX #34804)[1] | | |
| 06448987 | | NFT (45638880016433253/The Hill by FTX #34806)[1] | | |
| 06448988 | | NFT (46449806876930984/The Hill by FTX #34807)[1] | | |
| 06448999 | | NFT (57331921805451638/The Hill by FTX #34809)[1] | | |
| 06449007 | | BNB[.01002], BTC[.0001001], SOL[.064405], USD[2.66] | | |
| 06449020 | | NFT (30864616374008504/The Hill by FTX #34811)[1] | | |
| 06449021 | | NFT (52843031494510026/The Hill by FTX #34813)[1] | | |
| 06449027 | | ALPHA[.00.109413], BAO[3], BNB[0], CRO[0], DODO[0], DOGE[0], ETH[0.00000009], ETHW[0.00000009], KIN[2], MATIC[0], SHIB[0], SOL[0], TRX[0] | Yes | |
| 06449031 | | NFT (36116960038032138/The Hill by FTX #34812)[1] | | |
| 06449035 | | NFT (33677927353001202/The Hill by FTX #34815)[1] | | |
| 06449048 | | BTC[.0223], ETH[.024995], ETHW[.024995], SOL[3.079828], USD[1.25] | | |
| 06449071 | | NFT (29575936254868560/The Hill by FTX #34817)[1] | | |
| 06449075 | | AKRO[7], APE[27.30202968], AUD[0.01], BAO[32], DENT[4], ETH[.00000036], ETHW[.00865536], GALA[5919.97057783], KIN[26], LINK[.00029667], MANA[.00051268], RSR[1], SAND[.0004254], SOL[.00001351], TRX[2], UBXT[1] | Yes | |
| 06449076 | | NFT (47416542184931251/The Hill by FTX #34843)[1] | | |
| 06449081 | | NFT (49134422658358609/The Hill by FTX #34821)[1] | | |
| 06449118 | Contingent, Disputed | EUR[0.00] | | |
| 06449121 | | NFT (48642354155609757/The Hill by FTX #34827)[1] | | |
| 06449134 | | NFT (49944664271024476/The Hill by FTX #34828)[1] | | |
| 06449136 | | NFT (38003405403193469/The Hill by FTX #34829)[1] | | |
| 06449138 | | NFT (50773065838470570/The Hill by FTX #34830)[1] | | |
| 06449143 | | BNB[.00000001], USDT[0] | | |
| 06449145 | | NFT (29156580630644463/The Hill by FTX #34833)[1] | | |
| 06449146 | | NFT (47887087405026917/The Hill by FTX #34831)[1] | | |
| 06449149 | | NFT (49615693179415799/The Hill by FTX #34832)[1] | | |
| 06449159 | | NFT (31040572706245017/Medallion of Memoria)[1], NFT (31373928658950245/StarAtlas Anniversary)[1], NFT (32105578630522182/StarAtlas Anniversary)[1], NFT (36914965300096298/The Hill by FTX #34837)[1], NFT (38518040336551624/StarAtlas Anniversary)[1], NFT (46642729891922783/StarAtlas Anniversary)[1], NFT (47052511386685015/StarAtlas Anniversary)[1], NFT (48093210857528935/StarAtlas Anniversary)[1], NFT (49760004490638851/The Reflection of Love #2300)[1], NFT (51568455480364367/StarAtlas Anniversary)[1], NFT (52807687773333205/StarAtlas Anniversary)[1], NFT (55271299570588379/StarAtlas Anniversary)[1] | | |
| 06449162 | | NFT (29488765131259219/MagicEden Vaults)[1], NFT (35001450587724837/The Hill by FTX #34838)[1], NFT (35435885337860027/Medallion of Memoria)[1], NFT (39990384340965327/MagicEden Vaults)[1], NFT (42302791073947268/MagicEden Vaults)[1], NFT (50114033250066763/MagicEden Vaults)[1], NFT (53806585120303245/The Reflection of Love #6274)[1], NFT (54894604111590830/MagicEden Vaults)[1] | | |
| 06449164 | | NFT (38574196977651415/The Hill by FTX #34994)[1] | | |
| 06449168 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 06449176 | | NFT (35381934476293563/The Hill by FTX #34896)[1] | | |
| 06449179 | | NFT (51845076836591955/The Hill by FTX #34944)[1] | | |
| 06449181 | | NFT (55798462033839625/The Hill by FTX #34844)[1] | | |
| 06449188 | | EUR[0.00] | | |
| 06449193 | | NFT (42070041835017632/The Hill by FTX #34848)[1] | | |
| 06449202 | | NFT (54330247159422592/The Hill by FTX #34893)[1] | | |
| 06449204 | | BNB[.01002], BTC[.0000461], SOL[.1501], USD[10.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06449206 | | ADA-PERP[0], APT[43.9912], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.3628], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[47.49032], LDO-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[87.7883], TONCOIN-PERP[0], TRX-PERP[0], USD[545.77], USDT[43.49] | | |
| 06449211 | | NFT (379509013337484351/The Hill by FTX #34854)[1] | | |
| 06449218 | | NFT (523731367833046949/The Hill by FTX #34853)[1] | | |
| 06449219 | | NFT (501621573135233274/The Hill by FTX #34850)[1] | | |
| 06449220 | | NFT (526096700468325233/The Hill by FTX #34849)[1] | | |
| 06449222 | | NFT (570832273343999112/The Hill by FTX #34851)[1] | | |
| 06449232 | | NFT (305049445480745878/The Hill by FTX #34855)[1] | | |
| 06449235 | | NFT (372192039781094601/The Hill by FTX #34856)[1] | | |
| 06449236 | | NFT (316376531630574310/The Hill by FTX #34868)[1] | | |
| 06449242 | | NFT (457689742921092240/The Hill by FTX #34857)[1] | | |
| 06449243 | | NFT (347328982686416105/The Hill by FTX #34860)[1] | | |
| 06449246 | | NFT (484491603869476466/The Hill by FTX #34858)[1] | | |
| 06449247 | | NFT (377043445520630164/The Hill by FTX #34859)[1] | | |
| 06449256 | | NFT (554846910398822165/The Hill by FTX #34865)[1] | | |
| 06449259 | | NFT (448134333621001070/The Hill by FTX #34961)[1] | | |
| 06449262 | | ALGO[25.12521961], BTC[.00498387], ETH[0.23981247], GRT[664.83470895], MATIC[6.82244757], TRX[207.14563635] | Yes | |
| 06449266 | | NFT (313252209154716687/The Hill by FTX #34872)[1] | | |
| 06449267 | | NFT (344993447296064006/The Hill by FTX #34874)[1] | | |
| 06449268 | | ETHW[.126], USD[0.24] | | |
| 06449271 | | NFT (508466955023966348/The Hill by FTX #34864)[1] | | |
| 06449274 | | NFT (435529398461205477/The Hill by FTX #34866)[1] | | |
| 06449281 | | NFT (508315495586550455/The Hill by FTX #34869)[1] | | |
| 06449284 | | NFT (469853573575891844/The Hill by FTX #34871)[1] | | |
| 06449285 | | NFT (342955258607228901/The Hill by FTX #34867)[1] | | |
| 06449294 | | NFT (559751143280844972/The Hill by FTX #35202)[1] | | |
| 06449296 | | BTC[0.00000281], USD[1.20] | | |
| 06449309 | | NFT (416878234537123992/The Hill by FTX #34876)[1] | | |
| 06449313 | | NFT (335290304997408451/The Hill by FTX #34875)[1] | | |
| 06449319 | | NFT (463280510215333894/The Hill by FTX #34879)[1] | | |
| 06449323 | | NFT (375864143756128306/The Hill by FTX #34877)[1] | | |
| 06449326 | | NFT (347808545022644425/The Hill by FTX #34885)[1] | | |
| 06449328 | | NFT (340254986978758668/The Hill by FTX #34878)[1] | | |
| 06449338 | | NFT (374789245767025736/The Hill by FTX #34882)[1] | | |
| 06449351 | | NFT (379085248613299426/The Hill by FTX #34890)[1] | | |
| 06449352 | Contingent, Disputed | GHS[0.00] | | |
| 06449354 | | NFT (478663858063336581/The Hill by FTX #34883)[1] | | |
| 06449360 | | NFT (504581804085377926/The Hill by FTX #34886)[1] | | |
| 06449368 | | NFT (371486142858955719/The Hill by FTX #34884)[1] | | |
| 06449372 | | NFT (370246802727516008/The Hill by FTX #34889)[1] | | |
| 06449375 | | NFT (546770583131357634/The Hill by FTX #34888)[1] | | |
| 06449377 | | NFT (502082392565813274/The Hill by FTX #34919)[1] | | |
| 06449383 | | NFT (412216308514327552/The Hill by FTX #34891)[1] | | |
| 06449394 | | NFT (524898343372537713/The Hill by FTX #34914)[1] | | |
| 06449396 | | AKRO[1], BAO[1], GHS[0.00] | | |
| 06449410 | | NFT (462045241087646087/The Hill by FTX #34892)[1] | | |
| 06449413 | | ETH[0] | | |
| 06449414 | | NFT (300705952870707846/The Hill by FTX #34897)[1] | | |
| 06449420 | | NFT (525719684636471797/The Hill by FTX #34895)[1] | | |
| 06449421 | | NFT (464273003911515625/The Hill by FTX #34924)[1] | | |
| 06449423 | | NFT (430026609782337089/The Hill by FTX #34894)[1] | | |
| 06449430 | | NFT (496230356096638869/The Hill by FTX #34904)[1] | | |
| 06449432 | | NFT (298049354712831447/The Hill by FTX #34909)[1] | | |
| 06449437 | Contingent, Disputed | NFT (413328012576512801/The Hill by FTX #34899)[1] | | |
| 06449440 | | BTC[.00028083] | | |
| 06449444 | | NFT (368181927123750571/The Hill by FTX #34911)[1] | | |
| 06449445 | | AKRO[1], TRX[1], USD[0.11], USDT[0] | Yes | |
| 06449447 | | BTC[.00456868] | | |
| 06449449 | | NFT (355400060485627953/The Hill by FTX #34907)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06449453 | | NFT (3999835264737851647The Hill by FTX #34908)[1] | | |
| 06449465 | | BTC[0.00000001], ETH[0] | | |
| 06449466 | Contingent, Disputed | NFT (4304512361396689567The Hill by FTX #34912)[1] | | |
| 06449474 | | GHS[0.00], SHIB[2340.4843353], USDT[0] | | |
| 06449488 | | NFT (3180441586848680137The Hill by FTX #34918)[1] | | |
| 06449492 | | NFT (4502073889109969937The Hill by FTX #34917)[1] | | |
| 06449494 | | NFT (3303148423589799897The Hill by FTX #34916)[1] | | |
| 06449497 | | EUR[0.45], USD[0.00] | | |
| 06449498 | | NFT (4392461898894725487The Hill by FTX #40390)[1] | | |
| 06449515 | | NFT (3038945650881904187The Hill by FTX #34922)[1] | | |
| 06449516 | | EUR[0.00] | | |
| 06449518 | | NFT (5547292839146845057The Hill by FTX #34927)[1] | | |
| 06449519 | | NFT (3278388816272031287The Hill by FTX #34926)[1] | | |
| 06449522 | | NFT (2916674116385177287MagicEden Vaults)[1], NFT (3796849038055981797Medallion of Memoria)[1], NFT (4288738275036524667MagicEden Vaults)[1], NFT (4501257901467669747MagicEden Vaults)[1], NFT (4830795772998474827MagicEden Vaults)[1], NFT (5025049067911991487MagicEden Vaults)[1], NFT (5203082267368964737The Hill by FTX #34923)[1], NFT (57017551169009490/The Reflection of Love #4561)[1] | | |
| 06449532 | | NFT (3907313461235579677The Hill by FTX #34935)[1] | | |
| 06449535 | | NFT (3589857725010451067The Hill by FTX #34937)[1] | | |
| 06449536 | | CRO[348.99231872], DYDX[39.61815203], ENJ[145.14223736], FTM[517.86618203], GRT[565.4640899], MANA[181.32138684], MATIC[108.81899614], UBXT[3082], USD[0.00], USDT[73.30032401], YGG[122.83138729] | | |
| 06449540 | | NFT (4177933659306366127The Hill by FTX #34952)[1] | | |
| 06449542 | | NFT (3862340902642780397The Hill by FTX #34938)[1] | | |
| 06449543 | | ETH[0.00759287], ETHW[0.00759287] | | |
| 06449549 | | NFT (4413216628337471137The Hill by FTX #35350)[1] | | |
| 06449550 | | NFT (3543902352120012447The Hill by FTX #34932)[1] | | |
| 06449559 | | AVAX[0], BNB[0], BTC[0], ETH[0], USD[0.00] | | |
| 06449561 | | NFT (3508372625724380307The Hill by FTX #34940)[1] | | |
| 06449564 | | NFT (5365649846483043807The Hill by FTX #35153)[1] | | |
| 06449565 | | NFT (5497270831210255807The Hill by FTX #34939)[1] | | |
| 06449570 | | NFT (5617801980754338137The Hill by FTX #34941)[1] | | |
| 06449579 | | NFT (3432338026000974117The Hill by FTX #34954)[1] | | |
| 06449580 | | NFT (3774866153878590457The Hill by FTX #34949)[1] | | |
| 06449582 | | NFT (4645675450314411817The Hill by FTX #34945)[1] | | |
| 06449585 | | NFT (2887378466507728487The Hill by FTX #34946)[1] | | |
| 06449588 | | NFT (3351997148788494627The Hill by FTX #34947)[1] | | |
| 06449592 | | NFT (4040860022265557047The Hill by FTX #34951)[1] | | |
| 06449603 | | EUR[0.45], USD[0.00] | | |
| 06449608 | | NFT (5461429754190455027The Hill by FTX #34953)[1] | | |
| 06449613 | | NFT (5515189790513840377The Hill by FTX #34955)[1] | | |
| 06449614 | | NFT (5332401014152773207The Hill by FTX #34959)[1] | | |
| 06449620 | Contingent, Disputed | EUR[0.00] | Yes | |
| 06449625 | | NFT (5488264192105896577The Hill by FTX #34958)[1] | | |
| 06449628 | | AKRO[1], CQT[.59812036], GMT[.25561527], MEDIA[.00645643], SXP[1], USD[0.02], USDT[0] | Yes | |
| 06449631 | | NFT (3277313479022842887The Hill by FTX #34960)[1] | | |
| 06449641 | | NFT (5399361275855127177The Hill by FTX #34968)[1] | | |
| 06449645 | | NFT (3308350950606876948/The Hill by FTX #34964)[1] | | |
| 06449646 | | NFT (5698168001377840197The Hill by FTX #34972)[1] | | |
| 06449649 | | NFT (3013325695476897977The Hill by FTX #34966)[1] | | |
| 06449650 | | NFT (3964877301960212597The Hill by FTX #34978)[1] | Yes | |
| 06449653 | | NFT (4517827646797797367The Hill by FTX #34965)[1] | | |
| 06449656 | | NFT (4798120031842202727The Hill by FTX #34967)[1] | | |
| 06449666 | | NFT (3946715355944663667The Hill by FTX #34969)[1] | | |
| 06449671 | | NFT (4388632646812890887The Hill by FTX #34970)[1] | | |
| 06449672 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], TRX[.000039], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 06449677 | Contingent, Disputed | NFT (3309840936595092629/The Hill by FTX #34982)[1] | | |
| 06449680 | | NFT (5660763789764990417The Hill by FTX #34981)[1] | Yes | |
| 06449685 | | NFT (2943727461294458787The Hill by FTX #34971)[1] | | |
| 06449690 | | BTC[.00826036] | Yes | |
| 06449697 | | NFT (5166557206678394007The Hill by FTX #34973)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06449700 | | NFT (552057564616068117/The Hill by FTX #34974)[1] | | |
| 06449702 | | NFT (383820744041100283/The Hill by FTX #34975)[1] | | |
| 06449703 | | NFT (290172164718395955/The Hill by FTX #34976)[1] | | |
| 06449704 | | NFT (554184573821770721/The Hill by FTX #34980)[1] | | |
| 06449707 | | NFT (329610817758893786/The Hill by FTX #34977)[1] | | |
| 06449718 | | NFT (382158145092495969/The Hill by FTX #34979)[1] | | |
| 06449721 | | NFT (467452767847075480/The Hill by FTX #34983)[1] | | |
| 06449728 | | NFT (315693104818845920/The Hill by FTX #34996)[1] | | |
| 06449732 | | NFT (359727953742933376/The Hill by FTX #34989)[1] | | |
| 06449733 | | NFT (412931814496292683/The Hill by FTX #34995)[1] | | |
| 06449735 | | NFT (496172976549530295/The Hill by FTX #35077)[1] | | |
| 06449736 | | AKRO[1], BAO[1], KIN[1], TRX[65.97787585], UBXT[1], USD[0.08], USDT[159.81530462] | Yes | |
| 06449738 | | NFT (504663908014923976/The Hill by FTX #34987)[1] | | |
| 06449740 | | NFT (437229570160959669/The Hill by FTX #34991)[1] | | |
| 06449743 | | NFT (290545747619674001/The Hill by FTX #34992)[1] | | |
| 06449745 | | NFT (493250248568888165/The Hill by FTX #34990)[1] | | |
| 06449746 | | AKRO[1], BTC[.09053355], ETH[1.26349814], ETHW[1.2629674], KIN[1], TRX[1], UBXT[1], USD[101.60], USDT[2.74958217] | Yes | |
| 06449749 | | NFT (554326158339302811/The Hill by FTX #34993)[1] | | |
| 06449775 | | NFT (441057324173389677/The Hill by FTX #35013)[1] | | |
| 06449777 | | NFT (467408754934117213/The Hill by FTX #35011)[1] | | |
| 06449781 | | AAVE[.0099791], AKRO[.79435], AMPL[0.60249627], AVAX[.098575], BTT[948130], CEL-PERP[0], CHZ[9.9696], FRONT[1.88505], HNT[.090006], KNC[.290348], LTC[.0098062], MAPS[.89569], MATH[.284521], MKR[.00099107], OKB[.099601], PAXG[0.00009889], TOMO[.052215], TRX[.97036], USD[900.85], USDT[0.00000001], WRX[.99069], XRP[.99449] | | |
| 06449786 | | NFT (483300738841892333/The Hill by FTX #35003)[1] | | |
| 06449803 | | NFT (480949808546360047/The Hill by FTX #35005)[1] | | |
| 06449808 | | EUR[21.45] | | |
| 06449810 | | NFT (505614571570343531/The Hill by FTX #35007)[1] | | |
| 06449812 | | NFT (440556878763489739/The Hill by FTX #35010)[1] | | |
| 06449819 | | NFT (565433259983846081/The Hill by FTX #35009)[1] | | |
| 06449822 | | NFT (329401468484073952/The Hill by FTX #35032)[1] | | |
| 06449825 | | NFT (385848986137006841/The Hill by FTX #35025)[1] | | |
| 06449831 | | NFT (358046999926704949/The Hill by FTX #35045)[1] | | |
| 06449835 | | NFT (545220418591493416/The Hill by FTX #35052)[1] | | |
| 06449837 | | NFT (298223270598953133/The Hill by FTX #35012)[1] | | |
| 06449838 | | SOL[.24300809], USD[0.00] | | |
| 06449843 | | NFT (386540049261945467/The Hill by FTX #35014)[1] | | |
| 06449856 | | NFT (443341986725824724/The Hill by FTX #35017)[1] | | |
| 06449859 | | NFT (457751195727780436/The Hill by FTX #35374)[1] | | |
| 06449860 | | NFT (381381750780096358/The Hill by FTX #35019)[1] | | |
| 06449862 | | NFT (541436920455801528/The Hill by FTX #35038)[1] | | |
| 06449864 | | NFT (318721255932491334/The Hill by FTX #35021)[1] | | |
| 06449867 | | NFT (415854289961000789/The Hill by FTX #35029)[1] | | |
| 06449875 | | NFT (541803335314345746/The Hill by FTX #35023)[1] | | |
| 06449892 | | NFT (436959617735994187/The Hill by FTX #35026)[1] | | |
| 06449895 | | NFT (546839629549917857/The Hill by FTX #35028)[1] | | |
| 06449897 | | NFT (455210385362284986/The Hill by FTX #35031)[1] | | |
| 06449898 | | NFT (462530148811336796/The Hill by FTX #35027)[1] | | |
| 06449899 | | NFT (500229133071579016/The Hill by FTX #35030)[1] | | |
| 06449901 | | NFT (395619945759191611/The Hill by FTX #35055)[1] | | |
| 06449904 | | NFT (433472822113520346/The Hill by FTX #35074)[1] | | |
| 06449908 | | NFT (352209798305316771/The Hill by FTX #35404)[1] | | |
| 06449918 | Contingent, Disputed | NFT (292551985416724633/The Hill by FTX #35053)[1] | | |
| 06449925 | | NFT (322143227093489974/The Hill by FTX #35035)[1] | | |
| 06449928 | | NFT (321389119293718979/The Hill by FTX #35075)[1] | | |
| 06449934 | | NFT (431541074429653323/The Hill by FTX #35041)[1] | | |
| 06449935 | | NFT (358219306902104733/The Hill by FTX #35039)[1] | | |
| 06449941 | | NFT (315241711483091571/The Hill by FTX #35040)[1] | | |
| 06449944 | | NFT (336710991603799468/The Hill by FTX #35042)[1] | | |
| 06449947 | | NFT (299530173331854583/The Hill by FTX #35056)[1] | Yes | |
| 06449948 | | NFT (444256034649103351/The Hill by FTX #35066)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06449949 | | NFT (446212152405599231/The Hill by FTX #35068)[1] | | |
| 06449952 | | NFT (345342745607380286/The Hill by FTX #35046)[1] | | |
| 06449954 | | NFT (303460128482339937/The Hill by FTX #35054)[1] | | |
| 06449955 | | NFT (531651488095971027/The Hill by FTX #35044)[1] | | |
| 06449957 | | NFT (565549293177745923/The Hill by FTX #35078)[1], USD[0.01] | | |
| 06449959 | | NFT (298960985920027538/The Hill by FTX #35047)[1] | | |
| 06449961 | | NFT (482115848838230502/The Hill by FTX #35049)[1] | | |
| 06449970 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[2.62493885], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04468264], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[26.20649661], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[11.31], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 06449971 | Contingent, Disputed | NFT (388671347172222570/The Hill by FTX #35050)[1] | | |
| 06449975 | | USD[0.47] | Yes | |
| 06449978 | | NFT (572153135440493532/The Hill by FTX #35067)[1] | | |
| 06449979 | | NFT (330842703696536311/The Hill by FTX #35059)[1] | | |
| 06449979 | | NFT (569312367561968513/The Hill by FTX #35080)[1] | | |
| 06449986 | | NFT (531854815021900931/The Hill by FTX #35062)[1] | | |
| 06449987 | | NFT (304978251259803763/The Hill by FTX #35063)[1] | | |
| 06449988 | | NFT (343181369189564073/The Hill by FTX #35065)[1] | | |
| 06449990 | | NFT (396630628401927751/The Hill by FTX #35064)[1] | | |
| 06449995 | | ETH-PERP[0], USD[503.52] | | |
| 06449998 | | NFT (532513042288743807/The Hill by FTX #35069)[1] | | |
| 06449999 | | NFT (304104345444868378/The Hill by FTX #35079)[1] | | |
| 06450009 | | NFT (471499859053943856/The Hill by FTX #35071)[1] | | |
| 06450010 | | NFT (535453273095545454/The Hill by FTX #35073)[1] | | |
| 06450011 | | NFT (457646362586080402/The Hill by FTX #35072)[1] | | |
| 06450012 | | BAO[6], CEL[.10515346], DOGE[1], ETH[.00025515], ETHW[.00707464], GBP[41.07], TRX[1], USD[0.08], USDT[.00012782] | Yes | |
| 06450020 | | ATOM[0], BTC[0], DOGE[.59497006], FTT[0], LTC[0], LTCBULL[0], MATIC[0], REEF-PERP[0], USD[0.67], USDT[0], XRP-PERP[0] | | |
| 06450031 | | NFT (416957697278647085/The Hill by FTX #35082)[1] | | |
| 06450036 | | EUR[0.00] | | |
| 06450042 | | NFT (572476604398730223/The Hill by FTX #35085)[1] | | |
| 06450045 | | USDT[0.00011496] | | |
| 06450051 | | NFT (485642034391116411/The Hill by FTX #35084)[1] | | |
| 06450057 | | NFT (336509421810117336/The Hill by FTX #35092)[1], USD[0.00] | | |
| 06450060 | | SOL[.01456771], USDT[0.00000029] | | |
| 06450063 | | NFT (367167612160320180/The Hill by FTX #35086)[1] | | |
| 06450077 | | NFT (533754289055574027/The Hill by FTX #35090)[1] | | |
| 06450084 | | NFT (531783211254433254/The Hill by FTX #35126)[1] | | |
| 06450086 | | ORCA[.000023], USD[0.01], USDT[857.47930484] | | |
| 06450087 | | NFT (416184065526204573/The Hill by FTX #35095)[1] | | |
| 06450089 | | ETH[0.00006642], ETHW[0.00006642], SOL[0], TRX[0] | | |
| 06450094 | | NFT (500897039426703881/The Hill by FTX #35103)[1] | | |
| 06450099 | | NFT (465838287613840156/The Hill by FTX #35091)[1] | | |
| 06450121 | | NFT (504568387304197651/The Hill by FTX #35119)[1] | | |
| 06450122 | | NFT (518441018042367210/The Hill by FTX #35096)[1] | | |
| 06450129 | | NFT (396520821986691451/The Hill by FTX #35100)[1] | | |
| 06450135 | | NFT (398869018044995851/The Hill by FTX #35098)[1] | | |
| 06450141 | | NFT (355182603146210641/The Hill by FTX #35102)[1] | | |
| 06450145 | | ALGO[0], BNB[0], MATIC[0], USDT[0.00000041] | | |
| 06450147 | | NFT (372533140358819768/The Hill by FTX #35125)[1] | | |
| 06450152 | | NFT (381749456595758420/The Hill by FTX #35122)[1] | | |
| 06450154 | | NFT (361198854881362700/The Hill by FTX #35109)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06450156 | Contingent, Disputed | NFT (388695157496231030/The Hill by FTX #35106)[1] | | |
| 06450157 | | AKRO[1], ETHW[.00003698], NFT (318567651760787055/FTX Crypto Cup 2022 Key #20492)[1], NFT (419438699839996110/The Hill by FTX #35695)[1], TRX[.000012], USD[0.00] | Yes | |
| 06450160 | | NFT (370917018961055621/The Hill by FTX #35110)[1] | | |
| 06450162 | | NFT (553138724486089795/The Hill by FTX #35116)[1] | | |
| 06450164 | | NFT (463368578994831961/The Hill by FTX #35114)[1] | | |
| 06450171 | | NFT (515596261378479213/The Hill by FTX #35101)[1] | | |
| 06450178 | | NFT (412787980380153969/The Hill by FTX #35112)[1] | | |
| 06450184 | | ATOM[.0039331], ETH[.00004498], FTT[25.94014704], HT[.0991464], MATIC[157.97575], TRX[.000014], USD[0.56], USDT[0.00935199] | Yes | |
| 06450189 | | EUR[0.45], USD[0.00] | | |
| 06450190 | | EUR[0.00] | | |
| 06450192 | | NFT (412712326096797344/The Hill by FTX #35117)[1] | | |
| 06450203 | | NFT (552573067446022649/The Hill by FTX #35118)[1] | | |
| 06450233 | | NFT (316948564202737165/The Hill by FTX #35132)[1] | | |
| 06450235 | | NFT (391019592202034884/The Hill by FTX #35121)[1] | | |
| 06450243 | | AUD[0.00], USD[0.01] | Yes | |
| 06450249 | | NFT (310866426649993984/The Hill by FTX #35134)[1] | | |
| 06450251 | | NFT (386306434753233309/The Hill by FTX #35124)[1] | | |
| 06450252 | | NFT (515030828282905454/The Hill by FTX #35135)[1] | | |
| 06450256 | | NFT (468416711414592483/The Hill by FTX #35127)[1] | | |
| 06450259 | | NFT (541965942150983320/The Hill by FTX #35129)[1] | | |
| 06450262 | | NFT (414367825088160727/The Hill by FTX #35136)[1] | | |
| 06450263 | | NFT (324346008507259538/The Hill by FTX #35130)[1] | | |
| 06450273 | | NFT (573843464135831106/The Hill by FTX #35131)[1] | | |
| 06450279 | | NFT (369229100406425509/The Hill by FTX #35133)[1] | | |
| 06450280 | | NFT (423471776907584735/The Hill by FTX #35138)[1] | | |
| 06450288 | | TRX[.000001], USDT[10] | | |
| 06450298 | | NFT (557725518250774486/The Hill by FTX #35137)[1] | | |
| 06450299 | Contingent, Disputed | BTC[0], JPY[2.60], USD[0.00] | | |
| 06450309 | | NFT (437968161138996470/The Hill by FTX #35139)[1] | | |
| 06450315 | | NFT (322481862923194220/The Hill by FTX #35140)[1] | | |
| 06450319 | | GBP[1.00], HXRO[1], KIN[3], USD[0.00], XRP[.00001589] | | |
| 06450325 | | ETH[0], SOL[0], USD[0.00] | | |
| 06450332 | | NFT (481425956591088774/The Hill by FTX #35141)[1] | | |
| 06450334 | | NFT (409054945285723929/The Hill by FTX #35145)[1] | | |
| 06450335 | | NFT (520353809477254978/The Hill by FTX #35148)[1] | | |
| 06450339 | | EUR[0.00] | | |
| 06450341 | | NFT (322806234318376586/The Hill by FTX #35143)[1] | | |
| 06450344 | | NFT (543518067459745766/The Hill by FTX #35146)[1] | | |
| 06450345 | | NFT (392085067923207772/The Hill by FTX #35150)[1] | | |
| 06450346 | | BAO[1], KIN[1], USD[0.00] | | |
| 06450349 | | NFT (332862240293420722/The Hill by FTX #35155)[1] | | |
| 06450354 | | NFT (361099221032256541/The Hill by FTX #35152)[1] | | |
| 06450360 | | NFT (533942195579838805/The Hill by FTX #35151)[1] | | |
| 06450362 | | NFT (288266080017511913/The Hill by FTX #35159)[1] | | |
| 06450365 | | BAO[2], BTC[0], TRX[.000006], UBXT[1], USDT[0.06702826] | Yes | |
| 06450366 | | NFT (478795161898668377/The Hill by FTX #35157)[1] | | |
| 06450368 | | NFT (541531718808984288/The Hill by FTX #35162)[1] | | |
| 06450371 | | USD[2.75] | Yes | |
| 06450383 | | NFT (310701134634337582/The Hill by FTX #35156)[1] | | |
| 06450384 | | NFT (431306488724038964/The Hill by FTX #35158)[1] | | |
| 06450385 | | NFT (491215408429745322/The Hill by FTX #35160)[1] | | |
| 06450393 | | NFT (476781468818097263/The Hill by FTX #35165)[1] | | |
| 06450394 | | NFT (466058555064994655/The Hill by FTX #35168)[1] | | |
| 06450395 | | NFT (558996826400875860/The Hill by FTX #35163)[1] | | |
| 06450397 | | NFT (362139957327809719/FTX Crypto Cup 2022 Key #20673)[1], XRP[.00037499] | Yes | |
| 06450400 | Contingent, Disputed | NFT (303016144287473098/The Hill by FTX #35172)[1] | | |
| 06450404 | | NFT (572896113546722308/The Hill by FTX #35178)[1] | | |
| 06450415 | | NFT (464413773008129143/The Hill by FTX #35169)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06450416 | | NFT (42132925288717740 9/The Hill by FTX #35174)[1] | | |
| 06450424 | | NFT (41561503103173823 8/The Hill by FTX #35179)[1] | | |
| 06450425 | | NFT (43537561856604703 6/The Hill by FTX #35173)[1] | | |
| 06450429 | | NFT (47132636801707357 9/The Hill by FTX #35175)[1] | | |
| 06450430 | | NFT (34650988475126734 1/The Hill by FTX #35181)[1] | | |
| 06450431 | | NFT (41043677417824350 2/The Hill by FTX #35186)[1] | | |
| 06450433 | | NFT (54628976719828735 0/The Hill by FTX #35191)[1] | | |
| 06450436 | | NFT (46765723050466723 9/The Hill by FTX #35187)[1] | | |
| 06450437 | | SHIB[2000000], TRX[.000006], USD[0.00], USDT[0] | | |
| 06450438 | | NFT (50912000844763807 2/The Hill by FTX #37244)[1] | | |
| 06450442 | | NFT (37182746345210642 4/The Hill by FTX #35188)[1] | | |
| 06450444 | | NFT (48543351526840681 4/The Hill by FTX #35180)[1] | | |
| 06450445 | | NFT (30506209157797998 1/The Hill by FTX #35176)[1] | | |
| 06450446 | | NFT (50143832156684129 4/Medallion of Memoria)[1], NFT (57583170492503186 2/The Reflection of Love #689)[1] | | |
| 06450448 | | BTC-PERP[0], CHZ-PERP[0], HBAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], TRX[.000001], USD[99.87], USDT[.006052] | | |
| 06450453 | | NFT (44154459124446542 4/The Hill by FTX #35177)[1] | | |
| 06450454 | | NFT (32354042090026363 4/MagicEden Vaults)[1], NFT (32520164807176767 3/MagicEden Vaults)[1], NFT (34531212927270136 9/MagicEden Vaults)[1], NFT (36882678688799831 5/MagicEden Vaults)[1], NFT (48582258210442478 2/The Reflection of Love #4285)[1], NFT (49245576932776116 7/Medallion of Memoria)[1], NFT (49403277463346621 7/MagicEden Vaults)[1], NFT (56817938662791475 6/The Hill by FTX #35199)[1] | | |
| 06450462 | | NFT (32786901121081517 8/The Hill by FTX #35182)[1] | | |
| 06450464 | | NFT (45477670598949540 3/The Hill by FTX #35185)[1] | | |
| 06450465 | | NFT (34352530948310800 6/The Hill by FTX #35194)[1] | | |
| 06450470 | | NFT (44704338982571769 1/The Hill by FTX #35190)[1] | | |
| 06450476 | | NFT (29917918724553763 1/The Hill by FTX #35193)[1] | | |
| 06450477 | | NFT (48938483024483566 9/The Hill by FTX #35224)[1] | | |
| 06450478 | | NFT (51323072797822841 8/The Hill by FTX #35189)[1] | | |
| 06450480 | | NFT (28894317391695044 4/The Hill by FTX #35213)[1] | | |
| 06450482 | | NFT (39102311217351074 5/The Hill by FTX #35192)[1] | | |
| 06450486 | | NFT (36029866369590686 9/The Hill by FTX #35200)[1] | | |
| 06450500 | | NFT (52412459704030067 3/The Hill by FTX #35201)[1] | | |
| 06450507 | | NFT (39606131526522249 8/The Hill by FTX #35220)[1] | | |
| 06450509 | | NFT (53785783384980638 5/The Hill by FTX #35205)[1] | | |
| 06450511 | | NFT (43619756464573442 4/The Hill by FTX #35208)[1] | | |
| 06450516 | | NFT (49059602147404448 3/The Hill by FTX #35216)[1] | | |
| 06450518 | | NFT (43307786775379165 7/The Hill by FTX #35207)[1] | | |
| 06450520 | | NFT (33761738294488357 5/The Hill by FTX #35214)[1] | | |
| 06450521 | | NFT (51339820815043816 4/The Hill by FTX #35232)[1] | | |
| 06450523 | | NFT (35830411889538884 7/The Hill by FTX #35227)[1] | | |
| 06450525 | | NFT (37038939812873533 2/The Hill by FTX #35212)[1] | | |
| 06450526 | | NFT (37716453501828235 5/The Hill by FTX #35217)[1] | | |
| 06450527 | | NFT (35823689148481745 0/The Hill by FTX #35211)[1] | | |
| 06450532 | | AKRO[1], BAO[1], BNB[.01038509], BTC[0.00020401], ETH[.16998286], ETHW[.16969301], FTT[.00016621], LINK[3.1290007], SOL[.01903087], SWEAT[7348.90106186], UNI[24.24804082], USDT[21.53106113], XRP[1.07998403] | Yes | |
| 06450536 | | NFT (51318175396343419 1/The Hill by FTX #35225)[1] | | |
| 06450542 | Contingent, Disputed | NFT (53745964795325750 9/The Hill by FTX #35221)[1] | | |
| 06450543 | | NFT (44542359845213807 8/The Hill by FTX #35223)[1] | | |
| 06450563 | | NFT (51078922421898896 5/The Hill by FTX #35226)[1] | | |
| 06450581 | | NFT (52581592816201347 9/The Hill by FTX #35228)[1] | | |
| 06450582 | | NFT (56886595502805983 2/The Hill by FTX #35230)[1] | | |
| 06450583 | | ETH[0] | Yes | |
| 06450584 | | NFT (38265987456409150 9/The Hill by FTX #35231)[1] | | |
| 06450586 | | NFT (40527226519569915 1/The Hill by FTX #35234)[1] | | |
| 06450589 | | SOL[0] | | |
| 06450590 | | EUR[0.00] | | |
| 06450591 | Contingent, Disputed | NFT (48775359475076598 6/The Hill by FTX #35233)[1] | | |
| 06450594 | | NFT (29526765099023451 8/The Hill by FTX #35235)[1] | | |
| 06450595 | | NFT (29083453405411476 8/The Hill by FTX #35247)[1] | | |
| 06450600 | | NFT (41700565453149508 4/The Hill by FTX #35243)[1] | | |
| 06450606 | | NFT (37916783818798040 6/The Hill by FTX #35817)[1] | | |
| 06450607 | | NFT (32804791470057286 6/The Hill by FTX #35239)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06450614 | Contingent, Disputed | NFT (371038693566092597/The Hill by FTX #35238)[1] | | |
| 06450617 | | NFT (566222769353294617/The Hill by FTX #35248)[1] | | |
| 06450621 | | EUR[0.00] | | |
| 06450626 | | NFT (331586490044196132/The Hill by FTX #35246)[1] | | |
| 06450632 | | NFT (300864442023520337/The Hill by FTX #35242)[1] | | |
| 06450635 | | NFT (503268198446247157/The Hill by FTX #35244)[1] | | |
| 06450637 | | NFT (526485257758697147/The Hill by FTX #35252)[1] | | |
| 06450659 | | NFT (353271295418381274/The Hill by FTX #35254)[1] | | |
| 06450666 | | NFT (403333136951870831/The Hill by FTX #35255)[1] | | |
| 06450667 | | NFT (459530527558813152/The Hill by FTX #35253)[1] | | |
| 06450669 | | NFT (355812195573103765/The Hill by FTX #35258)[1] | | |
| 06450671 | | EUR[0.00] | | |
| 06450673 | | TRX[.000141], USD[1.05] | | |
| 06450683 | | NFT (424031849687368661/The Hill by FTX #35256)[1] | | |
| 06450692 | | BAO[1], BTC[.00000408], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GBP[0.00], REEF-PERP[950], USD[1.10] | Yes | |
| 06450702 | | AKRO[3], ALPHA[1], BAO[5], BAT[1], DENT[4], EUR[0.00], KIN[5], RSR[3], UBXT[3], USD[0.00] | Yes | |
| 06450704 | | NFT (415624552702750877/The Hill by FTX #35263)[1] | | |
| 06450710 | | NFT (478549933384272404/The Hill by FTX #35259)[1] | | |
| 06450714 | | BTC-PERP[0], CHZ-PERP[0], HBAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], TRX[.00003], USD[713.42] | | |
| 06450716 | | NFT (408072747679303486/The Hill by FTX #35261)[1] | | |
| 06450719 | | NFT (416350134965194364/The Hill by FTX #35265)[1] | | |
| 06450724 | | NFT (312812514186553089/The Hill by FTX #35262)[1] | Yes | |
| 06450726 | | NFT (455210050336306387/The Hill by FTX #35272)[1] | | |
| 06450731 | | NFT (320871001893736640/The Hill by FTX #35277)[1] | | |
| 06450732 | | NFT (328460115751772812/The Hill by FTX #35273)[1] | | |
| 06450734 | | NFT (455470065815191656/The Hill by FTX #35266)[1] | | |
| 06450736 | | NFT (521287620137276896/The Hill by FTX #35269)[1] | | |
| 06450744 | | NFT (341033210601463769/The Hill by FTX #35273)[1] | | |
| 06450754 | | EUR[0.45], USD[-0.07] | | |
| 06450756 | | EUR[0.00] | | |
| 06450758 | | BAO[1], GBP[4.12], USD[5.00] | | |
| 06450765 | | NFT (465586342612589136/The Hill by FTX #35270)[1] | | |
| 06450768 | | NFT (557360957457295904/The Hill by FTX #35286)[1] | | |
| 06450774 | | NFT (303427849368230678/The Hill by FTX #35281)[1] | | |
| 06450778 | | NFT (534120588773640005/The Hill by FTX #35284)[1] | | |
| 06450779 | | NFT (295702011374826570/The Hill by FTX #35280)[1] | | |
| 06450781 | | NFT (439948436613463334/The Hill by FTX #35291)[1] | | |
| 06450782 | | NFT (356433898589701853/The Hill by FTX #35292)[1] | | |
| 06450786 | | NFT (410076452040653219/The Hill by FTX #35279)[1] | | |
| 06450789 | | NFT (546984959500393667/The Hill by FTX #35285)[1] | | |
| 06450813 | | NFT (331235336442418160/MagicEden Vaults)[1], NFT (332436162575458882/The Hill by FTX #35289)[1], NFT (355689295508035199/MagicEden Vaults)[1], NFT (416251371881082818/MagicEden Vaults)[1], NFT (426978602227154270/MagicEden Vaults)[1], NFT (480546415696843945/MagicEden Vaults)[1], NFT (485741903684152443/The Reflection of Love #4866)[1], NFT (495846450009164038/Medallion of Memoria)[1] | | |
| 06450814 | | NFT (297586715877593241/The Hill by FTX #35301)[1] | | |
| 06450817 | | NFT (368510535734535698/The Hill by FTX #35316)[1] | | |
| 06450821 | | NFT (543923713471804432/The Hill by FTX #35293)[1] | | |
| 06450822 | Contingent, Disputed | NFT (289585017823372606/The Hill by FTX #35294)[1] | | |
| 06450823 | | NFT (402192812563691028/The Hill by FTX #35307)[1] | | |
| 06450824 | | NFT (568001628235252625/The Hill by FTX #35288)[1] | | |
| 06450825 | | NFT (340975876759440842/The Hill by FTX #35310)[1] | | |
| 06450830 | | NFT (411704900537679742/The Hill by FTX #35319)[1] | | |
| 06450831 | | NFT (310379501534572362/The Hill by FTX #35290)[1] | | |
| 06450835 | | NFT (333907870190271642/The Hill by FTX #35300)[1] | | |
| 06450839 | | NFT (511019281899167115/The Hill by FTX #35295)[1] | | |
| 06450841 | | NFT (435691282660632193/The Hill by FTX #35302)[1] | | |
| 06450846 | | NFT (410651518793704186/The Hill by FTX #35298)[1] | | |
| 06450849 | | NFT (446788677604017578/The Hill by FTX #35297)[1] | | |
| 06450852 | | NFT (406560995706319463/The Hill by FTX #35304)[1] | | |
| 06450858 | | NFT (458704060790245445/The Hill by FTX #35314)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06450866 | | NFT (485651216804546299/The Hill by FTX #35317)[1] | | |
| 06450869 | | NFT (463061186805236473/The Hill by FTX #35303)[1] | | |
| 06450879 | | NFT (419465639005477704/The Hill by FTX #35306)[1] | | |
| 06450884 | | NFT (305481630579890736/The Hill by FTX #35308)[1] | | |
| 06450886 | | NFT (544866143887689298/The Hill by FTX #35309)[1] | | |
| 06450887 | | EUR[0.00] | | |
| 06450890 | | NFT (414565423497317331/The Hill by FTX #35311)[1] | | |
| 06450894 | | NFT (468970043865756671/The Hill by FTX #35312)[1] | | |
| 06450905 | | NFT (333482519260357557/The Hill by FTX #35315)[1] | | |
| 06450919 | | NFT (299898765837022981/The Hill by FTX #36368)[1] | | |
| 06450925 | | NFT (514613956539185666/The Hill by FTX #35318)[1] | | |
| 06450927 | | NFT (459666995942149857/The Hill by FTX #35321)[1] | | |
| 06450950 | | NFT (505307137110720461/The Hill by FTX #35365)[1] | | |
| 06450956 | | NFT (360501408592829908/The Hill by FTX #35344)[1] | | |
| 06450958 | | NFT (432657667706063609/The Hill by FTX #35352)[1] | | |
| 06450961 | | ETH-PERP[0], FIL-PERP[0], FTM[0.38648182], USD[8659.66] | | |
| 06450964 | | NFT (370160939512892202/The Hill by FTX #35346)[1] | | |
| 06450968 | | NFT (316946666129395268/The Hill by FTX #35335)[1] | | |
| 06450972 | | NFT (332369231873146279/The Hill by FTX #35332)[1] | | |
| 06450973 | | NFT (458848914819473727/The Hill by FTX #35333)[1] | | |
| 06450984 | | NFT (487394280246717131/The Hill by FTX #35347)[1] | | |
| 06450986 | | NFT (446302818872798998/The Hill by FTX #35338)[1] | | |
| 06450989 | | NFT (360559852466308901/The Hill by FTX #35345)[1] | | |
| 06450992 | | NFT (456146649379354074/The Hill by FTX #35337)[1] | | |
| 06450994 | | NFT (377400219071398646/The Hill by FTX #35339)[1] | | |
| 06450995 | | NFT (291108356511887222/The Hill by FTX #35355)[1] | | |
| 06450998 | | NFT (484433723550539815/The Hill by FTX #35351)[1] | | |
| 06451001 | | AKRO[1], BAO[3], BTC[.00601534], ETH[.08447654], ETHW[.08344286], KIN[2], USD[0.00] | Yes | |
| 06451006 | | NFT (479130162142915678/The Hill by FTX #35341)[1] | | |
| 06451007 | | NFT (548510338769310723/The Hill by FTX #35342)[1] | | |
| 06451012 | | NFT (538336523878921377/The Hill by FTX #35343)[1] | | |
| 06451014 | | NFT (424466322099867527/FTX Crypto Cup 2022 Key #20490)[1] | | |
| 06451015 | | NFT (352623455287599238/The Hill by FTX #35348)[1] | | |
| 06451017 | | ETH[4.86587975], ETHW[-0.48256568], USDT[1998.00000115] | | |
| 06451023 | | BNB[.009878], BTC[.00008434], ETH[.000941], SOL[.00652], TRX[381.000007], USD[0.00], USDT[783.07889921] | | |
| 06451024 | | GBP[1.06], USDT[1.30000000] | | |
| 06451026 | | NFT (342922664566808333/FTX Crypto Cup 2022 Key #20491)[1], NFT (440974758179304990/The Hill by FTX #35428)[1] | Yes | |
| 06451041 | | NFT (432657197292987479/The Hill by FTX #35368)[1] | | |
| 06451045 | | NFT (392468542092422655/The Hill by FTX #35361)[1] | | |
| 06451052 | | NFT (468002264248284250/The Hill by FTX #35391)[1] | | |
| 06451054 | | NFT (487127484332498724/The Hill by FTX #35367)[1] | | |
| 06451062 | | USD[0.03] | | |
| 06451068 | | NFT (425097498456346894/The Hill by FTX #35423)[1] | | |
| 06451081 | | NFT (424471912681586416/The Hill by FTX #35369)[1] | | |
| 06451083 | | EUR[1979.14], JPY[1429.90], USD[114540.74], USDT[20331.55464739] | Yes | |
| 06451088 | | NFT (540193803811684266/The Hill by FTX #35371)[1] | | |
| 06451097 | | NFT (484791667392606450/The Hill by FTX #35372)[1] | | |
| 06451102 | | NFT (336230423112405376/The Hill by FTX #35390)[1] | Yes | |
| 06451103 | | USDT[99] | | |
| 06451106 | | NFT (571050646645845672/The Hill by FTX #35376)[1] | | |
| 06451107 | Contingent, Disputed | GHS[0.00] | | |
| 06451111 | | NFT (410446667119359372/The Hill by FTX #35382)[1] | | |
| 06451113 | | AKRO[5], BAO[25], DENT[5], GHS[10.00], GRT[1], KIN[34], RSR[4], TOMO[1], TRX[9], UBXT[8], USD[0.00], USDT[0] | Yes | |
| 06451115 | | NFT (411644905666708307/The Hill by FTX #35392)[1] | | |
| 06451121 | | NFT (374601473648262349/The Hill by FTX #35380)[1] | | |
| 06451127 | | NFT (441596757055073663/The Hill by FTX #35383)[1] | | |
| 06451128 | | AUD[0.00], BAO[1], BTC[.00125341], BTT[62630.21934734], ETH[0.01433664], ETHW[0], FTM[33.11133731], FTT[0.00004254], SOL[.25197933], UNI[0], XRP[24.55500226] | Yes | |
| 06451139 | | NFT (471821875676836538/The Hill by FTX #35386)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06451141 | | NFT (32974845632807761/The Hill by FTX #35389)[1] | | |
| 06451142 | | EUR[0.00], USD[0.00] | | |
| 06451143 | | ALGO[0.00000001], BNB[0], USD[0.00] | | |
| 06451146 | | NFT (318383683876985614/The Hill by FTX #35393)[1] | | |
| 06451161 | | EUR[0.00] | | |
| 06451177 | | NFT (464963787588761207/The Hill by FTX #35393)[1] | | |
| 06451181 | | BAO[4], BTC[.0008826], ETH[.01210417], ETHW[.01195358], KIN[4], USD[0.00] | Yes | |
| 06451196 | | NFT (324690707897461274/Medallion of Memoria)[1], NFT (355246289044785332/MagicEden Vaults)[1], NFT (411056165520252105/MagicEden Vaults)[1], NFT (483532118010080668/The Hill by FTX #35394)[1], NFT (492662510965521791/MagicEden Vaults)[1], NFT (532577060891183557/MagicEden Vaults)[1], NFT (563695439529437188/The Reflection of Love #3069)[1] | | |
| 06451222 | | SOL[.29083576], SOL-PERP[0], USD[-1.24] | | |
| 06451232 | | NFT (51341054953700187/The Hill by FTX #35397)[1] | | |
| 06451234 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00239954], BTC-PERP[0.00599999], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[1291.46], XLM-PERP[0], XRP-PERP[0] | | |
| 06451236 | | ETH-PERP[0], USD[11.99] | | |
| 06451243 | | NFT (442270577797803896/The Hill by FTX #35400)[1] | | |
| 06451246 | Contingent, Disputed | GHS[0.00] | | |
| 06451249 | | NFT (327770019754251964/The Hill by FTX #35435)[1] | | |
| 06451252 | | NFT (308122956535382718/The Hill by FTX #35402)[1] | | |
| 06451253 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06451259 | | BNBBULL[.009516], ETCBULL[1.5456], ETHBULL[.005802], MATICBULL[92.32], TRX[.000006], USD[0.00], USDT[.00119498] | | |
| 06451261 | | NFT (483202853995488170/The Hill by FTX #35405)[1] | | |
| 06451272 | | NFT (525009725621903192/The Hill by FTX #35422)[1] | Yes | |
| 06451274 | | NFT (402572042558417450/The Hill by FTX #36023)[1] | | |
| 06451277 | | NFT (343306643188282637/The Hill by FTX #35416)[1] | | |
| 06451282 | | NFT (359614257178454696/The Hill by FTX #35408)[1] | | |
| 06451284 | | NFT (290045020470956332/The Hill by FTX #35427)[1] | | |
| 06451291 | | NFT (487555129277321501/The Hill by FTX #35411)[1] | | |
| 06451293 | | AAPL-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], BADGER-PERP[0], BAL-0930[0], BAND-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[0.00000970], BOBA-PERP[0], CEL-0930[0], CHR-PERP[0], COMP-0930[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[0], DOT[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT[0], GST-0930[0], GST-0930[0], GXR-PERP[0], HNT-PERP[0], HT-PERP[0], JPY[26.18], JPY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFLX-0930[0], NFLX-1230[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL[0.04990028], SOL-PERP[0], SOS-PERP[0], TRY[0.00], TSLA[.01], TSLA-1230[0], USDI-1.83], USDT[0.00000023], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 06451297 | | NFT (288809357391237912/The Hill by FTX #35412)[1] | | |
| 06451301 | Contingent, Disputed | NFT (522600774356853759/The Hill by FTX #35414)[1] | | |
| 06451317 | | NFT (314056828804378612/The Hill by FTX #35417)[1] | | |
| 06451320 | | NFT (297082527833326047/MagicEden Vaults)[1], NFT (323235129127398862/The Hill by FTX #35420)[1], NFT (339608447953895268/MagicEden Vaults)[1], NFT (366819068730820427/MagicEden Vaults)[1], NFT (390222502747320688/MagicEden Vaults)[1], NFT (470204784006026767/MagicEden Vaults)[1], NFT (512525807352557412/Medallion of Memoria)[1], NFT (568383493204715405/The Reflection of Love #588)[1] | | |
| 06451321 | | EUR[0.00] | | |
| 06451337 | | BTC[0], DOGE[0], ETH[0.00108755], USD[0.00], USDT[0.00000887] | Yes | |
| 06451341 | Contingent, Disputed | BTC[0], LTC[.0079973] | | |
| 06451346 | | NFT (488196713167598407/The Hill by FTX #35418)[1] | | |
| 06451355 | | NFT (358334473908514931/Medallion of Memoria)[1], NFT (485743034781165140/The Hill by FTX #35421)[1], NFT (565543525377681010/The Reflection of Love #4159)[1] | | |
| 06451361 | | BNB[0.00000698], BTC[0], ETH[0], LTC[.00004991], TRX[0.00034433], USDT[7.69751777] | | |
| 06451365 | | EUR[0.00] | | |
| 06451372 | | ADABULL[.0695], ETHBULL[.008824], MATICBEAR2021[9750], TRX[.000006], USD[0.26], USDT[0], USTC-PERP[0] | | |
| 06451375 | | NFT (393525321979685641/The Hill by FTX #35424)[1] | | |
| 06451377 | | NFT (393606393396319581/The Hill by FTX #35429)[1] | | |
| 06451382 | | NFT (532010119067166817/The Hill by FTX #35425)[1] | | |
| 06451384 | | NFT (336041712187778984/The Hill by FTX #35426)[1] | | |
| 06451385 | | NFT (471565705234067214/The Hill by FTX #35441)[1] | | |
| 06451386 | | EUR[0.00] | | |
| 06451394 | | BAO[8], DENT[2], KIN[7], USD[103.14] | | |
| 06451407 | | NFT (482579642097846697/The Hill by FTX #35445)[1] | | |
| 06451419 | | NFT (342163708172455471/The Hill by FTX #35432)[1] | | |
| 06451420 | | ETH[.00065382], ETH-PERP[-0.271], ETHW[.00090443], USD[2878.70], USDT[9.49622039] | Yes | |
| 06451421 | | NFT (562168236337505179/The Hill by FTX #35452)[1] | | |
| 06451428 | | NFT (334117255534400632/The Hill by FTX #35437)[1] | | |
| 06451430 | | NFT (396685088567779429/The Hill by FTX #35438)[1] | | |
| 06451433 | | NFT (548179355696423131/The Hill by FTX #35434)[1] | | |
| 06451440 | | NFT (529611438078561929/The Hill by FTX #35436)[1] | | |
| 06451444 | | AUD[0.00], BAO[2], BTC[0.00000001], TRX[1], UBXT[1], USD[0.00], XRP[48.53549558] | Yes | |
| 06451447 | | NFT (451979130444177395/The Hill by FTX #35439)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06451460 | | NFT (30045815210009891 3/The Hill by FTX #35458)[1] | | |
| 06451462 | | NFT (343097857093335058/Medallion of Memoria)[1], NFT (462461480336953550/The Hill by FTX #35454)[1], NFT (572455798465025585/The Reflection of Love #3215)[1] | | |
| 06451468 | | NFT (422074772913226243/The Hill by FTX #35455)[1] | | |
| 06451469 | | NFT (410698421104326051/The Hill by FTX #35442)[1] | | |
| 06451474 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[15.64] | | |
| 06451476 | | NFT (478451501153212424/The Hill by FTX #35443)[1] | | |
| 06451477 | | NFT (388010464729925867/The Hill by FTX #35444)[1] | | |
| 06451480 | | NFT (394684175718688751/The Hill by FTX #35449)[1] | | |
| 06451481 | | NFT (344178022818948987/The Hill by FTX #35446)[1] | | |
| 06451482 | | DOGE[.96675], USD[0.07] | | |
| 06451487 | | NFT (442991486911755598/The Hill by FTX #35447)[1] | | |
| 06451496 | | NFT (541028871912402747/The Hill by FTX #35461)[1] | | |
| 06451497 | | NFT (383253430482940524/The Hill by FTX #35451)[1] | | |
| 06451498 | | NFT (419618555683408945/The Hill by FTX #35460)[1], NFT (544121823668730149/Medallion of Memoria)[1], NFT (573254272111881259/The Reflection of Love #3963)[1] | | |
| 06451513 | | NFT (441691684326052131/The Hill by FTX #35457)[1] | | |
| 06451520 | | BNB[2.10289597], BTC[.00109682], ETH[.29667347], NFT (427062154748488265/Netherlands Ticket Stub #1628)[1], NFT (484050005124760260/Monza Ticket Stub #690)[1], TRX[.000129], USD[5607.63], USDT[3063.79191264] | Yes | |
| 06451526 | | BNB[0], ETH[0], TRX[.000014], USD[0.00], USDT[12.97972463] | | |
| 06451539 | | BAO[1], USD[0.00], USDT[.00008169] | Yes | |
| 06451540 | | BAO[1], KIN[1], TRX[.000342], USDT[0] | | |
| 06451542 | | NFT (396599974260834112/The Hill by FTX #35464)[1] | | |
| 06451543 | | NFT (451384426302008027/The Hill by FTX #35467)[1] | | |
| 06451544 | | NFT (462881430948484983/The Hill by FTX #35466)[1] | | |
| 06451545 | | ATOM[2.12167629], AVAX[85.95693882], CRO[2512.44111723], DOT[425.69772577], ETH[1.59479716], ETHW[.018], HNT[21.45776319], HT[.2], MKR[2.02550269], NEAR[173.2246696], SOL[65.70694829], SOL-PERP[0], TRX[26.93217868], UNI[58.03182893], USD[1.64], USDT[3.00752592] | Yes | |
| 06451548 | | NFT (486409767602150241/The Hill by FTX #37710)[1] | | |
| 06451565 | | EUR[0.00] | | |
| 06451566 | | NFT (471872822620861304/The Hill by FTX #35469)[1] | | |
| 06451568 | | NFT (557562435710810764/The Hill by FTX #35468)[1] | | |
| 06451569 | | NFT (343606241573707075/The Hill by FTX #35473)[1] | | |
| 06451580 | | NFT (426622945604357891/The Hill by FTX #35478)[1], NFT (493201069051189203/Monza Ticket Stub #302)[1], NFT (519530693181014620/FTX Crypto Cup 2022 Key #21630)[1] | Yes | |
| 06451587 | | NFT (408670299770827357/The Hill by FTX #35472)[1] | | |
| 06451590 | | NFT (487277090379412648/The Hill by FTX #35477)[1] | | |
| 06451600 | | NFT (293287718140726626/MagicEden Vaults)[1], NFT (309335574867599371/MagicEden Vaults)[1], NFT (334484253049071457/Medallion of Memoria)[1], NFT (392185922527057642/MagicEden Vaults)[1], NFT (495003657880358474/MagicEden Vaults)[1], NFT (498827307688775247/MagicEden Vaults)[1], NFT (555668597453226454/The Reflection of Love #3553)[1] | | |
| 06451605 | Contingent, Disputed | NFT (530966065784104069/The Hill by FTX #35474)[1] | | |
| 06451607 | | NFT (399680371403923060/The Hill by FTX #35476)[1] | | |
| 06451642 | | NFT (293436580234709237/The Hill by FTX #35481)[1] | | |
| 06451649 | | NFT (335018277047105582/The Hill by FTX #35485)[1] | | |
| 06451653 | | NFT (568949787031704973/The Hill by FTX #35488)[1] | | |
| 06451655 | | NFT (462735483910788807/The Hill by FTX #35487)[1] | | |
| 06451656 | | NFT (541933708521596857/The Hill by FTX #35482)[1] | | |
| 06451660 | | NFT (430898517588150192/The Hill by FTX #35484)[1] | | |
| 06451665 | | NFT (541538191421879026/The Hill by FTX #35486)[1] | | |
| 06451666 | | BAO[2], ETH[0], KIN[3], SOL[0] | | |
| 06451668 | | ETH[.00644935], ETHW[.00644935], USD[0.00] | | |
| 06451674 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06451675 | | NFT (484650443269499609/The Hill by FTX #35491)[1] | | |
| 06451679 | | NFT (311326261674940294/MagicEden Vaults)[1], NFT (327452781526002421/Medallion of Memoria)[1], NFT (374131841644378315/MagicEden Vaults)[1], NFT (449492378207736729/The Hill by FTX #35490)[1], NFT (545355941760418002/MagicEden Vaults)[1], NFT (556519439266911284/The Reflection of Love #1965)[1], NFT (562108469396873814/MagicEden Vaults)[1], NFT (575158178854618738/MagicEden Vaults)[1] | | |
| 06451680 | | NFT (526457763772940804/The Hill by FTX #35492)[1] | | |
| 06451685 | | EUR[0.00] | | |
| 06451687 | | NFT (435606879933939729/The Hill by FTX #35494)[1] | | |
| 06451689 | | NFT (377145607450931106/The Hill by FTX #35504)[1] | Yes | |
| 06451691 | | NFT (334983790466526627/Medallion of Memoria)[1], NFT (520146210960115110/The Reflection of Love #2100)[1] | | |
| 06451695 | | NFT (524415913372150613/The Hill by FTX #35495)[1] | | |
| 06451697 | | NFT (459561981309581106/Medallion of Memoria)[1], NFT (528023280217124846/The Hill by FTX #35496)[1], NFT (537840549943197544/The Reflection of Love #4906)[1] | | |
| 06451701 | | NFT (569664303357342241/The Hill by FTX #35497)[1] | | |
| 06451703 | | NFT (557494539790098704/The Hill by FTX #35501)[1] | | |
| 06451704 | | NFT (320922745828323013/The Hill by FTX #35500)[1], NFT (399269124114211335/Medallion of Memoria)[1], NFT (532837353106244400/The Reflection of Love #4515)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06451707 | | NFT (37307182545521571 6/The Hill by FTX #35507)[1] | | |
| 06451715 | | NFT (53252047924324519 4/The Hill by FTX #35499)[1] | | |
| 06451716 | | NFT (50163436830081271 3/The Hill by FTX #35502)[1] | | |
| 06451721 | | NFT (39041637949772647 8/The Hill by FTX #35592)[1] | | |
| 06451726 | | NFT (44725037685914201 4/The Hill by FTX #35512)[1], NFT (51948918849520894 6/FTX Crypto Cup 2022 Key #20495)[1] | | |
| 06451730 | | BAO[1], ETH[.10113398], ETHW[.03118312], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 06451738 | | BTC[.10091] | | |
| 06451740 | | TRX[.000009] | | |
| 06451752 | | NFT (46299551284131245 0/The Hill by FTX #35522)[1] | | |
| 06451753 | | NFT (42517782178449984 9/The Hill by FTX #36935)[1] | | |
| 06451755 | | NFT (44453540584215667 2/The Hill by FTX #35508)[1] | | |
| 06451760 | | NFT (54130257165530721 7/The Hill by FTX #43589)[1], NFT (56486208246705655 8/FTX Crypto Cup 2022 Key #20972)[1] | | |
| 06451762 | | NFT (40909443845196828 1/The Hill by FTX #35509)[1] | | |
| 06451764 | | BTC[.0167788], ETH[.66344528], ETHW[.2152284], GRT[1], USD[0.02], USDT[5238.86371448] | Yes | |
| 06451768 | | NFT (33254884947305022 4/The Hill by FTX #35516)[1] | Yes | |
| 06451771 | | DENT[2], FRONT[1], GHS[0.00], KIN[3], RSR[1], TRU[1], UBXT[1] | | |
| 06451777 | Contingent, Disputed | NFT (46750825995098445 9/The Hill by FTX #35513)[1] | | |
| 06451783 | | NFT (34885277103954153 0/The Hill by FTX #35517)[1] | | |
| 06451784 | | NFT (54874690922137173 1/The Hill by FTX #35531)[1] | | |
| 06451785 | | NFT (53362899395289798 0/The Hill by FTX #35514)[1] | | |
| 06451796 | | TRX[.000006], USDT[0] | | |
| 06451797 | | NFT (48394069252642540 4/The Hill by FTX #35519)[1] | | |
| 06451799 | | NFT (55061188300783196 3/The Hill by FTX #35520)[1] | | |
| 06451801 | Contingent, Disputed | EUR[0.00], USDT[.00942287] | | |
| 06451802 | | NFT (46754280798063278 3/Medallion of Memoria)[1], NFT (48646541142067963 1/The Hill by FTX #35521)[1], NFT (54392762008193939 6/The Reflection of Love #5459)[1] | | |
| 06451803 | Contingent, Disputed | NFT (45178229028635794 1/The Hill by FTX #35527)[1] | | |
| 06451806 | | NFT (33477652302331257 5/Medallion of Memoria)[1], NFT (46579017345458363 5/The Hill by FTX #35528)[1], NFT (56233366689564407 4/The Reflection of Love #5021)[1] | | |
| 06451810 | | TRX[.000094], USD[0.00], USDT[7.77507006] | | |
| 06451812 | | NFT (29761259233791629 5/The Hill by FTX #35524)[1], NFT (34014658522890425 4/MagicEden Vaults)[1], NFT (37265514350916271 5/MagicEden Vaults)[1], NFT (42403327921607422 2/MagicEden Vaults)[1], NFT (43692505014218823 8/Medallion of Memoria)[1], NFT (51866201588831859 3/MagicEden Vaults)[1], NFT (56534423042763182 2/The Reflection of Love #2299)[1] | | |
| 06451819 | | NFT (29095518501838998 3/The Hill by FTX #35526)[1] | | |
| 06451826 | | ETH[0.00100000], ETHW[0.00100000] | | |
| 06451830 | Contingent, Disputed | NFT (29912353712005888 3/The Hill by FTX #35529)[1] | | |
| 06451837 | | NFT (54342765304910917 3/The Hill by FTX #35551)[1] | | |
| 06451844 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], STMX-PERP[0], TRX[1.00007], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 06451852 | | NFT (36607939341176318 4/Medallion of Memoria)[1], NFT (48295081216967071 1/The Reflection of Love #956)[1], NFT (53857953864837465 2/The Hill by FTX #35532)[1] | | |
| 06451853 | | NFT (37531735896141709 9/The Hill by FTX #35530)[1] | | |
| 06451855 | | EUR[0.00] | | |
| 06451859 | | NFT (48752711240421814 1/The Hill by FTX #35534)[1] | | |
| 06451866 | | NFT (40103947665863115 3/The Hill by FTX #35540)[1] | | |
| 06451868 | | NFT (32497255215688704 1/MagicEden Vaults)[1], NFT (34778060905565475 9/Medallion of Memoria)[1], NFT (41707718398558880 1/MagicEden Vaults)[1], NFT (44741138093609563 3/The Hill by FTX #35535)[1], NFT (48575516226155592 9/The Reflection of Love #3503)[1], NFT (48880237829583615 0/MagicEden Vaults)[1], NFT (51926143625195866 0/MagicEden Vaults)[1] | | |
| 06451870 | | NFT (30205745459040706 6/The Hill by FTX #35542)[1] | | |
| 06451873 | | NFT (48663797178658875 8/The Hill by FTX #35541)[1] | | |
| 06451877 | | EUR[21.45], TRX[841.88219002], USDT[0.03939498] | | |
| 06451878 | | NFT (34641097444639959 4/The Hill by FTX #36258)[1] | | |
| 06451899 | | NFT (39964390342856516 2/The Hill by FTX #35546)[1] | | |
| 06451912 | | NFT (30381703702207650 6/The Hill by FTX #35545)[1] | | |
| 06451922 | | BAO[2], BNB[.03389971], BTC[.0012239], DENT[3927.55474571], ETH[.0100664], ETHW[.00994319], FTT[.31832505], KIN[1], SLND[1.3981651], SOL[.2138147], USD[3.08], XAUT[.00562466] | Yes | |
| 06451924 | | NFT (56122389754900218 8/The Hill by FTX #35549)[1] | | |
| 06451926 | | NFT (30087686609482237 2/The Hill by FTX #35547)[1] | | |
| 06451927 | | NFT (54230733000495039 0/The Hill by FTX #35566)[1] | | |
| 06451928 | Contingent, Disputed | GHS[0.00] | | |
| 06451935 | | NFT (51437967122862282 4/The Hill by FTX #35550)[1] | | |
| 06451937 | | NFT (44372714391908095 2/The Hill by FTX #35552)[1] | | |
| 06451940 | | EUR[0.00], USDT[.47801303] | | |
| 06451944 | | NFT (33043300268046356 7/The Hill by FTX #35553)[1] | | |
| 06451946 | | GHS[0.00] | | |
| 06451947 | | NFT (53369954357710801 9/The Hill by FTX #35554)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06451958 | | NFT (36205493358984586/The Hill by FTX #35555)[1] | | |
| 06451964 | | NFT (325992393627313717/MagicEden Vaults)[1], NFT (335524776635894295/MagicEden Vaults)[1], NFT (362090201720817119/MagicEden Vaults)[1], NFT (375630196502730418/MagicEden Vaults)[1], NFT (378114056300814338/MagicEden Vaults)[1], NFT (438280251470109034/The Hill by FTX #35566)[1], NFT (469191973718286070/Medallion of Memoria)[1], NFT (483035914410339432/The Reflection of Love #5832)[1] | | |
| 06451969 | | USDT[1.637122] | | |
| 06451982 | | ETH-PERP[0], USD[747.66], USDT[0] | | |
| 06451986 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 06452006 | | NFT (33157020277596668/The Hill by FTX #35564)[1] | | |
| 06452009 | | GHS[0.00] | | |
| 06452012 | | ETH[0] | | |
| 06452013 | | NFT (299289678685003334/The Hill by FTX #35567)[1] | | |
| 06452016 | | NFT (552620848825693803/The Hill by FTX #35565)[1] | | |
| 06452020 | | NFT (399150911330073631/The Hill by FTX #35569)[1] | | |
| 06452021 | | NFT (421030139822443446/The Hill by FTX #35571)[1] | | |
| 06452033 | | NFT (421763251005461186/The Hill by FTX #35572)[1] | | |
| 06452037 | | NFT (327742174773443175/The Hill by FTX #35570)[1] | | |
| 06452040 | | NFT (480937611966280670/The Hill by FTX #35573)[1] | | |
| 06452043 | | NFT (525338589083707767/The Hill by FTX #35575)[1] | | |
| 06452053 | | TRX[.000105], USD[0.01], USDT[0] | | |
| 06452054 | | NFT (421996912865409688/The Hill by FTX #35579)[1] | | |
| 06452055 | | NFT (549012319141871045/The Hill by FTX #35577)[1] | Yes | |
| 06452062 | | NFT (471140191909190346/The Hill by FTX #35578)[1] | | |
| 06452069 | | NFT (359416181128212948/The Hill by FTX #35582)[1] | | |
| 06452078 | | USDT[102.43182475] | Yes | |
| 06452080 | | NFT (390714772200593151/The Hill by FTX #35586)[1] | | |
| 06452084 | | NFT (488728481970544159/The Hill by FTX #35580)[1] | | |
| 06452092 | | NFT (441360648250704000/The Hill by FTX #35584)[1] | | |
| 06452100 | | TRX[.000008] | | |
| 06452110 | | BTC[0] | | |
| 06452111 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[-0.83], USDT[1.03404891], ZIL-PERP[0] | | |
| 06452114 | | EUR[0.00] | | |
| 06452123 | | NFT (313065725640535626/The Hill by FTX #35588)[1] | | |
| 06452127 | | NFT (433415896959346530/The Hill by FTX #35585)[1] | | |
| 06452132 | | NFT (410437451194084161/The Hill by FTX #35587)[1] | | |
| 06452134 | | NFT (380753723115943294/The Hill by FTX #35590)[1] | | |
| 06452138 | | GHS[0.00] | | |
| 06452141 | | NFT (345024631209350177/The Hill by FTX #35602)[1] | | |
| 06452143 | | NFT (363389866485851908/The Hill by FTX #35591)[1] | | |
| 06452145 | | NFT (321554507359573775/The Hill by FTX #35589)[1] | | |
| 06452147 | | NFT (384227303445562870/The Hill by FTX #35593)[1] | | |
| 06452148 | | NFT (364035396227865668/The Hill by FTX #35601)[1] | | |
| 06452160 | | NFT (543158170805400361/The Hill by FTX #35598)[1] | | |
| 06452177 | | NFT (399575472006406693/The Hill by FTX #35597)[1] | | |
| 06452178 | | NFT (510861085347036215/The Hill by FTX #35594)[1] | | |
| 06452181 | | NFT (574432750366028807/The Hill by FTX #35596)[1] | | |
| 06452185 | | NFT (571241123014462274/The Hill by FTX #35604)[1] | | |
| 06452188 | | NFT (514582246176976290/The Hill by FTX #35600)[1] | | |
| 06452198 | | NFT (422282046262259196/The Hill by FTX #35607)[1] | | |
| 06452199 | | NFT (402223803015946131/The Hill by FTX #35603)[1] | | |
| 06452203 | | NFT (472704898308730066/FTX Crypto Cup 2022 Key #20498)[1] | | |
| 06452206 | | NFT (489541448242426783/The Hill by FTX #35599)[1] | | |
| 06452217 | | NFT (432371372754989192/The Hill by FTX #35609)[1] | | |
| 06452223 | | AURY[21], TRX[.000006], USD[0.59] | | |
| 06452226 | Contingent, Disputed | USD[0.02] | Yes | |
| 06452227 | | NFT (359331404575039293/The Hill by FTX #35606)[1] | | |
| 06452228 | | NFT (303804709218327657/The Hill by FTX #35605)[1] | | |
| 06452230 | | NFT (476902020888412784/The Hill by FTX #35608)[1] | | |
| 06452231 | | NFT (343369196125536057/Medallion of Memoria)[1], NFT (350602710000937735/The Reflection of Love #1058)[1], NFT (458992757311147619/The Hill by FTX #35615)[1] | | |
| 06452233 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06452237 | | NFT (31060734767591611/9/MagicEden Vaults)[1], NFT (33091143127364138/3/MagicEden Vaults)[1], NFT (45032857456712076/6/MagicEden Vaults)[1], NFT (47614083248776548/1/Medallion of Memoria)[1], NFT (47748348574076609/5/The Hill by FTX #35614)[1], NFT (48503083888327369/3/MagicEden Vaults)[1], NFT (52704413932509485/7/The Reflection of Love #2412)[1], NFT (53648297434967298/5/MagicEden Vaults)[1] | | |
| 06452246 | | NFT (56881458671066620/8/The Hill by FTX #35610)[1] | | |
| 06452260 | | NFT (47504589645560363/2/The Hill by FTX #35618)[1] | | |
| 06452264 | | NFT (43087719755080527/2/The Hill by FTX #35619)[1] | | |
| 06452267 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GBP[0.00], HOT-PERP[0], PERP-PERP[0], REEF-PERP[0], USD[0.01], USDT[0.05084252] | | |
| 06452270 | | NFT (47141848279995833/4/The Hill by FTX #35620)[1] | | |
| 06452271 | | NFT (40801835978219364/3/The Hill by FTX #35616)[1] | | |
| 06452279 | | NFT (52715441173521928/8/The Hill by FTX #35624)[1] | | |
| 06452280 | | NFT (47692211595864466/3/The Hill by FTX #35622)[1] | | |
| 06452299 | | USD[0.00] | | |
| 06452304 | | NFT (30938841686238775/5/The Hill by FTX #35630)[1] | | |
| 06452313 | | NFT (34330542352926717/8/The Hill by FTX #35627)[1] | | |
| 06452318 | | NFT (52318620081901453/9/The Hill by FTX #35628)[1] | | |
| 06452326 | | GHS[0.00] | Yes | |
| 06452355 | | ETH[.0008822], ETHW[.00008822], TRX[.000091], UNI[.0787], USD[0.00], USDT[0.00402700] | | |
| 06452363 | | NFT (50297909051854868/1/The Hill by FTX #35635)[1] | | |
| 06452368 | | NFT (41507058182020601/3/The Hill by FTX #35638)[1] | | |
| 06452369 | | NFT (52650655179254909/7/The Hill by FTX #35639)[1] | | |
| 06452374 | | NFT (33393374682806898/0/The Hill by FTX #35640)[1] | | |
| 06452376 | | NFT (56318365527846624/8/The Hill by FTX #35644)[1] | | |
| 06452377 | | NFT (35836531064318652/1/The Hill by FTX #35643)[1] | | |
| 06452393 | | ARS[26.64], BAR[.01548941], CITY[.01369135], GBP[0.08], GHS[0.88], PSG[.01081121], USD[0.00], USDT[0.09118097] | | |
| 06452394 | | NFT (55783032128446435/8/The Hill by FTX #35655)[1] | | |
| 06452398 | | NFT (40012530341291365/9/The Hill by FTX #35645)[1] | | |
| 06452399 | | NFT (45238068064735148/5/The Hill by FTX #35646)[1] | | |
| 06452404 | | NFT (46508399471341120/2/The Hill by FTX #35650)[1] | | |
| 06452406 | | NFT (34172422551125853/4/The Hill by FTX #35649)[1] | | |
| 06452416 | | NFT (37224556263557801/9/The Hill by FTX #35657)[1] | | |
| 06452418 | | NFT (46488956937702108/9/The Hill by FTX #35658)[1] | | |
| 06452419 | | NFT (43929903715827688/3/The Hill by FTX #35653)[1] | | |
| 06452422 | | NFT (56342834544583772/7/The Hill by FTX #35652)[1] | | |
| 06452433 | | AUDIO[0], DOT[9.54520932], ETH[3.79689997], ETHW[2.76594147], SOL[4.46852084], TRX[91.21069215], UBXT[1], USD[0.00] | Yes | |
| 06452456 | | NFT (49034461672067722/2/The Hill by FTX #35671)[1] | | |
| 06452461 | | NFT (30121103478080529/3/The Hill by FTX #35659)[1] | | |
| 06452462 | | USD[2.36] | | |
| 06452464 | Contingent, Disputed | NFT (31713106878971964/5/The Hill by FTX #35660)[1] | | |
| 06452466 | | NFT (48910506519394964/0/The Hill by FTX #35665)[1] | | |
| 06452475 | | NFT (30663273546381759/6/The Hill by FTX #35661)[1] | | |
| 06452484 | | NFT (47706419774287453/4/The Hill by FTX #35663)[1] | | |
| 06452492 | | NFT (43301139971782595/5/The Hill by FTX #35725)[1] | | |
| 06452496 | | NFT (36590351385590613/7/The Hill by FTX #35664)[1] | | |
| 06452497 | | NFT (34098210231073726/6/The Hill by FTX #35669)[1] | | |
| 06452508 | | NFT (51934478097829855/7/The Hill by FTX #35667)[1] | | |
| 06452511 | | NFT (42361467485183870/9/The Hill by FTX #35674)[1] | | |
| 06452513 | | BRZ[.0692004], BTC[.00004591] | | |
| 06452514 | | NFT (43506347974284738/5/The Hill by FTX #35676)[1] | | |
| 06452519 | | NFT (48266176877857456/2/The Hill by FTX #36764)[1] | | |
| 06452520 | | ETH[1.1871735], HKD[0.00], KIN[2], USD[1097.34] | Yes | |
| 06452535 | Contingent, Disputed | NFT (56835256484292491/3/The Hill by FTX #35673)[1] | | |
| 06452540 | | NFT (29503959681191243/7/The Hill by FTX #35672)[1] | | |
| 06452550 | | AKRO[1], BAO[9], CHZ[1], DENT[4], ETH[.00000243], ETHW[.00000243], KIN[12], MATH[1], MATIC[0.22525058], RSR[3], SOL[.0003477], UBXT[3], USD[0.01], USDT[0] | Yes | |
| 06452561 | | NFT (38566814457219451/1/The Hill by FTX #35675)[1] | | |
| 06452570 | | NFT (47207305645094572/3/The Hill by FTX #35678)[1] | | |
| 06452576 | | NFT (39644686600261791/9/The Hill by FTX #35679)[1] | | |
| 06452578 | | EUR[0.00] | | |
| 06452588 | | EUR[0.00] | | |
| 06452604 | | NFT (41732283633758807/8/The Hill by FTX #35689)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06452612 | | NFT (424535549850304228/The Hill by FTX #35684)[1] | | |
| 06452615 | | NFT (417900748957460453/The Hill by FTX #35686)[1] | | |
| 06452619 | | NFT (386542445591988077/The Hill by FTX #35688)[1] | | |
| 06452636 | | EUR[0.00] | | |
| 06452638 | | GHS[0.00] | | |
| 06452639 | | NFT (321578288418864770/The Hill by FTX #35690)[1] | | |
| 06452646 | | NFT (290298860198032558/The Hill by FTX #35691)[1] | | |
| 06452653 | | NFT (316898703026598045/The Hill by FTX #35697)[1] | | |
| 06452656 | | NFT (564328536204821811/The Hill by FTX #35705)[1] | | |
| 06452666 | | NFT (320982685999387163/The Hill by FTX #35698)[1] | | |
| 06452670 | | GBP[1.00] | | |
| 06452674 | | EUR[0.00] | | |
| 06452676 | | NFT (407916129556255431/The Hill by FTX #35708)[1] | | |
| 06452681 | | ETH[16.41006825] | Yes | |
| 06452683 | | NFT (477120428427786970/The Hill by FTX #35699)[1] | | |
| 06452684 | | NFT (337428428539960125/The Hill by FTX #35702)[1] | | |
| 06452685 | | NFT (555102031308144096/The Hill by FTX #35704)[1] | | |
| 06452698 | | NFT (353168141933529319/The Hill by FTX #35703)[1] | | |
| 06452717 | | NFT (531440284538338574/The Hill by FTX #35709)[1] | | |
| 06452722 | | NFT (378890810724263526/The Hill by FTX #35707)[1] | | |
| 06452724 | | NFT (300865474897008454/The Hill by FTX #35710)[1] | | |
| 06452727 | | EUR[0.00], USD[0.01] | | |
| 06452730 | | NFT (516675685425414787/The Hill by FTX #35711)[1] | | |
| 06452733 | | NFT (454460272796619611/The Hill by FTX #35713)[1] | | |
| 06452740 | | BNB[0], BTC[0], ETH[0], FTT[0.00000036], GBP[0.00], MATIC[0], USD[0.00] | Yes | |
| 06452743 | | NFT (373588859091170176/The Hill by FTX #35714)[1] | | |
| 06452748 | | NFT (510884343993621070/The Hill by FTX #35716)[1] | | |
| 06452753 | | NFT (404483323351785460/The Hill by FTX #35715)[1] | | |
| 06452755 | | NFT (408921274670261591/The Hill by FTX #35718)[1] | | |
| 06452759 | | NFT (405216931752366553/The Hill by FTX #35721)[1] | | |
| 06452771 | | NFT (484776885972081652/The Hill by FTX #35727)[1] | | |
| 06452789 | | NFT (527311577030466775/The Hill by FTX #35726)[1] | | |
| 06452810 | | NFT (503940761362022733/The Hill by FTX #35731)[1] | | |
| 06452822 | | BTC[0.00000693], GHS[0.00], SHIB[6518.70509133], USD[1.50], USDT[0] | | |
| 06452828 | | NFT (536125768371359977/The Hill by FTX #35729)[1] | | |
| 06452833 | | NFT (422565502813701106/The Hill by FTX #35735)[1] | | |
| 06452839 | | 0 | | |
| 06452840 | | FTT[0.00893603], USDT[0.00000008] | | |
| 06452843 | | TRX[.56772], USDT[0.00049321] | | |
| 06452852 | | 0 | | |
| 06452853 | | BTC[0.00009400], BTC-PERP[0], BULL[.0008998], ETH[.0008078], ETH-PERP[0], ETHW[.0008078], KLUNC-PERP[0], LUNC-PERP[0], USD[0.01], XRP[0.52662177] | | |
| 06452854 | | NFT (324226235658179750/The Hill by FTX #35732)[1] | | |
| 06452855 | | NFT (473687841900665573/The Hill by FTX #35734)[1] | | |
| 06452863 | | CEL[5.9988], CEL-PERP[0], USD[0.29], USDT[0] | | |
| 06452865 | | 0 | | |
| 06452870 | | NFT (527900584140465772/The Hill by FTX #35736)[1] | | |
| 06452881 | | 0 | | |
| 06452891 | | BNB[.01], ETH[0.00012869], ETHW[0.06912869], GALA[70], SOL[3.25668712], USD[0.63] | | |
| 06452898 | | 0 | | |
| 06452902 | | 0 | Yes | |
| 06452916 | | NFT (428396279193160498/The Hill by FTX #35740)[1] | | |
| 06452923 | | BAO[1], RAY[40.17455037], USD[0.01] | Yes | |
| 06452924 | | 0 | Yes | |
| 06452925 | | NFT (524727759304431579/The Hill by FTX #35741)[1] | | |
| 06452928 | | BTC-PERP[0], CEL-PERP[0], POLIS-PERP[0], SCRT-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 06452933 | | NFT (545449362943951738/The Hill by FTX #35742)[1] | | |
| 06452939 | | 0 | | |
| 06452945 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06452946 | | NFT (52002077134821372/The Hill by FTX #35743)[1] | | |
| 06452952 | | NFT (51320772267088056/The Hill by FTX #35744)[1] | | |
| 06452957 | | NFT (29453785950049429/The Hill by FTX #35791)[1] | | |
| 06452958 | | NFT (55817505951565610/The Hill by FTX #35746)[1] | | |
| 06452971 | | 0 | | |
| 06452993 | | USDT[.91644174] | | |
| 06452999 | | 0 | | |
| 06453000 | | NFT (53586611040932623/The Hill by FTX #35748)[1] | | |
| 06453003 | | NFT (42196895004265336/The Hill by FTX #35747)[1] | | |
| 06453012 | | NFT (30879918441729823/The Hill by FTX #35749)[1] | | |
| 06453016 | | NFT (30871054623575163/The Hill by FTX #35750)[1] | | |
| 06453022 | | NFT (39429888529840605/The Hill by FTX #35751)[1] | | |
| 06453025 | | NFT (55454142959082131/The Hill by FTX #35755)[1] | | |
| 06453031 | | 0 | | |
| 06453034 | | NFT (45244625931939133/The Hill by FTX #35753)[1] | | |
| 06453036 | | NFT (47815805292133355/The Hill by FTX #35752)[1] | | |
| 06453037 | | NFT (35006352411559035/The Hill by FTX #35754)[1] | | |
| 06453049 | | NFT (46227027617877276/The Hill by FTX #35757)[1] | | |
| 06453060 | | NFT (56033769059515376/The Hill by FTX #35768)[1] | | |
| 06453069 | | NFT (28957454925625805/The Hill by FTX #35761)[1] | | |
| 06453074 | Contingent, Disputed | NFT (55065271862198540/The Hill by FTX #35764)[1] | | |
| 06453081 | | NFT (29893569874621275/The Hill by FTX #35758)[1] | | |
| 06453082 | | 0 | Yes | |
| 06453083 | | 0 | | |
| 06453086 | | NFT (50516857072886958/The Hill by FTX #35762)[1] | | |
| 06453089 | | 0 | Yes | |
| 06453094 | | NFT (33803374755392740/The Hill by FTX #35759)[1] | | |
| 06453101 | | NFT (30313222315492408/The Hill by FTX #35760)[1] | | |
| 06453102 | | USDT[0.00000001] | | |
| 06453103 | | USDT[0.00009955] | | |
| 06453104 | | EUR[0.01], USD[0.00] | | |
| 06453107 | | BTC-PERP[0], ETH-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.00], XRP[.70546855] | Yes | |
| 06453111 | | NFT (30969210118148592/The Hill by FTX #35763)[1] | | |
| 06453113 | | NFT (28901123829196732/The Hill by FTX #35766)[1] | | |
| 06453129 | | NFT (44202169540713255/The Hill by FTX #35765)[1] | | |
| 06453141 | | 0 | Yes | |
| 06453145 | | EUR[0.00] | | |
| 06453149 | | ATOM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[18.50289972] | | |
| 06453150 | | 0 | | |
| 06453160 | | NFT (43110517813987635/The Hill by FTX #35777)[1] | | |
| 06453164 | | NFT (55171849029129906/The Hill by FTX #35769)[1] | | |
| 06453165 | | NFT (55256077847972404/The Hill by FTX #35771)[1] | | |
| 06453173 | | NFT (48011480833856804/The Hill by FTX #35780)[1] | | |
| 06453179 | | 0 | | |
| 06453180 | | NFT (30375531732598178/The Hill by FTX #35773)[1] | | |
| 06453183 | | NFT (47144364349831013/The Hill by FTX #35775)[1] | | |
| 06453194 | | NFT (36672339922655380/The Hill by FTX #35783)[1] | | |
| 06453197 | | GBP[0.00], KIN[1], NFT (49010070378788703/The Hill by FTX #35793)[1], SWEAT[473.59396262], XRP[3.19323056] | Yes | |
| 06453204 | | NFT (41593669392320175/The Hill by FTX #35778)[1] | | |
| 06453210 | | 0 | | |
| 06453212 | | 0 | | |
| 06453214 | | 0 | | |
| 06453219 | | USD[0.00] | | |
| 06453234 | | NFT (49750323260378345/The Hill by FTX #35781)[1] | | |
| 06453235 | | 0 | | |
| 06453236 | | EUR[21.45] | | |
| 06453239 | | NFT (40700214142250715/The Hill by FTX #35782)[1] | | |
| 06453242 | | NFT (32913066133388622/The Hill by FTX #35785)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06453244 | | 0 | | |
| 06453245 | | NFT (35369313319032961/The Hill by FTX #35784)[1] | | |
| 06453249 | | 0 | | |
| 06453256 | | NFT (34975566109287873736/The Hill by FTX #35798)[1] | | |
| 06453257 | | 0 | | |
| 06453259 | | 0 | | |
| 06453266 | | 0 | | |
| 06453268 | | 0 | | |
| 06453271 | | BNB[.06002], BTC[.0000001], USD[0.37], XRP[12.01] | | |
| 06453272 | | 0 | | |
| 06453277 | | 0 | Yes | |
| 06453278 | | 0 | | |
| 06453285 | | 0 | | |
| 06453286 | | 0 | | |
| 06453289 | | EUR[0.00] | | |
| 06453296 | | 0 | | |
| 06453299 | | 0 | | |
| 06453300 | | NFT (57282279002029987/The Hill by FTX #35790)[1] | | |
| 06453301 | | 0 | | |
| 06453308 | | NFT (530261213513084788/The Hill by FTX #35787)[1] | | |
| 06453310 | | NFT (458544115959338970/The Hill by FTX #35789)[1] | | |
| 06453314 | | NFT (356600242148158209/The Hill by FTX #35794)[1] | | |
| 06453319 | | AKRO[1], FTT[.38600191], KIN[2], USD[0.00], USDT[0.00000008] | | |
| 06453321 | | EUR[0.10] | | |
| 06453322 | | 0 | | |
| 06453324 | | BAO[4], DENT[1], KIN[3], TRX[0], USD[0.00], USDT[0.00000002] | Yes | |
| 06453328 | | 0 | | |
| 06453332 | | 0 | | |
| 06453333 | | 0 | | |
| 06453342 | | 0 | | |
| 06453359 | | 0 | | |
| 06453363 | | NFT (35052042864081 0566/The Hill by FTX #35796)[1] | | |
| 06453364 | | 0 | | |
| 06453369 | | NFT (560204441596085826/The Hill by FTX #35795)[1] | | |
| 06453376 | | 0 | Yes | |
| 06453377 | | BAO[4], KIN[2], NFT (383153099740655523/The Hill by FTX #35799)[1], SOL[6.55882405], USD[0.01] | Yes | |
| 06453388 | | NFT (292520211140251652/The Hill by FTX #35797)[1] | | |
| 06453390 | | 0 | | |
| 06453391 | | 0 | | |
| 06453406 | | 0 | | |
| 06453417 | | NFT (303270785635731809/The Hill by FTX #35801)[1] | | |
| 06453419 | | 0 | | |
| 06453423 | | NFT (408779400854603553/The Hill by FTX #35810)[1] | | |
| 06453434 | | NFT (322835422030728085/The Hill by FTX #35804)[1] | | |
| 06453440 | | NFT (312582105739588285/The Hill by FTX #35803)[1] | | |
| 06453444 | | NFT (433089159832799841/The Hill by FTX #35802)[1] | | |
| 06453450 | Contingent, Disputed | NFT (415051684940150369/The Hill by FTX #35805)[1] | | |
| 06453464 | | 0 | | |
| 06453481 | | AKRO[2], DENT[5], GHS[0.00], KIN[6] | | |
| 06453491 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06453504 | | NFT (295121772495775370/The Hill by FTX #35814)[1] | | |
| 06453507 | | 0 | | |
| 06453510 | | EUR[0.00], USD[0.00] | | |
| 06453515 | | NFT (571582653037800790/The Hill by FTX #35808)[1] | | |
| 06453517 | | NFT (520322122571282784/The Hill by FTX #35812)[1] | | |
| 06453521 | | NFT (461215197638233353/The Hill by FTX #35809)[1] | | |
| 06453522 | | NFT (549539548608019901/The Hill by FTX #35813)[1] | | |
| 06453536 | | NFT (564926401926160866/The Hill by FTX #35819)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06453559 | | NFT (367355533417839597/The Hill by FTX #35815)[1] | | |
| 06453566 | | AKRO[21], ALPHA[3], AUDIO[1], BAO[25], BAT[1], CAD[2.75], CHF[0.00], CHZ[22], DENT[26], DOGE[14.74218003], FIDA[1], FRONT[3], GBP[0.00], GHS[32.63], KIN[28], MATH[3], RSR[11], SXP[2], TRU[2], TRX[13.54618767], UBXT[27], USD[0.00], USDT[202.05849474] | Yes | |
| 06453570 | | NFT (358179687541295179/FTX Crypto Cup 2022 Key #20533)[1] | Yes | |
| 06453574 | | 0 | | |
| 06453577 | | EUR[0.45], USD[0.13] | | |
| 06453584 | | NFT (408897408166526501/The Hill by FTX #35818)[1] | | |
| 06453589 | | EUR[0.00] | | |
| 06453592 | Contingent, Disputed | BTC-PERP[0], CEL-0930[0], ETH-PERP[0], USD[0.00] | | |
| 06453608 | | BTC[.00063769] | | |
| 06453620 | | NFT (297496961616857253/The Hill by FTX #35825)[1] | | |
| 06453628 | | NFT (308995074188563793/The Hill by FTX #35831)[1] | | |
| 06453631 | | GHS[0.00] | | |
| 06453634 | | NFT (571337775979423359/The Hill by FTX #35824)[1] | | |
| 06453635 | | NFT (454166640939883199/The Hill by FTX #35823)[1] | | |
| 06453638 | | NFT (394713025681492384/The Hill by FTX #35828)[1] | | |
| 06453642 | | NFT (560750847875771695/The Hill by FTX #35826)[1] | | |
| 06453644 | | NFT (365761802383791411/The Hill by FTX #35829)[1] | | |
| 06453648 | | NFT (379227260708834514/The Hill by FTX #35827)[1] | | |
| 06453650 | Contingent, Disputed | BTC[.00000002], GHS[0.00], USD[0.00], USDT[0.00039822] | | |
| 06453665 | | ADA-PERP[0], BTC[.10369434], DOT[12.8], ETH[.5889292], MATIC[417.09102328], MATIC-PERP[0], USD[3.70], USDT[0.00000001], XRP-PERP[0] | | |
| 06453666 | | 0 | | |
| 06453667 | | USDT[30] | | |
| 06453672 | | NFT (433677944897881125/The Hill by FTX #35833)[1] | | |
| 06453675 | | TRX[.00029117] | Yes | |
| 06453690 | | NFT (567015522176305229/The Hill by FTX #35834)[1] | | |
| 06453702 | | 0 | | |
| 06453720 | | NFT (326052354671571631/The Hill by FTX #35836)[1] | | |
| 06453721 | | NFT (340847114048762255/The Hill by FTX #35837)[1] | | |
| 06453730 | | EUR[0.00] | | |
| 06453733 | | NFT (474498939365922724/The Hill by FTX #35838)[1] | | |
| 06453735 | | 0 | Yes | |
| 06453738 | | TRX[.01], USD[0.00] | Yes | |
| 06453742 | | NFT (511012143950011252/The Hill by FTX #35841)[1] | | |
| 06453745 | | NFT (441977782592975041/The Hill by FTX #35843)[1] | | |
| 06453748 | | NFT (298023825044860236/The Hill by FTX #35842)[1] | | |
| 06453749 | | SOL[0] | | |
| 06453750 | | 0 | | |
| 06453751 | | 0 | | |
| 06453768 | | NFT (353084682423068285/The Hill by FTX #35845)[1] | | |
| 06453781 | | NFT (449504848549547250/The Hill by FTX #35846)[1] | | |
| 06453784 | | BAO[1], TRX[.040087], USDT[0.05766501] | | |
| 06453785 | | NFT (544197563185948193/The Hill by FTX #35847)[1] | | |
| 06453786 | | NFT (429397714712904521/The Hill by FTX #35848)[1] | | |
| 06453788 | | NFT (463559223773619518/The Hill by FTX #35854)[1] | | |
| 06453789 | | NFT (339306211416106306/The Hill by FTX #35851)[1] | | |
| 06453791 | | USDT[0] | | |
| 06453796 | | NFT (338091506284301492/The Hill by FTX #35852)[1] | | |
| 06453799 | | NFT (326988964145856049/The Hill by FTX #35853)[1] | | |
| 06453800 | | NFT (389515429320108320/The Hill by FTX #35855)[1] | | |
| 06453801 | | EUR[0.00] | | |
| 06453807 | | NFT (398530083587029879/The Hill by FTX #35867)[1] | | |
| 06453810 | | AKRO[1], BAO[1], EUR[0.00], FRONT[1], KIN[1], TRX[3], UBXT[1] | Yes | |
| 06453811 | Contingent, Disputed | NFT (334129252424425391/The Hill by FTX #35856)[1] | | |
| 06453812 | | NFT (447929612612168559/The Hill by FTX #35857)[1] | | |
| 06453827 | | EUR[0.00] | | |
| 06453836 | | NFT (318522486785733565/The Hill by FTX #35859)[1] | | |
| 06453837 | | NFT (357748973496139956/The Hill by FTX #35869)[1] | | |
| 06453843 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06453846 | | DENT[2], TRX[.000022], UBXT[1], USD[0.06], USDT[0.00049535] | Yes | |
| 06453847 | | EUR[0.00] | | |
| 06453850 | | 0 | | |
| 06453854 | | NFT (437011963859960157/The Hill by FTX #35860)[1] | | |
| 06453856 | | NFT (308957803015374908/The Hill by FTX #35861)[1] | | |
| 06453857 | | NFT (331693235186415912/The Hill by FTX #35865)[1] | | |
| 06453859 | | NFT (451707853313532217/The Hill by FTX #35863)[1] | | |
| 06453862 | | NFT (493506833641598891/The Hill by FTX #35864)[1] | | |
| 06453864 | | BAO[3], BTC[0], ETH[0], GBP[21.54], KIN[3], SOL[0], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 06453870 | | NFT (495443952645531324/The Hill by FTX #35868)[1] | | |
| 06453872 | | NFT (415298611577841308/The Hill by FTX #35873)[1] | | |
| 06453873 | | NFT (395324158609938885/The Hill by FTX #35870)[1] | | |
| 06453874 | | BRZ[.00547946], MATIC[0], NFT (300472981905064757/The Hill by FTX #41460)[1], SOL[7.07006293], USD[0.00] | Yes | |
| 06453876 | | BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.009], FLOW-PERP[0], GMT-PERP[0], IMX-PERP[0], LRC-PERP[0], SRM-PERP[0], USD[-0.55] | | |
| 06453884 | | AXS[0], ETH[0], GBP[0.00], USD[0.00], XRP[665.65557285] | Yes | |
| 06453891 | | NFT (471258926601441730/The Hill by FTX #35878)[1] | | |
| 06453900 | | NFT (477399344810684246/The Hill by FTX #34639)[1], USD[0.01] | | |
| 06453912 | | NFT (521205527607201469/The Hill by FTX #35876)[1] | | |
| 06453928 | | 0 | | |
| 06453930 | | NFT (384392301522360363/The Hill by FTX #35880)[1] | | |
| 06453932 | | NFT (522259978093730404/The Hill by FTX #35922)[1] | | |
| 06453943 | | USD[0.00] | | |
| 06453951 | | NFT (502865639764264434/The Hill by FTX #35884)[1] | | |
| 06453959 | | BAO[4], DENT[1], DOT[.00001834], ETH[0], GBP[0.00], KIN[5], MATIC[32.04690545], USD[0.00] | | |
| 06453960 | | NFT (333796310288782030/The Hill by FTX #35888)[1] | | |
| 06453965 | | USD[0.00], USDT[0] | | |
| 06453969 | | NFT (470578021881065431/The Hill by FTX #35891)[1] | | |
| 06453971 | | NFT (342355435071166297/The Hill by FTX #35882)[1] | | |
| 06453972 | | EUR[0.00], USD[0.00] | | |
| 06453981 | | NFT (389256278455044474/The Hill by FTX #35885)[1] | | |
| 06453983 | | NFT (535775974208902465/The Hill by FTX #35883)[1] | | |
| 06453988 | | NFT (402010861022949246/The Hill by FTX #35886)[1] | | |
| 06453996 | | 0 | | |
| 06453998 | Contingent, Disputed | NFT (415525669702678968/The Hill by FTX #35887)[1] | | |
| 06454010 | | NFT (435903673467538528/The Hill by FTX #35902)[1] | | |
| 06454013 | | NFT (454381151435160651/The Hill by FTX #35892)[1] | | |
| 06454014 | Contingent, Disputed | NFT (394483422267013594/The Hill by FTX #35901)[1] | | |
| 06454023 | | NFT (449226130632230649/The Hill by FTX #35903)[1] | | |
| 06454031 | | NFT (557764337849181296/The Hill by FTX #35894)[1] | | |
| 06454036 | | 0 | | |
| 06454040 | | 0 | | |
| 06454057 | | NFT (510570788286739285/The Hill by FTX #35896)[1] | | |
| 06454060 | | NFT (515744441468663110/The Hill by FTX #35905)[1] | | |
| 06454063 | | NFT (559142712197674729/The Hill by FTX #35898)[1] | | |
| 06454068 | | NFT (380194648136587272/The Hill by FTX #35899)[1] | | |
| 06454071 | | 0 | | |
| 06454072 | | 0 | | |
| 06454073 | | NFT (519258048428755835/The Hill by FTX #35904)[1] | | |
| 06454074 | | NFT (423749413464159495/The Hill by FTX #35909)[1] | | |
| 06454082 | | TRX[.000034] | | |
| 06454087 | | USD[0.00], USDT[0] | | |
| 06454090 | | AKRO[2], AUD[0.00], BAO[3], BNB[.05504926], FTM[46.45648888], HOLY[1.01583169], KIN[12], LTC[.00000253], MATIC[18.81602759], PAXG[.00000009], RSR[1], SAND[10.79519105], SOL[.46272751], TRX[1], USD[0.00] | Yes | |
| 06454103 | | USD[0.00] | | |
| 06454127 | | NFT (410762910211691859/The Hill by FTX #35912)[1] | | |
| 06454138 | | NFT (496022145460177716/The Hill by FTX #35914)[1] | | |
| 06454147 | | NFT (495963581450370743/The Hill by FTX #35931)[1] | | |
| 06454148 | | AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], FLM-PERP[0], FTT-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OMG-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], TONCOIN-PERP[0], USD[211.98], XRP-PERP[0], ZIL-PERP[0] | | |
| 06454152 | | USD[485.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06454154 | | TRX[.000044], USDT[0.00012402] | | |
| 06454162 | | EUR[0.00] | | |
| 06454184 | | NFT (463636683713615204/The Hill by FTX #35919)[1] | | |
| 06454185 | | GHS[7.68], TRX[.000019], USDT[329.00574365] | | |
| 06454187 | | 0 | | |
| 06454191 | | NFT (537710102619226830/The Hill by FTX #35916)[1] | | |
| 06454198 | | DOT[.042], ETH[.385], ETH-PERP[0], ETHW[.0989], FTT[4.7], NEAR[216.8], SOL[21.678088], TRX[.010058], USD[0.12], USDT[.1217822] | | |
| 06454202 | | BTC[.04216955], ETH[.12587767], ETHW[.12587767], USD[3030.00] | | |
| 06454211 | | BTC[.00055662], NFT (433274694285064907/The Hill by FTX #35924)[1] | | |
| 06454217 | | NFT (573034614152250131/The Hill by FTX #35923)[1] | | |
| 06454226 | | NFT (500840326107718357/The Hill by FTX #35921)[1] | | |
| 06454241 | | ETH[0], TRX[0] | | |
| 06454242 | | NFT (309183033200555022/The Hill by FTX #35930)[1] | | |
| 06454244 | | GHS[0.00], SHIB[1.04951351], USD[0.00], USDT[0] | | |
| 06454246 | | 0 | | |
| 06454247 | | USD[0.00] | | |
| 06454254 | | NFT (323989751984532278/The Hill by FTX #35929)[1] | | |
| 06454258 | | NFT (430938551784663547/The Hill by FTX #35926)[1] | | |
| 06454262 | | NFT (359243363387915561/The Hill by FTX #35928)[1] | | |
| 06454263 | | NFT (383203582317253627/The Hill by FTX #35927)[1] | | |
| 06454286 | | SOL[.002], USD[0.05] | | |
| 06454290 | | 1INCH[1], AKRO[4], ALPHA[1], ATOM[146.23963381], BAO[3], BAT[1], CEL[1.0074273], CHF[0.00], DENT[3], ETH[0], ETHW[0], FIDA[1], FRONT[1], HOLY[1.01343166], HXRO[1], KIN[8], MATH[2], RSR[2], SECO[1.00037443], SRM[1], SUSHI[.04316941], TRU[1], TRX[1], UBXT[6] | Yes | |
| 06454293 | | NFT (359419336711754910/The Hill by FTX #35940)[1] | | |
| 06454296 | | NFT (357106282535898289/The Hill by FTX #35932)[1] | | |
| 06454299 | | EUR[0.00] | | |
| 06454305 | | NFT (521180920366272312/The Hill by FTX #35933)[1] | | |
| 06454307 | | TRX[.000181], USDT[0.00005944] | | |
| 06454313 | | USD[0.01] | | |
| 06454316 | | NFT (432007872018906034/Hungary Ticket Stub #1338)[1], NFT (519011517177300420/Austin Ticket Stub #82)[1], NFT (519045545300567024/Mexico Ticket Stub #1453)[1], NFT (526873169124189349/Netherlands Ticket Stub #604)[1], NFT (572254685450259282/Belgium Ticket Stub #1233)[1] | Yes | |
| 06454317 | | NFT (307593844216251107/The Hill by FTX #35934)[1] | | |
| 06454318 | | 0 | | |
| 06454319 | | NFT (403071080057363068/The Hill by FTX #35937)[1] | | |
| 06454322 | | NFT (528768118930872437/The Hill by FTX #35936)[1] | | |
| 06454331 | | ETH-PERP[0], USD[904.40] | | |
| 06454336 | | NFT (438792120285233973/The Hill by FTX #35942)[1] | | |
| 06454363 | Contingent, Disputed | ETH[0.00000001], ETHW[0.00000001] | | |
| 06454364 | | NFT (466493672705190544/The Hill by FTX #35941)[1] | | |
| 06454387 | | NFT (368691926034239519/The Hill by FTX #35947)[1] | | |
| 06454388 | | EUR[5.15], USD[0.00] | | |
| 06454389 | | NFT (490410886613929761/The Hill by FTX #35946)[1] | | |
| 06454396 | | USD[0.00] | | |
| 06454402 | Contingent, Disputed | NFT (311249522296459167/The Hill by FTX #35945)[1] | | |
| 06454403 | | NFT (358256002543265514/FTX Crypto Cup 2022 Key #20539)[1], NFT (361170757112173553/The Hill by FTX #35966)[1] | | |
| 06454416 | | NFT (297666810885671988/The Hill by FTX #35948)[1] | | |
| 06454425 | | NFT (507148272001459332/The Hill by FTX #35950)[1] | | |
| 06454426 | | NFT (338768648507266969/The Hill by FTX #35949)[1] | | |
| 06454435 | | NFT (330688158443759417/The Hill by FTX #36120)[1] | | |
| 06454445 | | GHS[0.00] | | |
| 06454452 | | NFT (517518161492279789/The Hill by FTX #35952)[1] | | |
| 06454475 | | AKRO[3], ALPHA[1], BAO[7], DENT[3], DOGE[1], GHS[0.00], KIN[10], RSR[4], SXP[1], TRX[1], UBXT[2], USDT[0.32862474] | Yes | |
| 06454481 | | TRX[.000034], USDT[0] | | |
| 06454484 | | NFT (430010204014183846/FTX Crypto Cup 2022 Key #20544)[1] | | |
| 06454489 | | 0 | | |
| 06454494 | | BNB[0], BTC[0.00055154], TRX[.000008], USDT[0.00006661] | | |
| 06454495 | | NFT (575505665004040299/The Hill by FTX #35959)[1] | | |
| 06454497 | | NFT (452620218970496803/The Hill by FTX #35963)[1] | | |
| 06454499 | | NFT (334882087583016243/The Hill by FTX #35961)[1] | | |
| 06454506 | | NFT (463192387303968236/The Hill by FTX #35979)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06454508 | | EUR[0.00] | | |
| 06454515 | | NFT (321322492798029316/The Hill by FTX #35967)[1] | | |
| 06454516 | | ETC-PERP[0], GBP[0.00], USD[0.00] | | |
| 06454529 | | NFT (433523917312490956/The Hill by FTX #35968)[1] | | |
| 06454543 | | NFT (470575880838532955/The Hill by FTX #35982)[1] | | |
| 06454563 | | NFT (496258231902337346/The Hill by FTX #35970)[1] | | |
| 06454567 | | GBP[0.46], USD[0.00], XRP[0] | | |
| 06454570 | | NFT (530838696826356182/FTX Crypto Cup 2022 Key #20551)[1] | | |
| 06454571 | | NFT (428730157692828894/The Hill by FTX #36002)[1] | | |
| 06454575 | | NFT (421087129860612952/The Hill by FTX #35972)[1] | | |
| 06454576 | | NFT (425777928904713315/The Hill by FTX #35971)[1] | Yes | |
| 06454590 | Contingent, Disputed | NFT (557190706490123474/The Hill by FTX #38042)[1], SOL[.025] | | |
| 06454598 | | NFT (296157530738249955/The Hill by FTX #35978)[1], NFT (405905664991532886/FTX Crypto Cup 2022 Key #20541)[1] | | |
| 06454611 | | BTC[.04403087] | | |
| 06454615 | | NFT (491547588404903905/The Hill by FTX #35975)[1] | | |
| 06454623 | | BAO[1], LTC[.00000058], USD[0.00] | Yes | |
| 06454624 | | AXS-PERP[0], CAKE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], NEAR-PERP[0], USD[14.69], XRP-PERP[0] | | |
| 06454625 | Contingent, Disputed | AKRO[3], BAO[5], DENT[1], DOGE[11.47929882], GMT[30], KIN[1], TRX[1.000045], USDT[18.74546376] | | |
| 06454628 | | BAT-PERP[0], BTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[170.43872186], XTZ-PERP[0] | | |
| 06454647 | | NFT (315870532123429774/The Hill by FTX #35986)[1] | | |
| 06454655 | | USD[0.00] | | |
| 06454660 | | NFT (507505100632523592/The Hill by FTX #35981)[1] | | |
| 06454668 | | GALA[428.25752795], KIN[1], SHIB[469285.01016497], USD[0.00], USDT[0] | Yes | |
| 06454670 | | 0 | | |
| 06454673 | | NFT (458917938740907705/The Hill by FTX #35994)[1] | | |
| 06454675 | | NFT (497213444954929323/The Hill by FTX #35999)[1] | | |
| 06454679 | | NFT (335547234401995292/FTX Crypto Cup 2022 Key #20543)[1], NFT (546103926930037771/The Hill by FTX #35988)[1] | | |
| 06454689 | | XRP[351.328317] | | |
| 06454691 | Contingent, Disputed | NFT (456620891287537056/The Hill by FTX #35987)[1] | | |
| 06454700 | | 0 | | |
| 06454726 | | AKRO[1], ETH[.12155243], KIN[1], USD[0.00], USDT[0] | | |
| 06454738 | | EUR[0.00] | | |
| 06454743 | | NFT (523278773548412518/The Hill by FTX #35997)[1] | | |
| 06454745 | | USD[0.00] | | |
| 06454747 | | NFT (339626644297686033/The Hill by FTX #35995)[1] | | |
| 06454756 | | USDT[43309.9] | | |
| 06454768 | | APT-PERP[0], CEL-PERP[0], DOGE-PERP[0], HT-PERP[0], SHIT-PERP[0], USD[4.11] | | |
| 06454780 | | 0 | Yes | |
| 06454795 | | 0 | | |
| 06454806 | | TRX[.000009], USDT[.947] | | |
| 06454833 | | GHS[0.00] | | |
| 06454845 | | NFT (303344295353563533/The Hill by FTX #36006)[1] | | |
| 06454856 | | NFT (508974095216910859/The Hill by FTX #36001)[1] | | |
| 06454862 | | USD[0.01], USDT[0], XRP[.75] | | |
| 06454867 | | USD[6.00] | | |
| 06454871 | | NFT (564999944951665145/The Hill by FTX #36003)[1] | | |
| 06454874 | | NFT (350666823674501821/The Hill by FTX #36004)[1] | | |
| 06454882 | | 0 | | |
| 06454900 | | 0 | | |
| 06454908 | | NFT (319936912713585159/The Hill by FTX #36016)[1], NFT (455452325853724423/FTX Crypto Cup 2022 Key #20547)[1] | | |
| 06454911 | Contingent, Disputed | NFT (460937671790584367/The Hill by FTX #36012)[1] | | |
| 06454919 | | NFT (526353029714193792/The Hill by FTX #36013)[1] | | |
| 06454922 | | NFT (357409527311058409/The Hill by FTX #36011)[1] | | |
| 06454923 | | BAO[1], CRV[.00009479], GBP[0.00], LDO[5.74886589], USD[0.00] | Yes | |
| 06454931 | | NFT (562288245828517288/Road to Abu Dhabi #216)[1] | | |
| 06454935 | | 0 | | |
| 06454938 | | NFT (427394169258666791/The Hill by FTX #36014)[1] | | |
| 06454949 | | NFT (294485916587491432/The Hill by FTX #36015)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06454954 | | 0 | | |
| 06454955 | | AKRO[1], BAO[2], DENT[1], DOGE[.00148758], GBP[0.00], KIN[2], SOL[.00017131], UBXT[1], USD[0.00], USDT[0.01390732] | Yes | |
| 06454961 | | USD[0.01] | | |
| 06454977 | | 0 | | |
| 06454977 | | EUR[0.00] | | |
| 06454978 | | EUR[0.00] | | |
| 06454984 | | AXS[.09363904], BTC[.00001823], ETH[.23783963], ETHW[.00064138], SAND[.05714931], SOL[.0020339], TRX[.000075], USD[0.16], USDT[.00430618] | Yes | |
| 06454991 | | NFT (379160655825941300/The Hill by FTX #36018)[1] | | |
| 06455000 | | NFT (483303716507626189/The Hill by FTX #36019)[1] | | |
| 06455015 | | NFT (560207251671544897/The Hill by FTX #36034)[1] | | |
| 06455028 | | TRX[.000205] | | |
| 06455032 | | NFT (474896698557281775/The Hill by FTX #36021)[1] | | |
| 06455039 | | NFT (515871195657045731/The Hill by FTX #36278)[1], NFT (565543262097789626/FTX Crypto Cup 2022 Key #20567)[1] | | |
| 06455044 | | 0 | | |
| 06455056 | | 0 | | |
| 06455057 | | EUR[0.00] | | |
| 06455058 | | NFT (300532245580686195/The Hill by FTX #36030)[1] | | |
| 06455062 | | BNB[0], ETH[0], FTT[0.00054844], MATIC[0.13117194], SHIB[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0.66165826] | | |
| 06455069 | | EUR[0.00] | | |
| 06455077 | Contingent, Disputed | NFT (431586597504430510/The Hill by FTX #36031)[1] | | |
| 06455084 | | NFT (432891260581232735/The Hill by FTX #36033)[1] | | |
| 06455091 | | 0 | | |
| 06455106 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 06455111 | | USD[0.00] | Yes | |
| 06455120 | | 0 | | |
| 06455124 | | NFT (300592763786816284/The Hill by FTX #36041)[1] | | |
| 06455125 | | NFT (305612657277374425/The Hill by FTX #36035)[1] | | |
| 06455126 | | NFT (556253113874582612/The Hill by FTX #36036)[1] | | |
| 06455134 | | NFT (386387137156935320/The Hill by FTX #36049)[1] | | |
| 06455135 | | NFT (476208307876984823/The Hill by FTX #36040)[1] | | |
| 06455140 | | 0 | | |
| 06455141 | | NFT (304612139866892433/The Hill by FTX #36038)[1] | | |
| 06455147 | | USDT[0.00001629] | | |
| 06455159 | | NFT (510299051901701102/The Hill by FTX #36042)[1] | | |
| 06455162 | | 0 | | |
| 06455165 | | 0 | | |
| 06455168 | Contingent, Disputed | GHS[0.00] | | |
| 06455199 | | AAVE[.00000132], BAO[2], BICO[4.59847962], BTC[0.00000072], DENT[1], ETH[0.00000026], ETHW[0.02864849], GBP[62.82], KIN[7], PEOPLE[.01411651], SOL[0.31104611], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06455218 | | NFT (298411339282158068/The Hill by FTX #36044)[1] | | |
| 06455223 | | KIN[1], TRX[.000061], USDT[0.00007569] | Yes | |
| 06455230 | | NFT (303854268088123097/The Hill by FTX #36050)[1] | | |
| 06455263 | Contingent, Disputed | 0 | | |
| 06455266 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[10.93], XLM-PERP[0], XRP-PERP[0] | | |
| 06455275 | | NFT (515214806532395320/The Hill by FTX #36056)[1] | | |
| 06455283 | | NFT (383456106259132363/The Hill by FTX #36633)[1] | | |
| 06455289 | | BAO[1], BAT[1], DENT[1], GBP[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 06455293 | | NFT (308301869572751220/The Hill by FTX #36057)[1] | | |
| 06455302 | | APE-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BTC-0930[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], XMR-PERP[0], XRP[0] | | |
| 06455307 | | ATOM[1.01845970], AVAX[.26102657], AXS-PERP[0], BTC[0.00103301], BTC-PERP[0], CHZ-PERP[0], DOGE[83.58322644], DOT[1.76], ENS-PERP[0], ETC-PERP[0], ETH[0.01127113], ETH-PERP[0], ETHW[.64100468], FTT[1.30246681], HOT-PERP[0], MATIC[33.06421694], SOL[0], THETA-PERP[0], USD[0.00] | | |
| 06455308 | | EUR[0.00] | | |
| 06455318 | | NFT (385030061449082795/The Hill by FTX #36058)[1] | | |
| 06455331 | | NFT (466728095644960055/The Hill by FTX #36060)[1] | | |
| 06455338 | | USD[0.00] | | |
| 06455348 | | NFT (338217111890521875/The Hill by FTX #36064)[1] | | |
| 06455378 | | EUR[0.00] | | |
| 06455399 | | AKRO[1], BAO[5], CHF[0.00], DENT[1], MXN[0.01], TRX[1], USD[0.00] | Yes | |
| 06455404 | | NFT (322518063217388196/The Hill by FTX #36068)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06455410 | Contingent, Disputed | NFT (467459041443854933/The Hill by FTX #36070)[1] | | |
| 06455418 | | EUR[0.45], USD[0.00] | | |
| 06455422 | | 0 | | |
| 06455427 | | 0 | Yes | |
| 06455430 | | NFT (415799955266813204/The Hill by FTX #36072)[1] | | |
| 06455431 | | EUR[0.00] | | |
| 06455456 | | NFT (575029299625837144/The Hill by FTX #36082)[1] | | |
| 06455472 | | AKRO[4], ALPHA[1], AUDIO[1], DENT[1], GHS[0.00], HOLY[1.0215531], KIN[3], RSR[2], SECO[1.02201959], SXP[1], TOMO[1], TRX[2], UBXT[1] | | |
| 06455488 | | BAO[1], BTC[.00021612], CAD[0.00], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00017162] | Yes | |
| 06455503 | | AKRO[1], BAO[2], BTC[.00000004], ETH[.00000084], ETHW[.00000084], GBP[0.00], UBXT[1], USD[0.00] | Yes | |
| 06455509 | | 0 | | |
| 06455511 | | BTC-PERP[.0004], USD[0.68] | | |
| 06455545 | | NFT (525365599309365771/FTX Crypto Cup 2022 Key #20553)[1] | | |
| 06455550 | | NFT (294415260573712981/The Hill by FTX #36086)[1] | | |
| 06455551 | | NFT (527496222038195948/The Hill by FTX #36088)[1] | | |
| 06455557 | | AKRO[1], APE[0.49020825], ATOM[0.18268150], AVAX[0.00000201], AXS[0], BAO[2], BNB[0.15236242], BTC[0], CEL[.6436919], ETH[0.00000006], ETHW[0.00000006], KIN[5], LINK[0.00000924], MATIC[0.00005723], SAND[4.45608580], SOL[.00000262], SPELL[413.90248098], USD[0.00], XRP[0] | Yes | |
| 06455566 | | NFT (469926388751577843/The Hill by FTX #36094)[1] | | |
| 06455589 | | USD[0.00] | | |
| 06455637 | | NFT (402908789792133365/The Hill by FTX #36486)[1] | | |
| 06455641 | | NFT (558512169905817959/The Hill by FTX #36098)[1] | | |
| 06455653 | | GBP[0.00], USD[0.00] | | |
| 06455655 | | NFT (386599783896650272/The Hill by FTX #36099)[1] | | |
| 06455661 | | EUR[0.00] | | |
| 06455701 | | GBP[28.78], KIN[1], UBXT[1], USD[0.00] | | |
| 06455709 | | TRX[.000007], USD[0.00], USDT[0.04466536] | | |
| 06455743 | | ETH[.00000001] | | |
| 06455745 | | BADGER[.00000688], BTC[.00047317], ETH[.0036157], ETHW[.00357463], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 06455755 | | 0 | | |
| 06455763 | | EUR[1.00] | | |
| 06455774 | | LINK[0] | | |
| 06455830 | | TRX[.030236], USDT[0.00001125] | | |
| 06455833 | | TRX[.000037], USDT[0.00021390] | | |
| 06455838 | | TRX[.000045], USDT[0.00005384] | | |
| 06455867 | | BTC[.00000414], USDT[.09193559] | Yes | |
| 06455870 | Contingent, Disputed | NFT (301746010671020063/The Hill by FTX #36106)[1] | | |
| 06455877 | | ADA-PERP[0], AMPL-PERP[0], ASD[.1], AXS-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0.00262522], TRX[0.00000500], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 06455884 | | ETH[0.00228064], ETH-PERP[0], ETHW[0.01692614], USD[-0.20] | | |
| 06455885 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.033], ETH-PERP[0], ETHW[.033], FIL-PERP[0], GALA-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[41.99], XMR-PERP[0], ZEC-PERP[0] | | |
| 06455893 | | EUR[0.00] | | |
| 06455932 | | BAO[1], BTC[.00017067], ETH[.00381914], ETHW[.00377807], USD[0.00] | Yes | |
| 06455935 | | NFT (406631537021183335/The Hill by FTX #36302)[1] | Yes | |
| 06455943 | | NFT (428070053623130342/The Hill by FTX #36114)[1] | | |
| 06455947 | | NFT (360785727746396730/The Hill by FTX #36111)[1] | | |
| 06455950 | | NFT (516935447701652830/The Hill by FTX #36112)[1] | | |
| 06455957 | | NFT (541940195613084933/FTX Crypto Cup 2022 Key #20557)[1] | | |
| 06455978 | | NFT (467728412334266122/The Hill by FTX #36113)[1] | | |
| 06456012 | | NFT (477556449276517296/The Hill by FTX #36117)[1] | | |
| 06456014 | | BAO[1], ETH[11.06166117], KIN[1], USD[0.00] | | |
| 06456020 | | BTC-PERP[0], ETH[0.00567394], ETHW[0.00567394], TRX[.000085], USD[-76.03], USDT[197.55010915] | | |
| 06456036 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[-159.36], USD[5207.55] | | |
| 06456044 | | NFT (301568206331884814/The Hill by FTX #36119)[1] | | |
| 06456050 | | NFT (351547037458298122/The Hill by FTX #36121)[1] | Yes | |
| 06456071 | | AKRO[1], BAO[1], TRX[.000012], USD[0.00] | Yes | |
| 06456081 | | TRX[.000078] | | |
| 06456106 | | EUR[0.00] | | |
| 06456116 | | DOT[1.3], TRX[.000006], USD[0.33], USDT[0] | | |
| 06456135 | | AKRO[1], BAT[1], DENT[4], GHS[0.00], TRX[3], UBXT[3], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06456139 | | USD[0.00] | | |
| 06456151 | | 0 | | |
| 06456165 | | AKRO[2], BAO[1], DENT[1], GHS[0.00], KIN[2], TRX[2], UBXT[3] | | |
| 06456176 | | BTC[.01158039], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06456177 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 06456211 | | BTC[0], ETH[0] | | |
| 06456218 | | NFT (520485517218475088/The Hill by FTX #36126)[1] | | |
| 06456263 | | BICO[.9118], BTC[0], BTC-0930[0], BTC-PERP[0], BULL[1.236], CRV[.96], ETCBULL[60.2654], ETC-PERP[0], ETH[0], ETH-PERP[0], PROM-PERP[0], USD[0.12] | | |
| 06456291 | | 0 | | |
| 06456305 | | ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], SCRT-PERP[0], USD[0.05] | Yes | |
| 06456317 | | NFT (452658189318358441/The Hill by FTX #36154)[1] | | |
| 06456327 | | 0 | | |
| 06456343 | | USD[0.98] | | |
| 06456362 | | LUA[495.22000801], USD[0.00] | Yes | |
| 06456366 | | GBP[0.01], USD[0.00], USDT[0.00000001] | | |
| 06456378 | | 0 | | |
| 06456400 | | 0 | | |
| 06456419 | | 0 | | |
| 06456431 | | 0 | | |
| 06456434 | Contingent, Disputed | NFT (359738361825950241/The Hill by FTX #43208)[1] | Yes | |
| 06456442 | | NFT (474083287275046306/The Hill by FTX #36144)[1] | Yes | |
| 06456443 | | NFT (451648664690176102/The Hill by FTX #36145)[1] | | |
| 06456449 | | 0 | | |
| 06456480 | | 0 | | |
| 06456484 | | ETH[0], ETHW[0], USD[0.10], USDT[0], XRP[27.20655596] | | |
| 06456498 | | NFT (490887247870245230/The Hill by FTX #36146)[1] | | |
| 06456507 | | 0 | | |
| 06456519 | | 0 | | |
| 06456522 | | 0 | | |
| 06456553 | | 0 | | |
| 06456574 | | 0 | | |
| 06456586 | | LDO[367.63801493], MATIC[6.0146628] | | |
| 06456589 | | 0 | | |
| 06456605 | | AKRO[1], BAO[4], BTC-PERP[0], KIN[5], LTC[0.00004214], TRX[1], UBXT[2], USD[0.00] | | |
| 06456613 | | NFT (506839613819519470/The Hill by FTX #36153)[1] | Yes | |
| 06456619 | | BNB[0], DOGE[0], ETH[0.00071547], MATIC[0.74293709], TRX[0.00001400], USDT[0.02485994] | | |
| 06456640 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO[22], BCH-PERP[0], BNB[.00000642], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[.0044804], CRO-PERP[0], DENT[2], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[.00011017], GALA-PERP[0], GMT-PERP[0], GST[.0049425], HOT-PERP[0], HT-PERP[0], KIN[21], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[1], SAND-PERP[0], SHIB[3.00353657], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], UBXT[3], UNI-PERP[0], USD[10.38], XEM-PERP[0], XMR-PERP[0], XRP[.0016574], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 06456681 | | AKRO[1], CAD[98.39], KIN[1], TRX[2], USD[0.29] | | |
| 06456694 | | BAO[1], GHS[0.00], TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 06456696 | | EUR[9.00] | | |
| 06456698 | Contingent, Disputed | NFT (543054347435672069/The Hill by FTX #40075)[1], TRX[.000002] | Yes | |
| 06456700 | | ARS[0.00], BTC[0.00053277], FTT[.00000348], USD[0.00] | Yes | |
| 06456716 | | NFT (470301165419034065/The Hill by FTX #41400)[1] | Yes | |
| 06456747 | | BTC[0] | | |
| 06456776 | | NFT (487940603683294312/The Hill by FTX #36155)[1] | | |
| 06456826 | | USD[0.00] | Yes | |
| 06456866 | | NFT (457383721568840249/The Hill by FTX #36181)[1], SOL[.004] | | |
| 06456877 | | NFT (457261059007603086/The Hill by FTX #36160)[1] | | |
| 06456890 | | CAD[0.88], USDT[0] | | |
| 06456937 | | AUD[0.00], BTC[0.00000587], FRONT[1], USDT[0] | Yes | |
| 06456952 | | AUD[0.00], BTC[0], ETH[0], USD[0.00] | | |
| 06456953 | | NFT (494558570253965537/The Hill by FTX #36164)[1] | | |
| 06456960 | | AKRO[3], BAO[5], BTC[0.00000979], DENT[1], DOGE[17.93696909], ETH[.00025474], ETHW[.00024268], KIN[5], LTC[.0033162], LUNC-PERP[0], MATH[1], RSR[2], SOL[.46807918], TRU[1], TRX[3], UBXT[4], USD[603.96], USDT[15.14051373] | | |
| 06456961 | | USD[-13.51], USDT[15.14051373] | | |
| 06456975 | | BAO[2], BTC[.0000023], DENT[1], ETH[0], GBP[0.01], KIN[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 06456998 | | ETH[0.17677407] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06457013 | | TRX[.000016], USDT[0.06253672] | | |
| 06457015 | | USD[0.01], USDT[0] | Yes | |
| 06457081 | | USD[0.00], USDT[0.00000172] | | |
| 06457130 | | NFT (412970481884313632/The Hill by FTX #36171)[1] | | |
| 06457164 | | USD[0.00] | | |
| 06457194 | | USD[0.00] | | |
| 06457204 | | USD[0.00] | | |
| 06457256 | | ETH[.00048769], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06457259 | | USD[0.00] | | |
| 06457263 | | EUR[20.00] | | |
| 06457268 | | USD[0.00] | | |
| 06457274 | | USD[0.00] | | |
| 06457289 | | USD[0.00] | | |
| 06457298 | | USD[0.00] | | |
| 06457305 | | USD[0.00] | | |
| 06457309 | | BTC[0], LEO[0], TRX[416.50916080] | | |
| 06457316 | | AKRO[1], BAO[1], BTC[.00854998], ETH[.16964049], ETHW[.16964049], KIN[1], TRX[1], USD[0.01] | | |
| 06457317 | | USD[0.00] | | |
| 06457329 | | USD[0.00] | | |
| 06457339 | | USD[0.00] | | |
| 06457346 | | USD[0.00] | | |
| 06457355 | | USD[0.00] | | |
| 06457363 | | AUD[0.00], USD[0.00] | | |
| 06457364 | | USD[0.00] | | |
| 06457365 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-0930[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[42.28], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 06457374 | | USD[0.00] | | |
| 06457385 | | USD[0.00] | | |
| 06457388 | Contingent, Disputed | AUD[0.72] | | |
| 06457397 | | USD[0.00] | | |
| 06457413 | | USD[0.00] | | |
| 06457419 | | USD[0.00] | | |
| 06457422 | | FTT[137.3], SOL[101.5490022], USD[380.92] | Yes | |
| 06457452 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.99862332] | | |
| 06457458 | | NFT (313041537366110685/The Hill by FTX #36407)[1] | | |
| 06457474 | | ATOM[8.73728391], AVAX[2.87794036], BTC[.0190817], DOGE[164.64678501], DOT[5.34157808], ETH[.13196163], GALA[98.99347464], LINK[4.28591516], MANA[37.31049609], MATIC[80.09469958], SAND[37.56377763], SOL[.64101217], USD[0.00], XRP[44.44810961] | Yes | |
| 06457499 | | BAO[6], DENT[4], ETH[.01256483], ETHW[.01256483], GBP[0.00], KIN[5], TRX[1], USD[0.00] | | |
| 06457508 | | NFT (467721179183151500/FTX Crypto Cup 2022 Key #20616)[1], USD[0.94] | | |
| 06457552 | | NFT (387218247317493484/The Hill by FTX #36189)[1] | | |
| 06457553 | | AVAX[.00001042], BAO[4], BTC[.00000001], DENT[2], ETH[.00000026], ETHW[.00000026], GBP[0.30], KIN[1], TRX[1], USD[0.00] | Yes | |
| 06457568 | | BTC[.00010792], ETH[.08907585], MATIC[74.88305498], USD[0.00] | | |
| 06457573 | | XRP[77.39809505] | Yes | |
| 06457586 | | ETH[-0.00005439], ETH-1230[0], USD[1.58] | | |
| 06457629 | | TRX[.000188], USD[0.00], USDT[.00000216] | Yes | |
| 06457630 | | BAO[2], BTC[.05404504], DENT[3], ETH[0.84244046], ETHW[0.84208672], KIN[1], MANA[.00106577], RSR[1], SOL[.00006763], SXP[1], UBXT[1], USD[2.43217701] | Yes | |
| 06457632 | | APE-PERP[0], ATOM-PERP[0], USD[0.20], USDT[0] | | |
| 06457663 | | NFT (540355406410204691/The Hill by FTX #36191)[1] | | |
| 06457676 | | 0 | | |
| 06457688 | | NFT (526475688536583112/The Hill by FTX #36192)[1] | | |
| 06457707 | | FTM[.00082771], GBP[7.54], UNI[.0000002], USD[0.00], XRP[.00398639] | Yes | |
| 06457717 | | DOT[212.14587001], ETH[.14645548], GALA[6658.668], MATIC[1256.20876968], NEXO[22], USD[0.27], XRP[.4] | | |
| 06457729 | | NFT (528827056856732755/The Hill by FTX #36196)[1] | | |
| 06457819 | | USD[0.43] | | |
| 06457881 | | TRX[.000006] | | |
| 06457911 | | BAO[1], FTT[.55493919], KIN[1], USD[0.00], USDT[0] | | |
| 06457929 | | BNB[0], BTC[0], CAD[0.00], ENS[0], ETH[0], ETHW[0], FTT[0], MANA[0], SOL[0], USD[0.00], XRP[0] | | |
| 06457942 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], REEF-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06457949 | | USDT[0.00001500] | | |
| 06457979 | | BRZ[.00908673], TRX[.000035], USD[0.00], USDT[0.00004002] | | |
| 06458005 | | ETHW[.00043931], USD[27.39] | | |
| 06458019 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0930[0], TSLAPRE-0930[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 06458025 | | BTC[0], TRX[.000006] | | |
| 06458041 | | NFT (558391899006575105/FTX Crypto Cup 2022 Key #20615)[1], USD[0.00] | | |
| 06458068 | | NFT (325817687599593671/FTX Crypto Cup 2022 Key #20614)[1], USD[0.00] | | |
| 06458077 | | NFT (407981862058232747/The Hill by FTX #36219)[1] | | |
| 06458100 | | NFT (453617601261188697/FTX Crypto Cup 2022 Key #20612)[1], USD[0.00] | | |
| 06458125 | | NFT (431858038812883137/FTX Crypto Cup 2022 Key #20611)[1], USD[0.00] | | |
| 06458147 | | NFT (312794833352802967/FTX Crypto Cup 2022 Key #20610)[1], USD[0.00] | | |
| 06458162 | | CHZ[9.906], DOGE[4840.461262], ETH[0.81836642], ETHW[.0008274], FTT[31.9959648], HT[.0089558], USD[1941.67] | | |
| 06458185 | | NFT (344822321480213691/FTX Crypto Cup 2022 Key #20608)[1], USD[0.00] | | |
| 06458201 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.00057], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 06458217 | | NFT (388721569843000620/The Hill by FTX #36231)[1] | | |
| 06458224 | | NFT (514248642841302855/The Hill by FTX #37319)[1] | | |
| 06458228 | | BTC[0.00005000], ETH[0.00072626], ETH-PERP[11.902], ETHW[0], FTT[29.16341048], MATIC-PERP[0], USD[-7831.46], USDT[0.00873098] | | |
| 06458249 | | TRX[.000006] | | |
| 06458270 | | NFT (338488464348738813/FTX Crypto Cup 2022 Key #20562)[1] | Yes | |
| 06458296 | | NFT (478322578708883920/FTX Crypto Cup 2022 Key #20606)[1], USD[0.00] | | |
| 06458300 | | USD[0.95], USDT[0] | | |
| 06458307 | | AUD[0.00], KIN[2] | | |
| 06458314 | | NFT (291470810899127698/FTX Crypto Cup 2022 Key #20605)[1], USD[0.00] | | |
| 06458344 | | NFT (512081963453421781/FTX Crypto Cup 2022 Key #20604)[1], USD[0.00] | | |
| 06458412 | | BAO[2], BTC[.00178646], CEL[1.14050567], DMG[560.99515104], ETH[.01151266], ETHW[.00426137], FTT[1.77627243], KIN[4], KSHIB[187.59614302], SOL[.52484495], TRX[1], UMEE[800.39709072], USD[452.90], USDT[3.84415747], XRP[20.72579352] | Yes | |
| 06458417 | | DOGE[815.8368], ETCBULL[2019.596], USD[0.05] | | |
| 06458435 | | NFT (514121730043330848/FTX Crypto Cup 2022 Key #20602)[1], USD[0.00] | | |
| 06458440 | | NFT (433265688353292877/The Hill by FTX #36242)[1] | | |
| 06458459 | | NFT (527938712842001952/FTX Crypto Cup 2022 Key #20601)[1], USD[0.00] | | |
| 06458475 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], XRP[16.1489588], XRP-PERP[0] | | |
| 06458478 | | ATLAS[.00296674], BAO[2], BNB[0], BTC[0], DENT[1099.81181285], ETH[0.00000015], ETHW[0.00000015], FTT[0], GBP[0.00], GOG[0], INDI[0.00014783], KIN[2], KSHIB[0], MAPS[0], MBS[.00119784], PUNDIX[0], REEF[0], RSR[0], SOL[0.00000228], SPA[0], SUN[0], USDT[0] | | |
| 06458512 | | NFT (436607778140688993/FTX Crypto Cup 2022 Key #20600)[1], USD[0.00] | | |
| 06458522 | | FTT[.00234058], GRT[1], SOL[.20435611], USD[0.86] | Yes | |
| 06458539 | | NFT (438720018609302111/FTX Crypto Cup 2022 Key #20599)[1], USD[0.00] | | |
| 06458562 | | NFT (494185396770759724/The Hill by FTX #36250)[1] | | |
| 06458567 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0.00000001], LINK-PERP[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 06458580 | | TRX[.000065], USDT[73] | | |
| 06458593 | | NFT (513117279743013981/The Hill by FTX #36256)[1] | | |
| 06458604 | | USDT[15.431098] | | |
| 06458643 | | BNB[.00262992], BTC[.00418288], SHIB[21599964.6029629], USDT[127.9084014] | Yes | |
| 06458667 | | AKRO[3], ALPHA[1], BAO[6], BTC[.00000015], CAD[0.00], DENT[4], ETHW[.00000249], KIN[14], RSR[2], TRX[2], UBXT[1], USD[0.61] | Yes | |
| 06458677 | | NFT (292515844400313930/The Hill by FTX #36257)[1] | | |
| 06458684 | | EUR[0.00] | | |
| 06458712 | | USD[0.00] | | |
| 06458751 | | BALBULL[973.2], DEFIBULL[5], ENS-PERP[0], ETHBULL[.009912], GRT-0930[0], GRTBULL[1348886], GRT-PERP[0], KIN[1], LINKBULL[87.54], MATICBULL[93.6], MINA-PERP[0], SXPBULL[1003520], THETA-PERP[0], TRX[-0.35375005], UBXT[2], USD[0.04], USDT[0] | | |
| 06458755 | | USD[0.00] | | |
| 06458758 | | GRT[0], MATIC[0] | | |
| 06458761 | | NFT (461741580971771671/The Hill by FTX #36599)[1] | Yes | |
| 06458786 | | BTC[.00233] | | |
| 06458792 | | BTC-PERP[0], ETH-PERP[0], USD[-49.48], USDT[55.16567357] | | |
| 06458797 | | ETH-PERP[-0.09000000], ETHW[2.482], SWEAT[200], USD[664.11], USDT[0.43534401] | | |
| 06458819 | | TRX[.000031] | | |
| 06458826 | | BTC[0.00057945], ETH[0.00995941], GBP[0.00], USD[0.00] | | |
| 06458871 | | NFT (558835238285523641/The Hill by FTX #36263)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06458876 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06458883 | | AKRO[1], TRX[1], USD[0.07], USDT[0] | | |
| 06458886 | | ETH[.013], ETHW[.013] | | |
| 06458907 | | NFT (450181693785340377/The Hill by FTX #37242)[1] | | |
| 06458921 | | USD[0.06], USDT[.06023734] | Yes | |
| 06458944 | | USD[0.00] | | |
| 06458950 | | USD[2000.00] | | |
| 06458953 | | USD[0.00] | | |
| 06458958 | | ETHW[.00558976], SGD[0.00] | | |
| 06458959 | | ETHW[.00709543], SGD[0.02] | | |
| 06458969 | | KIN[1], TONCOIN[8.90760327], USD[0.00] | Yes | |
| 06458975 | | USDT[0] | | |
| 06458979 | | NFT (430241558815994949/The Hill by FTX #36311)[1] | | |
| 06459026 | | ETH[0], TRX[.000341] | | |
| 06459043 | | ETHW[.00160089], SGD[0.00] | | |
| 06459046 | | DOGE[.03123032], USD[0.00], XRP[120.32859482] | Yes | |
| 06459064 | | BTC[.0993], ETH[0.05999465], ETHW[0.05999465], FTT[31.7948738], TRX[333], USD[6521.87] | | |
| 06459089 | | USD[0.00] | | |
| 06459091 | | NFT (570069101635730927/The Hill by FTX #36281)[1] | | |
| 06459152 | | NFT (317323921983307440/The Hill by FTX #36287)[1] | | |
| 06459175 | | ATOM[.09996], CHZ[9.996], SOL[.009998], USD[0.00] | | |
| 06459178 | | TRX[0.00000001], USDT[0] | | |
| 06459200 | | NFT (348875423264880778/The Hill by FTX #36288)[1], USD[879.92] | | |
| 06459207 | | GST-PERP[0], USD[0.00] | | |
| 06459222 | | BNB[0], TRX[.000006], USD[0.00] | | |
| 06459246 | | BNB[.00003982], USD[0.00], USDT[0] | Yes | |
| 06459251 | | ETH[.00300002], ETHW[.013] | | |
| 06459256 | | NFT (513183154535914885/The Hill by FTX #36289)[1] | | |
| 06459261 | | AAVE-PERP[0], BAND-PERP[0], BNB[.00046925], BNB-PERP[0], BTC[0.00009929], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW[.00062624], FTT-PERP[2.2], SOL[.0036933], SOL-PERP[0], TRX[.00001], USD[88.62] | | |
| 06459273 | | NFT (465293867295362323/The Hill by FTX #36292)[1] | | |
| 06459300 | | AUD[0.15] | | |
| 06459304 | | BTC[.00143359], TRX[70.10356372], USD[0.12] | Yes | |
| 06459311 | | AVAX[1.9], CRO[140], FLM-PERP[0], FTT[6.30567911], HNT[22.39874], LINK[8.89906], POLIS[43.85999538], TRX[.000053], USD[0.10], USDT[2.70817350], WAVES[5], WAVES-0930[0] | | |
| 06459317 | | BTC[.00000002], DENT[1], DOGE[.97367322], KIN[1], TRX[1], USD[0.00], USDT[0], VND[305.33] | Yes | |
| 06459320 | Contingent, Disputed | AUD[2.22] | | |
| 06459348 | | ETH[.00070014], ETHW[.0007] | | |
| 06459361 | | GBP[0.00], USDT[0.00000001] | | |
| 06459366 | | BTC[.00000006], NFT (498168203837690284/FTX x VBS Diamond #45)[1], USD[0.00] | | |
| 06459373 | Contingent, Disputed | BTC[0], USDT[0] | | |
| 06459421 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.18] | | |
| 06459434 | | BTC-PERP[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 06459492 | | AUD[0.01], USD[14426.11] | | |
| 06459500 | | USD[0.01] | | |
| 06459527 | | AKRO[1], DENT[1], GHS[0.00], KIN[3], TRX[4], UBXT[1] | | |
| 06459537 | | NFT (440388637969559933/The Hill by FTX #36998)[1] | | |
| 06459552 | | BTC[.00031898] | | |
| 06459653 | | NFT (357863122547166488/The Hill by FTX #36303)[1] | | |
| 06459670 | | AUD[0.00], KIN[3], TRX[1], UBXT[1], USD[0.00], USDT[0.56000001] | | |
| 06459676 | | 0 | | |
| 06459730 | | 0 | | |
| 06459795 | | 0 | | |
| 06459801 | | AKRO[1], BAO[2], BNB[.00000107], DENT[1], FTT[.00018521], GBP[0.00], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 06459826 | | 0 | | |
| 06459841 | | USD[0.00], USDT[0] | | |
| 06459845 | | AUD[2.88] | | |
| 06459846 | | TRX[.000035], USD[6.83] | | |
| 06459854 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06459860 | | NFT (407691046334408986/The Hill by FTX #36331)[1] | | |
| 06459869 | | TRX[.000025], USDT[0.52682788], XRP[2528.75] | | |
| 06459876 | | LTC[.0001], TRX[6.657942], USDT[0] | | |
| 06459883 | | XRP[1000] | | |
| 06459906 | | ETH[.0005], ETHW[.0005] | | |
| 06459913 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 06459919 | | BTC[.00000004], KIN[2], USD[0.00], USDT[0.00019430] | Yes | |
| 06459957 | | USD[0.00] | | |
| 06459969 | | NFT (457401888164919453/The Hill by FTX #36324)[1] | | |
| 06459976 | | 0 | | |
| 06459982 | | USD[0.00] | | |
| 06460027 | | NFT (541411650836902505/The Hill by FTX #36329)[1] | | |
| 06460041 | | EUR[0.00], NFT (523040740644905599/The Hill by FTX #43402)[1], TRX[.00003] | | |
| 06460045 | | USDT[3.71783046], XPLA[81105.312] | | |
| 06460059 | | 0 | | |
| 06460068 | | EUR[0.00] | | |
| 06460079 | | BTC[.00029472], GBP[0.00], KIN[1], TRX[1] | | |
| 06460081 | | AUD[0.00], BAO[6], BTC[.00000001], KIN[1], SOL[.20091662], USD[0.00], XRP[16.38313254] | Yes | |
| 06460084 | | PERP[.0218929], USD[0.03] | | |
| 06460087 | | 0 | | |
| 06460089 | | AKRO[1], BAO[3], BTC[0.00000006], BTC-PERP[0], DENT[3], ETC-PERP[0], ETH[.00000103], ETH-PERP[0], ETHW[.00028971], KIN[8], RSR[2], SOL-PERP[0], UBXT[1], USD[0.69], USDT[0.00000001], XMR-PERP[0] | Yes | |
| 06460095 | | 0 | | |
| 06460100 | | NFT (304153425059364542/The Hill by FTX #36341)[1] | | |
| 06460103 | | NFT (568531750484143331/FTX Crypto Cup 2022 Key #20572)[1] | | |
| 06460108 | | 0 | | |
| 06460114 | | NFT (426472950743288616/The Hill by FTX #36336)[1] | | |
| 06460115 | | DENT[1], TRX[.000001], USDT[0.00000647] | Yes | |
| 06460123 | | 0 | | |
| 06460142 | | AUD[3.08], AXS[.03461416], AXS-PERP[0], BAO[1], BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], KIN[5], UBXT[1], USD[84.48], XRP[183.10329398] | | |
| 06460164 | | BAO[3], UBXT[1], USD[0.00], USDT[18.53745408] | | |
| 06460183 | Contingent, Disputed | AUD[0.01], USD[0.00] | | |
| 06460191 | | EUR[0.45], GBP[0.28], USD[0.01] | | |
| 06460229 | | 0 | | |
| 06460232 | | ETH[.07514118], ETH-PERP[.084], FTT-PERP[0], GST-PERP[0], USD[-136.22], USDT[0.00000616] | | |
| 06460234 | Contingent, Disputed | TRX[.000018], USDT[23.98503913] | Yes | |
| 06460240 | | FTT[0], SOL[0], USDT[0.00000037] | | |
| 06460283 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BNB-PERP[0], BTC[0.00191581], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX[0], KIN[1], LDO[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0], ZAR[0.00] | | |
| 06460288 | | 0 | | |
| 06460290 | | EUR[0.00] | | |
| 06460292 | | TRX[.000093], USDT[92.41846398] | Yes | |
| 06460294 | | 0 | | |
| 06460319 | | AUD[0.00] | | |
| 06460332 | | 0 | | |
| 06460334 | | NFT (314123838727526009/The Hill by FTX #36348)[1] | | |
| 06460347 | | 0 | | |
| 06460355 | | 0 | | |
| 06460370 | | NFT (318720216449203433/The Hill by FTX #36354)[1] | | |
| 06460371 | | 0 | | |
| 06460378 | | BNB-PERP[0], ETH[0.14659236], ETH-PERP[.34], ETHW[0.17659806], FTT[1], FTT-PERP[0], USD[-383.44], USDT[0] | | |
| 06460387 | | 0 | | |
| 06460398 | | 0 | | |
| 06460411 | | 0 | | |
| 06460416 | | NFT (525300624443291824/The Hill by FTX #36356)[1] | | |
| 06460428 | | 0 | | |
| 06460438 | | ETH[0], ETHW[-0.57810663], USDT[620.76052139] | | |
| 06460440 | | FTT[.09998], LINK[.18396], USD[-4.96], XRP-PERP[22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00460441 | | 0 | | |
| 00460447 | | 0 | | |
| 00460452 | | EGLD-PERP[0], IOST-PERP[0], POLIS-PERP[0], USD[0.00], USDT[0.07348102] | | |
| 00460458 | | USD[0.00] | | |
| 00460462 | Contingent, Disputed | GBP[0.00] | | |
| 00460466 | | USD[0.00] | | |
| 00460480 | | BTC[.0000041], USD[0.43], XRP[7.01] | | |
| 00460490 | | USD[0.01], USDT[.44] | | |
| 00460496 | | 0 | | |
| 00460517 | | 0 | | |
| 00460528 | | 0 | | |
| 00460529 | | NFT (310347004757593385/FTX Crypto Cup 2022 Key #20573)[1] | | |
| 00460533 | | 0 | | |
| 00460535 | | MATIC[1.9102999], USD[0.00] | | |
| 00460537 | | 0 | | |
| 00460563 | | AAVE[0], ADA-PERP[1], APE[0.09955258], ATOM[0.01083165], AVAX[0], AXS[0], BCH[-0.01106410], BCH-PERP[-0.011], BNB[-0.00000007], BRZ[1.99270125], BTC[0.00020997], CEL[0.09827087], DAI[0.09981096], DOGE[13.10462835], DOGE-PERP[7], DOT[0.09978172], EOS-PERP[0], ETH[-0.00199360], EUR[1.00], FTM[2.99912584], LINK[-0.40047641], LOOKS[0.99582873], LTC[-0.03004002], MATIC[0], MOB[0.49927425], RAY[0], RSR[9.99869045], SNX[0.09900084], SOL[0], TRX[-1.10310020], TRX-PERP[13], USD[38.27], USDT[20.83176921], WBTC[0], XLM-PERP[7], XRP[9.99989816], XRP-PERP[2], ZIL-PERP[-10] | | |
| 00460572 | | NFT (324768575913659657/FTX Crypto Cup 2022 Key #20598)[1], USD[0.00] | | |
| 00460584 | | EUR[0.00], USD[0.00] | | |
| 00460599 | | NFT (432296185381257266/FTX Crypto Cup 2022 Key #20597)[1], USD[0.00] | | |
| 00460610 | | EUR[0.00] | | |
| 00460630 | | NFT (437817289757197077/FTX Crypto Cup 2022 Key #20596)[1], USD[0.00] | | |
| 00460649 | | LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1452.99], USDT[0] | | |
| 00460662 | | NFT (448330311942690663/FTX Crypto Cup 2022 Key #20595)[1], USD[0.00] | | |
| 00460690 | | BNB[0], CHZ-PERP[0], ETC-PERP[0], ETH[0.00127598], ETH-PERP[0], ETHW[.00049906], HT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], RVN-PERP[0], USD[0.15], USDT[0.76067099] | | |
| 00460695 | | USD[0.00] | | |
| 00460699 | | ETH[.00001526], ETH-PERP[0], ETHW[.00001526], USD[0.05] | | |
| 00460705 | | 0 | | |
| 00460712 | | ETH[.00000003], TRX[.000029], USDT[29] | | |
| 00460714 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 00460721 | | ETH[.0024208], ETHW[.0024208], USD[0.00] | | |
| 00460722 | | NFT (375322370708040034/FTX Crypto Cup 2022 Key #20594)[1], USD[0.00] | | |
| 00460724 | | NFT (373371771408273033/The Hill by FTX #36405)[1] | | |
| 00460750 | | NFT (534105830053341005/FTX Crypto Cup 2022 Key #20593)[1], USD[0.00] | | |
| 00460751 | | USD[0.79] | | |
| 00460754 | | NFT (544071368775521217/The Hill by FTX #36416)[1] | | |
| 00460755 | | BAO[1], BTC[0.00000011], ETH[0], KIN[1], RSR[1], USD[0.01] | Yes | |
| 00460763 | | NFT (464674320406120958/The Hill by FTX #36401)[1] | | |
| 00460771 | | BTC[0] | | |
| 00460772 | | 0 | | |
| 00460780 | | NFT (432230475840469235/FTX Crypto Cup 2022 Key #20592)[1], USD[0.00] | | |
| 00460793 | | NFT (323434845414241467/FTX Crypto Cup 2022 Key #20577)[1] | | |
| 00460799 | | NFT (413673950239561125/The Hill by FTX #36410)[1] | | |
| 00460801 | | EUR[0.00], USDT[.00285489] | | |
| 00460810 | | AKRO[1], BAO[5], KIN[6], TRX[2], USD[0.00], USDT[0] | | |
| 00460812 | | BNB[.04002], BTC[.00001011], USD[1.75], XRP[12.057] | | |
| 00460822 | | NFT (364315303863102917/FTX Crypto Cup 2022 Key #20619)[1], USD[0.00] | | |
| 00460823 | | FTT[.09998], TONCOIN[62.58888], USD[0.06] | | |
| 00460829 | | BNB[0], MATIC[0], SOL[0], USDT[0.00000001] | | |
| 00460848 | | NFT (295111193036201215/The Hill by FTX #36413)[1] | | |
| 00460849 | | NFT (503093136429113309/The Hill by FTX #36419)[1] | | |
| 00460850 | | NFT (348869570297135943/FTX Crypto Cup 2022 Key #20620)[1], USD[0.00] | | |
| 00460853 | | BTC[0], USD[0.00] | | |
| 00460869 | | GBP[0.00], USD[0.00] | Yes | |
| 00460870 | | USD[0.00] | | |
| 00460872 | | AKRO[1], ALPHA[1], BAO[1], BNB[.00860886], DENT[2], ETH[.00080606], ETHW[.00039744], GRT[1], RSR[1], SOL[0.00380564], TRX[1.000006], USD[0.00], USDT[0] | Yes | |
| 00460885 | | USD[0.00] | | |
| 00460895 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06460905 | | NFT (36461648992053193/The Hill by FTX #36415)[1] | | |
| 06460910 | | BTC[0.00022987], ETC-PERP[0], USD[0.06] | | |
| 06460916 | | AUD[1900.00] | | |
| 06460921 | | USD[0.00] | | |
| 06460923 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 06460925 | | 0 | | |
| 06460934 | | 0 | | |
| 06460948 | | EUR[21.45] | | |
| 06460972 | | USD[0.00] | | |
| 06460973 | | EUR[0.01], USD[0.00], USDT[4.94049484] | | |
| 06460983 | | LTC[0] | | |
| 06460985 | | EUR[0.46], USD[0.00] | | |
| 06460987 | | 0 | | |
| 06461001 | | 0 | | |
| 06461018 | | USD[0.00] | | |
| 06461020 | Contingent, Disputed | GBP[0.00] | | |
| 06461022 | | 0 | | |
| 06461035 | | USD[0.00], USDT[0] | Yes | |
| 06461045 | | EUR[0.45], USD[0.00] | | |
| 06461047 | | NFT (362152706194806401/The Hill by FTX #36427)[1] | | |
| 06461052 | | USD[0.00] | | |
| 06461059 | | USD[0.00] | | |
| 06461069 | | USD[0.00] | | |
| 06461075 | Contingent, Disputed | AVAX[.15190901], BNB[.04002], SOL[.11496], USD[1.21], XRP[.01] | | |
| 06461080 | | NFT (401732663960862107/The Hill by FTX #36440)[1] | Yes | |
| 06461081 | | USD[0.00] | | |
| 06461094 | | USD[0.00] | | |
| 06461101 | | ETH[.00000001], USDT[0.00000773] | | |
| 06461108 | | USD[96.35] | | |
| 06461113 | | BAO[2], DEFIBEAR[10197.96], USD[0.00], USDT[0], XTZBEAR[17999600] | | |
| 06461114 | | USD[0.00] | | |
| 06461127 | | USD[0.00] | | |
| 06461131 | | EUR[0.00] | | |
| 06461133 | | USD[0.00] | | |
| 06461137 | | AUD[0.00] | | |
| 06461139 | | USD[0.00] | | |
| 06461152 | | USD[0.00] | | |
| 06461163 | | NFT (409062928196237304/FTX Crypto Cup 2022 Key #20580)[1] | | |
| 06461164 | | USD[0.00] | | |
| 06461169 | | USD[0.00] | | |
| 06461175 | | USD[0.00] | | |
| 06461177 | | ETH[.00000368] | Yes | |
| 06461185 | | USD[0.00] | | |
| 06461191 | | USD[0.00] | | |
| 06461199 | | FTT[25.9948], USD[318.93] | | |
| 06461201 | | USD[0.00] | | |
| 06461214 | | USD[0.00] | | |
| 06461226 | | TRX[.000028] | | |
| 06461229 | | BEAR[603.5], BNB[.0038], BULL[.0001429], LINKBULL[617.02], LTCBULL[750.59], SHIB[66579], USD[0.01], USDT[0], VETBULL[974.76] | | |
| 06461230 | | USD[0.00] | | |
| 06461231 | | NFT (393196619146515862/The Hill by FTX #36438)[1] | | |
| 06461235 | | BNB[0], LTC[0], USD[0.00] | | |
| 06461239 | | USD[0.00] | | |
| 06461243 | | ETH[.00136922], FTT[.00017241], FTT-PERP[0], USD[0.56] | | |
| 06461245 | | NEAR[.098], SOL[.0096], TRX[.000026], USD[0.00] | | |
| 06461247 | | USD[5.00] | | |
| 06461249 | | USD[0.00] | | |
| 06461256 | | USD[0.00], USDT[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06461257 | | NFT (31867899919988747 1/The Hill by FTX #36456)[1] | | |
| 06461260 | | USD[0.00] | | |
| 06461264 | | BTC-PERP[0], TRX[.000092], USD[0.00], USDT[0] | | |
| 06461272 | | USD[0.00] | | |
| 06461275 | | 0 | | |
| 06461287 | | USD[0.00] | | |
| 06461295 | | USD[0.00] | | |
| 06461299 | | USD[0.00], USDT[.00000001] | | |
| 06461304 | | ATOM-PERP[-6.10000000], BTC-PERP[0], USD[1371.47] | | |
| 06461309 | | USD[0.63] | | |
| 06461311 | | AUD[0.01], BAO[1], USD[0.00] | Yes | |
| 06461313 | | ALGO[710.69264064], BNB[.00005565], ETH[0.10327760], TRX[.030768], USD[0.00], USDT[93.70000001] | | |
| 06461318 | | 0 | | |
| 06461320 | | NFT (505908296585389230/FTX Crypto Cup 2022 Key #20631)[1], USD[0.00], USDT[.00000001] | | |
| 06461329 | | NFT (295946374834785431/The Hill by FTX #36990)[1] | | |
| 06461359 | | BTC[.00051108], USD[3.98], USDT[0.00009399] | | |
| 06461362 | | AKRO[2], BAO[2], DENT[1], GHS[0.00], KIN[1], RSR[1], TRX[2], UBXT[1] | | |
| 06461367 | | NFT (565089595114468912/The Hill by FTX #36459)[1] | | |
| 06461374 | | GHS[0.00], TRX[.000016], USDT[0] | | |
| 06461375 | | ETH[.00061], ETH-PERP[0], TRX[.000049], USD[18.70], USDT[53894.70001] | | |
| 06461378 | | NFT (507531381377604894/The Hill by FTX #36468)[1] | | |
| 06461399 | | NFT (327571535426237398/FTX Crypto Cup 2022 Key #20663)[1], USD[0.00] | | |
| 06461407 | | EUR[0.00] | | |
| 06461409 | | USD[0.00] | | |
| 06461411 | | NFT (423913185585852373/The Hill by FTX #36466)[1] | | |
| 06461413 | | USD[0.01] | | |
| 06461428 | | EUR[0.00] | | |
| 06461437 | | NFT (372574825956243838/FTX Crypto Cup 2022 Key #20662)[1], USD[0.00], USDT[.00000001] | | |
| 06461460 | | USDT[2.04003379] | | |
| 06461470 | | BAO[2], USDT[0], XRP[.00000001] | | |
| 06461486 | | USD[0.00] | | |
| 06461495 | | NFT (457320875355866492/The Hill by FTX #36478)[1] | | |
| 06461505 | | NFT (443530517355849382/FTX Crypto Cup 2022 Key #20661)[1], USD[0.00] | | |
| 06461521 | | AKRO[2], AUD[0.00], BTC[.11196255], DENT[1], KIN[1], RSR[1], TRX[1] | | |
| 06461522 | | BTC-PERP[0], ETH-PERP[343.12], USD[-278875.20], USDT[.00243577] | | |
| 06461528 | | NFT (493565018877176191/FTX Crypto Cup 2022 Key #20659)[1], USD[0.00] | | |
| 06461541 | | NFT (481744271411554885/The Hill by FTX #36475)[1] | | |
| 06461544 | | TRX[.000028], USD[95.85], USDT[0.00960100] | | |
| 06461554 | | NFT (489608001960615718/The Hill by FTX #36513)[1] | | |
| 06461565 | | NFT (430713198878675720/FTX Crypto Cup 2022 Key #20658)[1], USD[0.00], USDT[.00000001] | | |
| 06461572 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000017], USD[-20.38], USDT[22.74411839], VET-PERP[0], YFI-PERP[0] | | |
| 06461607 | | AKRO[4], BAO[3], BAT[2], DENT[6], EUR[0.01], KIN[2], RSR[2], SXP[1], TRX[3], UBXT[3] | Yes | |
| 06461609 | | NFT (296256157303884185/FTX Crypto Cup 2022 Key #20657)[1], USD[0.00], USDT[.00000001] | | |
| 06461619 | | EUR[0.16], USD[0.01] | | |
| 06461624 | | TRX[.000034] | | |
| 06461632 | | NFT (531371487708321728/The Hill by FTX #45813)[1] | | |
| 06461641 | | NFT (397720598101882576/FTX Crypto Cup 2022 Key #20656)[1], USD[0.00], USDT[.00000001] | | |
| 06461642 | | BNB[0.00833291], BTC[0.00026617], DOT[0.24266836], ETC-PERP[0], ETH[0.00072782], ETH-PERP[0], ETHW[0.00072782], HT[0.48234177], USD[0.01] | | |
| 06461646 | | GHS[20.42] | Yes | |
| 06461651 | | EUR[0.00] | | |
| 06461670 | | BNB[.0005], ETH[.00132225], ETHW[.00132224], USDT[2.26731515] | | |
| 06461676 | | NFT (392046137630437792/FTX Crypto Cup 2022 Key #20655)[1], USD[0.00], USDT[.00000001] | | |
| 06461677 | | AUD[0.20] | | |
| 06461689 | | AKRO[1], BAO[4], BAT[1], GBP[0.00], KIN[7], TRX[3], UBXT[1], XRP[0] | | |
| 06461690 | | ETH[.06477084], ETH-PERP[.064], ETHW[.06396473], TRX[.000002], USD[-100.56], USDT[47.61931573] | Yes | |
| 06461711 | | NFT (309957530247762591/FTX Crypto Cup 2022 Key #20654)[1], USD[0.00], USDT[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06461737 | | EUR[21.45] | | |
| 06461756 | | EUR[0.45], USD[0.00] | | |
| 06461763 | Contingent, Disputed | EUR[21.45] | | |
| 06461802 | | SOL-PERP[0], USD[0.06], USDT[0.16123363] | | |
| 06461808 | | USD[0.00] | | |
| 06461827 | | BAO[1], USD[0.00] | Yes | |
| 06461860 | | EUR[0.45], USD[0.01] | | |
| 06461862 | | NFT (543545265277041973/The Hill by FTX #36510)[1] | | |
| 06461869 | | EUR[0.00] | | |
| 06461902 | | USD[0.01] | | |
| 06461914 | | AKRO[2], APE[6.08524883], AVAX[4.35285767], BAO[15], BTC[.00899892], DENT[2], FTT[5.38177919], KIN[3], LINK[9.76079388], TRX[.000001], UBXT[1], UNI[4.41163277], USD[58.43]. | Yes | |
| 06461916 | | NFT (329315112669463691/The Hill by FTX #36515)[1] | | |
| 06461926 | | BTC[.02045575] | Yes | |
| 06461938 | Contingent, Disputed | ETH[.000453], ETHW[.000453], USD[14917.98] | | |
| 06461953 | | GHS[0.00], USDT[0.00000001] | | |
| 06461958 | | TRX[.000012], USD[0.00], USDT[147.01381550] | | |
| 06461959 | | EUR[0.28], USD[0.01] | | |
| 06461971 | | AKRO[1], BAO[1], DENT[2], FIDA[1], GHS[0.00], KIN[1], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 06461992 | | BTC[.00003613], BTC-PERP[0], BTT[15158328.00432363], ETH[.0003366], ETH-PERP[0], ETHW[58.65144025], FIDA[1], HOT-PERP[0], OMG[1.01747824], TRX[1], USD[2081.50], USDT[14027.92457041] | Yes | |
| 06461997 | | BTC[0.08940586], USD[1.00] | | |
| 06462001 | | EUR[0.00] | | |
| 06462002 | Contingent, Disputed | EUR[0.22], USD[0.00], USDT[.00653639] | | |
| 06462012 | | EUR[1.45], USD[0.62] | | |
| 06462022 | | ETH[0] | | |
| 06462036 | | ETH[.008], ETHW[.008], USD[2.72] | | |
| 06462047 | | USDT[6614.27263588] | Yes | |
| 06462054 | | FTT[.00002628], TRX[.000193], USDT[0], XRP[.00000001] | | |
| 06462077 | | EUR[0.00] | | |
| 06462079 | | AKRO[18.4396], ETH[.127], ETHW[.1805088], SHIB[24468560], SOL[9.213996], UNI[62.32788], USD[33.64], XRP[418.93098113] | | |
| 06462081 | | NFT (383556181870272984/The Hill by FTX #36527)[1], NFT (452133814575300804/FTX Crypto Cup 2022 Key #20587)[1] | | |
| 06462096 | | AAVE-PERP[0], ATOM-PERP[0], AVAX[.06739785], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], NEAR-PERP[0], USD[24.07], USDT[0] | | |
| 06462114 | | USDT[45] | | |
| 06462119 | | BTC[.00261889], LTC[1.23642978], USD[0.00] | Yes | |
| 06462187 | | EUR[21.45], USD[0.00] | | |
| 06462190 | | NFT (417187358090897008/The Hill by FTX #36530)[1] | | |
| 06462196 | | EUR[0.45], USD[0.00] | | |
| 06462207 | | NFT (512516971360066314/The Hill by FTX #36570)[1], SOL[.00356873], USDT[0] | Yes | |
| 06462244 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[837.000021], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.35], USDT[0.00000001], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 06462251 | | NFT (400448902953987456/The Hill by FTX #36534)[1] | | |
| 06462271 | | BAO[1], GHS[2.00] | Yes | |
| 06462279 | | GHS[0.00] | | |
| 06462280 | | EUR[0.16], USD[0.01] | | |
| 06462286 | | BTC[.0013], ETH[.0152758], ETHW[.0152758], LINK[2.91227183], SOL[.37782037], USD[0.00], XRP[28.01211781] | | |
| 06462294 | | NFT (547312217462636231/The Hill by FTX #36541)[1] | | |
| 06462303 | | AKRO[1], BAO[1], GHS[0.00], KIN[1], SHIB[75835.5622055], USD[0.00], USDT[0] | Yes | |
| 06462314 | | EUR[0.00] | | |
| 06462324 | | NFT (428683426827870390/The Hill by FTX #36537)[1] | | |
| 06462335 | | EUR[0.00] | | |
| 06462341 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], JASMY-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], UNI-PERP[0], USD[138.19], VET-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06462342 | | AUD[53.99], BTC[.00000001], USD[0.00], USDT[.00001266] | Yes | |
| 06462350 | | TRX[.000008] | | |
| 06462368 | | BTC[.00015667], ETH[.00065145], ETHW[.0065145], USD[2.00] | | |
| 06462380 | | AKRO[2], ALPHA[1], BAO[6], CHZ[2], DENT[1], ETHW[1.21949241], FRONT[1], GBP[0.24], HXRO[1], KIN[2], RSR[3], SECO[1.00930325], SXP[1], TOMO[1], TRU[1], TRX[1], UBXT[4], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06462406 | | EUR[0.45], USD[0.00] | | |
| 06462440 | | GBP[0.00] | | |
| 06462441 | | BTC[.00545534], USD[44.87], USDT[0.00002100] | Yes | |
| 06462456 | | BAO[1], ETHW[.07830879], FTT[4.71440866], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06462461 | | ETH[.00000066] | | |
| 06462472 | | BAO[2], BTC[.0000097], ETH[.00000201], ETHW[.00700201], GBP[176.91], TRX[1], USD[0.00] | | |
| 06462497 | | AKRO[22], AUDIO[4.01460185], BAO[25], CHZ[1], DENT[20], DOGE[37758043], FRONT[1], GHS[0.01], GRT[3], KIN[26], MATH[3], MATIC[1.00001826], OMG[1.02206626], RSR[10], SECO[1.01785601], SXP[1], TOMO[2], TRU[3], TRX[17.04998372], UBXT[18], USDT[1.07394721] | Yes | |
| 06462502 | | EUR[0.00] | | |
| 06462507 | | AUD[0.00] | | |
| 06462531 | | USD[0.68] | | |
| 06462562 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.00034520], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[67.793559], FTT-PERP[0], HNT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[31657.20], USDT[0.00000011], XRP-PERP[0], ZIL-PERP[0] | | |
| 06462567 | Contingent, Disputed | TRX[.097106] | | |
| 06462577 | | EUR[21.45] | | |
| 06462602 | | ETHW[.00324758], EUR[0.00], USD[19.08], USDT[0.85573293] | | |
| 06462605 | | BTC[.00000005] | | |
| 06462610 | | 1INCH[1], AUD[501.01], BAO[5], KIN[1], TRU[1], TRX[1], UBXT[1], USDT[6341.71752769] | Yes | |
| 06462618 | | USD[24.53] | Yes | |
| 06462637 | | EUR[0.00] | | |
| 06462649 | | BULL[1.07015211], USDT[0.00000042] | | |
| 06462650 | | NFT (362057614784223228/The Hill by FTX #37323)[1] | Yes | |
| 06462678 | | APT[0], ATOM[0], AUD[1000.00], AVAX[0], BTC[0], ETH[0], FTM[0], LINK[0], NEAR[11.90849274], RSR[8.58721836], USD[-0.02], USDT[0] | | |
| 06462695 | | NFT (506819382108634922/The Hill by FTX #36563)[1] | | |
| 06462702 | | NFT (548077258633669466/The Hill by FTX #36558)[1] | | |
| 06462716 | | EUR[0.00], USD[0.01] | | |
| 06462736 | | EUR[0.00] | | |
| 06462739 | | AKRO[1], EUR[0.00], TRX[1] | | |
| 06462743 | | GHS[0.00], USDT[0] | | |
| 06462749 | | KIN[1], USD[0.00] | | |
| 06462765 | | EUR[0.00], KIN[1], USDT[.03656685] | | |
| 06462786 | | BAO[1], ETH[.00581153], GBP[60.60], KIN[1], USD[20.43] | Yes | |
| 06462792 | | AKRO[3], BAO[3], DENT[2], GBP[0.00], KIN[4], USD[38.76] | | |
| 06462796 | | DENT[1], EUR[0.00], KIN[1], TRX[1] | Yes | |
| 06462823 | | USD[0.69] | | |
| 06462829 | | BAO[1], EUR[0.00], KIN[2], RSR[1] | | |
| 06462835 | | ETH-PERP[0], TRX[.000039], USD[0.01], USDT[0.00021742] | | |
| 06462844 | | USD[0.01] | | |
| 06462845 | | USD[0.01], USDT[.91] | | |
| 06462858 | | BTC-PERP[0], FTT[0.07459924], USD[16.17], USDT[0.00000001] | | |
| 06462865 | | NFT (441874844732668503/The Hill by FTX #36568)[1] | | |
| 06462925 | | AKRO[7], BAO[10], DENT[6], DOGE[1], GHS[0.00], KIN[4], RSR[3], TRU[1], UBXT[4] | | |
| 06462929 | | BAO[1], EUR[0.00] | | |
| 06462954 | | TRX[.01008], USDT[1.85] | | |
| 06462964 | | 0 | | |
| 06463008 | | EUR[0.00], USD[0.00] | | |
| 06463011 | | NFT (544538300551588090/The Hill by FTX #36578)[1] | | |
| 06463045 | | ETH[0] | | |
| 06463058 | | USD[0.00] | | |
| 06463061 | | USD[0.01], USDT[12657.2222326] | Yes | |
| 06463065 | | EUR[21.45], USD[0.01] | | |
| 06463078 | | 0 | | |
| 06463104 | | NFT (416516695954717174/The Hill by FTX #36580)[1] | | |
| 06463110 | | EUR[0.00], USD[0.01], USDT[.00099714] | | |
| 06463114 | | ETH-PERP[0], USD[0.01], USDT[.3] | | |
| 06463118 | | EUR[0.00], USD[0.00] | | |
| 06463136 | | ATLAS[0], AUD[0.00], BAO[3], BNB[.94724174], DENT[1], IMX[0], KIN[2], RSR[2], SXP[1], TRX[1], UBXT[1] | Yes | |
| 06463149 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06463150 | | ETHW[12.65733685] | | |
| 06463153 | | NFT (364309298796877822/The Hill by FTX #36598)[1] | Yes | |
| 06463154 | | AKRO[8], ALPHA[1], AUDIO[1], BAO[2], BAT[2], DENT[13], FIDA[1], FRONT[1], GHS[0.00], HXRO[1], KIN[7], MATH[1], RSR[5], SECO[1], SXP[1], TRX[3], UBXT[9] | | |
| 06463171 | | 0 | | |
| 06463176 | | GHS[1.47], USDT[0] | | |
| 06463220 | | USD[56789.01] | | |
| 06463232 | | NFT (505123988313841025/FTX Crypto Cup 2022 Key #20609)[1] | | |
| 06463235 | | NFT (302583122166402745/The Hill by FTX #36600)[1] | Yes | |
| 06463238 | | EUR[0.00] | | |
| 06463259 | | NFT (549033612634657835/The Hill by FTX #36597)[1] | | |
| 06463277 | | ETH[.00002046] | Yes | |
| 06463335 | | BAO[1], USD[0.01] | | |
| 06463374 | | BNB[.00002548], ETH[0], MATIC[0.56315084], TRX[0.00000600], USD[1.94] | | |
| 06463382 | | EUR[0.00] | | |
| 06463389 | | NFT (390806552196267891/The Hill by FTX #36595)[1] | | |
| 06463393 | | NFT (536727266859185423/The Hill by FTX #36609)[1] | | |
| 06463403 | | SOL[4.55969], USD[0.03], USDT[0.16368581] | | |
| 06463419 | | BAO[3], DENT[2], DOGE[.0143184], ETH[1.16857994], ETHW[0], GBP[0.00], KIN[4], USD[0.00] | Yes | |
| 06463420 | | NFT (418365964128809593/FTX Crypto Cup 2022 Key #20613)[1] | | |
| 06463423 | | EUR[21.45] | | |
| 06463439 | | NFT (513978381221789690/The Hill by FTX #36624)[1] | | |
| 06463457 | | EUR[1.00] | | |
| 06463495 | | TRX[.20027], USD[0.00] | | |
| 06463497 | | USD[0.01] | | |
| 06463498 | | DOGE[.7158], TRX[.000036], USDT[1.25284522] | | |
| 06463504 | | BAO[2], BTC[.00005129], GBP[0.01], KIN[1], USD[0.00] | Yes | |
| 06463523 | | SXP-1230[0], USD[0.00], USTC-PERP[0] | | |
| 06463525 | | NFT (558173007369102871/The Hill by FTX #36608)[1] | | |
| 06463552 | | BRZ[0.00389453] | | |
| 06463554 | | BTC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 06463612 | | EUR[0.00] | | |
| 06463659 | | USD[0.36] | | |
| 06463667 | | BTC[.0273], EUR[0.00], TRX[.000009], USD[0.00], USDT[74.65724780] | | |
| 06463672 | | BAO[1], BAT[1], KIN[1], USD[0.00] | | |
| 06463677 | | AKRO[3], ALPHA[2], BAO[3], BAT[3], CHZ[1], DENT[3], FRONT[1], GHS[0.00], KIN[4], MATIC[2], RSR[2], SUSHI[1], SXP[1], TRU[2], TRX[2], UBXT[5] | | |
| 06463699 | | EUR[5.00] | | |
| 06463706 | Contingent, Disputed | USD[0.01] | | |
| 06463713 | | EUR[0.45], USD[0.00], USDT[.2] | | |
| 06463729 | | BAO[6], CAD[0.00], DENT[1], ETHW[.01649814], GRT[1], KIN[10], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06463752 | | BTC[.00153093], ETH[.00548238], ETHW[.00541393], USD[0.00] | Yes | |
| 06463771 | | NFT (402062245081179261/The Hill by FTX #36657)[1] | | |
| 06463800 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 06463801 | | 0 | | |
| 06463830 | | MATIC[.46862042], USD[0.00], USDT[11.64990633] | | |
| 06463848 | | ETH-PERP[0], JPY[0.00], USD[0.58], USDT[0] | | |
| 06463856 | | GHS[0.00], USDT[0] | | |
| 06463858 | | NFT (552599390432761657/The Hill by FTX #36623)[1] | | |
| 06463876 | | NFT (430436026739987086/The Hill by FTX #36622)[1] | | |
| 06463887 | | ADA-1230[0], BCH-1230[0], BNB-1230[0], BTC[0], DOT-1230[0], ETH-1230[0], FTT[7.3985284], MANA-PERP[0], SOL[1.82960962], USD[1.88], USDT[0.00000001] | | |
| 06463895 | | ETH[.00000003] | | |
| 06463911 | | EUR[0.45], USD[0.01] | | |
| 06463914 | | NFT (480465592080087100/The Hill by FTX #36696)[1] | | |
| 06463922 | | BTC[0], GBP[0.00], SHIB[5100000], USD[0.33], USDT[0], XRP[41] | | |
| 06463930 | | 0 | | |
| 06463956 | | USD[0.34] | | |
| 06463958 | | TRX[.000094], USDT[4356.02] | | |
| 06463976 | | EUR[7027059.55], FTT-PERP[10], USD[2192938.29] | | |
| 06463999 | | EUR[21.45], USD[0.00], USDT[.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06464012 | | GHS[0.00], USDT[0] | | |
| 06464043 | | BNB[0.01477270], NFT (371448165312452476/The Hill by FTX #36631)[1], USD[0.00] | Yes | |
| 06464045 | | GHS[0.00] | | |
| 06464046 | | AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GAL-PERP[0], GLMR-PERP[0], HOLY-PERP[0], ICP-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROSE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USDl-4.67), USDT[7.91919159], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 06464076 | | BTC-PERP[0], ETH[.00057718], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-0.66] | Yes | |
| 06464080 | | NFT (346354341092399717/The Hill by FTX #36637)[1] | | |
| 06464101 | | TRX[.000007] | | |
| 06464105 | | AKRO[2], BAO[2], DENT[2], GHS[0.05], KIN[3] | Yes | |
| 06464116 | | NFT (471348839326488331/The Hill by FTX #36647)[1] | | |
| 06464120 | | EUR[0.00] | | |
| 06464133 | | NFT (392565924404421115/FTX Crypto Cup 2022 Key #20682)[1], NFT (512917710138522123/The Hill by FTX #37266)[1] | | |
| 06464137 | | EUR[0.00], USDT[0] | | |
| 06464189 | | BAO[2], USD[0.00] | | |
| 06464207 | | 0 | | |
| 06464219 | | USD[0.00] | | |
| 06464228 | | EUR[0.00] | | |
| 06464254 | | USD[0.01], USDT[5.700917] | | |
| 06464270 | | BTC[0], SHIB[99999.99999999] | | |
| 06464277 | | 0 | | |
| 06464289 | | 0 | | |
| 06464294 | | DOGE[0], USD[0.06] | | |
| 06464304 | | 0 | | |
| 06464305 | | KIN[2], NFT (370964228679831265/The Hill by FTX #36648)[1], SHIB[1673583.94581807], USD[0.00] | Yes | |
| 06464307 | | BTC[0.00019342], USDT[0.72010595] | | |
| 06464330 | | BTC-PERP[0], ETH-PERP[0], USD[8521.58], USDT[0] | | |
| 06464344 | | AKRO[8], BAO[15], DENT[6], FRONT[1], GHS[0.83], KIN[17], RSR[1], TRX[3], UBXT[3], USDT[0] | Yes | |
| 06464370 | | USD[0.01], USDT[.11159815] | | |
| 06464375 | | NFT (365660706825452533/The Hill by FTX #36651)[1] | | |
| 06464384 | | 0 | | |
| 06464416 | | AKRO[1], AVAX[22.44780047], BAO[1], GBP[0.00], HOLY[1.0173543], KIN[1], TRX[3820.69619888], UNI[32.90514889], USD[0.00] | Yes | |
| 06464419 | | USDT[30] | | |
| 06464459 | | EUR[0.00] | | |
| 06464465 | | APE[2.05612875], BTC[.00515509], DOGE[490.80037993], ETH[.06362424], ETHW[.00648348], KIN[1], PAXG[.05361352], USD[8.00] | | |
| 06464483 | | ETH[.00071175], ETHW[.00071175], USD[0.00] | | |
| 06464486 | | NFT (340350760859295481/The Hill by FTX #36658)[1], NFT (516977868799743818/Hungary Ticket Stub #912)[1] | | |
| 06464490 | | GBP[0.00], USD[0.00] | Yes | |
| 06464497 | | BRZ[0], SOL[.72098636], USD[0.00], USDT[0.00013518], XRP[44.05150243] | | |
| 06464504 | | ETH[.4258332], ETHW[.4258332] | | |
| 06464509 | | AKRO[3], BAO[8], BAT[3], CHZ[1], DENT[8], DOGE[3], FRONT[4], GHS[0.00], HXRO[1], KIN[6], OMG[1], RSR[5], TRX[6], UBXT[10] | | |
| 06464517 | | NFT (429170703806963137/The Hill by FTX #36714)[1] | Yes | |
| 06464526 | | EUR[21.45] | | |
| 06464531 | | ETH[-3.89505208], ETHW[-3.87056734], USD[6.10], USDT[7905.66637529] | | |
| 06464556 | | NFT (443279463147088355/The Hill by FTX #36677)[1] | | |
| 06464564 | | EUR[0.00] | | |
| 06464568 | | NFT (504849676735461211/The Hill by FTX #36676)[1] | | |
| 06464573 | | NFT (558569785286411520/The Hill by FTX #36669)[1] | | |
| 06464589 | | NFT (300746479295550254/The Hill by FTX #36697)[1] | | |
| 06464597 | | NFT (555812601832763248/The Hill by FTX #36678)[1] | | |
| 06464598 | | NFT (333407832739629238/The Hill by FTX #36684)[1] | | |
| 06464610 | | AVAX-PERP[0], BOBA[.00634], BOBA-PERP[0], ETHW[.000234], ETHW-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], MNGO[9.706], NEXO[.779], OP-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 06464617 | | AKRO[3], DENT[1], FRONT[1], GHS[0.00], HOLY[1], KIN[2], RSR[1], UBXT[2] | | |
| 06464619 | | SOL[.00004971], USD[29507.81] | | |
| 06464627 | | USD[0.01], USDT[410.72215792] | | |
| 06464638 | | NFT (334845197272462661/The Hill by FTX #36694)[1] | | |
| 06464644 | | BTC[.00000125], USD[0.08] | Yes | |
| 06464650 | | BAO[3], BTC[.00000345], ETH-PERP[-9.206], FTT[27.36507951], FTT-PERP[0], HXRO[1], KIN[2], MATH[1], RSR[1], TRX[1.08889269], TRX-PERP[0], UBXT[3], USD[19301.66], XRP[16826.65951544], XRP-PERP[7] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06464655 | | NFT (362321875982526103/The Hill by FTX #36729)[1] | | |
| 06464659 | | TRX[.000003] | | |
| 06464661 | | NFT (527181000479864237/The Hill by FTX #36710)[1] | | |
| 06464665 | Contingent | BTC[0.00024776], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[150.07895713], FTT-PERP[0], SOL-PERP[0], SRM[.04545098], SRM_LOCKED[39.38328926], USD[-1.04], USDT[0] | | |
| 06464672 | | NFT (310850526056743540/The Hill by FTX #36873)[1] | | |
| 06464674 | | BULL[.0007926], TRX[205659.000017], USD[0.00], USDT[0.13018795] | | |
| 06464682 | | CHZ-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06464691 | | BAO[2], ETH[.06686018], ETHW[.06602874], KIN[1], SOL[1.30960315], SUSHI[38.277854], USD[0.00] | Yes | |
| 06464692 | | NFT (329789133487450622/The Hill by FTX #36705)[1] | | |
| 06464694 | | EUR[21.45], USD[0.09] | | |
| 06464703 | | XRP[.00413728] | Yes | |
| 06464709 | | USD[0.01] | Yes | |
| 06464714 | | EUR[0.00] | | |
| 06464717 | | ETH[.05671138], USD[621.68] | | |
| 06464719 | | NFT (555038515530486277/The Hill by FTX #36719)[1] | | |
| 06464720 | | APT[.49999999], USDT[1.96257254] | | |
| 06464724 | | NFT (320718248075366530/The Hill by FTX #36722)[1] | | |
| 06464735 | | NFT (492038632601751961/The Hill by FTX #36711)[1] | | |
| 06464736 | | BTC[.07219426], USD[28551.75] | | |
| 06464744 | | NFT (457625039330695928/The Hill by FTX #36717)[1] | | |
| 06464750 | | AKRO[1], BTC[.00004227], CHZ[2], DENT[1], GHS[-1.00], TRX[.000038], USDT[0.00003889] | | |
| 06464756 | | EUR[0.60], USD[0.00] | | |
| 06464764 | | TRX[.000029], USDT[.125414] | | |
| 06464765 | | AKRO[2], BAO[26], DENT[7], GHS[0.00], KIN[15], RSR[1], UBXT[3] | | |
| 06464769 | | USDT[10] | | |
| 06464771 | | NFT (473093314326624253/The Hill by FTX #36724)[1] | | |
| 06464772 | | NFT (539932210793006446/The Hill by FTX #37861)[1] | | |
| 06464774 | | EUR[0.45], USD[0.01] | | |
| 06464776 | | NFT (328003395742101295/The Hill by FTX #36768)[1] | | |
| 06464781 | | NFT (329943884454027504/The Hill by FTX #36736)[1] | | |
| 06464783 | | NFT (567091274431201074/The Hill by FTX #36723)[1] | | |
| 06464785 | | USD[0.01] | | |
| 06464797 | | NFT (332150799942815645/The Hill by FTX #36721)[1] | | |
| 06464815 | | DOGE[186.643], ETH[.0069986], SHIB[8000000], SOL[3.62], USD[33.47] | | |
| 06464816 | | NFT (329841267401319594/The Hill by FTX #36725)[1] | | |
| 06464849 | | BTC[.00807], ETH[0.02677154], ETHW[0.02677154] | | |
| 06464850 | | GST-PERP[4526], USD[-79.59] | | |
| 06464853 | | BAO[1], USDT[0.00000973] | | |
| 06464894 | | EUR[0.01], USD[0.00] | | |
| 06464895 | | BAO[1], BTC[.00086045], ETH[.0444287], ETHW[.00492299], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 06464917 | | ETC-PERP[0], ETH-PERP[0], USD[1.96] | | |
| 06464928 | | APT[0], BAO[3], USDT[0.00000269] | | |
| 06464942 | | BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], TRX[.000042], USD[8.15], USDT[0], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 06464954 | | NFT (374179173296328924/The Hill by FTX #36747)[1] | | |
| 06464958 | | ADA-PERP[0], ETH[.00000001], ETHW[.02543236], EUR[0.00], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[142.01], XRPBULL[0], XRP-PERP[0] | Yes | |
| 06464969 | | ETH[0] | | |
| 06464974 | | NFT (415272587023144067/The Hill by FTX #36674)[1] | Yes | |
| 06464979 | | AKRO[1], AUD[0.00], BNB[0.02006443], BTC[.00151171], ETH[.01161987], KIN[2], SAND[0], SOL[.17204167], USD[0.00], USDT[0] | Yes | |
| 06464987 | | ETH[4.13253753], ETHW[4.13091499], MANA[395.27306801], SAND[271.71903767] | Yes | |
| 06465007 | | EUR[0.00], USD[0.00] | | |
| 06465013 | | ETH[.0059988], ETHW[.0059988], USD[0.83] | | |
| 06465015 | | TRX[.000066] | | |
| 06465027 | | USD[0.05] | | |
| 06465035 | | NFT (349691471225881759/The Hill by FTX #36752)[1] | | |
| 06465040 | | NFT (501483769485250319/The Hill by FTX #36745)[1] | | |
| 06465045 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.52], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06465047 | | AKRO[1], AUD[0.00], BAO[27], DENT[14], KIN[31], MATIC[1], RSR[3], TRX[10], UBXT[8], USD[0.00] | | |
| 06465049 | | FTT[.05526108], GHS[10.84], USDT[0] | | |
| 06465062 | | BNB[.01629701], NFT (554995653103541210/The Hill by FTX #36751)[1], USD[0.03] | Yes | |
| 06465073 | | NFT (446618401847883851/The Hill by FTX #36759)[1] | | |
| 06465104 | | USD[12.00] | | |
| 06465125 | | NFT (482592001150013993/The Hill by FTX #36760)[1] | | |
| 06465126 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], KIN[4], SOL-PERP[0], USD[0.06], USDT[0.44812066], XRP-PERP[0] | Yes | |
| 06465132 | | NFT (412013002519607960/The Hill by FTX #36758)[1] | | |
| 06465136 | | NFT (383808376382370384/The Hill by FTX #36757)[1] | | |
| 06465138 | | EUR[0.00], USD[0.00] | | |
| 06465142 | | NFT (343202988967883089/The Hill by FTX #36756)[1] | | |
| 06465143 | | BAO[1], ETH[0], FTT[.00640566], NFT (566138939624932566/The Hill by FTX #36762)[1], USD[0.00], USDT[0.00000023], VND[0.00] | Yes | |
| 06465149 | | USD[15.59] | | |
| 06465155 | | BTC[0] | | |
| 06465156 | | NFT (521687243775613288/Medallion of Memoria)[1], NFT (529434367343510923/The Reflection of Love #3264)[1] | | |
| 06465158 | | KIN[2], SOL-PERP[0], USD[0.00] | | |
| 06465166 | | AKRO[4], BAO[2], DENT[4], GHS[2.26], GRT[1], HOLY[1], KIN[6], RSR[2], TRU[1], UBXT[5] | | |
| 06465174 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 06465177 | | EUR[0.00] | | |
| 06465192 | | EUR[0.45], USD[0.01] | | |
| 06465194 | | GARI[14.985], USD[2.71] | | |
| 06465205 | | BTC[.1269668], HXRO[1], USD[0.04] | Yes | |
| 06465242 | | ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[.0338], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], USDI4237.66] | | |
| 06465275 | | AUD[0.00], DENT[1], ETH[.12239429], ETHW[.05384512], TRX[3], USD[0.00] | Yes | |
| 06465301 | | EUR[0.40], USD[0.00] | | |
| 06465305 | | BNB[0], BTC-PERP[0], ETHW[.9979622], GST-0930[0], GST-PERP[0], USD[0.68] | | |
| 06465315 | | NFT (570886455208420917/The Hill by FTX #36772)[1] | | |
| 06465325 | | ETH[.00000006], ETH-PERP[0], FTT[22.4], RAY[25.34293692], USD[0.00] | Yes | |
| 06465337 | | USD[0.00] | | |
| 06465346 | | APT[1], USD[0.54] | | |
| 06465369 | | GHS[0.00] | | |
| 06465381 | | NFT (387192552459373892/FTX Crypto Cup 2022 Key #20625)[1] | | |
| 06465396 | | AKRO[1], BADGER[.00006402], KIN[5], RSR[1], SOL[.00879822], SPELL[.91075557], TRX[.00121397], USD[0.01], USDT[0.00029699], VGX[0] | Yes | |
| 06465416 | | 0 | | |
| 06465421 | | NFT (436940992631643821/The Hill by FTX #36774)[1] | | |
| 06465459 | | BNB[1.92886448], BTC[.10445982], DOGE[70.75672828], ETH[.95916078], ETHW[.95916078], KIN[3], MANA[2.99687209], TRX[2], UBXT[3], USD[0.02] | Yes | |
| 06465483 | | EUR[0.45], USD[0.00] | | |
| 06465484 | | EUR[0.00] | | |
| 06465493 | | NFT (388486285177934383/The Hill by FTX #36779)[1] | | |
| 06465502 | | USD[1.11] | | |
| 06465538 | | NFT (508898625015358573/The Hill by FTX #36778)[1] | | |
| 06465554 | | USDT[.00223585] | Yes | |
| 06465571 | | GHS[0.00], USD[0.00] | | |
| 06465592 | | AKRO[.08114375], BAO[3], KIN[1], LOOKS[.0010705], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06465593 | | NFT (398481000319958974/The Hill by FTX #36780)[1] | | |
| 06465618 | | EUR[0.00], USD[.0033196] | | |
| 06465622 | | SLND[72.78544], USD[0.02] | | |
| 06465633 | | AKRO[3], BAO[4], BAT[1], BTC[0.03569569], BULL[2.029], CEL[0], DENT[2], DYDX[0], KIN[3], MSOL[.02363689], SECO[1], TRX[.000029], UBXT[1], USD[0.13], USDT[1], USD[0.18001896] | | |
| 06465638 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.1189884], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OKB-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-0.35], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 06465643 | | STEP[10160.5], USD[0.00] | | |
| 06465646 | | TRX[.000024] | | |
| 06465648 | | ATLAS-PERP[0], CHZ-PERP[0], PERP[.09391921], USD[0.00] | | |
| 06465654 | | 0 | | |
| 06465666 | | TRX[.000112], USDT[7.179] | | |
| 06465686 | | AKRO[1], MATH[1], USD[10.00] | | |
| 06465710 | | NFT (302232406808795077/The Hill by FTX #36783)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06465721 | | EUR[0.00], TOMO[1] | Yes | |
| 06465728 | | BAO[.00000001], BNB[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 06465729 | | USD[0.00] | | |
| 06465738 | | 0 | | |
| 06465739 | | NFT [547728738628854702/The Hill by FTX #36793][1] | | |
| 06465744 | | NFT [329118783955501687/The Hill by FTX #36786][1] | | |
| 06465746 | | LTC[0.00000002] | | |
| 06465753 | | 0 | | |
| 06465761 | | NFT [345011138620988931/The Hill by FTX #36791][1] | | |
| 06465768 | | TRX[.112788], USDT[364.66370299] | | |
| 06465778 | | BAO[3], DENT[1], ETH[0], KIN[2], UBXT[1], USD[0.00] | | |
| 06465781 | | 0 | | |
| 06465815 | | BAO[1], EUR[4650.96], FTT[8.19969703], KIN[1], TRX[.71258592], USD[11.51], USDT[4570.00683218] | Yes | |
| 06465828 | | 0 | | |
| 06465831 | Contingent, Disputed | AKRO[6], BAO[24], DENT[11], GHS[1.02], KIN[25], RSR[3], SECO[.00000928], TRX[5], UBXT[7], USDT[0] | Yes | |
| 06465842 | | NFT [455393466017754368/The Hill by FTX #36800][1] | | |
| 06465843 | | TRX[.000029], USD[0.00], USDT[0.00019629] | | |
| 06465849 | | BNB[.004], USDT[5.53867013] | | |
| 06465863 | | 0 | | |
| 06465865 | | EUR[21.45] | | |
| 06465872 | | USD[0.01], USDT[-0.00759086] | | |
| 06465882 | | GHS[0.00] | | |
| 06465901 | | USDT[0.00021116] | | |
| 06465902 | | BTC-PERP[0], ETH[0], ETH-PERP[0], KIN[1], USD[0.00], USDT[0.00000136] | | |
| 06465913 | | NFT [400385688932794405/The Hill by FTX #36802][1] | | |
| 06465922 | | 0 | | |
| 06465948 | | BTC[0.00007152], DOGE[.0658344], ETH[0.00052733], ETHW[0.00015216], FTT[0.03667162], MTA[.3560845], SOL[.00538961], USD[434.28], XRP[.56351937] | Yes | |
| 06465961 | | NFT [568759091256046657/The Hill by FTX #36809][1] | Yes | |
| 06465991 | | NFT [569567875808561380/The Hill by FTX #36842][1] | | |
| 06465992 | | GHS[0.00] | | |
| 06465997 | | BAO[2], EUR[0.00], KIN[2], NFT [441472742455683811/The Hill by FTX #36807][1], USD[0.00] | | |
| 06466001 | | TRX[.000001], USDT[.63] | | |
| 06466002 | | NFT [413008178203543280/The Hill by FTX #36806][1] | | |
| 06466005 | | BNB[.0000005], USD[0.09], USDT[0] | | |
| 06466006 | | EUR[0.00] | | |
| 06466027 | | NFT [452804813430625393/The Hill by FTX #36810][1] | | |
| 06466043 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | | |
| 06466047 | | DYDX[.25914], DYDX-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.24], USDT[0] | | |
| 06466058 | | USD[5078.00] | | |
| 06466073 | | USD[0.00] | | |
| 06466083 | | BTC[.02509498], ETH[.19996], USDT[251.5892] | | |
| 06466102 | | ADAHEDGE[0], BNBBULL[0], BTC[0.00000039], ETH[0], MATICBEAR2021[0], MATICBULL[30803.42607916], NEAR[.08208323], USD[0.00], USDT[0.00000001] | | |
| 06466116 | | NFT [539589669609691075/The Hill by FTX #36815][1] | | |
| 06466128 | | NFT [468503650087349610/The Hill by FTX #36816][1] | | |
| 06466134 | | NFT [497355465063559033/The Hill by FTX #36817][1] | | |
| 06466135 | | AKRO[1], ETH[.58495926], ETHW[.58471362], GBP[0.00], RSR[1], TRX[1], UBXT[1], USD[5.10] | Yes | |
| 06466155 | | AKRO[11], BAO[32], DENT[6], GHS[0.00], KIN[3], UBXT[6] | | |
| 06466158 | | NFT [399523572510380957/FTX Crypto Cup 2022 Key #20626][1], NFT [431017346906296664/The Hill by FTX #36831][1] | | |
| 06466173 | | NFT [569578087900849682/The Hill by FTX #36821][1] | | |
| 06466174 | | AAVE[1.34273381], ADA-PERP[978], AKRO[16], AMPL[10.66531126], APE[56.81784889], APT[14.8562883], ASD[.00212376], ATLAS[9983.32741412], AVAX[5.58498036], AXS[.00004845], BAO[158], BCH[.84431204], BIT[273.43099208], BOBA[98.52489264], BTC[.04409209], C98[68.00107635], CEL[14.42022271], CHZ[246.95187494], COMP[.40316932], CRV[39.06371094], CVX[8.0814772], DENT[2], DFL[5403.71697665], DODO[.00136054], DOT[8.12235122], DYDX[45.73897864], ENS[1.14332832], ETH[.43477343], ETHW[25.43476894], FIDA[56.83567422], FRONT[1], FTM[236.36369051], FTT[8.24960012], FXS[.77183955], GALA[988.13461673], GMT[63.96536634], GRT[454.64653555], HMT[273.27223853], HNT[6.33004355], HUM[.00123888], IMX[.00024955], KIN[158], KNC[50.01778454], LDO[19.662356], LINK[8.65205171], MASK[8.51497305], MATH[219.45806614], MKR[.04743417], MSOL[1.00202915], MTA[495.18624112], MYC[457.5091545], NEAR[11.4498401], PAX[G.01226579], PEOPLE[2684.23483836], PERP[26.56234829], POLIS[111.09137857], PORT[483.46603042], RAY[70.80034748], REAL[30.32038524], RSR[4843.43955068], SLP[12063.97088826], SLRS[1417.46701543], SOL[8.38740321], SPA[1206.55495214], SRM[44.29783949], STARS[387.67812305], STSOL[1.01834767], SXP[1.2030505], TOMO[39.94453789], TONCOIN[.00010529], TRX[13], UBXT[18], UNI[20.49040025], USD[-364.32], WFLOW[22.41816327], XRP[0.00039020], YFI[.00396255], YGG[34.32835202] | Yes | |
| 06466201 | | AKRO[3], BAO[5], DENT[4], GHS[0.00], KIN[4], TRX[2], UBXT[4] | | |
| 06466203 | | NFT [353337054150064939/The Hill by FTX #36837][1] | | |
| 06466211 | | NFT [460513161541289499/The Hill by FTX #36825][1] | | |
| 06466212 | | BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00093935] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06466224 | | BAO[1], DENT[1], ETH[.033736669], ETHW[.03331505], FTT[.97610367], KIN[1], SHIB[204.84003281], USD[0.00], XRP[75.01346532] | Yes | |
| 06466260 | | USD[0.00] | | |
| 06466264 | | BAO[1], MATIC[1], USD[0.00] | | |
| 06466265 | | EUR[21.69], GBP[0.25], USD[0.00] | | |
| 06466287 | | NFT (302642437107862724/The Hill by FTX #36832)[1] | | |
| 06466292 | | ATOM[0] | | |
| 06466293 | | EUR[0.45], USD[0.01] | | |
| 06466294 | | GHS[0.00], USDT[0] | | |
| 06466309 | | NFT (322977863179551037/The Hill by FTX #36843)[1] | | |
| 06466333 | | AKRO[1], AR-PERP[0], BTC-PERP[0], DENT[1], FTM-PERP[0], LINK-0930[0], MATIC-PERP[0], SOL-PERP[0], USD[0.27] | Yes | |
| 06466342 | | EUR[0.00] | | |
| 06466343 | | BAO[1], BTC[.00897659], DENT[1], GBP[0.00], KIN[3], SOL[.05300946], USD[0.00] | Yes | |
| 06466349 | | AKRO[1], BAO[2], FTT[.00000268], GBP[0.00], KIN[7], MKR[.02053462], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06466387 | | USDT[0] | | |
| 06466395 | | BAO[4], BTC[.02177019], KIN[2], TRX[2], USD[0.00] | Yes | |
| 06466398 | | BRZ[122], ETH[0] | | |
| 06466430 | | ETH[.00066648], ETHW[.00066637], USD[0.01] | | |
| 06466439 | | USDT[280] | | |
| 06466452 | | ETH[0], GBP[0.00], TRX[.000016], USDT[0.00000558] | | |
| 06466453 | | GHS[109.96], TRX[.000006], USDT[354.61799259] | | |
| 06466465 | | GHS[0.00] | | |
| 06466466 | | BAO[1], GHS[0.00], USDT[0] | | |
| 06466479 | | TRX[.000001], USD[9.97], USDT[0] | | |
| 06466481 | | AKRO[4], BAO[15], BTC[0], BTC-PERP[0], DENT[2], DOGE[.02994853], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT[.00071664], KIN[11], LTC[0], MTL-PERP[0], SOL[0], SOL-PERP[0], TRX[3], UBXT[8], USD[0.35], USDT[0.00000001] | Yes | |
| 06466490 | Contingent, Disputed | GHS[0.00] | | |
| 06466493 | | AKRO[2], BAO[2], DENT[1], GHS[0.00], KIN[1], RSR[1], TRX[4], UBXT[1], USDT[0] | | |
| 06466499 | | BNB[.00000042], TRX[.000039], USD[0.00], USDT[0] | | |
| 06466511 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.54], USDT[0.00000001] | Yes | |
| 06466524 | | GHS[0.00] | | |
| 06466537 | | NFT (502123459958776861/The Hill by FTX #36850)[1] | | |
| 06466547 | | EUR[21.45] | | |
| 06466551 | | GHS[0.00], USD[0.00], USDT[0] | | |
| 06466584 | | NFT (347374427834004329/The Hill by FTX #36853)[1] | | |
| 06466585 | | NFT (349766842055445998/The Hill by FTX #36852)[1] | | |
| 06466590 | | 0 | | |
| 06466599 | | BAO[1], BRZ[0], BTC[0.00248478], USDT[0] | | |
| 06466612 | | NFT (463109013187931461/The Hill by FTX #36864)[1] | | |
| 06466614 | | AKRO[19], AUDIO[1], BAO[9], CHZ[2], DENT[13], FIDA[3.06323217], FRONT[1], GHS[0.03], GRT[1], HOLY[1.02160909], KIN[7], MATH[1], MATIC[3.06447271], RSR[6], SXP[2.00074906], TOMO[1], TRX[9], UBXT[23], USDT[0] | Yes | |
| 06466622 | | APE-PERP[0], ATLAS-PERP[0], CEL-PERP[0], LDO-PERP[0], POLIS-PERP[0], RNDR-PERP[0], SCRT-PERP[0], USD[17.61], USDT[0] | | |
| 06466639 | | BTC-PERP[0], ETH-PERP[0], USD[292.44] | | |
| 06466641 | | USD[0.12] | | |
| 06466653 | | USDT[1.13406312] | | |
| 06466667 | | TRX[.000066], USDT[.0861665] | | |
| 06466669 | | BNB[.00398882], BTT[889400], SOL[0], SUN[141713.5346516], USD[2.78], USDT[0.00479496] | | |
| 06466670 | | ETH[.11264], ETHW[.11264] | | |
| 06466679 | | USD[4.86], USDT[0] | | |
| 06466696 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06466704 | | BTC[.0427166], DOT[57.51994272], TRX[1], USD[404.81] | | |
| 06466705 | | NFT (441315528555373218/The Hill by FTX #36863)[1] | | |
| 06466711 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000005], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLAM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2729.76], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06466719 | | NFT (414501860329961402/The Hill by FTX #36886)[1], USD[0.00] | | |
| 06466738 | | ETH[1.88604638], SOL[0], USD[165.71], USDT[0.00000001] | | |
| 06466782 | | NFT (407614273884021933/The Hill by FTX #36867)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06466783 | | BTC[0.00003408] | | |
| 06466797 | | EUR[0.55], USD[0.05] | | |
| 06466807 | | AKRO[1], BAO[1], BTC[.00004263], TRX[.000089], USDT[0.00002427] | | |
| 06466821 | | DENT[1], GHS[0.00], KIN[2], TRX[3], UBXT[1] | | |
| 06466824 | | BTC[.00104404], ETH[.04582628], ETHW[.04527964], KIN[1], TRX[.020186], UBXT[2], USDT[0.00046887] | Yes | |
| 06466825 | | GHS[0.00] | | |
| 06466830 | | EUR[21.45], USD[0.00] | | |
| 06466843 | | GHS[0.00] | | |
| 06466844 | | 0 | | |
| 06466876 | | NFT (527532534249173052/The Hill by FTX #36870)[1] | | |
| 06466878 | | BAO[1], USD[0.00] | | |
| 06466886 | | SUSHI[.0003311], TRY[161.43], UNI[.00000615], USD[0.00] | Yes | |
| 06466912 | | NFT (560750154440015478/The Hill by FTX #36872)[1] | | |
| 06466913 | | EUR[0.00] | | |
| 06466925 | | USD[0.01] | | |
| 06466937 | | EUR[0.00], GBP[0.00], USD[0.05], USDT[0] | | |
| 06466957 | | EUR[0.45], USD[0.01] | | |
| 06466982 | | EUR[0.00], USD[9.04], USDT[0] | | |
| 06466983 | | BTC[0.00006605], ETH[0], USD[0.00], USDT[173.90931435] | | |
| 06466984 | | ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[20.98] | | |
| 06467005 | | TRX[.302364], USD[0.00], USDT[0], XRP[15.74885851], XRP-PERP[0] | | |
| 06467006 | | NFT (510612026109470535/The Hill by FTX #36880)[1] | | |
| 06467015 | | BNB[0.00000001], BRZ[0], NFT (300725948942046026/The Hill by FTX #36914)[1] | | |
| 06467017 | | NFT (448446094022069592/The Hill by FTX #36890)[1] | | |
| 06467023 | | EUR[0.00], USD[0.01] | | |
| 06467033 | | NFT (362758921379446766/The Hill by FTX #36878)[1] | | |
| 06467049 | Contingent, Disputed | AKRO[12], BAO[16], DENT[9], DOGE[2], FRONT[1], GHS[0.00], GRT[1], KIN[6], RSR[5], TRU[1], TRX[2.000007], UBXT[15], USDT[0.30898399] | | |
| 06467056 | | NFT (452130063686462561/The Hill by FTX #36882)[1] | | |
| 06467058 | | BAO[1], DENT[1], ETHW[.04699954], GBP[0.01], KIN[1], UBXT[1] | Yes | |
| 06467063 | | NFT (569823319275003787/The Hill by FTX #36883)[1] | | |
| 06467068 | | GHS[0.00], USDT[0.01133426] | Yes | |
| 06467069 | | EUR[0.45], USD[0.01] | | |
| 06467087 | | USD[0.00] | | |
| 06467092 | | EUR[0.45], USD[0.01] | | |
| 06467100 | | BNB[0.00000729], BTC[0.00000001], DOGE[0.73590368], ETH[0], TRX[0.00001800], TRX-PERP[0], USD[0.00], USDT[0.00000018] | | |
| 06467134 | | GHS[0.00] | | |
| 06467159 | | NFT (480155103459461904/The Hill by FTX #36891)[1] | | |
| 06467185 | | AKRO[1], BAO[5], BNB[.00355528], BTC[.00438308], ETH[.13619746], ETHW[.13513803], EUR[17.03], KIN[3], TRX[1], UBXT[2], USD[39.64], USDT[81.79565818], XRP[1.93352248] | Yes | |
| 06467193 | | NFT (450977737145164582/The Hill by FTX #36895)[1] | | |
| 06467198 | | 0 | | |
| 06467234 | | EUR[0.11], USD[0.01] | | |
| 06467256 | | BAO[4], DENT[3], GHS[0.00], RSR[1], USD[0.00], USDT[0] | | |
| 06467257 | | EUR[0.00] | | |
| 06467267 | | USDT[0] | | |
| 06467286 | | AKRO[4], BAO[5], DENT[2], GHS[0.00], KIN[6], RSR[3], UBXT[3] | | |
| 06467296 | | CEL[0.08598466], CEL-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 06467298 | | EUR[1000.00] | | |
| 06467313 | | NFT (340812240061649593/The Hill by FTX #36897)[1] | | |
| 06467319 | | NFT (494591942029214894/The Hill by FTX #36899)[1] | | |
| 06467327 | | EUR[21.45], USD[0.13] | | |
| 06467341 | | APT[0.03102664], BNB[0], DOGE[0], ETH[0], SOL[0], TRX[.000099], USD[0.81], USDT[0.13256027] | | |
| 06467393 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[240.79], ZEC-PERP[0] | | |
| 06467412 | | NFT (542608827598851165/The Hill by FTX #36905)[1] | | |
| 06467438 | | USD[5.00] | | |
| 06467456 | | BAO[1], DOGE[144.86839032], ETHW[.00684981], USDT[0.00000001], XRP[26.94621686] | | |
| 06467474 | | NFT (373269327848865666/The Hill by FTX #36912)[1] | | |
| 06467483 | Contingent, Disputed | EUR[21.45] | | |
| 06467488 | | NEAR[.51091181], NFT (406691452936609249/The Hill by FTX #36994)[1], USDT[.06539186] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06467491 | | BAO[2], GBP[0.00], KIN[4], USD[0.00] | | |
| 06467506 | | NFT (386638209443034239/The Hill by FTX #36915)[1] | | |
| 06467520 | | NFT (357118343559900964/The Hill by FTX #36918)[1] | | |
| 06467523 | | NFT (476547145507524703/The Hill by FTX #36913)[1] | | |
| 06467529 | | USDT[6.22001] | | |
| 06467535 | | EUR[0.00] | | |
| 06467537 | | NFT (481697107294004755/The Hill by FTX #36920)[1] | | |
| 06467539 | | EUR[0.00], USD[0.00] | | |
| 06467542 | | USD[0.00] | | |
| 06467546 | | ETH[0.00292790], ETH-PERP[0], ETHW[0.00292790], USD[0.00], USDT[0.00000964] | Yes | |
| 06467550 | | ETH-PERP[0], USD[-0.01], USDT[.01417926] | | |
| 06467551 | | GHS[0.00], USDT[0.00000001] | | |
| 06467556 | | EUR[0.45], USD[0.01], USDT[0] | | |
| 06467589 | | EUR[0.00] | | |
| 06467593 | | USD[0.01] | | |
| 06467600 | | USD[0.00], USDT[0] | | |
| 06467633 | | AKRO[2], BAO[15], DENT[2], ETH[.00000001], GHS[0.01], KIN[9], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 06467635 | | KIN[1], MATIC[13.33572354], USD[0.00] | Yes | |
| 06467637 | | USD[50.01] | | |
| 06467653 | | NFT (324805588790739929/The Hill by FTX #36929)[1] | | |
| 06467673 | | 0 | | |
| 06467688 | | TRX[.000108], USDT[54] | | |
| 06467697 | | USD[0.00] | | |
| 06467701 | Contingent, Disputed | DOGE[.00650236], PORT[.20273098], USD[0.00] | Yes | |
| 06467705 | | NFT (319287840596680978/The Hill by FTX #36934)[1] | | |
| 06467708 | | 0 | | |
| 06467714 | | ETHW[.00222374], USD[2.89] | | |
| 06467716 | | 0 | | |
| 06467719 | | NFT (301222509399035519/The Hill by FTX #36933)[1] | | |
| 06467729 | | AKRO[2], BAO[2], DENT[3], GHS[0.00], RSR[1], TRX[1], UBXT[1] | | |
| 06467730 | | ETH[0], USD[0.00] | | |
| 06467741 | | NFT (329807375812513768/The Hill by FTX #36958)[1] | | |
| 06467744 | | 0 | | |
| 06467774 | | NFT (334173288181849932/The Hill by FTX #36938)[1] | | |
| 06467783 | | AKRO[1], BAO[1], GHS[0.00], KIN[1], MATIC[.25249218], TRX[1], UBXT[2] | | |
| 06467791 | | USD[0.00], USDT[.05981458] | Yes | |
| 06467803 | | ANC[97.220628] | | |
| 06467814 | | NFT (405101779463526544/The Hill by FTX #36942)[1] | | |
| 06467820 | | USD[7.00] | | |
| 06467840 | | EUR[0.00] | | |
| 06467857 | | USDT[140.4] | | |
| 06467861 | | KIN[1], USDT[0.00000142] | | |
| 06467862 | | EUR[0.00], USD[0.00] | | |
| 06467863 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.9506008], ETH-PERP[0], ETHW[.00098879], HOT-PERP[0], USD[14.23] | | |
| 06467878 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 06467886 | | NFT (558936306727119251/The Hill by FTX #36948)[1] | | |
| 06467908 | | 0 | | |
| 06467911 | | 0 | | |
| 06467952 | | USD[0.00] | | |
| 06467967 | Contingent, Disputed | GHS[5.46], USDT[0.46702449] | | |
| 06467977 | | GHS[9.23] | | |
| 06468004 | | NFT (561838829535908156/The Hill by FTX #36957)[1] | | |
| 06468010 | | TRX[.000051] | | |
| 06468011 | | NFT (575852909986253492/The Hill by FTX #36963)[1] | | |
| 06468024 | | EUR[0.00] | | |
| 06468038 | | AKRO[1], DENT[5], GHS[0.20], GRT[1], KIN[3], MATH[.86495561], RSR[2], TRX[2], UBXT[1] | | |
| 06468056 | | BNB-PERP[0], BTC[0], CEL-PERP[0], ETH[.00185932], ETH-PERP[0], ETHW[0.15800356], FTT[1.02761], FTT-PERP[0], KBTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[26.33] | | |
| 06468061 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06468078 | | 0 | | |
| 06468094 | | AAVE[.91762948], BTC[0.00458382], CEL[.0968072], ETH[.42197504], ETHW[.42179794], USD[2.21], USDT[.07977472] | Yes | |
| 06468100 | | NFT (514066574160787264/The Hill by FTX #36961)[1] | | |
| 06468119 | | ETH[.00000002], ETH-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 06468125 | | USDT[1] | | |
| 06468137 | | 0 | | |
| 06468149 | | ETH[.012], USD[0.25] | | |
| 06468186 | | NFT (349104051534777866/The Hill by FTX #36967)[1] | | |
| 06468201 | | BAO[1], FTM[.00121203], SOL[.00866097], TRX[.8604], USD[11994.76] | Yes | |
| 06468212 | | NFT (438650334971276555/The Hill by FTX #36969)[1], NFT (547470255235739790/The Reflection of Love #4541)[1], NFT (550545202729458489/Medallion of Memoria)[1] | | |
| 06468236 | | NFT (383125154342557278/The Hill by FTX #36970)[1] | | |
| 06468237 | | NFT (348828837418446474/FTX Crypto Cup 2022 Key #20646)[1], NFT (349022422867480323/The Hill by FTX #36972)[1] | | |
| 06468251 | | NFT (446473695788119813/The Hill by FTX #36971)[1] | | |
| 06468264 | | BTC[0], USD[0.00], USDT[0.12836174] | | |
| 06468276 | | NFT (494557806757816397/The Hill by FTX #36979)[1] | | |
| 06468281 | | NFT (373643893544107081/The Hill by FTX #36976)[1] | | |
| 06468284 | | NFT (533857852589165750/The Hill by FTX #36975)[1] | | |
| 06468299 | | 0 | | |
| 06468307 | | 0 | | |
| 06468328 | | 0 | | |
| 06468329 | | ARS[0.01], BTC[.00001583], USDT[0], XRP[982.96801842] | | |
| 06468340 | | USDT[1] | | |
| 06468361 | | FTT[.00000001], GHS[0.00], USDT[0.54170627] | | |
| 06468375 | | GHS[0.00], USDT[0] | | |
| 06468380 | | NFT (290502982777047507/MagicEden Vaults)[1], NFT (313823170354189516/MagicEden Vaults)[1], NFT (338650035698786047/The Reflection of Love #1081)[1], NFT (386842711983401175/Medallion of Memoria)[1], NFT (402323642728714790/The Hill by FTX #36981)[1], NFT (449429501215325203/MagicEden Vaults)[1], NFT (489952416204894147/MagicEden Vaults)[1], NFT (563765501848667638/MagicEden Vaults)[1] | | |
| 06468400 | | BTC[.00228025], ETH[.09335312], ETHW[.09335312], USD[53.26] | | |
| 06468401 | | BTC[.00018488] | | |
| 06468406 | | 0 | | |
| 06468415 | | 0 | | |
| 06468421 | | 0 | | |
| 06468455 | | 0 | | |
| 06468468 | | NFT (492900000804827125/The Hill by FTX #36988)[1] | | |
| 06468481 | | NFT (347376063537913468/The Hill by FTX #36989)[1] | | |
| 06468499 | | BTC[.08186476], TRX[1], USD[2101.86] | Yes | |
| 06468504 | | BTC[.0262], USD[1.35], USDT[8370.28933665] | | |
| 06468517 | | NFT (421088581336806793/FTX Crypto Cup 2022 Key #20643)[1] | | |
| 06468518 | | BTC[.0000213], ETH[.00045451], ETHW[.00305667], KIN[1], USD[4.02] | Yes | |
| 06468526 | | BAO[1], ETH[.20381506], ETHW[.20381506], GBP[0.00], KIN[2], TRX[1], USD[0.00] | | |
| 06468569 | | USDT[50] | | |
| 06468573 | | NFT (440482321685129189/The Hill by FTX #36991)[1] | | |
| 06468576 | | EUR[0.00] | | |
| 06468633 | | EUR[0.45], USD[0.00] | | |
| 06468637 | | BAO[1], CHF[0.03], KIN[1] | Yes | |
| 06468684 | | BRZ[625.4091185] | | |
| 06468704 | | 0 | | |
| 06468720 | | ETH-PERP[0], USD[0.00] | | |
| 06468727 | | 0 | | |
| 06468740 | | NFT (318169469302397990/The Hill by FTX #36996)[1] | | |
| 06468742 | | 0 | | |
| 06468751 | | 0 | | |
| 06468756 | | GHS[0.00], USDT[0] | | |
| 06468760 | | BAO[4], SOL[.69014489], USD[0.00], XRP[.00000001] | Yes | |
| 06468798 | | TRX[.000006] | | |
| 06468819 | | BTC[.00002406], BTC-PERP[0], ETH[.0000539], ETHW[.0000539], TRX[.000035], USD[686.25], USDT[0.59792827] | Yes | |
| 06468822 | | TRX[.000028], USDT[0.00018783] | | |
| 06468865 | | NFT (305332925678980552/The Hill by FTX #37001)[1] | | |
| 06468870 | | BTC[.00090906], USD[0.00], USDT[31.31547028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06468884 | | LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00004401] | | |
| 06468935 | | USD[0.00] | | |
| 06468940 | | USD[0.00] | | |
| 06468945 | | USD[0.00] | | |
| 06468955 | | USD[0.00] | | |
| 06468960 | | USD[0.00], USDT[.00000001] | | |
| 06468967 | | USD[0.00], USDT[.00000001] | | |
| 06468973 | | USD[0.00], USDT[.00000001] | | |
| 06468977 | | GMT[.5], USD[2.68] | Yes | |
| 06468984 | | USD[0.00], USDT[.00000001] | | |
| 06468990 | | BNB[.00000021], ETH[.00000044], ETHW[.00000044], USD[0.00], USDT[0] | Yes | |
| 06468995 | | USD[0.00], USDT[.00000001] | | |
| 06469010 | | USDT[131.660079] | | |
| 06469026 | | USD[0.00], USDT[.00000001] | | |
| 06469034 | | USD[0.00], USDT[.00000001] | | |
| 06469047 | | USD[0.00], USDT[.00000001] | | |
| 06469058 | | USD[0.00] | | |
| 06469067 | | USD[0.00] | | |
| 06469075 | | USD[0.00] | | |
| 06469087 | | USD[0.00] | | |
| 06469092 | | NFT (478024064397785789/The Hill by FTX #37011)[1], NFT (537297980724806398/FTX Crypto Cup 2022 Key #20649)[1] | | |
| 06469098 | | USD[0.00] | | |
| 06469104 | | BNB[0], ETH[0], LTC[0.11900000], MATIC[0], NEAR[0], TRX[0.00001200], USDT[3.78452899] | | |
| 06469110 | | USD[0.00] | | |
| 06469112 | | BTC[.02131413], ETH[.25969269], ETHW[.25969269], XRP[622.719255] | | |
| 06469120 | | USD[0.00] | | |
| 06469151 | | 0 | | |
| 06469158 | | ADABULL[2], ALTBULL[1.9996], ASDBULL[40000], ATOMBULL[80000], BALBULL[13000], BCHBEAR[10000], BCHBULL[250000], BEAR[10000], BSVBULL[1000000], BULL[1.0098], COMPBULL[40000], DEFIBULL[.69], DRGNBULL[20], EOSBEAR[130000], EOSBULL[2500000], ETCBULL[10], ETHBULL[2.009598], GRTBULL[60000], KNCBULL[5399.2], LTCBEAR[12098], LTCBULL[8998.8], MATICBULL[1299.74], MIDBULL[1], MKRBULL[8.9998], PRIVBULL[21.999], SXPBULL[500000], THETABULL[199.98], TRX[.939554], UNISWAPBULL[.5], USD[0.05], USDT[0.00597233], VETBEAR[600000], VETBULL[12000], XLMBULL[300], XRPBEAR[25000000], XRPBULL[70000], XTZBULL[14997.4], ZECBULL[700] | | |
| 06469163 | | ETH[0.00061445], ETHW[0.00061445] | | |
| 06469168 | | USD[0.00] | | |
| 06469174 | | BTC-PERP[0], TRX[.01], USD[0.00], USDT[0] | | |
| 06469189 | | USDT[0.00000913] | | |
| 06469194 | | NFT (480159889348084152/The Hill by FTX #40046)[1] | Yes | |
| 06469199 | | USDT[0.00001764] | | |
| 06469201 | | DOGE[.00004279], ETH[.0058814], ETHW[.00581295], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06469214 | | ETH[.0065522], ETHW[.01052445], GMX[0.15000007], KIN[1], USD[0.00] | | |
| 06469243 | | USDT[2965.95157019] | | |
| 06469249 | | ETH[0.00440348] | Yes | |
| 06469264 | | KSHIB-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 06469274 | | USD[0.00] | | |
| 06469286 | | USD[4.23], XRP[.3049] | Yes | |
| 06469294 | | BTC[.0150542], ETH[2.16291895], ETHW[2.16291895] | | |
| 06469296 | | NFT (300992928989414122/The Hill by FTX #37018)[1] | Yes | |
| 06469303 | | TRX[.000013], USD[0.00], USDT[2.53030330] | | |
| 06469325 | | AKRO[1], BAO[1], CHZ[1], GBP[26.28], KIN[3], TRU[1], UBXT[1], USD[0.10], USDT[0.00000001] | Yes | |
| 06469356 | | USD[37.53] | | |
| 06469359 | | NFT (432318761564384695/The Hill by FTX #37020)[1] | | |
| 06469382 | | USDT[.980577] | | |
| 06469401 | | USDT[.10] | | |
| 06469407 | | ETH[4.48921607], ETHW[4.48921607] | | |
| 06469414 | Contingent, Disputed | USDT[0.00000325] | | |
| 06469430 | | BTC[0] | | |
| 06469437 | | BTC[.00114105], USD[0.82] | | |
| 06469439 | | AUD[0.00], ETH[.00000147], ETH-PERP[0], USD[0.00] | | |
| 06469442 | | USDT[0] | | |
| 06469453 | | 0 | | |
| 06469464 | | BOLSONARO2022[0], USD[991.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06469544 | | USDT[0] | | |
| 06469546 | | XRP[2.9544] | | |
| 06469577 | | BTC[0.00110592], KIN[1], USD[0.76], USDT[0.00001659] | Yes | |
| 06469604 | | BOLSONARO2022[0], USD[0.36] | | |
| 06469619 | | AKRO[1], ALPHA[1], BAO[6], BTC[.01407584], DENT[1], ETH[.05373252], ETHW[.05306265], GBP[0.01], KIN[6], SECO[1.00442068], SOL[.00957583], UBXT[23], USD[413.81], XRP[23.55961508] | Yes | |
| 06469635 | | AUD[0.00], ETH[0] | Yes | |
| 06469652 | | BTC[.00005584], TRX[.000029], USDT[0.00007649] | | |
| 06469675 | | 0 | | |
| 06469708 | | 0 | | |
| 06469739 | | SOL[.28713476] | Yes | |
| 06469741 | | BTC[.00237911], USD[0.00] | | |
| 06469744 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 06469754 | | NFT (539893958913242615/The Hill by FTX #37027)[1] | | |
| 06469760 | | BTC[0.00000024], ETH[.00000005], SOL[.00000066], STETH[0.00044580], STSOL[.05964276], USD[0.00], USDT[0.00064772] | Yes | |
| 06469763 | | BAO[1], CAD[0.00], CLV[.05807538], KIN[1], TRX[2.000032], USD[426.06], USDT[0] | | |
| 06469766 | | USD[0.00] | | |
| 06469771 | | NFT (445840669319706108/The Hill by FTX #37033)[1] | | |
| 06469772 | Contingent, Disputed | ETH-PERP[0], USD[0.05] | | |
| 06469826 | | AKRO[3], BAO[6], BNB[.02837977], BTC[.01593566], CHZ[.00143112], DENT[1], ETH[.13153803], GBP[0.00], KIN[1], TRX[1], UBXT[1], USD[5.32] | Yes | |
| 06469882 | | USDT[0.00023277] | | |
| 06469975 | | AMC-0930[0], ARKK-1230[0], BTC-PERP[0], COMP-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[22.59376659], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2-PERP[0], PEOPLE[4.25867904], SHIB-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.29], USDT[0], ZIL-PERP[0] | Yes | |
| 06469986 | | TRX[.80027127], USD[0.56] | Yes | |
| 06469999 | | USD[0.36], XRP[50.99729542] | Yes | |
| 06470040 | | NFT (407687769992189480/The Hill by FTX #37047)[1] | | |
| 06470044 | | JPY[1370.84] | | |
| 06470075 | | BTC[-0.00001937], FTT[11.99772], USD[1.14] | | |
| 06470088 | | DOGE[2.74408161], LTC[0], TRX[0.00077431], USDT[0] | | |
| 06470090 | | NFT (510353357927941492/The Hill by FTX #37071)[1] | | |
| 06470123 | | AKRO[1], DENT[2], GHS[0.00], TRX[2] | | |
| 06470144 | | ETH[.00000008] | | |
| 06470199 | | AUD[0.00], ETH[.00001684], ETHW[.00001684] | | |
| 06470230 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[30000000], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[14.62], USTC-PERP[0], XRP[0] | | |
| 06470247 | | BNB-PERP[ 1], BTC-PERP[.002], ETH-PERP[.017], USD[78.69] | | |
| 06470309 | | BTC-PERP[0], OKB-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 06470343 | | TRX[.000016], USDT[2114.23503495] | Yes | |
| 06470376 | | DOT[219.623334], FTT[32.236143], USD[0.33], USDT[1.79352716] | | |
| 06470381 | | BNB[.379864], BTC[.00889788], USD[374.29] | | |
| 06470388 | | USDT[51.46] | | |
| 06470396 | Contingent, Disputed | AVAX-PERP[0], BTC-PERP[0], FTT[0.00409828], TRX[.000011], USD[0.01], USDT[1.06198958] | | |
| 06470417 | | AAVE[0], AKRO[2], BAO[5], BNB[0], BTC[0], DENT[2], DOGE[0], DOT[0], KIN[6], MXN[20.26], SHIB[0.00582865], SOL[0], UBXT[1], USD[14.81], XRP[6573.46137367] | Yes | |
| 06470432 | | AKRO[2], BAO[6], CAD[0.00], ENJ[.00076713], ETH[.00015393], ETHW[.00015393], KIN[4], ROSE-PERP[0], SHIB[80.36566377], SOL[170.69347814], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 06470455 | | SOL[.0076516], UNI[.00702], USDT[0] | | |
| 06470460 | | BTC[0] | | |
| 06470464 | | BNB[2.10231799] | Yes | |
| 06470550 | | AUD[0.00], DENT[1], TRU[1], UBXT[1] | | |
| 06470580 | | USD[0.02] | | |
| 06470593 | | AKRO[2], AUD[0.00], AXS[.00003055], BAO[9], DENT[1], DOGE[1], ETH[0.57633415], ETHW[.64108758], KIN[14], LINK[.00007336], MATIC[.00136955], RSR[1], TRX[2], TSLA[.05803024], UBXT[3], USD[0.00] | Yes | |
| 06470619 | | ETH-PERP[0], ROSE-PERP[0], USD[2.62] | | |
| 06470701 | | NFT (363915094773765956/The Hill by FTX #37077)[1] | | |
| 06470705 | | NFT (379193213971171906/The Hill by FTX #37091)[1] | | |
| 06470755 | | 0 | | |
| 06470759 | | 0 | | |
| 06470770 | | 0 | | |
| 06470779 | | NFT (489823544827534036/The Hill by FTX #37097)[1] | | |
| 06470787 | | 0 | | |
| 06470804 | | BNB[.00725243], FTT[.13670599], GHS[0.00] | | |
| 06470815 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06470818 | | BNB[0], ETH[0.00050000], ETHW[0.00006864], USD[168.31] | | |
| 06470848 | | AKRO[1], BAO[1], BTC[.00042269], DENT[1], KIN[3], SOL[1.02585209], UBXT[1], USD[0.28], XRP[.0020978] | | |
| 06470850 | | AUD[157.66], USDT[0] | | |
| 06470861 | | BNB-PERP[0], BTC[.0000137], BTC-PERP[0], USD[-0.17] | Yes | |
| 06470936 | | BAO[1], CAD[6.85], KIN[1], USD[0.00] | | |
| 06470939 | | DOGE[0], TRX[187.35508716], USDT[0] | | |
| 06470947 | | AUD[1.25] | | |
| 06470979 | | USDT[0] | | |
| 06470989 | | NFT (313554628493133154/The Hill by FTX #37089)[1] | | |
| 06471015 | | BNB[0], TRX[.00006], USDT[0] | | |
| 06471031 | | USD[0.00] | | |
| 06471038 | | AUD[18.90], BAO[1], KIN[1] | | |
| 06471043 | | ETH[0.00013320], ETHW[0.00013320], MATIC[0], TRX[0] | | |
| 06471047 | | FTT[7.2], TRX[.08822826], USD[0.06] | | |
| 06471050 | | ETH[0] | | |
| 06471062 | | USD[0.00], USDT[0] | | |
| 06471096 | Contingent, Disputed | AUD[1.11] | | |
| 06471154 | | ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06471172 | | BAO[5], BTC[.04853315], DENT[1], ETH[.63593541], ETHW[.56707164], FTT[35.81183633], KIN[2], USD[0.00] | Yes | |
| 06471225 | | AKRO[1], BAO[5], BNB[.04065091], BTC[.00293453], CHZ[49.10307259], ETH[.07193541], ETHW[5.94954279], FTT[1.97030495], KIN[3], USD[17.26] | Yes | |
| 06471232 | | NFT (559308221964732958/The Hill by FTX #37099)[1] | | |
| 06471239 | | NFT (290043355145454452/FTX Crypto Cup 2022 Key #20665)[1] | | |
| 06471258 | | NFT (524012315303565795/The Hill by FTX #37101)[1] | | |
| 06471307 | | NFT (487749262470261837/The Hill by FTX #37105)[1] | | |
| 06471313 | | NFT (532275078293598628/The Hill by FTX #37103)[1] | | |
| 06471349 | | USDT[.00489397] | Yes | |
| 06471410 | | USD[346.72] | | |
| 06471415 | | BTC[0.07526390], DOT[34.62015991], LINK[14.68660496], NEAR[64.30701704], SOL[11.17391136], SRM[64.90842], UNI[29.38303277], USD[4291.44] | | |
| 06471466 | | USD[0.00] | | |
| 06471489 | | NFT (344711027459944437/The Hill by FTX #37115)[1] | | |
| 06471496 | | TRX[.015114], USD[0.00], USDT[0.00597938] | | |
| 06471502 | | NFT (319800664350907880/The Hill by FTX #37117)[1] | | |
| 06471530 | | NFT (484856644384804992/FTX Crypto Cup 2022 Key #20667)[1] | | |
| 06471539 | | EUR[0.00] | | |
| 06471547 | Contingent, Disputed | AUD[0.00] | | |
| 06471575 | | AVAX[0], BNB[0], ETH[0], ETHW[0], MATIC[0], NFT (354538094460852653/The Hill by FTX #37119)[1], NFT (374825878335377800/The Hill by FTX #19566)[1], NFT (554659927260034352/The Hill by FTX #38199)[1], SOL[0], TRX[.000011], USD[0.00], USDT[0.00000202] | | |
| 06471584 | | TRX[.000175], USD[0.00012550] | | |
| 06471585 | | DENT[1], ETH[0] | | |
| 06471589 | | AKRO[1], BAT[1], BNB[.00498873], FIDA[1], FTT[1384.88146755], FTT-PERP[0], HOLY[1.01313526], HT[.00000823], HT-PERP[0], HXRO[1], LOOKS[.68498466], NEAR[.0211992], RUNE[1.01467413], SECO[1.0136289], SOL[500.00519971], SQL-PERP[0], TRX[.11165], UBXT[1], USD[1376.39], USDT[500.01072076] | Yes | |
| 06471653 | | GHS[5.00], USD[0] | Yes | |
| 06471659 | | CHF[2.17], FTT[2.02006341], KIN[1] | Yes | |
| 06471660 | | BNB[.1995] | | |
| 06471687 | | GST[.08066673], GST-PERP[0], USD[0.00], USDT[.10327304] | | |
| 06471697 | | ALPHA[0], TRX[0] | | |
| 06471700 | | USD[0.00], USDT[39.35170412] | | |
| 06471725 | | TRX[.000028] | | |
| 06471729 | | NFT (499849067990731051/The Hill by FTX #37202)[1], NFT (502017980154696047/FTX Crypto Cup 2022 Key #20669)[1] | | |
| 06471730 | | BNB[.00229926], LTC[0], SOL[0], USD[0.00], USDT[0.00000235] | | |
| 06471735 | Contingent, Disputed | AUD[0.00] | | |
| 06471766 | | NFT (385349097661306259/The Hill by FTX #37124)[1] | | |
| 06471795 | | DENT[1], TRX[.000117], USD[0.00], USDT[0.00000001] | | |
| 06471804 | | ETH[.0000021], ETHW[.02299432], KIN[.97700568], NFT (417414438957355167/Monza Ticket Stub #1638)[1], USD[3.62559234] | Yes | |
| 06471807 | | BTC[0] | | |
| 06471868 | | ETH[.00817414], ETHW[.00807831], GBP[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06471883 | | AUD[0.00], MATIC[1] | | |
| 06471902 | | USDT[98.08879965] | Yes | |
| 06471916 | | AVAX[13.898689], CRO[820], FTM[5.99886], USD[0.60] | | |
| 06471954 | | AKRO[4], AUDIO[1], BAO[2], BAT[1], CHZ[1], DENT[5], GHS[12.05], GRT[2], KIN[10], RSR[3], TOMO[1], TRX[3], UBXT[5] | | |
| 06471962 | | EUR[0.00], USDT[6.03705276] | | |
| 06471973 | Contingent, Disputed | GHS[0.00], USDT[0] | | |
| 06471983 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[0.00053412], BTC-MOVE-0927[0], BTC-MOVE-1005[0], BTC-MOVE-1013[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00441961], ETH-PERP[0], ETHW[0.09014233], ETHW-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], OP-PERP[0], RVN-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[-4.46], XRP-0930[0], XRP-PERP[0] | | |
| 06472008 | | ETH[0.00460215], ETHW[0.00456321], TRX[.000031], USD[0.00], USDT[0.35101845] | | |
| 06472026 | | USD[294.69] | Yes | |
| 06472028 | | KIN[1], SOL[.00268205], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06472041 | | TRX[.000612], USDT[1914.057743] | | |
| 06472059 | | EUR[21.45], USD[0.28] | | |
| 06472066 | | TRX[.000041], USDT[0] | | |
| 06472089 | | TRX[.000001], USDT[5] | | |
| 06472095 | | FTT[25.07], USD[0.00], USDT[0] | Yes | |
| 06472110 | | NFT (396725768466027345/The Hill by FTX #37141)[1], NFT (456095702277761906/FTX Crypto Cup 2022 Key #21112)[1] | Yes | |
| 06472156 | | BTC[.00040349], GBP[0.00], TSLA[.03270609], UBXT[1], USD[0.00] | Yes | |
| 06472157 | | NFT (553503733326929715/The Hill by FTX #37147)[1] | | |
| 06472158 | | GBP[0.00], MATIC[1.61984823], USD[0.00], XRP[22.20033394] | Yes | |
| 06472181 | | NFT (300751412229980911/The Hill by FTX #37146)[1] | | |
| 06472189 | Contingent, Disputed | BAO[3], GHS[0.00], KIN[4] | | |
| 06472220 | Contingent, Disputed | NFT (359765162716709078/The Hill by FTX #37268)[1] | | |
| 06472223 | | EUR[0.39], USD[0.01] | | |
| 06472246 | Contingent, Disputed | AKRO[1], BAO[1], DAI[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06472247 | | DENT[1], GHS[100.15], KIN[4], TRX[2], UBXT[1], USDT[0] | Yes | |
| 06472252 | | BTC[0.00000001], DOGE[0], DOGE-0930[0], DOGEHALF[0], DOGE-PERP[0], ETCHALF[0], ETC-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 06472258 | | EUR[0.45], USD[0.01] | | |
| 06472262 | | USD[425.18] | Yes | |
| 06472267 | | ALGO[.157998], ETH[0.05290005], ETHW[-0.00050083], KIN[1], TRX[.000001], USD[1.01], USDT[.00239043] | | |
| 06472279 | | AKRO[2], BAO[74.5040397], BNB[2.64883427], BTC[.1830325], DENT[1], ETH[.82306527], EUR[0.10], HT[.00018329], KIN[3], MATIC[1], RSR[1], TRX[1], UBXT[4], USD[0.00], USDT[3562.74508580] | Yes | |
| 06472307 | | EUR[21.45], USD[0.00] | | |
| 06472316 | | EUR[0.45], USD[0.00], USDT[0] | | |
| 06472328 | | BTC[.00003305] | | |
| 06472380 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[3.37] | | |
| 06472392 | | ETH[.38076038], ETHW[.3806003] | Yes | |
| 06472402 | | USD[0.00] | | |
| 06472449 | | USD[100.01] | | |
| 06472457 | | AUD[0.00], BTC[.00105669], KIN[3], SHIB[13.80994671], TOMO[1], USD[0.00] | Yes | |
| 06472482 | | NFT (362520213489709200/The Hill by FTX #37159)[1] | | |
| 06472492 | | RSR[1], USD[0.00], USDT[0] | | |
| 06472499 | | AKRO[12], AUDIO[1], BAO[11], DENT[13], FIDA[1], FRONT[1], GHS[0.00], GRT[2], KIN[21], MATH[2], RSR[5], TRX[10], UBXT[10] | | |
| 06472500 | | FTT[.049046], USD[1.84] | | |
| 06472509 | | AUD[21.65], BAO[1], ETH[.01231363], KIN[1], XRP[26.9296893] | | |
| 06472515 | | USD[0.01], USDT[.04] | | |
| 06472524 | | EUR[0.00], USDT[.00158225] | | |
| 06472528 | | NFT (535820858620550624/The Hill by FTX #37232)[1] | | |
| 06472531 | | 0 | | |
| 06472534 | | GHS[0.14], TRX[.000011], USDT[0.00098943] | Yes | |
| 06472546 | | NFT (568361629628447503/The Hill by FTX #37162)[1] | | |
| 06472548 | | ATOM[0], BTC[0.00014460], ETH[.00071663], FTT[.03982699], GBP[0.00], GODS[0], GOG[0], KIN[0], MKR[0], UNI[.15329797], USD[14.35], XRP[0] | | |
| 06472549 | | GBP[0.00], SHIB[4.8579192], USD[0.00] | Yes | |
| 06472557 | | KIN[2], LTC[.25185428], USD[0.01] | | |
| 06472559 | | TRX[.000082] | | |
| 06472564 | | USDT[0] | Yes | |
| 06472565 | | USD[50.01] | | |
| 06472571 | | NFT (540388413983019290/FTX Crypto Cup 2022 Key #20676)[1] | Yes | |
| 06472582 | | APT[.00082749], ETH[0], ETHW[28.49020703], FTT[.00000914], NFT (317656783003490675/FTX x VBS Diamond #274)[1], SOL[.00112057], TRX[.000003], USD[0.00], USDT[2561.69349565] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06472593 | | EUR[21.45] | | |
| 06472654 | | NFT (482149160307210606/The Hill by FTX #37167)[1] | | |
| 06472658 | | NFT (425338538249386707/The Hill by FTX #37168)[1] | | |
| 06472672 | | USDT[0] | | |
| 06472691 | | USD[0.78] | | |
| 06472699 | | BAO[1], BNB[.04793941], BTC[.00042949], ETH[.00594757], ETHW[.00587912], HT[1.92232421], KIN[1294074.49472291], TRX[1], USD[2.69] | Yes | |
| 06472716 | | EUR[0.00], USD[0.00] | | |
| 06472721 | | TRX[.179658], USD[7.39] | | |
| 06472728 | | ETH[.00097547], TRX[.00032818], USD[0.00], USDT[0.00001046] | | |
| 06472740 | | NFT (551507167158081977/The Hill by FTX #37171)[1] | | |
| 06472743 | | NFT (395686321774244322/The Hill by FTX #44860)[1] | Yes | |
| 06472764 | | ETH[0], USD[0.00] | | |
| 06472769 | | NFT (446890473298162849/The Hill by FTX #37182)[1] | | |
| 06472783 | | GBP[0.00] | | |
| 06472821 | | GHS[0.00] | | |
| 06472831 | | AKRO[1], BAO[2], DENT[3], EUR[0.00], KIN[1], RSR[1], TRX[1], UBXT[1] | Yes | |
| 06472855 | | AKRO[9], ALPHA[1], BAO[11], DENT[5], FRONT[1], GHS[1.48], GRT[1], KIN[10], RSR[4], TRX[1], UBXT[5] | | |
| 06472856 | | NFT (497265801894177529/The Hill by FTX #37177)[1] | | |
| 06472858 | | USD[0.00], XRP[131.26233018] | | |
| 06472874 | | AKRO[1], SOL[15.68775793], USD[0.01] | | |
| 06472909 | | NFT (411585307698021952/Japan Ticket Stub #1663)[1] | Yes | |
| 06472915 | | NFT (516529264244695255/The Hill by FTX #37184)[1] | | |
| 06472943 | | AUD[0.00] | | |
| 06472945 | | AUD[0.00], AVAX[11.59512131], BTC[.02807003], USD[0.00] | | |
| 06472951 | | NFT (298011769635083238/The Hill by FTX #37183)[1] | | |
| 06472958 | | ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS[3.76216335], BNB[1.22384036], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SPELL-PERP[0], THETA-PERP[0], USDt-1333.57], USDT[1424.31682909], XRP-PERP[0] | | |
| 06472976 | | APT[.23], ETH[.007751], USD[0.01], USDT[12.01] | | |
| 06472994 | | TRX[.00001], USDT[1] | | |
| 06473033 | | DENT[1], ETH[.00000167], ETHW[39.01474572], KIN[2], RSR[1], SOL[2.90227887], TRX[1], USD[14.4269204], USD[36.77] | Yes | |
| 06473038 | | AAPL[36.26], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMZN[381.763], APE-PERP[0], ARKK[319.36], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[20.855], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], COIN[71.42], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[25.1430092], FTT-PERP[0], GALA-PERP[0], GLD[124.61], GMT-PERP[0], GOOGL[55.803], GRT-PERP[0], INJ-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PFE[309.24], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 06473041 | | 0 | | |
| 06473050 | | AKRO[1], BAO[11], DENT[2], FIDA[1], GHS[0.67], KIN[14], RSR[1], TRX[1], UBXT[4], USDT[0.06419292] | Yes | |
| 06473061 | | BTC-PERP[.1188], USD[-1637.59], XRP-PERP[0] | | |
| 06473073 | | 0 | | |
| 06473140 | | USDT[2.5] | | |
| 06473156 | | NFT (456326086403802927/The Hill by FTX #37308)[1] | | |
| 06473163 | Contingent, Disputed | GBP[4.75], KIN[1], USD[0.00] | | |
| 06473168 | | BTC[0], FTT[.44456992], USD[0.00], USDT[0] | Yes | |
| 06473169 | | USD[0.00], USDT[.3] | | |
| 06473172 | | NFT (294139907431250823/The Hill by FTX #37189)[1] | | |
| 06473174 | | ETC-PERP[0], FTM[5], USD[7.34] | | |
| 06473181 | | AUD[19.35], USD[0.00] | Yes | |
| 06473189 | | LTC[.00000001], USDT[0.00000034] | | |
| 06473220 | | EUR[0.00], USD[0.00] | | |
| 06473233 | | EUR[0.00] | | |
| 06473256 | | GST[159.43717402], USD[0.00], VGX[27.07735284] | | |
| 06473266 | | NFT (515175838318085942/The Hill by FTX #37192)[1] | | |
| 06473277 | | TRX[.000001] | | |
| 06473283 | | BAO[1], DENT[1], ETH[.050009], ETHW[.070009], KIN[2], USD[0.00] | | |
| 06473317 | | AKRO[5], APE[.0014836], ATLAS[1.27874079], AUD[0.00], BAO[2], BNB[0.00002775], BTC[0.00000017], CRO[.02709392], DENT[2], ETH[0], ETHW[0], KIN[4], MNGO[0], PAXG[0], SUSHI[0], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 06473320 | | BTC[.00001102], USD[0.31], XRP[5.01] | | |
| 06473330 | | NFT (494045355571615786/The Hill by FTX #37198)[1] | | |
| 06473345 | | AUD[0.00] | | |
| 06473357 | | USD[0.00] | | |
| 06473379 | | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06473399 | | AAVE[.03990293], BAO[1], KNC[.00002], USD[0.00] | | |
| 06473413 | | BTC[0.00146329], BTC-PERP[0], USD[-0.68] | | |
| 06473430 | | GBP[0.00] | | |
| 06473456 | | NFT (390164778775191043/The Hill by FTX #37272)[1] | | |
| 06473471 | | BNB[.01002], BTC[.0000001], USD[2.92], XRP[.01] | | |
| 06473475 | | NFT (364915706599523289/The Hill by FTX #37204)[1] | | |
| 06473478 | | NFT (437180719366121274/The Hill by FTX #37209)[1] | | |
| 06473482 | | GHS[0.00] | | |
| 06473510 | | USD[0.00] | | |
| 06473530 | | NFT (564360165466893522/The Hill by FTX #37205)[1] | | |
| 06473545 | | FTT[34.75120269], SOL[0], TRX[.95576492], USD[0.71] | Yes | |
| 06473558 | | ETH[0], ETHW[0.00495266], EUR[-1.48], USD[12.25], USDT[0] | | |
| 06473601 | | GHS[0.00] | | |
| 06473611 | | ETH[0.00243485], SAND[.04586488], TRX[0.29554643] | | |
| 06473623 | | AKRO[2], GHS[0.00], KIN[1], SECO[2], UBXT[1] | | |
| 06473651 | | USD[0.01], USDT[.009002] | | |
| 06473652 | | BTC[0], TRX[0] | | |
| 06473657 | | AKRO[1], BAO[2], EUR[0.00], KIN[1], TRX[1], UBXT[2] | | |
| 06473663 | | AUD[0.00], ETH[.004422], ETHW[.004422] | | |
| 06473669 | | BAO[1], BTC[.16545634], CHF[0.00], ETH[1.97199022], ETHW[1.397204], KIN[1], RSR[1], USDT[1114.41236588] | Yes | |
| 06473712 | | NFT (514878818340962471/The Hill by FTX #37218)[1] | | |
| 06473714 | | NFT (477070590858012941/The Hill by FTX #37396)[1] | | |
| 06473736 | | BTC[0.72525804], FTT[0.54551763], USD[4.62] | | |
| 06473755 | | FTT[209.77251989], GBP[0.01], PEOPLE[4.90691701], USD[0.11] | Yes | |
| 06473765 | | BTC[.00357019] | Yes | |
| 06473780 | | NFT (289496227622296875/The Hill by FTX #37219)[1] | | |
| 06473803 | | 0 | | |
| 06473817 | | ETH[.040635], ETHW[.040635] | | |
| 06473818 | | TRX[.000001], USDT[0.00000456], XRP[0] | | |
| 06473823 | | NFT (465115744647918950/The Hill by FTX #37613)[1] | | |
| 06473835 | | TRX[.000029], USDT[1337.87609895] | Yes | |
| 06473850 | | NFT (394346222900923282/The Hill by FTX #37225)[1] | | |
| 06473856 | | AKRO[1], BAO[5], GHS[0.00], KIN[1], UBXT[1], USDT[0] | | |
| 06473860 | | NFT (398815710699815427/The Hill by FTX #37230)[1] | Yes | |
| 06473872 | | NFT (306526749668958476/The Hill by FTX #37237)[1], NFT (467871236791110546/FTX Crypto Cup 2022 Key #20681)[1] | | |
| 06473957 | | APT[.00000001], DOGE[.00000003], MASK[.00000005], MATIC[.00000001], SHIB[.00970062], USD[0.00], USDT[0] | | |
| 06473959 | | FTT[2.89905], USD[0.00], USDT[374.47335129] | | |
| 06473967 | | NFT (406116444455993231/The Hill by FTX #37233)[1] | | |
| 06473971 | | NFT (541266014752218369/The Hill by FTX #37234)[1] | | |
| 06473977 | | BNB[.00002], BTC[.0000001], USD[9.98], XRP[.01] | | |
| 06473981 | | TRX[.000002], XRP[.00000005] | | |
| 06473987 | | BAO[1], USDT[0] | | |
| 06474003 | | GBP[0.00] | | |
| 06474013 | | ADA-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], OMG-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 06474015 | | 0 | | |
| 06474035 | | USD[0.01] | | |
| 06474036 | | NFT (356184809444959560/The Hill by FTX #37239)[1] | | |
| 06474040 | | BTC[.00001523], DOGE-PERP[0], UNI[.05432], USD[2948.43], USDT[0.54590559], XRP[.003] | | |
| 06474049 | | USD[661.35] | Yes | |
| 06474061 | | NFT (399218365468602102/The Hill by FTX #37240)[1] | | |
| 06474090 | | EUR[21.45], USD[0.00] | | |
| 06474103 | | NFT (503129673315877166/The Hill by FTX #38954)[1] | | |
| 06474134 | | JPY[0.00], USD[0.00] | | |
| 06474154 | | DENT[1], ETH[.00000065], ETHW[.00000065], KIN[3], USD[0.00], USDT[0.00001063] | Yes | |
| 06474159 | | EUR[0.45], USD[0.01] | | |
| 06474168 | Contingent, Disputed | USDT[0] | | |
| 06474215 | | GHS[0.00], USD[0.00] | | |
| 06474282 | | NFT (438914074860080340/The Hill by FTX #38484)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06474296 | | NFT (31721744779505084/The Hill by FTX #37252)[1] | | |
| 06474297 | | BRZ[.94] | | |
| 06474306 | | NFT (493452228160981585/The Hill by FTX #37247)[1] | | |
| 06474310 | | NFT (446610428375402281/The Hill by FTX #37253)[1] | | |
| 06474317 | | USDT[213.73328301] | Yes | |
| 06474326 | | EUR[21.45] | | |
| 06474335 | | TRX[.70024], USD[0.82] | | |
| 06474353 | | EUR[0.45], USD[0.00] | | |
| 06474360 | | SOL[.23680942], USD[0.00] | | |
| 06474369 | | BNB[.00000001], USD[0.00] | | |
| 06474371 | | NFT (406903580758670108/The Hill by FTX #37271)[1] | | |
| 06474381 | | AUD[0.00] | | |
| 06474386 | | NFT (460051326384665312/The Hill by FTX #37254)[1] | | |
| 06474394 | | NFT (525661932821334916/The Hill by FTX #37330)[1] | | |
| 06474406 | | AAVE[0], APT[0.65466321], AVAX[0.15015981], BNB[0.00000001], BTC[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 06474418 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[1], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[6.09], XRP[6.91820974], XRP-PERP[0] | | |
| 06474424 | | USDT[.0071] | | |
| 06474427 | | NFT (428453643389785868/The Hill by FTX #37256)[1] | | |
| 06474438 | | NFT (325236861285962763/The Hill by FTX #37259)[1] | | |
| 06474442 | | BAO[1], BTC[.00646361], DENT[1], ETH[.12461427], ETHW[.03380931], KIN[3], USD[0.00] | | |
| 06474467 | | NFT (407379400481235259/The Hill by FTX #37843)[1] | Yes | |
| 06474487 | | NFT (561113301043201422/The Hill by FTX #37257)[1] | | |
| 06474489 | | ETH[.00000007], ETHW[.00000007], EUR[0.00], KIN[3], USDT[0.20043548] | Yes | |
| 06474493 | | GST[.00897052], KIN[1], UBXT[11], USD[0.00] | Yes | |
| 06474576 | | AUD[0.00], AUDIO[1] | Yes | |
| 06474583 | | ETH[.11204004], ETHW[.11204], USD[5.00] | | |
| 06474597 | | BTC-PERP[0], TONCOIN[.068368], TONCOIN-PERP[0], USD[0.00] | | |
| 06474613 | | EUR[21.45] | | |
| 06474629 | | BTC[0.00885465], ETH[0.67788101], ETHW[0], FTM[12.32114530], USD[0.00] | | |
| 06474640 | | KIN[2], TRX[.000011], USD[2.38], USDT[0] | | |
| 06474645 | | BTC[0], ETH[0], TRX[0], USD[72.09], USDT[0.00000001] | | |
| 06474667 | | AKRO[9], BAO[23], CHZ[1], DENT[4], GHS[0.00], KIN[11], MATH[1], RSR[1], TRX[5], UBXT[5] | Yes | |
| 06474674 | | BTC[.00007212] | | |
| 06474677 | | BTC[.00004408], SOL[.1601], USD[9.19], XRP[.01] | | |
| 06474697 | | TRX[2], USD[0.01], USDT[0] | | |
| 06474698 | | BAO[1], USD[0.00], USDT[0.00000001] | Yes | |
| 06474707 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[-0.002], TRX[.000016], USD[21.43], USDT[22.520624] | | |
| 06474718 | | MATIC[3.07815761], SOL[0] | | |
| 06474724 | | USD[0.00] | | |
| 06474725 | | BTC[.00290664], ETH[.06253102], ETHW[.06253102], USD[100.00] | | |
| 06474731 | | BTC[3.34452114], FTT[0.06225205], FTT-PERP[0], USD[3.15], USDT[0] | | |
| 06474735 | | NFT (454060191351655838/FTX Crypto Cup 2022 Key #20755)[1] | | |
| 06474747 | | BTC[.01636287] | | |
| 06474748 | | NFT (315448316488086681/The Hill by FTX #37279)[1] | | |
| 06474799 | | ETH-PERP[0], USD[0.06] | | |
| 06474822 | | MATIC[0], USDT[0.00006935] | | |
| 06474834 | | NFT (554883462078672667/The Hill by FTX #37280)[1] | | |
| 06474840 | | AUD[0.00], AUDIO[1], DOGE[1], KIN[1], MATIC[1], SUSHI[1], TRU[1], UBXT[5], USD[0.00], USDT[1.60348225] | | |
| 06474878 | | BNB[0], ETH[.00000033], USDT[2.65704986] | | |
| 06474912 | | TRX[.000012] | | |
| 06474915 | | ETH[0], TRX[0], USDT[0.00000693] | | |
| 06474952 | | USD[970.00] | | |
| 06474974 | Contingent, Disputed | JPY[0.09] | | |
| 06475000 | | FTT[.03486242], GHS[0.00] | | |
| 06475030 | | GBP[0.00], UBXT[1], USD[0.00] | Yes | |
| 06475096 | | NFT (311981290249912580/The Hill by FTX #37292)[1] | | |
| 06475107 | | BAO[1], USD[0.00] | Yes | |
| 06475133 | Contingent, Disputed | GHS[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06475153 | | AKRO[2], BAO[2], DENT[2], GHS[0.00], USD[0.00], USDT[0] | | |
| 06475172 | | CAD[0.29], USDT[0] | | |
| 06475180 | | USD[0.00] | | |
| 06475181 | | NFT (407012694055366133/The Hill by FTX #37796)[1] | | |
| 06475182 | | EUR[21.45], USD[0.00] | | |
| 06475230 | | ETH[0], TRX[.005349], USDT[0] | | |
| 06475238 | Contingent, Disputed | BAO[1], DENT[1], GHS[0.21], KIN[2], TRX[.000057], USDT[0] | | |
| 06475262 | | ALGO[.03885606], BAO[1], BCH[.00019082], BTC[0.00000008], OMG[.0053669], PUNDIX[.00359159], RSR[1.95535974], SUN[2.42617498], TRX[1], UBXT[1], USD[0.00], XRP[.57243596] | Yes | |
| 06475279 | | CEL-PERP[0], LDO-PERP[0], USD[0.00], USDT[0.70020427] | | |
| 06475285 | | TONCOIN[7400] | | |
| 06475320 | | AKRO[10], BAO[15], DENT[6], FRONT[1], GHS[50.00], HXRO[1], KIN[13], RSR[3], SECO[1], TOMO[1], TRX[7], UBXT[12] | | |
| 06475363 | | BNB[0.00000001], BTC[0], CRO[0], FTT[0.11182179], GAL[0], MATIC[3.61406235], NFT (397611645967694885/The Hill by FTX #37309)[1], NFT (457300658808929113/FTX Crypto Cup 2022 Key #20721)[1], SOL[0] | Yes | |
| 06475385 | | USD[0.00] | | |
| 06475403 | | USD[0.00] | | |
| 06475415 | | BAO[5], DENT[2], GHS[0.04], HOLY[.00000914], KIN[1], SXP[1], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 06475435 | | EUR[0.00] | | |
| 06475479 | | NFT (361647790713978198/The Hill by FTX #37306)[1] | | |
| 06475533 | Contingent | ADABULL[7.6], BULL[.2439512], DOGEBULL[258.9482], ENS[1.9996], ETHBULL[1], FTT[27.5953836], GALA[239.952], LEO[12.999], LINK[2.9994], LINKBULL[24995], MANA[39.9948], PERP[48.69708], RAY[162.16875042], SPELL[8800], SRM[30.16717283], SIRM_LOCKED[.15830551], SUSHI[9.998], THETABULL[3400], TRX[.017539], USD[26.20], USDT[1.57245538] | | |
| 06475552 | | AXS[1.22848611], BAO[3], DOGE[110.30883309], GRT[86.01204622], USD[13.86] | Yes | |
| 06475610 | | AKRO[1], BAO[6], BTC[0.01366588], ETH[.18479019], ETHW[.18455359], FTT[4.0674846], GBP[0.00], KIN[1], UBXT[1], USDT[0.00011371] | Yes | |
| 06475620 | | NFT (506121105866927958/The Hill by FTX #37311)[1] | | |
| 06475656 | | USD[3.04] | Yes | |
| 06475664 | | ALPHA[3], AUDIO[1], BAO[2], CHZ[1], DENT[8], FTT[.07306555], GHS[0.04], GRT[1], HXRO[1], KIN[1], MATH[1], RSR[3], SXP[1], TOMO[1], TRX[3], UBXT[2], USDT[0] | Yes | |
| 06475686 | | NFT (351301521176336386/The Hill by FTX #37321)[1], USD[0.68], XRP[27969.151542] | | |
| 06475695 | | USD[0.00], USDT[45.51853195] | | |
| 06475707 | | AKRO[1], AXS[0], BAO[5], BTC[.00000014], DENT[7], ENS[0.00002806], ETH[0], FRONT[1], FTT[.00010756], GBP[192.40], GRT[1], KIN[6], MATIC[0], PERP[0.00273288], RSR[2], SNX[.00148546], TRX[2], UBXT[3], USD[0.00], XRP[0] | Yes | |
| 06475718 | | BNB[.075008], BTC[.0006001], SOL[.02384], USD[0.44], XRP[10.811] | | |
| 06475722 | | NFT (395789556292850737/FTX Crypto Cup 2022 Key #26336)[1] | | |
| 06475731 | | TRX[.000003] | | |
| 06475736 | | USD[326.00] | | |
| 06475737 | | NFT (493767239259550522/The Hill by FTX #37316)[1] | | |
| 06475742 | | AKRO[1], BAO[8], DENT[2], GALA[336.58828087], GBP[0.44], KIN[3], NFT (417977918673679108/The Hill by FTX #37986)[1], SECO[1] | | |
| 06475754 | | ETH[.00000001], ETHW[.10113252], MATIC[.8], TRX[.000026], USD[0.86], USDT[0.36026017] | | |
| 06475761 | | NFT (315644264194499594/The Hill by FTX #37320)[1] | | |
| 06475778 | | NFT (395834063947136074/FTX Crypto Cup 2022 Key #20684)[1], NFT (444633322535005027/The Hill by FTX #37322)[1] | | |
| 06475786 | | APE-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BRZ-PERP[0], CEL-PERP[0], CRV-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], MKR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000026], USD[0.18], USDT[1750.51958560], XTZ-PERP[0], YFI-PERP[0] | | |
| 06475836 | | BNB[.084351], BTC[.0001001], SOL[.158266], USD[2.41], XRP[.01] | | |
| 06475853 | | AKRO[2], AUDIO[1], BAO[2], DENT[1], GHS[0.00], KIN[1] | | |
| 06475879 | | NFT (323814888284551635/The Hill by FTX #37337)[1] | Yes | |
| 06475894 | | NFT (326830754756621524/The Hill by FTX #37328)[1] | | |
| 06475900 | | NFT (357608458610429413/The Hill by FTX #37326)[1] | | |
| 06475911 | | BNB[.00645699], BTC[.013], USDT[1.37576345] | Yes | |
| 06475947 | | FTT[.05] | | |
| 06475956 | | USD[0.00], USDT[0.00009876] | Yes | |
| 06475981 | | TRX[.000025], USDT[.11394429] | Yes | |
| 06475988 | | USD[0.09] | Yes | |
| 06476024 | | TRX[.000007] | | |
| 06476060 | | NFT (374056715966586190/MagicEden Vaults)[1], NFT (421757124610342054/The Reflection of Love #1675)[1], NFT (421837262614097662/MagicEden Vaults)[1], NFT (496851233813567478/MagicEden Vaults)[1], NFT (502307357235805710/Medallion of Memoria)[1], NFT (563060406717236690/MagicEden Vaults)[1], NFT (566682422382708590/MagicEden Vaults)[1] | | |
| 06476080 | | SECO[1], TRX[.000076], USD[889.41], USDT[0] | | |
| 06476099 | | TRX[.000013], USDT[34.9] | | |
| 06476101 | | ETH-PERP[0], SOL-PERP[0], USD[30490.41] | | |
| 06476112 | | NFT (347816760451084227/Netherlands Ticket Stub #1360)[1], NFT (467597834680148882/Hungary Ticket Stub #19)[1], NFT (525966407527978074/Belgium Ticket Stub #991)[1] | Yes | |
| 06476131 | | XRP[.06000011] | | |
| 06476141 | | USD[2858.66] | | |
| 06476149 | | USD[300.00] | | |
| 06476185 | Contingent, Disputed | NFT (290862341233861291/The Hill by FTX #37335)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06476201 | | SOL[.02047576], USD[0.00] | | |
| 06476208 | | ETH-PERP[0], USD[19.99] | | |
| 06476219 | | USDT[0] | | |
| 06476222 | | GHS[0.00] | | |
| 06476227 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-MOVE-0726[0], BTC-MOVE-0918[0], BTC-MOVE-0929[0], BTC-MOVE-1007[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.040815], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS[100000], SPY-0930[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00008], UNI[.05], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 06476246 | | USD[0.00], USDT[.08945961] | Yes | |
| 06476257 | | USDT[0.00018302] | | |
| 06476278 | | AVAX-PERP[0], BAO[2], BTC[.00000005], BTC-PERP[0], CHF[0.01], DOGE[1], ETC-PERP[0], ETH[0], FIL-PERP[0], GST-PERP[0], KIN[2], PUNDIX-PERP[0], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 06476294 | | AVAX[22.9954], BTC[.555], DOT[64.987], GALA[2.73111337], LINK[.085], SOL[.0092], USD[2.53] | | |
| 06476301 | | PAXG-PERP[0], USD[0.00], USDT[0] | | |
| 06476306 | | AUD[10.08] | Yes | |
| 06476307 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 06476312 | | BTC[0.10864602], BTC-PERP[0.21259999], FTT[25.56719205], USD[-3620.61], XRP[4.46236250] | | |
| 06476327 | | BTC[.0076], BTC-PERP[0], ETH[.028], ETH-PERP[0], USD[96.76], USDT[12.46111521] | | |
| 06476332 | | ETH[0.00000014], ETHW[0.00000014], SAND[.07578373], USD[0.01] | | |
| 06476349 | | NFT [557670097864299575/The Hill by FTX #37339][1] | | |
| 06476352 | | NFT [338586197849686031/The Hill by FTX #37341][1] | | |
| 06476367 | | EUR[21.45] | | |
| 06476378 | | USD[0.00], USDT[0] | | |
| 06476404 | | ETH[.638], ETHW[.638], USD[0.51] | | |
| 06476423 | | NFT [551265590855556390/The Hill by FTX #37343][1] | | |
| 06476426 | | USD[0.00] | | |
| 06476441 | | ETH[0.00000001], ETHW[0.00000001], MATIC[0] | | |
| 06476444 | | USD[0.00] | Yes | |
| 06476467 | | EUR[0.00] | | |
| 06476478 | | BTC-PERP[0], FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 06476503 | | NFT [312691292738924188/The Hill by FTX #37353][1] | | |
| 06476530 | Contingent, Disputed | BTC[0], JPY[0.06], USD[0.00] | | |
| 06476534 | | XRP[.00000009] | | |
| 06476568 | | APT[0], ETH[0.00000002], ETHW[0], SOL[0], USD[0.00], USDT[0.40132445] | | |
| 06476578 | | BTC[0], XRP[.016655] | | |
| 06476593 | | EUR[0.00] | | |
| 06476643 | Contingent, Disputed | EUR[0.33], USD[1.20], USDT[-1.29385472] | | |
| 06476690 | | EUR[0.00], USD[0.00] | | |
| 06476707 | | 1INCH-PERP[0], ALGO-PERP[0], ANC[.0038], AUDIO-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[.015], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[0.03741339], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [509417493449850887/The Hill by FTX #42557][1], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000003], USD[-429.85], USDT[117.08933247], WAVES-PERP[0], XRP-PERP[600], YFII-PERP[0] | | |
| 06476718 | | BAO[4], DENT[1], GBP[0.00], KIN[5], UBXT[3], USD[0.00], XRP[835.57747789] | Yes | |
| 06476725 | | ETH[.0007758], ETHW[.0007758], USD[1055.69], USDT[0] | | |
| 06476745 | | DENT[1], KIN[1], USD[0.00] | | |
| 06476760 | | NFT [432528833559637600/The Hill by FTX #37366][1] | | |
| 06476771 | | EUR[0.00] | | |
| 06476779 | | BTC[.00423615] | | |
| 06476810 | | GHS[10.00] | | |
| 06476811 | | NFT [406560585858409852/The Hill by FTX #37360][1] | | |
| 06476814 | | EUR[0.45], USD[0.01] | | |
| 06476852 | | AKRO[0], BAO[2], BTC[0.00920419], ETH[0.01586998], ETHW[0], GBP[0.00], KIN[1], TRX[41.74429231], USD[0.00] | Yes | |
| 06476871 | | DENT[1], UBXT[1], USDT[0.38876843] | | |
| 06476896 | | AAVE[.23], ATOM[1.2], AVAX[.9], BAT[57], BNB[.11], BTC[0.00028837], CRV[43], FTT[27.2], GALA[470], GRT[190], GT[5.1], HT[.6], IMX[35.6], LDO[24], LINK[2], MATIC[31], NEXO[47], OKB[.8], RNDR[54.2], SOL[1.31], UNI[8.9], USD[0.45], USDT[1.65013467], YFI[.0026] | | |
| 06476925 | | NFT [520809761843125747/The Hill by FTX #37370][1] | | |
| 06476941 | | DOGE-PERP[0], MATIC-PERP[0], ROSE-PERP[407], SHIB-PERP[1900000], USD[-2.50], USDT[499.71] | | |
| 06476957 | | USD[0.00] | | |
| 06476958 | | TRX[.000006], USDT[0] | | |
| 06476979 | | NFT [573891401906751464/The Hill by FTX #37371][1] | | |
| 06476984 | | NFT [573032119665467604/The Hill by FTX #37372][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06476995 | | BTC[.0000431], USD[0.10], USDT[0.00000001], XRP[5.01000000] | | |
| 06477031 | | GHS[3.00] | | |
| 06477043 | | USDT[0.00007223] | | |
| 06477047 | | TRX[.000085] | | |
| 06477074 | | AKRO[1], GHS[0.00], KIN[1], RSR[1], TRX[1], UBXT[1] | | |
| 06477084 | | GHS[0.00], USD[0.00] | | |
| 06477088 | | NFT [527514987027877643/The Hill by FTX #37378][1] | | |
| 06477103 | | GHS[0.00] | | |
| 06477104 | | USDT[5] | | |
| 06477111 | | FTT[0], USD[0.00], USDT[0] | | |
| 06477129 | | USDT[.183327] | | |
| 06477132 | | BTC[.00042175], NFT (385036039773435181/The Hill by FTX #43030][1], NFT (570881680143669653/FTX Crypto Cup 2022 Key #23108][1] | | |
| 06477142 | | USD[0.01], USDT[.31] | | |
| 06477146 | | NFT (357814718238459629/The Hill by FTX #37377][1] | | |
| 06477157 | | BAO[1], BTC[.02433969], DENT[2], GBP[944.00], KIN[2], RSR[1], TSLA[1.01017658] | | |
| 06477167 | | TRX[.000009], USD[0.36], USDT[.00025357] | Yes | |
| 06477186 | | TRX[.000136], USDT[55.912918] | | |
| 06477198 | | NFT (358897768986371410/The Hill by FTX #37384][1] | | |
| 06477218 | | USDT[99.952104] | | |
| 06477236 | | USDT[0] | | |
| 06477238 | | USDT[1493.140099] | | |
| 06477244 | | EUR[0.45], USD[0.01] | | |
| 06477245 | | BRZ[0.97061381], FTT[0], TRX[.000662], USD[0.00], USDT[429.37458679] | Yes | |
| 06477249 | | BTC[.0007084], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HNT-PERP[0], HT-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], TRX[.000052], USD[0.00], USDT[607.89627072] | | |
| 06477258 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[0.00] | | |
| 06477262 | | APT-PERP[0], AXS-PERP[0], FTT[0.00267566], GST-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], USD[0.46] | Yes | |
| 06477285 | Contingent, Disputed | GBP[0.00], USD[4665.45] | | |
| 06477292 | | GHS[1.20], USD[73.37], USDT[0.00070968] | Yes | |
| 06477305 | | AKRO[1], BAO[1], BTC[.00507581], ETH[.00000064], KIN[1], SOL[2], SOL-PERP[0], USD[612.95], USDT[0] | Yes | |
| 06477306 | | AKRO[1], BAO[3], DENT[1], ETH[0.00012924] | | |
| 06477313 | | AKRO[14], AUDIO[1], BAO[10], CHZ[1], DENT[7], DOGE[2], GHS[0.00], HOLY[1.02183298], KIN[15], LTC[.00007605], RSR[4], SECO[2.04311544], TOMO[1], TRU[1], TRX[13], UBXT[17], USD[0.00], USDT[0] | Yes | |
| 06477326 | | NFT (470084163969510658/The Hill by FTX #38244][1] | | |
| 06477332 | | USDT[1.198814] | | |
| 06477338 | | BAO[2], DENT[1], FTT[.00041632], GBP[0.01], RSR[2], TRX[1], USD[0.00] | Yes | |
| 06477407 | | NFT (326138301678356703/The Hill by FTX #37390][1] | | |
| 06477408 | | EUR[0.00] | | |
| 06477410 | | NFT (495482053440075745/Monza Ticket Stub #496][1] | | |
| 06477435 | | BTC[.00101207] | | |
| 06477436 | | BTC-PERP[0], ETH-PERP[0], USD[0.31] | | |
| 06477506 | | EUR[0.00], USD[0.01] | | |
| 06477513 | | USDT[0.00020017] | | |
| 06477524 | | NFT (468222527531420850/The Hill by FTX #37400][1] | | |
| 06477530 | | TRX[20.000035], USD[-0.02], USDT-PERP[0] | | |
| 06477539 | | USDT[.3745] | | |
| 06477544 | | USDT[.22] | | |
| 06477563 | | NFT (490873677194479321/The Hill by FTX #37398][1] | Yes | |
| 06477597 | | USDT[0.00000038] | | |
| 06477603 | | TRX[2.57101271], USD[0.00] | Yes | |
| 06477604 | | TRX[.0797368], USDT[0] | | |
| 06477608 | | GBP[0.00], USD[0.00], XRP[1.03021695] | | |
| 06477652 | | TRX[.00001], USD[0.00], USDT[.005177] | | |
| 06477657 | | BTC[.00142569], ETH-PERP[-0.04700000], USD[114.88] | | |
| 06477658 | | USDT[0.00000001] | | |
| 06477703 | | BAO[1.85566555], BNB[0], GHS[0.00], SUN[0.01457031] | Yes | |
| 06477733 | | BTC[0] | | |
| 06477737 | | NFT (422160720848983434/The Hill by FTX #37411][1] | | |
| 06477760 | | EUR[21.45], USD[0.00] | | |
| 06477784 | | GHS[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06477785 | | EUR[0.05], USD[0.00] | | |
| 06477816 | | NFT (516684751437948175/The Hill by FTX #37409)[1] | | |
| 06477850 | | NFT (361259277919627945/The Hill by FTX #37412)[1] | | |
| 06477857 | | TRX[1] | | |
| 06477871 | | AKRO[2], AUD[0.01], BAO[3], BTC[.00000001], DENT[2], ETH[.00000033], ETHW[.00000033], KIN[2], RSR[1], TRX[1], USD[0.00] | Yes | |
| 06477924 | | AVAX[30.60026258], BAO[1], BTC[.06122978], DOGE[259.52889529], ETH[1.05247907], ETHW[11.68411157], KIN[2], LTC[23.23886255], MKR[1.05487267], NEAR[16.48365878], PAXG[.31311259], SOL[18.37870518], USD[425.71], WBTC[.06940995] | Yes | |
| 06477964 | | BTC[.00076326] | | |
| 06477969 | | 0 | Yes | |
| 06477977 | | USD[0.00], USDT[153.93310831] | | |
| 06478044 | | NFT (440678607331721684/FTX Crypto Cup 2022 Key #20692)[1] | | |
| 06478050 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[19.15] | | |
| 06478058 | | NFT (451191531235200066/The Hill by FTX #37423)[1] | | |
| 06478061 | | ETH[.00021755], ETHW[.00021755] | | |
| 06478065 | | ETH[.00096548], USD[0.00], USDT[0] | | |
| 06478072 | | NFT (333094851164915291/The Hill by FTX #39533)[1] | | |
| 06478076 | | EUR[0.45], USD[0.00] | | |
| 06478100 | | BTC[0], TRX[.001663] | | |
| 06478103 | | RAY[3.67835668] | | |
| 06478124 | | GHS[0.00] | | |
| 06478142 | | BTC[.00320863], DOGE[.3671878] | | |
| 06478153 | | EUR[0.00], USD[0.00] | | |
| 06478163 | | BNB[0.00341569], MATIC[0] | | |
| 06478170 | | NFT (556062136230250290/The Hill by FTX #37429)[1] | | |
| 06478191 | | USD[0.00] | | |
| 06478196 | | SOL[0] | | |
| 06478226 | | TRX[.000057], USDT[.02] | | |
| 06478230 | | COMP[0], USDT[0] | | |
| 06478234 | | BAO[1], KIN[1], NFT (564272529116682626/The Hill by FTX #37426)[1] | | |
| 06478254 | | NFT (343885633988561775/The Hill by FTX #37431)[1] | | |
| 06478268 | | BNB[0], MATIC[.00755489], TRX[.000055], USDT[0.01000320] | | |
| 06478283 | | ARS[0.00], USDT[0] | | |
| 06478301 | | BTC[0.00002477], DAI[0], ETH[0], USD[0.00], USDT[0] | | |
| 06478312 | | USD[0.00], USDT[.05485028] | | |
| 06478315 | | NFT (385110006763786230/The Hill by FTX #37434)[1] | | |
| 06478322 | | NFT (334530127837285715/The Hill by FTX #37433)[1] | | |
| 06478329 | | USDT[0] | | |
| 06478373 | | AKRO[9], ALPHA[2], AUDIO[1], BAO[13], BAT[2], CHZ[2], DENT[3], DOGE[2], FIDA[4], FTT[1], GHS[5.78], GRT[1], HXRO[2], KIN[7], MATIC[1], OMG[1], RSR[3], SECO[2], SRM[1], SXP[2], TOMO[1], TRU[2], TRX[10], UBXT[8], USDT[0.91436297] | | |
| 06478453 | | AAVE[0], AKRO[2], AUD[0.00], BAO[2], BAT[1], KIN[1] | | |
| 06478454 | | EUR[20.45], USD[0.00], USDT[1995.17761579] | | |
| 06478473 | | BTC[0.00000375], ETH[.03884153], ETHW[.03836238], USD[1.43] | Yes | |
| 06478474 | | LINK[59.12218381], USDT[0] | | |
| 06478478 | | AKRO[1], BAO[1], GHS[0.00], KIN[1], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 06478479 | | BTC[0.03000758], USD[7.69] | | |
| 06478501 | | USD[0.00], USDT[14.19178861] | | |
| 06478508 | | ETH[0] | | |
| 06478517 | | BAO[2], GHS[0.00], RSR[1], TRX[1] | | |
| 06478560 | | CHZ-PERP[0], NEAR[.01837201], TLM[.36], TRX[.548825], USD[238.94], USDT[19.00608504] | | |
| 06478575 | | EUR[0.00], KIN[1] | | |
| 06478583 | | USD[0.80], USDT[0] | | |
| 06478594 | | SOL[0], TRX[.000007], USD[0.00], USDT[0.00000006] | | |
| 06478622 | | NFT (435432015536935340/The Hill by FTX #37449)[1] | | |
| 06478625 | | AKRO[5], BAO[26], BAT[1], DENT[5], GHS[0.01], KIN[27], RSR[2], UBXT[4] | Yes | |
| 06478630 | | GHS[0.00], USDT[0.00634826] | | |
| 06478652 | | USDT[1.23] | | |
| 06478655 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 06478657 | | BTC-PERP[0], USD[5.42] | | |
| 06478669 | | GHS[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06478683 | | NFT (367308513845251357/The Hill by FTX #37452)[1] | | |
| 06478684 | | USD[0.00] | | |
| 06478690 | | NFT (406082674655237073/The Hill by FTX #37454)[1] | | |
| 06478706 | | TRX[.000012], USDT[0.00001363] | | |
| 06478709 | | EUR[0.45], USD[0.00] | | |
| 06478716 | | NFT (439570929810456223/The Hill by FTX #37453)[1] | | |
| 06478731 | | BNB[0], ETH[0], MATIC[1.5655757], TRX[0], USD[2.58], USDT[0.00000001] | | |
| 06478737 | | BNB[.01552053], BTC[.00087088], KIN[2], USD[0.00] | Yes | |
| 06478739 | | AKRO[1], BAO[3], GBP[156.68], MATIC[.33720315], USD[0.00] | | |
| 06478742 | | GHS[9.02], USDT[.11722794] | Yes | |
| 06478747 | | AKRO[1], BAO[14], DENT[3], GHS[0.00], KIN[18], RSR[1], TRX[4], UBXT[3] | Yes | |
| 06478752 | | NFT (537922990506330800/The Hill by FTX #37458)[1] | | |
| 06478754 | | NFT (440718960194162678/The Hill by FTX #37460)[1] | | |
| 06478771 | | AKRO[2], BAO[1], DENT[2], GHS[0.00], KIN[1], TRX[3], UBXT[1] | | |
| 06478790 | | EOS-PERP[0], ETH-PERP[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 06478796 | | AKRO[2], BAO[3], GBP[0.00], KIN[4], USD[0.03], XRP[768.71985401] | Yes | |
| 06478809 | | NFT (430837496326933702/The Hill by FTX #37467)[1] | | |
| 06478815 | | USDT[1] | | |
| 06478834 | | ETH[0], TRX[0] | | |
| 06478842 | | ETH[.00527814], ETHW[.00520969], USD[0.01] | Yes | |
| 06478845 | | ADA-PERP[3998], DOT-PERP[0], EGLD-PERP[58.93], ETH-PERP[0.72599999], NEAR-PERP[1.30000000], USD[-2744.15] | | |
| 06478847 | | USD[25.00] | | |
| 06478854 | | NFT (372250637870951816/Monza Ticket Stub #95)[1], NFT (438649491079561779/Belgium Ticket Stub #16)[1], NFT (460445092723130327/Austin Ticket Stub #1660)[1], NFT (463458881073547366/Mexico Ticket Stub #20)[1], NFT (467957863102813003/Netherlands Ticket Stub #4)[1], NFT (533314251873246524/Hungary Ticket Stub #25)[1] | | |
| 06478855 | | APT[.00009545], USD[0.01] | | |
| 06478876 | Contingent, Disputed | 0 | | |
| 06478888 | | BAO[1], BTC[.00000008], LTC[1.81610564], TRX[1], USD[0.11], USDT[0] | Yes | |
| 06478892 | | GHS[0.00] | | |
| 06478893 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[26.83], USDT[0] | | |
| 06478928 | | BTC[0], TRX[.000014] | | |
| 06478932 | | BTC[.0000001], SOL[.0001], USD[8.75], XRP[.01] | | |
| 06478944 | | BTC[.00152066], BTC-PERP[.0007], KIN[2], LUNC-PERP[0], USD[-14.22], USO[.08436481] | Yes | |
| 06478968 | | BTC[0], CRV[0], ETH[0], ETHW[0], GBP[0.00], SAND[0], SNX[0], SOL[0.00478000], USD[532.29], USDT[0] | | |
| 06478979 | | 0 | | |
| 06478984 | | 0 | | |
| 06479001 | | NFT (554978772551074360/The Hill by FTX #37471)[1] | | |
| 06479020 | | USDT[0.02568331] | | |
| 06479024 | | BTC[.0000228], USD[0.00] | | |
| 06479048 | | ETCBULL[2560], ETHBULL[38.995839], MATICBULL[78.644], SWEAT[99.335], USD[0.63], USDT[.00529936] | | |
| 06479055 | | NFT (418979458229084669/The Hill by FTX #37472)[1], USD[0.00] | | |
| 06479065 | | 1INCH-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-MOVE-0805[0], BTC-PERP[0], BTT-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.18] | | |
| 06479072 | | FTT[0], TRX[.000006], USD[0.00] | | |
| 06479073 | | EUR[0.00] | | |
| 06479085 | | NFT (572331410469551003/The Hill by FTX #37474)[1] | | |
| 06479095 | | DOGEBULL[181], EOSBULL[6700000], ETCBULL[426], ETHBULL[35.472994], THETABULL[21270], USD[193.05], USDT[0.00504336] | | |
| 06479101 | | NFT (432544248699967407/The Hill by FTX #37759)[1] | | |
| 06479103 | | AKRO[1], BAO[3], BTC[.00250877], GBP[0.00], KIN[1], USD[0.00] | | |
| 06479109 | | ETH[.00000016], TRX[.00018], USDT[0.00001491] | | |
| 06479125 | | NFT (288906535742607962/The Hill by FTX #37475)[1] | | |
| 06479134 | | BAO[3], CHF[0.00], CRV[420.61762831], DENT[1], KIN[1], NEAR[113.71233492], TRX[1], UBXT[2], USDT[1.78035167] | | |
| 06479136 | | USDT[0] | | |
| 06479167 | | GBP[370.24], USD[4.89] | | |
| 06479177 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 06479190 | | NFT (400610931694561565/The Hill by FTX #37477)[1] | | |
| 06479204 | | NFT (454312095526176718/The Hill by FTX #37478)[1] | | |
| 06479222 | | USD[0.00] | | |
| 06479228 | | BAO[2], DENT[1], GBP[32.91], TRX[1], UBXT[1], USD[0.00] | | |
| 06479251 | | EUR[0.99], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06479255 | | BAO[2], BTC[0], GBP[0.00], KIN[2], SOL[2.2320084], USD[0.00] | | |
| 06479294 | | USDT[2.44951485] | | |
| 06479296 | | AKRO[9], AUDIO[1], BAO[5], DENT[7], GHS[0.00], HOLY[1], HXRO[1], KIN[8], MATH[1], MATIC[1], RSR[5], SECO[2], SXP[1], TRU[2], TRX[8], UBXT[3] | | |
| 06479324 | | NFT (422849421567863222/The Hill by FTX #37483)[1] | | |
| 06479333 | | AVAX[0], BAO[7], DENT[3], ETH[0], KIN[9], SOL[0], USDT[0] | | |
| 06479347 | | NFT (318575455412685061/The Hill by FTX #37484)[1], NFT (545474902768668538/FTX Crypto Cup 2022 Key #20698)[1] | | |
| 06479355 | | BAO[3], DENT[2], GHS[0.00], TRX[1], USDT[0] | Yes | |
| 06479356 | | NFT (502185007214342082/The Hill by FTX #37481)[1] | | |
| 06479374 | | NFT (290318153975258534/FTX Crypto Cup 2022 Key #26814)[1] | | |
| 06479386 | | NFT (506371256335604614/The Hill by FTX #37486)[1] | | |
| 06479389 | | BTC[.00057706], FTT[.41562459], KIN[9.36318816], USD[0.00] | Yes | |
| 06479405 | | NFT (379980139229401190/The Hill by FTX #37485)[1] | | |
| 06479420 | | ATLAS[63610], USD[0.02] | | |
| 06479459 | | NFT (358843953903738709/The Hill by FTX #37489)[1] | | |
| 06479496 | | AKRO[1], BAO[2], ETHW[36.31858477], GBP[0.00], KIN[1], MATH[1], TRX[1], USD[0.01], XRP[.63861464] | | |
| 06479518 | | EUR[0.00], USDT[.03499685] | | |
| 06479553 | | USD[0.00] | | |
| 06479562 | | GHS[0.00] | | |
| 06479563 | | ETH-PERP[0], FTT-PERP[0], KIN[1], USD[0.00], XEM-PERP[0] | | |
| 06479573 | Contingent, Disputed | GHS[10.00] | | |
| 06479589 | | EUR[0.29], USD[0.01] | | |
| 06479591 | | GHS[0.00], USDT[0] | | |
| 06479592 | Contingent, Disputed | NFT (416875832761082513/The Hill by FTX #37494)[1] | | |
| 06479619 | | USD[4.00], USDT[0.98921052] | Yes | |
| 06479620 | Contingent, Disputed | USD[0.00] | | |
| 06479628 | | NFT (493084064083317057/The Hill by FTX #37496)[1] | | |
| 06479633 | | BTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 06479646 | | USD[0.00] | | |
| 06479655 | | NFT (326175862612453829/The Hill by FTX #37502)[1] | | |
| 06479677 | | NFT (491039415886675331/The Hill by FTX #37498)[1] | | |
| 06479688 | | NFT (477756474158600337/The Hill by FTX #37501)[1] | | |
| 06479691 | | NFT (459961098007725402/The Hill by FTX #37499)[1] | | |
| 06479692 | | NFT (380122578993738771/The Hill by FTX #37504)[1] | | |
| 06479695 | | USD[59.02], XRP[3] | | |
| 06479700 | | AVAX[1.02930654], BAO[3], BTC[.00000001], GBP[0.00], KIN[3], POLIS[.00033739], SHIB[.00235663], USD[0.00] | Yes | |
| 06479714 | | NFT (551532512939976325/The Hill by FTX #37505)[1] | | |
| 06479729 | | AKRO[7], ALPHA[1], AUDIO[2], BAO[10], DENT[13], FIDA[2], FRONT[1], GHS[0.00], HOLY[1], KIN[7], MATH[1], RSR[2], TOMO[2], TRU[1], TRX[9], UBXT[7] | | |
| 06479731 | | NFT (386538040039721892/FTX Crypto Cup 2022 Key #22868)[1] | | |
| 06479736 | | GHS[0.00] | | |
| 06479739 | | EUR[0.83], USD[0.00] | | |
| 06479743 | | BTC[.02490107], CHZ[3185.37856547], ETH[.4927005], ETHW[.4924935], RSR[2], TRX[1], USD[0.01] | Yes | |
| 06479757 | | EUR[0.00], USDT[0] | | |
| 06479775 | | TRX[.000006], USDT[0.00003260] | | |
| 06479794 | | BTC[.001], ETH[.014], ETHW[.014], LINK[4.43007761], USD[453.02], USDT[0.00000006] | | |
| 06479797 | | AAVE-PERP[0], BCH-PERP[0], USD[0.02], USDT[0.47610232] | | |
| 06479804 | | EUR[0.45], USD[0.00] | | |
| 06479817 | | AKRO[1], ALPHA[1], BAO[2], DENT[3], FTT[.0093418], GHS[0.00], KIN[4], TRX[4], UBXT[1] | | |
| 06479825 | | BNBBULL[1], DOGEBULL[191], EOSBULL[22500000], ETCBULL[335], ETH[.05], ETHBULL[51.606354], PERP[.00900512], THETABULL[17400], TRX[.000015], USD[0.00], USDT[0.43360327] | | |
| 06479835 | | TRX[.00006309], USD[0.00], USDT[1694.72512517] | | |
| 06479841 | | USDT[0.00006174] | | |
| 06479859 | | AKRO[1], AUDIO[1], GHS[0.00], KIN[2], UBXT[1] | Yes | |
| 06479876 | Contingent, Disputed | TRX[.000059], USDT[0.00000098] | | |
| 06479903 | | BTC[0], DOGE[1] | Yes | |
| 06479908 | | NFT (373496410733170414/The Hill by FTX #37527)[1] | | |
| 06479945 | | NFT (349428701310346867/The Hill by FTX #37614)[1] | | |
| 06479977 | | KIN[2], TRX[.00017], USDT[0.00000299] | | |
| 06479981 | | USDT[0.00017793] | | |
| 06479994 | | USD[0.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06480009 | | NFT (450559931724578554/The Hill by FTX #37522)[1] | | |
| 06480020 | | AKRO[2], BAO[2], BCH[.00000165], BTC[.05933194], DENT[1.00442496], DOGE[.00001923], GBP[0.00], KIN[1], UBXT[1], USD[0.00], XRP[2.29274447] | Yes | |
| 06480037 | | NFT (525790042791385146/The Hill by FTX #37521)[1] | | |
| 06480043 | | DENT[1], GHS[0.00], KIN[2], MATH[1], UBXT[1] | | |
| 06480053 | | 0 | | |
| 06480065 | | TRX[.000013] | | |
| 06480076 | | BAO[2], DENT[1], KIN[1], MANA[.00002481], RSR[1], SOL-PERP[0], TRX[1], USD[-0.05] | | |
| 06480092 | | ETH[.7001204], ETHW[.7001204], SXP[1], USD[0.00] | | |
| 06480093 | | BNB[0.00000064], DOGE[.08809013], ETH[0], LTC[.000004], TONCOIN[0], TRX[.000035], USDT[0.00015230] | | |
| 06480100 | | KIN[1], USD[0.01], USDT[0] | Yes | |
| 06480139 | | GBP[46.96], USD[0.00] | Yes | |
| 06480153 | | BTC[0.00006792], BTC-PERP[0], ETC-PERP[1.1], ETH[.00120969], ETH-PERP[0], ETHW[.00120969], HOT-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[-20.76] | | |
| 06480181 | | BAO[2], BTC[0.14387708], DENT[1], ETH[.13765853], ETHW[.13661791], FRONT[1], KIN[1], RSR[2], USD[0.00] | Yes | |
| 06480213 | | NFT (296536659062279620/The Hill by FTX #37533)[1] | | |
| 06480226 | | NFT (384703216297897895/The Hill by FTX #37532)[1] | | |
| 06480230 | | ADA-PERP[0], BABA[-0.00005700], USD[6.88], USDT[19.69] | | |
| 06480232 | | USDT[135.45861255] | | |
| 06480262 | | NFT (487556325587357725/FTX Crypto Cup 2022 Key #20704)[1], NFT (568036363969491892/The Hill by FTX #37531)[1] | | |
| 06480286 | | BTC[0.00010115] | | |
| 06480291 | | ETH[.004], ETH-PERP[-0.03400000], USD[58.46] | | |
| 06480294 | | NFT (321930968283636662/The Hill by FTX #37534)[1], NFT (339727706178218811/FTX Crypto Cup 2022 Key #20723)[1] | | |
| 06480333 | | BTC[0] | | |
| 06480341 | | NFT (536726549058569148/FTX Crypto Cup 2022 Key #20701)[1] | | |
| 06480355 | | USD[55.00] | | |
| 06480382 | Contingent, Disputed | BTC[0], JPY[0.29] | | |
| 06480385 | | TRX[.000077], USDT[0.00005498] | | |
| 06480397 | | ETH[0], KIN[1] | | |
| 06480403 | | AVAX[.00000151], BTC[0], KIN[1], USD[0.00] | Yes | |
| 06480439 | | ATOM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[649.46], USDT[501.00000003] | | |
| 06480447 | | LTC[0], USD[0.00] | | |
| 06480463 | Contingent, Disputed | BTC-PERP[0], USD[0.09], USDT[0] | | |
| 06480506 | | ADA-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUD[17724.78], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 06480519 | | AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009961], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.58], USDT[0.00558944] | | |
| 06480539 | | KIN[1], USDT[0.00000486] | | |
| 06480553 | | NFT (307373424509151323/The Hill by FTX #37537)[1] | | |
| 06480561 | | BRZ[10], BRZ-PERP[-41], USD[8.20] | | |
| 06480566 | | ETH[0], TRX[0] | | |
| 06480568 | | ADABULL[6.7], USD[0.04] | | |
| 06480588 | | GHS[0.00], USD[0.00] | | |
| 06480593 | | NFT (482164774436985957/The Hill by FTX #37538)[1] | | |
| 06480609 | | NFT (438430686047205635/FTX Crypto Cup 2022 Key #20706)[1] | | |
| 06480610 | | EUR[21.45] | | |
| 06480626 | | NFT (491066688462986253/The Hill by FTX #37539)[1] | | |
| 06480645 | | BAO[2], GHS[0.00], KIN[1], TRX[1.000007], USDT[0] | | |
| 06480659 | | BTC[0.00000876], ETC-PERP[0], FTT[25.69005616], FTT-PERP[0], LUNC-PERP[0], TRX[.000001], USD[-0.15] | | |
| 06480687 | | TRX[1] | | |
| 06480689 | | BTC[.00021428], USD[0.00] | | |
| 06480699 | | NFT (354484997689179142/Mexico Ticket Stub #1036)[1], TRX[.000027], USDT[125153.77051352] | Yes | |
| 06480707 | | NFT (434166361985400823/Hungary Ticket Stub #4)[1] | | |
| 06480770 | | BRZ[2000] | | |
| 06480778 | Contingent, Disputed | GHS[0.00], USDT[.00000001] | | |
| 06480805 | | TRX[0] | | |
| 06480858 | | ETH[22.13253942], SOL[100.80873985], USD[0.00], USDT[361.82272998] | Yes | |
| 06480859 | Contingent, Disputed | ALPHA[1], BRZ[0], BTC[0.00031835], UBXT[1], USDT[1.95974777] | | |
| 06480887 | | NFT (443944403912956495/The Hill by FTX #45751)[1] | | |
| 06480889 | | USDT[.71609] | | |
| 06480924 | | AUD[0.00], BAO[5], ETH[.00000153], ETHW[.03616646], KIN[5], TRX[2], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06480937 | | GBP[1554.96], SECO[1], SXP[2], USD[0.00], USDT[0] | | |
| 06480961 | | BTC[0], USD[0.00] | | |
| 06480965 | | USDT[0.00016007] | | |
| 06480991 | | BRZ[2131.40983542], BTC[.00106972], DOT[.8], ETH[.008], FTT[.3], LINK[.7], MATIC[10], USD[0.24], USDT[117.35245728] | | |
| 06481052 | | TRX[.000042], USDT[250.5449] | | |
| 06481056 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2069.11], USDT[0.00250001], XRP-PERP[0], ZRX-PERP[0] | | |
| 06481064 | | AUD[0.00], CHZ[1], DENT[1] | | |
| 06481074 | | NEO-PERP[0], USD[99.99] | | |
| 06481087 | | GBP[1.00], STMX[9.6184], TRX[.000013], USD[0.00], USDT[0] | | |
| 06481112 | | BTC[0], USD[0.21] | | |
| 06481116 | | USDT[.85] | | |
| 06481145 | | BAO[1], USD[0.00], USDT[0.00008235] | Yes | |
| 06481151 | | AUD[0.56], BAO[2], BTC[0.00095330], KIN[1], UBXT[1], USD[0.24] | Yes | |
| 06481163 | | TRX[.000035] | | |
| 06481169 | | BTC[.03659268], FTT[7.9984], USD[2.32] | | |
| 06481180 | | NFT (340566151929783893/The Hill by FTX #37550)[1] | | |
| 06481357 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[2.1812582], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00002528], GALA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.11], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 06481371 | | KIN[1], NFT (426478519277227303/Mexico Ticket Stub #1508)[1], NFT (514069663573161395/Austin Ticket Stub #1477)[1], TRX[.000077], UBXT[1], USD[0.08], USDT[0] | Yes | |
| 06481416 | | NFT (449279926297202885/The Hill by FTX #37557)[1] | | |
| 06481432 | | AKRO[1], BTC[.01308533], DENT[1], ETH[.26828155], ETHW[.26828155], KIN[1], USD[0.01] | | |
| 06481449 | | UBXT[1], USD[3497.44], USDT[0] | Yes | |
| 06481468 | | AKRO[2], BAO[2], BTC[0.09667840], DENT[2], ETH[.40970745], KIN[7], RSR[1], TRX[1], UBXT[2], USD[50.00], USDT[0.00000714] | | |
| 06481476 | | ETH[0], TRX[.00000601] | | |
| 06481498 | | BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0.00044645], USD[0.00], USDT[0.00181348] | | |
| 06481502 | | USD[30.70] | Yes | |
| 06481522 | | BTC[.03698884] | | |
| 06481617 | | BAO[1], KIN[1], USD[0.00] | | |
| 06481636 | | USD[0.01] | | |
| 06481645 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[5.55075834] | | |
| 06481687 | | BTC[0] | Yes | |
| 06481761 | | UBXT[2], USD[0.00] | Yes | |
| 06481814 | Contingent, Disputed | BTC[.0001], JPY[0.86] | | |
| 06481834 | | ETH[.00000001], KIN[1], TRY[0.00] | | |
| 06481855 | | ETH[15.17756059], ETHW[15.17910375], USD[59382.84] | Yes | |
| 06481876 | | GST-PERP[0], USD[-30.78], USDT[34.23588589] | | |
| 06481981 | | DAWN[2562.3876] | | |
| 06481985 | | NFT (360050922750193950/The Hill by FTX #37711)[1] | | |
| 06481987 | | GHS[20.45] | Yes | |
| 06482008 | | BAO[3], BTC[0], KIN[1], TRX[.00002] | | |
| 06482029 | | BAO[1], CTX[0], DOGE[0.00013972], USDT[0.00000027] | Yes | |
| 06482043 | | BNB[0], BTC[0], CTX[0], ETH[0.00000097], KIN[8], MATIC[0], TRX[0], USD[0.00], USDT[0.00001633] | Yes | |
| 06482060 | | NFT (445849153442257679/The Hill by FTX #37591)[1] | Yes | |
| 06482078 | | ETH[0], TRX[.000006], USD[0.00] | | |
| 06482119 | | BAO[1], KIN[1], USD[0.00] | | |
| 06482125 | | BNB[.00000003] | | |
| 06482141 | | AUD[0.00], KIN[1], NFT (345940604903714987/The Hill by FTX #37603)[1] | Yes | |
| 06482144 | | TRX[.000028], USDT[0.00026687] | | |
| 06482164 | | USD[0.38] | | |
| 06482171 | | ETH[.00000006] | | |
| 06482189 | | TRX[.00001], USD[0.00], USDT[.00016512] | Yes | |
| 06482199 | | BTC[.00313509], BTC-PERP[0], USD[-0.91], USDT[1.05305220] | | |
| 06482266 | | ETH[.0045], ETHW[.0045], TRX[.000094], USDT[2.7] | | |
| 06482269 | | USD[0.06] | | |
| 06482342 | | USD[0.08] | | |
| 06482378 | | BTC[.00009182] | | |
| 06482388 | | BTC[0.00001037], FTT[0], KIN[1], NFT (424793873721122377/FTX Crypto Cup 2022 Key #20708)[1] | Yes | |
| 06482431 | | POLIS[.03280739], TRX[.00028], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06482446 | | AKRO[1], ALCX[.00000121], AUD[0.00], BAO[3], BTC[0.00786174], CRV[.00003242], DENT[1], ETH[.00000002], ETHW[.00000002], KIN[2], TRX[1], UBXT[1], USDT[21.30575445], XRP[0] | Yes | |
| 06482451 | | AUD[0.00], ETH[.10829425], ETHW[.10829425], KIN[3], USD[0.00] | | |
| 06482469 | | CHZ[0], ETH[0], MATIC[0] | | |
| 06482502 | | AUD[0.00], BAO[1] | | |
| 06482508 | | TRX[0.69885203] | | |
| 06482519 | | KIN[1], USD[2.22], USDT[0] | Yes | |
| 06482525 | | BTC[.00039918], USD[10.21], USDT[0] | | |
| 06482532 | | BTC[0.35570516], FTT[25.05230145], GBP[0.00], USD[2.94] | Yes | |
| 06482591 | | SOL[0], USDT[0.00000035] | | |
| 06482615 | | BTC-PERP[0], ETH-PERP[0], USD[1.84] | | |
| 06482618 | | TRX[.000169], USDT[7393.82006852] | Yes | |
| 06482701 | | MATIC[0], TRX[.000006] | | |
| 06482723 | | ETH[.00000001], TRX[0] | | |
| 06482756 | | USDT[0] | | |
| 06482802 | | ETH[0], TRX[.028421], USDT[0] | | |
| 06482803 | | NFT (296317166165540856/The Hill by FTX #37612)[1] | | |
| 06482810 | | USD[0.03] | Yes | |
| 06482816 | | NFT (536727471133938115/FTX x VBS Diamond #176)[1], NFT (567144030019151528/The Hill by FTX #37882)[1], USD[0.00], USDT[0] | | |
| 06482841 | | ALPHA[2], AUD[2625.41], BAT[2], CEL[1], CHZ[1], DENT[1], DOGE[1], GRT[1], HOLY[1], HXRO[2], KIN[1], RUNE[1], SECO[1], TRX[1], USD[0.00] | | |
| 06482868 | | NFT (440511491742904304/FTX Crypto Cup 2022 Key #20709)[1] | | |
| 06482953 | | ETH[.00709709], TRX[.224577], USD[0.09], USDT[0.10334554], XRP[.491851] | | |
| 06482959 | | USD[0.00], USDT[59.60746594] | | |
| 06482974 | | ETH[1.13581188], ETHW[1.02301881], FTT[1.44202258], USD[0.00] | Yes | |
| 06483003 | | AKRO[1], AVAX[.05468208], GRT[1], HOLY[1], USD[1001.50], USDT[0] | | |
| 06483022 | | BTC[0.01448836], FTT[2.43912853], NFT (492971232730279633/The Hill by FTX #38167)[1], SOL[2.895708], USD[50.73] | | |
| 06483052 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 06483065 | | TRX[.000112] | | |
| 06483099 | | TRX[.000091], USDT[248] | | |
| 06483152 | | ETH[0], TRX[0] | | |
| 06483158 | Contingent, Disputed | USD[0.00] | | |
| 06483170 | | NFT (351603593672196937/The Hill by FTX #37621)[1] | | |
| 06483185 | | ARS[0.01], USDT[0] | | |
| 06483207 | | BNB[0], ETH[0], LTC[0.00031757], TRX[0] | | |
| 06483229 | | USD[0.01] | | |
| 06483238 | | USD[0.07] | | |
| 06483292 | | ETHBULL[5.2] | | |
| 06483309 | | SGD[15.00] | | |
| 06483337 | Contingent, Disputed | FTT[0.00583684], USD[0.01] | | |
| 06483358 | | NFT (353333072946145475/The Hill by FTX #37627)[1] | | |
| 06483359 | | USD[0.00], USDT[.06] | | |
| 06483379 | | ALPHA[1], AUD[0.00], AUDIO[1], RSR[1], USD[0.00] | | |
| 06483400 | | NFT (382832798678848329/The Hill by FTX #37819)[1] | | |
| 06483443 | | NFT (481250612078462182/The Hill by FTX #37631)[1] | Yes | |
| 06483453 | | NFT (535158349509930571/The Hill by FTX #37628)[1] | | |
| 06483496 | | BTC[0.00006267], BTC-PERP[0], TRX[.000007], USD[0.79], USDT[0.05729795], XRP-PERP[0] | | |
| 06483552 | | SOL-PERP[0], USD[0.25], USDT[2.42] | | |
| 06483586 | | AKRO[5], BAO[9], DENT[1], DOGE[1], EUR[0.00], GRT[1], KIN[6], MATH[2], RSR[4], TRX[3] | Yes | |
| 06483624 | | NFT (502461680678488563/FTX Crypto Cup 2022 Key #20711)[1] | Yes | |
| 06483633 | Contingent, Disputed | AUD[0.00] | | |
| 06483634 | | BTC[.00006878] | | |
| 06483654 | | BTC-PERP[0], CVC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[6.66707786], FTT-PERP[0], USD[113.09] | Yes | |
| 06483661 | | BAO[1], EUR[12.80], USDT[12.52980343] | Yes | |
| 06483667 | | NFT (449867047843158192/The Hill by FTX #37637)[1] | | |
| 06483681 | | BTC[.0679336], USD[0.01] | | |
| 06483693 | | KIN[1], USD[0.00] | Yes | |
| 06483758 | | AKRO[1], BAO[2], DENT[3], ETH[0], KIN[1], RSR[1], USD[0.00], USDT[0] | | |
| 06483770 | | AAPL[0], APE[0.00003345], ATOM[0.00000919], BCH[0], BNB[0.03562917], BTC[0], DAI[0], ETH[0.00557331], ETHW[0], EUR[0.00], GMT[0], NEAR[0], RAY[10.74590650], SHIB[1015178.20047934], SOL[0.39967686], SPY[0], STETH[0.00000001], SWEAT[0], TSLA[0], TWTR[0], USD[0.00], USDT[0] | Yes | |
| 06483789 | | BABA[1.9996], COIN[2.5], FB[3.359346], HOOD[33.002268], NFLX[2.939614], USD[504.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06483817 | | BTC[0.00001209], USD[0.00], USDT[0.00000003] | | |
| 06483833 | | EUR[0.00] | | |
| 06483836 | Contingent, Disputed | BTC[0], JPY[0.01] | | |
| 06483838 | | BNB[.00000001], ETH[.00000019], FTT[.1], USD[0.06], USDT[0] | | |
| 06483851 | | NFT (563610093309791701/The Hill by FTX #37646)[1] | | |
| 06483857 | | CEL[0.08291538], USD[0.17], XRP[-0.25454018] | | |
| 06483859 | | ETH[.01380286], ETHW[.00619461], TRX[.000013], USD[312.14], USDT[48.71309271] | Yes | |
| 06483898 | | AKRO[4], BAO[5], CHZ[1], DENT[2], EUR[0.00], KIN[7], RSR[1], TOMO[1], TRX[3], UBXT[2], USD[0.00] | | |
| 06483900 | Contingent, Disputed | CHF[0.00], UBXT[1] | | |
| 06483912 | Contingent, Disputed | GHS[0.00] | | |
| 06483913 | | BAO[1], BTC[.0022562], ETH[.0288661], ETHW[.02851016], UBXT[1], USD[0.00] | Yes | |
| 06483942 | | ETH[0.00000477], ETHW[0], USD[0.00], USDT[0] | | |
| 06483943 | | NFT (493634777463258477/FTX Crypto Cup 2022 Key #20713)[1] | | |
| 06483955 | | NFT (378444538040148402/The Hill by FTX #37649)[1] | | |
| 06483977 | | AVAX[0], ETH[0], KIN[2], MATIC[0], TRX[0], USD[0.00], USDT[0.00127400] | | |
| 06483983 | | USD[0.45] | | |
| 06483990 | | NFT (349847480269913855/The Hill by FTX #37653)[1] | | |
| 06483992 | | GHS[39.74], USD[0.00], USDT[0] | Yes | |
| 06483997 | | BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH[.00008702], ETH-PERP[0], ETHW[.00008702], FTM-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 06484000 | | ETH[.0018], ETHW[.0018], USD[1.20] | | |
| 06484005 | | USDT[0] | Yes | |
| 06484028 | | TRX[.000001], USD[0.59], USDT[1.55080796] | | |
| 06484036 | | GMT[40], TRX[.000002], USD[0.84], USDT[0.00000001] | | |
| 06484041 | Contingent, Disputed | AKRO[1], ETH[.00000266], ETHW[.00000266], TRX[1], UBXT[1], USD[0.00], USDT[0.01790975] | Yes | |
| 06484042 | Contingent, Disputed | AUD[0.00] | | |
| 06484055 | | USD[0.01] | | |
| 06484077 | | FTT[.20749165], GHS[1.43], USD[0.01], USDT[0] | | |
| 06484102 | | NFT (425548685823723454/The Hill by FTX #37660)[1] | Yes | |
| 06484123 | | DOT-PERP[-19.5], USD[179.65], USDT[59.25918484] | | |
| 06484142 | | USD[0.01], USDT[10.98] | | |
| 06484158 | | NFT (433329284888507286/The Hill by FTX #37665)[1] | | |
| 06484174 | | NFT (492379720202730716/The Hill by FTX #37662)[1] | | |
| 06484195 | | ETH[.06079831], ETHW[.0600449], IMX[10.62136289], SHIB[1211936.48123974], SOL[.49681829] | Yes | |
| 06484197 | | AUD[0.00] | | |
| 06484208 | | NFT (492623912572522264/The Hill by FTX #37664)[1] | | |
| 06484213 | | EUR[0.45], USD[0.01] | | |
| 06484236 | | USDT[0] | | |
| 06484238 | | ETH[.0000011], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[7505.44570589] | | USDT[7494.751542] |
| 06484239 | | BAO[1], USD[3589.83] | | |
| 06484264 | | BTC[.0005] | | |
| 06484277 | | GHS[0.00] | | |
| 06484299 | | FTT[.19879009], GHS[0.00], USDT[0] | | |
| 06484304 | | EUR[21.45] | | |
| 06484306 | | BTC-PERP[0], DOGE[0], ETH[.00000001], ETH-PERP[0], FTT[0], RAY[263.57811042], USD[0.00], USDT[0], XRP[0] | | |
| 06484315 | | TRX[.000069], USDT[210] | | |
| 06484370 | | AUD[0.00], DENT[1], TRU[1] | | |
| 06484402 | | GHS[0.00], USDT[0] | | |
| 06484408 | | EUR[33.25], SOL[3.1693559], USD[0.01] | | |
| 06484468 | | USD[5.00] | | |
| 06484470 | | BAO[2], BTC-PERP[0], ETH-PERP[0], FTT[0.00000301], KIN[2], NFT (413728609530836669/The Hill by FTX #37700)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 06484472 | | AUD[0.00] | | |
| 06484498 | | 1INCH[1], ALPHA[1], AUD[0.00], AUDIO[1], DENT[1], DOGE[1], FRONT[2], GRT[1], KIN[1], MATH[1], SECO[1], TOMO[1], TRX[1] | | |
| 06484506 | | 0 | | |
| 06484564 | | AKRO[1], COPE[0], KIN[3], SLRS[0], USD[0.00] | | |
| 06484571 | | EUR[0.00], FTT[0.00000215], USD[0.00], USDT[.00372545] | | |
| 06484612 | | EUR[0.00], USD[0.01], USDT[.00460859] | | |
| 06484645 | | ETH[0], SHIB[101956580], USD[140.53], USDT[0] | | |
| 06484682 | | BTC[3.8212804], ETH[.6905184], ETHW[10.38673638], SUN[35.299], TRX[48651.42864], USD[115.10], USDT[22.57195841] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06484690 | | BTC[.00128724], DOGE[6.96900059], USD[0.00] | | |
| 06484717 | | NFT (386109012383244829/The Hill by FTX #37732)[1], NFT (412377232269716073/FTX Crypto Cup 2022 Key #20719)[1] | | |
| 06484730 | | EUR[0.00], USD[0.00], USDT[.00096924] | | |
| 06484752 | | BTC[.00006612], SOL[.2501], USD[0.54], XRP[7.01] | | |
| 06484776 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 06484790 | | NFT (438830921559353310/The Hill by FTX #37691)[1], USD[0.00], USDT[0] | | |
| 06484794 | | BTC[.5131861], USDT[11318.0899] | | |
| 06484859 | | AUD[80.34] | | |
| 06484870 | | AUD[0.00] | | |
| 06484876 | | USDT[298] | | |
| 06484895 | | FTT[0.10076800], NFT (443607176243248459/The Hill by FTX #37737)[1], USD[0.15] | Yes | |
| 06484907 | | XRP[.25] | | |
| 06484935 | | GHS[0.00] | | |
| 06484939 | | NFT (429810122230215323/The Hill by FTX #37699)[1] | | |
| 06484977 | | AKRO[7], BAO[3], DENT[8], FTT[.32671028], GHS[0.00], GRT[1], KIN[7], MATH[1], MATIC[0], RSR[3], TRX[1], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 06484987 | | AKRO[1], BAO[5], BCH[.4891068], BTC[.00462683], DENT[1], ETH[.17271048], ETHW[.09234849], GBP[0.00], KIN[9], MATIC[25.25867787], TRX[1], USD[0.00], XRP[136.57907895] | Yes | |
| 06484990 | | BAO[1], FTM[4.66246694], FTT[1.02348613], NFT (352508774838074586/Austin Ticket Stub #1272)[1], NFT (376054441602795422/Singapore Ticket Stub #177)[1], NFT (422616721405182777/Mexico Ticket Stub #242)[1], NFT (432238358338143487/Monza Ticket Stub #1156)[1], NFT (470075709170083997/Netherlands Ticket Stub #327)[1], NFT (508637282490571309/Japan Ticket Stub #5)[1] | Yes | |
| 06484996 | | ETH[.00022809], ETHW[.00002437], SGD[0.00] | | |
| 06484998 | | AAVE[.00000522], AUD[31.35], BAO[1], BCH[.00008848], BTC[.0001], ETH[.000001], ETHW[.0000001], FTT[.00011193], KIN[1], SOL[.03029682], USD[7.67] | Yes | |
| 06485023 | | USDT[.111484] | | |
| 06485028 | | BAO[1], BAT[1], CHZ[1], DENT[2], GHS[1.00], UBXT[2] | | |
| 06485035 | | BAO[20], BCH[0], BTC[.00000001], ETH[0], GHS[0.00], KIN[12], UBXT[2], USDT[0.05053147] | Yes | |
| 06485051 | | BTC[0], DOT[249.03099655], NEAR[138.51416262], USD[7611.44], USDT[5.40485043] | | |
| 06485053 | | NFT (521834694250995109/The Hill by FTX #37704)[1] | | |
| 06485057 | | 0 | | |
| 06485079 | | AKRO[2], BAO[4], DENT[5], HOLY[0], HXRO[2], KIN[3], RSR[2], SOL[0], TRU[2], TRX[0], USD[0.00] | Yes | |
| 06485087 | | BNB[0], MATIC[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000002] | | |
| 06485109 | | EUR[0.45], USD[0.00] | | |
| 06485119 | | EUR[0.00] | | |
| 06485147 | | BNB[.00000378], BTC[21.27158082], ETH[5.00002861], ETH-PERP[0], ETHW[.00088250], TRX[.000002], USD[0.06], USDT[.0885904] | Yes | |
| 06485154 | | AUD[0.00] | | |
| 06485160 | | NFT (387380718253330283/The Hill by FTX #37707)[1] | | |
| 06485168 | | EUR[0.45], USD[0.00] | | |
| 06485182 | | BNB[.0095], BTC-PERP[0], ETH-PERP[0], USD[2.93], USDT[0] | | |
| 06485199 | | USD[110880.75] | | |
| 06485202 | | NFT (482286664863660906/The Hill by FTX #37705)[1] | | |
| 06485205 | | USD[0.01] | | |
| 06485245 | | NFT (524472900942456910/The Hill by FTX #37709)[1] | | |
| 06485255 | | BTC[.0001001], SOL[.0801], USD[1.58], XRP[9.01] | | |
| 06485269 | | USD[0.87] | | |
| 06485272 | | NFT (488880127759785830/The Hill by FTX #37716)[1] | | |
| 06485286 | | AAPL-0930[0], AMZN-0930[0], ARKK-0930[0], ETH-PERP[0], GOOGL-0930[0], MSTR-0930[0], NIO-0930[0], NVDA-0930[0], SPY-0930[0], TSLA-0930[0], TSLAPRE-0930[0], USD[5.05], USO-0930[0] | | |
| 06485294 | | NFT (330110624654866277/The Hill by FTX #37713)[1] | | |
| 06485305 | | USD[200.01] | | |
| 06485336 | | AKRO[1], BAO[17], BNB[.65114762], BTC[.00000005], DENT[1], DOGE[1084.7702775], ETH[.19169691], ETHW[.05798634], KIN[16], OKB[5.15313683], SRM[28.03030964], TRX[1], UBXT[2], USD[0.00], USDT[0.00000397], XRP[101.69231786] | Yes | |
| 06485337 | | GBP[0.00] | | |
| 06485348 | | EUR[30.22], TRX[.011659], USDT[322.25585068] | Yes | |
| 06485390 | | BTC[0], ETH[0], ETHW[.00005339], USD[0.00], XRP[0] | | |
| 06485402 | | GHS[37.78], USDT[0] | | |
| 06485415 | | ETH[.00013383], ETHW[.00013383], USD[0.00] | Yes | |
| 06485422 | | BAO[2], KIN[2], TRX[.00001], USD[0.00], USDT[0.00001187] | | |
| 06485443 | | AKRO[1], KIN[1], USDT[0] | | |
| 06485468 | | GHS[0.00] | | |
| 06485471 | Contingent, Disputed | GHS[0.00] | | |
| 06485484 | | AVAX[.00002022], BNB[0], CHZ[1], KIN[3], MATIC[0], SHIB[133.60683662], SNX[0], SOL[.00002765], TRX[1] | Yes | |
| 06485491 | | BTC[0.02889335], ETHW[23.6420771] | | |
| 06485498 | | BAO[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06485512 | | BAO[5], DENT[1], GBP[0.00], KIN[4], TRX[1], USD[0.00] | Yes | |
| 06485525 | | USD[0.00], ZAR[0.00] | Yes | |
| 06485554 | | USD[0.00] | | |
| 06485566 | | USD[3.12] | | |
| 06485635 | | EUR[0.01], USD[0.44] | Yes | |
| 06485658 | | BTC[.0001001], USD[2.21], XRP[9.01] | | |
| 06485662 | | USD[10034.19] | Yes | |
| 06485690 | | AKRO[4], BAO[10], DENT[2], KIN[21], SOL[0], TRX[1.000006], UBXT[3], USDT[1.26185371] | | |
| 06485692 | Contingent, Disputed | CHF[0.00] | | |
| 06485703 | | ETH[.00000017], KIN[1], NEAR[0], STETH[0], USD[0.00], USDT[0.00004438] | Yes | |
| 06485708 | | BTC[0], TRX[.000001] | Yes | |
| 06485724 | | EUR[0.00] | | |
| 06485733 | | EUR[0.45], USD[0.01] | | |
| 06485735 | | AUD[0.63] | Yes | |
| 06485766 | | NFT (429383338361031901/The Hill by FTX #37741)[1] | | |
| 06485792 | | BAO[2], CAD[0.00], SHIB[10817.17260273], SOL[18.59138094], USD[0.00] | Yes | |
| 06485800 | | NFT (460121461928538193/The Hill by FTX #37743)[1] | | |
| 06485817 | | NFT (474197971517058606/The Hill by FTX #37764)[1] | | |
| 06485820 | | APT[13.9972], SLND[16.69579558], TONCOIN[61.18682], TONCOIN-PERP[0], USD[50.59], USDT[0] | | |
| 06485823 | | BTC[.00065149], KIN[1], USD[0.00] | | |
| 06485830 | | NFT (412165983731415186/The Hill by FTX #37745)[1] | | |
| 06485839 | | NFT (376080108482402161/The Hill by FTX #37746)[1] | | |
| 06485849 | | NFT (433629387123197929/The Hill by FTX #37748)[1] | | |
| 06485866 | | USD[0.00] | | |
| 06485874 | | CRO[95], ETH[0], EUR[0.00], FTT[6.1950337], GBP[0.00], USD[0.00], XRP[0] | | |
| 06485910 | | USD[0.00], USDT[.00352359] | | |
| 06485915 | | NFT (495958787834057338/FTX Crypto Cup 2022 Key #20722)[1] | | |
| 06485921 | | BAO[1], DENT[1], GHS[0.38], KIN[1], TRX[1.020324], USDT[0.46780286] | | |
| 06485928 | | AKRO[8], AUDIO[1], BAO[1], DENT[7], GHS[0.00], GRT[1], HOLY[1.02140383], KIN[8], MATIC[1.00042927], RSR[2], UBXT[5] | Yes | |
| 06485964 | | EUR[0.30], USD[0.00] | | |
| 06485988 | | GHS[0.97], USDT[0] | | |
| 06485995 | | APT[0], AVAX[0], BNB[0], CEL[0], CTX[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 06486009 | | NFT (397021711393013754/The Hill by FTX #37761)[1] | | |
| 06486017 | | EUR[21.45] | | |
| 06486031 | | AKRO[1], BAO[2], DENT[1], GHS[10.00], UBXT[2] | | |
| 06486052 | | TRX[.469159], USDT[1.85057794] | | |
| 06486062 | | ADABULL[628.32456], AGLD[.07488], APE[91.1444], ASD[1739.9536], AXS[.08252403], BNB[.269434], BTC[.01239302], CEL[33.90118], COMP[1.31098414], CONV[20.28], DENT[165175.44], DOT[.19786], DYDX[276.08359678], ETH[.1568606], ETHW[.1568606], FTT[.39992], GMT[100.8752], LINK[1.3], LINKBULL[352.64], MATIC[9.998], RAY[12.9974], SHIB[2596900], SOL[16.68278249], SUSHI[8.4984], TRX[712.394], UNI[.09786], USD[-247.43], VGX[843.7704], XRP[137.829], XRPBULL[19150], YFI[.0009926] | | |
| 06486064 | | BAO[256.758281], CEL[-0.05977392], DOGE[.39858517], KIN[1], USD[-14.97], USDT[32.69382543], WAVES[21] | | |
| 06486103 | | DOGE[193.50923], SHIB[4161181], STEP[2140.721561], TRX[103.49193], USD[14.50], USDT[115.73799449] | | |
| 06486110 | | EUR[0.00] | | |
| 06486112 | Contingent, Disputed | EUR[0.00] | | |
| 06486129 | | EUR[21.45], USD[0.00] | | |
| 06486193 | | NFT (569610457839287993/The Hill by FTX #37769)[1] | | |
| 06486202 | | EUR[0.00] | | |
| 06486212 | | NFT (435537734445582250/The Hill by FTX #37770)[1] | | |
| 06486226 | | ATOM-0930[0], BTC-PERP[0], MANA-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06486227 | | GHS[0.00], USDT[0] | | |
| 06486230 | | BTC[.04499145], USD[95.01], USDT[1000] | | |
| 06486243 | | USD[0.01], USDT[19.78] | | |
| 06486253 | | APT-PERP[0], DOGE-PERP[0], KLAY-PERP[0], REEF-PERP[0], TRX[.000012], USD[0.07], USDT[0] | | |
| 06486266 | | GHS[0.00], TRX[.000212], USDT[0] | | |
| 06486282 | | NFT (401038285844367205/The Hill by FTX #37776)[1] | | |
| 06486294 | | NFT (493464388105105302/The Hill by FTX #37777)[1] | | |
| 06486306 | | USD[0.00] | | |
| 06486311 | | ETH[0], ETHW[0], USD[0.00] | | |
| 06486338 | | BTC-PERP[0], ETH-PERP[0], TRX[.000031], USD[16.21], USDT[0] | | |
| 06486350 | | AVAX-PERP[0], ETH-PERP[0], USD[-0.16], USDT[4.65632068] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06486363 | | BNB[0.00000038], CRO[0.00322583], ETH[0.00000006], HT[0.00000572], MATIC[0], SOL[0], TRX[0.01656000], USDT[0] | | |
| 06486380 | | AUD[0.00], RSR[1] | | |
| 06486403 | | NFT (488241167528694587/FTX Crypto Cup 2022 Key #20725)[1] | Yes | |
| 06486407 | | EUR[0.00] | | |
| 06486422 | | BAO[2], FTT[4.12767750], GBP[20.09], KIN[2] | Yes | |
| 06486430 | Contingent, Disputed | EUR[10.00], USDT[.00944263] | | |
| 06486434 | | NVDA-0930[0], USD[4.52], USDT[0] | | |
| 06486439 | | NFT (377137145084059381/The Hill by FTX #38543)[1] | | |
| 06486454 | | EUR[0.00] | | |
| 06486468 | | BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], KIN[1], KLAY-PERP[0], LDO-PERP[0], MATIC[.03811544], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-154.03], USDT[431.17329232] | | |
| 06486474 | | GBP[0.00] | | |
| 06486534 | | NFT (444062483174003153/The Hill by FTX #38270)[1] | | |
| 06486536 | | EUR[0.63], USD[0.00] | | |
| 06486546 | | BAO[2], DENT[12], GHS[0.00], KIN[11], RSR[4], USDT[0] | | |
| 06486549 | | BTC-PERP[0], ETH-PERP[0], USD[0.83] | | |
| 06486551 | | ETH[.2961], ETHW[.2961] | | |
| 06486568 | | NFT (343239306574257786/The Hill by FTX #37788)[1] | | |
| 06486574 | | 0 | | |
| 06486578 | | NFT (558601343967911201/The Hill by FTX #37791)[1] | | |
| 06486580 | | GHS[0.00], KIN[2], TRX[2], UBXT[1], USDT[.0999525] | | |
| 06486608 | | BTC[.0019], ETH[.026], ETHW[.026], FTT[.6], USDT[0.02280513] | | |
| 06486610 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 06486614 | | BAO[1], GBP[0.00], USD[0.00], XRP[.00567852] | Yes | |
| 06486620 | | USDT[0.00001219] | | |
| 06486622 | | CHZ[81.56987259], USDT[0], XRP[.00000001] | Yes | |
| 06486638 | | EUR[0.00] | | |
| 06486643 | | SHIB[599880], USD[0.24], USDT[0] | | |
| 06486666 | | NFT (393269469980476917/The Hill by FTX #37798)[1] | | |
| 06486667 | | SOL[0], UBXT[1] | | |
| 06486708 | | EUR[21.45] | | |
| 06486709 | | BTC-PERP[0], CRV-PERP[0], FTT[0.01466198], ROSE-PERP[0], SOL-PERP[0], USD[1.28] | | |
| 06486720 | | BTC[.02269546], USD[0.86] | | |
| 06486740 | | USDT[.5] | | |
| 06486747 | | NFT (506822396371579628/FTX Crypto Cup 2022 Key #20727)[1] | | |
| 06486754 | | EUR[0.00], USD[0.01] | | |
| 06486763 | | CRO[4916.5382], USD[0.48] | | |
| 06486771 | | BTC-PERP[0], USD[-0.01], USDT[14.53597639] | | |
| 06486843 | | AKRO[2], GHS[0.91], UBXT[1], USD[0.00], USDT[0] | | |
| 06486849 | | NFT (331962484873384057/The Hill by FTX #37809)[1] | | |
| 06486851 | | NFT (309305550913349724/The Hill by FTX #37869)[1] | | |
| 06486879 | | EUR[21.45] | | |
| 06486886 | | SPY-0930[0], TRX[.000002], USD[99.93], USDT[0.80000000] | | |
| 06486920 | | USD[3236.15] | Yes | |
| 06486936 | | KIN[1], USD[0.00] | | |
| 06486956 | | BAO[2], EUR[21.45], KIN[1], RSR[1] | | |
| 06486962 | | GHS[0.00] | | |
| 06486997 | | USD[0.01] | | |
| 06486998 | | ATOM[.09202], AURY[118], ETH[1.373], FTM[.90101], MATIC[.9734], SOL[.0060404], USD[4853.37] | | |
| 06487017 | | 0 | | |
| 06487052 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[.000007], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06487059 | | BTC[.07679845], ETH[2.1034936], ETHW[2.0471564], USDT[226.33924734] | Yes | |
| 06487065 | | NFT (307667872811999781/The Hill by FTX #37821)[1] | | |
| 06487087 | | USDT[1] | | |
| 06487110 | | NFT (448582253802348599/The Hill by FTX #37824)[1] | | |
| 06487114 | | BAO[1], CEL[.0000367], DYDX[2.04734606], FTT[.00863785], MATIC[.00039094], NEAR[1.02367303], SOL[.60571269], USD[0.00], USDT[0.00000002] | Yes | |
| 06487130 | | SHIB[902053.57595139], USD[0.00] | | |

Schedule 1 - Unpriced Retail Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06487156 | | FTT[.00000185], GHS[0.00], LDO[.00001313] | Yes | |
| 06487162 | | AKRO[2], BAO[2], GHS[0.56], KIN[7], TRX[1], UBXT[1], USDT[0.23751773] | Yes | |
| 06487164 | | NFT [4230527459262454598/The Hill by FTX #37825][1] | | |
| 06487172 | | USD[50.01] | | |
| 06487179 | | DOGE[.44832], USD[0.03] | | |
| 06487181 | | GHS[0.00] | | |
| 06487188 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06487189 | | BTC-PERP[0], ETH-PERP[0], FTT[.39329274], SOL-PERP[0], USD[0.00], USDT[6.08776248], XRP[7.24139836], XRP-PERP[0] | | |
| 06487216 | Contingent, Disputed | AKRO[2], BAO[4], EUR[0.00], KIN[4], UBXT[3] | | |
| 06487230 | | NFT [501257770024548374/The Hill by FTX #37834][1] | | |
| 06487244 | | GHS[0.00], KIN[.00000001] | | |
| 06487254 | | EUR[0.00] | | |
| 06487260 | Contingent, Disputed | GHS[0.00] | | |
| 06487261 | | APT-PERP[0], BNB[0], BTC[0.00006033], CEL[0.08872452], CEL-PERP[0], DOGE[20.03867610], ETH-PERP[0], TRX[1.03695900], USD[0.05], USDT[0], VGX[.62665] | | DOGE[20.01861], TRX[1.014178] |
| 06487270 | | MATICBULL[2708870.15376346], USD[0.00], XRP[.00000001] | | |
| 06487282 | | USD[8.69], USDT[0.97254639] | | |
| 06487296 | Contingent, Disputed | GHS[0.00], USD[0.00], USDT[0.56924495] | | |
| 06487335 | | BTC[0.00002878], USD[0.01], USDT[0.32996747] | | |
| 06487343 | | TRX[.000628], USDT[0.00000518], XRP[.037733] | | |
| 06487350 | | EUR[0.45], USD[0.01], USDT[.55] | | |
| 06487351 | | TRX[.000402], USD[0.37] | | |
| 06487382 | | NFT [497743619263514187/The Hill by FTX #37836][1] | | |
| 06487466 | | USD[0.01] | | |
| 06487482 | Contingent, Disputed | AKRO[3], BAO[5], DENT[2], GHS[0.00], KIN[1], TRX[2], UBXT[1] | | |
| 06487491 | | CTX[0], USD[0.00] | Yes | |
| 06487509 | | EUR[0.00] | | |
| 06487514 | | USD[50.32] | | |
| 06487579 | | APT-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | Yes | |
| 06487601 | | NFT [467793794453685950/The Hill by FTX #37842][1] | | |
| 06487607 | | AKRO[1], BAO[1], DENT[2], EUR[0.00], KIN[4], UBXT[1] | | |
| 06487614 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[-1.862], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[6556.30], XRP-PERP[0] | | |
| 06487637 | | USDT[0] | | |
| 06487664 | | NFT [327384014569043823/The Hill by FTX #37847][1] | | |
| 06487683 | | NFT [471476863899643498/The Hill by FTX #37846][1] | | |
| 06487699 | | USDT[0.00330076] | | |
| 06487702 | | NFT [399874172307863322/The Hill by FTX #37949][1] | | |
| 06487707 | | ETC-PERP[0], ETH-PERP[0], USD[222.58] | | |
| 06487711 | | USD[0.00] | Yes | |
| 06487721 | | NFT [471231496786559087/The Hill by FTX #37848][1] | | |
| 06487739 | | USDT[0.05815961] | | |
| 06487742 | | ETH[.00099316], ETHW[.00099316], USD[0.00], USDT[0] | | |
| 06487750 | | USD[0.00] | | |
| 06487763 | | AKRO[2], BAO[4], CHZ[1], DENT[8], DOGE[3], FRONT[1], GHS[4.62], GRT[1], KIN[3], RSR[1], TRU[3], TRX[2], UBXT[11] | | |
| 06487769 | | NFT [507748069753854259/The Hill by FTX #37849][1] | | |
| 06487791 | | TRX[0.73207415], USD[0.01] | | |
| 06487806 | | TRX[.000044], USD[3392.65], USDT[13523.681045] | Yes | |
| 06487813 | | NFT [427153826963048623/The Hill by FTX #37852][1], NFT [489472541744329104/FTX Crypto Cup 2022 Key #20736][1] | | |
| 06487822 | | EUR[21.45] | | |
| 06487823 | | BTC[0], TRX[.000198], USDT[1.94616241] | | |
| 06487834 | | BTC[.0000001], USD[2.27], XRP[15.119] | | |
| 06487852 | | AKRO[8], BAO[9], DENT[4], DOGE[1], GHS[0.00], KIN[9], MATH[3], RSR[2], SECO[1], TOMO[2], TRX[11], UBXT[14] | | |
| 06487853 | | USD[0.00], USDT[0] | | |
| 06487872 | | APT[.0084125], BNB[0.00004132], BTC[.00000453], SOL[0.0004621], TRX[25.00012436], USD[0.00], USDT[0.00079500] | | |
| 06487876 | | TRX[.000001], USDT[0.00005714] | | |
| 06487914 | | USD[0.00] | | |
| 06487921 | | USD[2.17] | | |
| 06487939 | | NFT [531306876394282741/FTX Crypto Cup 2022 Key #20734][1] | | |
| 06487975 | | NFT [435431465586196918/The Hill by FTX #37870][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06487982 | | EUR[0.00] | | |
| 06487991 | | USD[5.00] | | |
| 06487994 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06488005 | | DOGE[5.56926036], TONCOIN-PERP[0], USD[0.00] | | |
| 06488014 | | AKRO[1], ALPHA[1], AUDIO[1], FIDA[1], GHS[0.00], HXRO[1], KIN[2], RSR[2], SXP[2], TRU[1], TRX[1.000148], UBXT[2], USDT[0] | | |
| 06488024 | | EUR[21.45], USDT[0] | | |
| 06488052 | | TRX[.000054] | | |
| 06488063 | | DOT[61.78764], USD[0.00], USDT[10000] | | |
| 06488069 | | BTC[0] | | |
| 06488095 | | EUR[0.05], USDT[.33778605] | | |
| 06488098 | | BTC-PERP[0], DENT[1], FTT[28.56324896], USD[0.07], USDT[0.00009989] | Yes | |
| 06488099 | | NFT (308903392782273271/The Hill by FTX #37872)[1] | | |
| 06488121 | | EUR[0.00] | | |
| 06488129 | | AVAX[0], BNB[0], BTC[0], TRX[.000006], USDT[0.00000254] | | |
| 06488157 | | TRX[.000125], USDT[0.00008083] | | |
| 06488161 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.32819414], ETH-PERP[0], ETHW[.27851211], SNX-PERP[0], THETA-PERP[0], USD[0.24], USDT[0.61639173] | | |
| 06488167 | | EUR[21.45], USD[0.00] | | |
| 06488190 | | EUR[0.00] | | |
| 06488216 | | BNB-PERP[0], BTC[.00006652], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.35], FTT[0.00001954], GBP[0.00], USD[-1.32] | | |
| 06488219 | | BNB[.04032101], BTC[.0000011], SOL[.11866007], USD[2.14], XRP[4.01] | | |
| 06488233 | | BTC-PERP[0], ETH-PERP[0], TRX[.000015], USD[793.68], USDT[-303.87293756] | | |
| 06488259 | | APE[0], BTC[0], ENJ[0], ETH[0], GBP[0.00], SHIB[0], USD[0.00] | Yes | |
| 06488267 | | EUR[0.45], USD[0.00], USDT-PERP[0] | | |
| 06488366 | | USD[0.41] | | |
| 06488367 | | USD[0.00], USDT[0.00000001] | | |
| 06488371 | | BTC[0.00000001] | | |
| 06488375 | | AKRO[2], BAO[2], CHR[.00698182], KIN[1], TRX[1], USD[0.00] | | |
| 06488376 | | USD[2.04] | Yes | |
| 06488391 | | AKRO[1], BAO[1], BTC[.00412684], DENT[1], ETHW[.00467462], GBP[0.00], KIN[2], TRX[2], USD[0.01] | | |
| 06488397 | | AKRO[7], BAO[22], DENT[8], FRONT[1], GHS[0.00], KIN[25], MATH[1], RSR[3], TRX[7], UBXT[6], USDT[3.19706884] | Yes | |
| 06488404 | | SOL[2.35768663], UBXT[1], USD[0.00] | Yes | |
| 06488428 | | NFT (546856008640469010/The Hill by FTX #37891)[1] | | |
| 06488434 | | AKRO[3], ALPHA[1], BAO[6], BTC[.00000002], DENT[1], GAL[.00018492], KIN[5], MANA[.00080039], RSR[2], TRX[2], UBXT[3], USD[0.00], USDT[0.00062446] | Yes | |
| 06488501 | | ETH-PERP[0], PERP-PERP[0], USD[0.00], USDT[0.00003108] | | |
| 06488507 | | NFT (350558531890099190/The Hill by FTX #37905)[1] | | |
| 06488510 | | BNB[.0630874], BTC[.00130159], DOT[2.38652014], ETH[.02216924], ETHW[.02216924], GBP[6.00], MATIC[13.64092005], SOL[.48459513], XRP[50.92619831] | | |
| 06488515 | | BNB[.00444799], GHS[0.00], USDT[0] | | |
| 06488520 | | BTC[.0049], BTC-PERP[0], USD[-64.00] | | |
| 06488524 | | TRX[.000154] | | |
| 06488537 | | AKRO[1], ALPHA[4], BAO[2], GHS[0.00], GRT[1], KIN[4], USD[0.00], USDT[0] | | |
| 06488547 | | NFT (491970980486904476/The Hill by FTX #37893)[1] | | |
| 06488548 | | AKRO[1], GHS[0.00], KIN[1], MATH[1] | | |
| 06488554 | | EUR[0.00], USD[0.00], USDT[.02847274] | | |
| 06488577 | | TRX[.001128] | Yes | |
| 06488579 | | NFT (415024402690634709/The Hill by FTX #37896)[1] | | |
| 06488584 | | BAO[1], BTC[.00000001], ETC-PERP[0], LDO-PERP[0], MATIC[1.00042927], USD[0.00], XRP[1] | Yes | |
| 06488585 | | TRX[.000008] | | |
| 06488586 | | BAO[1], USD[0.00] | | |
| 06488599 | | TRX[.000028] | | |
| 06488621 | | NFT (569319355491598693/The Hill by FTX #37897)[1] | | |
| 06488645 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC[.00406635], BTC-PERP[0], CEL-PERP[0], CHF-PERP[0], CHF[0.00], CHZ[50], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.74647762], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN[2], LINK-PERP[0], MANA[50], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-093[0[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[197.31], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], XRP[81] | | |
| 06488658 | | APE-PERP[0], APT-PERP[0], CHF[0.00], EDEN-PERP[0], ETH[.14009346], ETHW[.05], HT-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[22.37], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 06488675 | | NFT (572001819180283136/The Hill by FTX #37899)[1] | | |
| 06488678 | | EUR[0.45], USD[0.01] | | |
| 06488682 | | BAO[1], BAT[1], DENT[2], RSR[1], TRX[6.48140946], UBXT[1], USD[14.90], USDT[15.00001291] | | |
| 06488716 | | BNB[0.00826545], BTC[0], TRX[0], USDT[23.94659911] | | |
| 06488719 | Contingent, Disputed | NFT (426904680472855443/The Hill by FTX #37916)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06488722 | | USDT[1.02] | | |
| 06488746 | | AKRO[3], AVAX-PERP[0], BAO[4], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA[1], GBP[0.00], KIN[5], SOL-PERP[0], TRX[1], UBXT[1], USD[0.00], XRP[790.98442452], YFI-PERP[0] | | |
| 06488760 | | TRX[.000032] | | |
| 06488761 | | USD[0.26], USDT[1.16816839] | | |
| 06488771 | | BTC[0] | | |
| 06488776 | | KIN[1], USDT[0.00000792] | | |
| 06488794 | | NFT (425360765220806641/The Hill by FTX #45137)[1] | | |
| 06488796 | | EUR[0.00], USD[0.01] | | |
| 06488802 | | NFT (412456543901058685/The Hill by FTX #37903)[1] | | |
| 06488807 | | NFT (379634229326114023/The Hill by FTX #37907)[1] | | |
| 06488812 | Contingent, Disputed | GHS[0.00] | | |
| 06488823 | | EUR[0.00] | | |
| 06488830 | | EUR[0.87], USD[0.01] | | |
| 06488831 | | NFT (436985704727799588/The Hill by FTX #45140)[1] | | |
| 06488841 | | AKRO[7], BAO[11], DENT[3], DOGE[1], ETHW[.15383856], GBP[354.36], GRT[1], KIN[10], MATIC[1.00001826], TRX[6], USD[0.00] | Yes | |
| 06488863 | | BCH[0], BNB[0], BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 06488921 | | NFT (379606246642852084/FTX Crypto Cup 2022 Key #20760)[1], NFT (541556431023176430/The Hill by FTX #38029)[1] | Yes | |
| 06488935 | | TRX[.000029], USDT[23.5914] | | |
| 06488937 | | USD[0.00], USDT[0] | | |
| 06488938 | | ADA-PERP[0], ALPHA[1], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.54], USDT[0.01577230], YFI-PERP[0] | | |
| 06488946 | | NFT (352714585237364128/FTX Crypto Cup 2022 Key #20877)[1], NFT (512611185699827294/The Hill by FTX #37922)[1] | | |
| 06488951 | | USD[10211.65] | Yes | |
| 06488967 | | GHS[0.00] | | |
| 06488984 | | USDT[0.00000026] | | |
| 06488991 | | CHR[.8202], DOT[7.9], USD[0.71] | | |
| 06489003 | Contingent, Disputed | EUR[2.95], USD[0.01] | | |
| 06489019 | | NFT (389207362962106317/The Hill by FTX #37910)[1] | | |
| 06489055 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], GRT-0930[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[16.90], XRP-1230[0], XRP-PERP[0] | | |
| 06489060 | | TRX[.000024] | | |
| 06489081 | | BAO[1], DOGE[1], GHS[0.00], TRX[1], USDT[0] | | |
| 06489092 | | USD[0.00] | | |
| 06489100 | | GHS[0.00], USD[0.00] | | |
| 06489111 | | GBP[0.00], TOMO[1] | | |
| 06489134 | | MATIC-PERP[0], USD[11.21] | | |
| 06489153 | | GHS[0.00] | | |
| 06489159 | | USDT[.00182652] | Yes | |
| 06489171 | | AKRO[2], AVAX[.7586392], BAO[6], BCH[.00849894], BTC[.00079654], ETH[.00303954], ETHW[.00303954], FTT[.10928514], GBP[20.81022877], HGET[20.81022877], KIN[12], TRX[1], UBXT[1], USD[0.00] | | |
| 06489181 | | GHS[0.00] | | |
| 06489182 | | NFT (350064729319541300/The Hill by FTX #37919)[1] | | |
| 06489185 | | NFT (534010080372522927/The Hill by FTX #37923)[1] | | |
| 06489197 | | BTC[.0008], USD[1.86] | | |
| 06489205 | | FTT[0], USD[0.00], USDT[0] | | |
| 06489214 | | BTC[0], USDT[0.00007246] | | |
| 06489217 | | GHS[0.00] | | |
| 06489264 | | AKRO[2], BAO[2], BAT[2], DENT[3], EUR[0.00], KIN[6], RSR[1], SECO[1.01399657], SXP[1], TRX[2], UBXT[5], USDT[1606.31400372] | Yes | |
| 06489289 | | CAD[80.96], DENT[1], USD[0.00] | | |
| 06489299 | | AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BTC[.0013111], CEL-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0.00000009], GALA-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RSR-PERP[0], TONCOIN-PERP[0], USD[0.01], USDT[0.00000271] | | |
| 06489323 | | ARS[0.00], USDT[0] | | |
| 06489346 | | EUR[0.00] | | |
| 06489350 | | AKRO[1], BAO[1], GHS[0.00], KIN[4], RSR[1], TRX[1] | | |
| 06489412 | | BAO[2], USDT[0.00000714] | Yes | |
| 06489413 | | GHS[0.00] | | |
| 06489417 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[3], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAD[0.00], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00064082], FIDA-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], TRU[1], USD[0.42], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06489454 | | AKRO[1], BAO[2], BAT[1], DENT[1], GBP[0.00], KIN[2], RSR[1], TRX[2], UBXT[1] | | |
| 06489480 | | NFT (400714969028217604/The Hill by FTX #37934)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06489485 | | TRX[.000042], USDT[0] | | |
| 06489490 | | BTC[.00000085] | Yes | |
| 06489491 | | EUR[0.00] | | |
| 06489521 | | AXS[.094], AXS-PERP[0], TRX[.000087], USD[0.00] | | |
| 06489524 | | BTC[0] | | |
| 06489534 | | BRZ[5.0281038] | | |
| 06489552 | | ETH[0] | | |
| 06489554 | | TRX[0] | | |
| 06489565 | | NFT (326713900006295647/The Hill by FTX #38259)[1] | | |
| 06489573 | | NFT (382192477480254247/The Hill by FTX #37942)[1] | | |
| 06489587 | | NFT (417314323066882232/The Hill by FTX #37966)[1] | | |
| 06489601 | | AKRO[2], BAO[7], BTC[0], DENT[1], ETH[.00000327], ETHW[.00000327], GBP[0.80], KIN[9], MATIC[0.00959276], SHIB[.31268436], USD[0.24], XRP[0.00458685] | | |
| 06489626 | | BTC[.001], ETH[.014], ETHW[.014], FTT[1.03936641], TRX[.000001], USD[448.74], USDT[0.00729918] | | |
| 06489637 | | AKRO[1], BAO[3], BAR[.00023595], CEL[.00016834], DOGE[.01253287], GBP[0.00], KIN[2], SNX[.00053024], USD[0.00] | Yes | |
| 06489646 | | NFT (464435148803888165/The Hill by FTX #39885)[1] | | |
| 06489651 | | BRZ[100] | | |
| 06489656 | | EUR[0.65], USD[0.00] | | |
| 06489657 | | TRX[.000004] | | |
| 06489683 | | GHS[0.00] | | |
| 06489718 | | TRX[.000056], USDT[0.00000028] | | |
| 06489732 | | BNB[.00000001], TRX[.13273], USDT[0.00570564] | | |
| 06489753 | | USD[0.00], USDT[0] | | |
| 06489762 | | BTC[.0004], USD[0.88] | | |
| 06489772 | | TONCOIN[.04024], USD[0.01], USDT[1002.47] | | |
| 06489804 | | NFT (328370487779673660/The Hill by FTX #37948)[1] | | |
| 06489805 | | BNB[0.02052443], BTC[0.00000001], USDT[0] | | |
| 06489812 | | AKRO[1], BAO[7], BAT[1], EUR[21.82], KIN[2], RSR[3], SECO[1.02318693], TRU[1], TRX[2], UBXT[1] | Yes | |
| 06489828 | | BAO[1], BTC[.0533858], DENT[1], RSR[1], UBXT[1], USD[0.00] | | |
| 06489832 | | USD[0.01] | | |
| 06489864 | | USD[0.38] | | |
| 06489893 | | EUR[1.00], TRX[.100876], USD[0.09], USDT[0.00381768] | | |
| 06489899 | | BTC[.00000594], DOGE[138.04629261], ETH[.00004318], ETHW[.00004318], LTC[.00001792], USDT[0] | | |
| 06489906 | | ARS[3.23], GBP[0.08], GHS[1.03], TRX[1.44414296], USD[0.10], USDT[0.29583447] | | |
| 06489943 | | CHF[0.00], EUR[0.00], USDT[58.78174568] | | |
| 06489947 | | DENT[1], GHS[0.00], TRX[1], UBXT[1] | | |
| 06489958 | | GHS[0.00], USD[0.00] | | |
| 06489979 | | USD[0.00], USDT[.07076953] | | |
| 06489987 | | EUR[0.58], USD[0.00] | | |
| 06490003 | | 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BADGER-PERP[0], BAO[1], BRZ[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHW[2.274], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK[.094718], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-1230[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], TAPT[5], TONCOIN-PERP[0], TRX[2759], TRX-PERP[0], USD[2.04], USDT[0.13251074], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 06490021 | | NFT (419745449832459589/The Hill by FTX #38203)[1] | | |
| 06490024 | | BAO[1], BTC[.00062982], TRX[.000016], USDT[0.00001446] | | |
| 06490028 | | NFT (474115829466077619/FTX Crypto Cup 2022 Key #20748)[1] | Yes | |
| 06490043 | | NFT (527141110449637980/FTX Crypto Cup 2022 Key #20745)[1] | Yes | |
| 06490047 | | AKRO[1], BAO[2], KIN[1], USD[0.00], USDT[0] | | |
| 06490048 | | GHS[0.27] | Yes | |
| 06490057 | | NFT (307743841219499314/The Hill by FTX #37954)[1] | | |
| 06490069 | | NFT (375558423951272668/The Hill by FTX #37953)[1] | | |
| 06490080 | | AKRO[1], BAO[5], KIN[4], TRX[0.00001800], USD[0.00], USDT[3.95561263] | Yes | |
| 06490090 | | BAO[1], GBP[0.00], KIN[1], RSR[1] | | |
| 06490108 | | AKRO[7], BAO[28], DENT[6], GHS[0.00], KIN[28], TRX[6], UBXT[6], USD[0.00] | | |
| 06490127 | | 0 | | |
| 06490134 | | BTC[.0044], ETH[.058], ETHW[.058], USDT[1853.79428600] | | |
| 06490143 | | EUR[21.45], USD[0.00] | | |
| 06490146 | | BTC[.00100754], DOGE[1223.76086738], ETH[.00114927], ETHW[.00113558] | Yes | |
| 06490161 | Contingent, Disputed | TRX[.000061] | | |
| 06490199 | | NFT (338385306414087393/The Hill by FTX #37990)[1] | | |
| 06490257 | | BNB[.00607895], BTC[.00018818], DOGE[8.22232443], TRX[32.01815635], USDT[3.74090829] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06490270 | | EUR[21.45] | | |
| 06490272 | | AKRO[1], GHS[0.13], USDT[0] | | |
| 06490302 | | EUR[0.80], USD[0.51], USDT[681.54489288] | | |
| 06490310 | | NFT (451786968116222162/The Hill by FTX #37960)[1] | | |
| 06490336 | | NFT (297809148218806879/The Hill by FTX #37962)[1] | | |
| 06490341 | | EUR[21.45], USD[0.00], USDT[.5087465] | | |
| 06490357 | | EUR[0.00], USD[0.00] | | |
| 06490393 | | TRX[.000018], USDT[8.53317338] | | |
| 06490444 | | ALGO[15.34754053], BTC[.00000438], CITY[1.02319465], CUSDT[10.04431911], ETH[0.00000002], ETHW[0.00000002], GALA[.00283974], GARI[10.00263183], GBP[0.00], KIN[1], KSHIB[10.00621418], MAPS[10.22916001], PEOPLE[10.00406098], PERP[.05477526], RSR[10.03000556], STMX[10.01063922], TLM[10.00088932], USD[0.00], WFLOW[1.02311722], XRP[3.16745082], ZRX[10.23167618] | Yes | |
| 06490448 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], TRX[1], USD[115.42], USDT[0] | | |
| 06490450 | | AKRO[2], BAO[34], CHZ[1], DENT[2], GHS[0.00], KIN[40], MATH[1], TRX[4], UBXT[5], USDT[0] | Yes | |
| 06490463 | | ALPHA[1], HXRO[1], KIN[1], USD[0.00], USDT[0] | | |
| 06490494 | | BNB[.0026245], BTC[.0003308], ETH[.0007522], ETHW[.3714], SOL[.005612], USD[1.39], USDT[0.00370501] | | |
| 06490503 | | BTC[0], ETH[0], FTT[0.00000445], USD[0.01], USDT[0] | | |
| 06490521 | | NFT (445720409982559124/The Hill by FTX #41018)[1] | | |
| 06490528 | | TRX[.010053], USDT[1.08021060], XRP[.580837] | | |
| 06490598 | | TRX[1], TSM[1], USD[10.85] | Yes | |
| 06490627 | | AKRO[16], AUDIO[2], BAO[23], BAT[1], DENT[18], DOGE[2], FIDA[1], FRONT[1], GHS[100.08], GRT[2], KIN[24], RSR[7], SECO[1.01983787], TRX[16.18975452], UBXT[9] | Yes | |
| 06490629 | | BTC[.00939812], KIN[1], USD[1.56] | | |
| 06490643 | | CEL[0], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 06490654 | | TRX[.000044] | | |
| 06490699 | | NFT (398346921911820833/The Hill by FTX #37985)[1] | | |
| 06490703 | | GHS[0.00] | | |
| 06490708 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0.12296771], ETH-0930[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00230100], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.13], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 06490733 | | EUR[0.00], USD[0.00] | | |
| 06490739 | | NFT (401075733282382902/The Hill by FTX #37989)[1] | | |
| 06490756 | | GHS[0.86] | | |
| 06490760 | | AKRO[2], BAO[14], BNB[0], BTC[.00000008], FTT[0], GBP[0.00], KIN[16], RSR[3], USDT[.00002702], XRP[.00250438] | Yes | |
| 06490775 | | 0 | | |
| 06490777 | Contingent, Disputed | EUR[0.58], USD[0.01] | | |
| 06490778 | | USD[0.00], USDT[667.47364313] | | |
| 06490797 | | GHS[0.00], USDT[.00000001] | | |
| 06490798 | | USD[0.00], USDT[0] | | |
| 06490804 | | USD[20.67], USDT[0] | | |
| 06490807 | | BAO[1], CAD[259.08], DENT[1], ETH[.0004692], ETH-PERP[0], ETHW[.0004692], KIN[2], SOL[.12094334], UBXT[1], USD[6.09] | Yes | |
| 06490815 | | USDT[3] | | |
| 06490822 | | NFT (298428575315400872/The Hill by FTX #37992)[1] | | |
| 06490861 | | BAO[1], DENT[2], EUR[0.00], KIN[2], TOMO[1], USDT[.6879714] | | |
| 06490874 | | GHS[0.00], SHIB[88608.84119326], TRX[.000004], USDT[0] | | |
| 06490883 | | BTC[.00077219], ETH[.00000058], GBP[0.00], KIN[1], USD[0.00], XRP[.00001686] | Yes | |
| 06490893 | | BTC[0], DAI[0], TRX[0.00000047] | | |
| 06490921 | | AKRO[1], ATOM[0], BAO[3], DENT[1], DOGE[0], ETH[0], GBP[0.00], KIN[1], MATIC[0], RSR[1], TRX[1], USD[0.00], USDT[0], XRP[0] | | |
| 06490983 | | BNB[0], USD[0.00], USDT[0.00000153] | | |
| 06490985 | | NFT (561479867211334354/The Hill by FTX #37997)[1] | | |
| 06490997 | | FTT[0.06243664], USDT[0] | | |
| 06491009 | | MATIC[.00047558] | Yes | |
| 06491017 | | TRX[12.9972], USD[0.06], USDT[0.00169164] | | |
| 06491031 | | NFT (383417150277560166/The Hill by FTX #37998)[1] | | |
| 06491032 | | EUR[0.00], GHS[0.01], USD[0.00], USDT[0.09852302] | Yes | |
| 06491033 | | AKRO[1], ALPHA[1], BAO[5], CEL[1], DENT[2], GHS[0.00], GRT[2], KIN[1], MATH[1], MATIC[1], RSR[2], SXP[1], TOMO[1], TRX[5], UBXT[6] | | |
| 06491035 | | EUR[0.62], USD[0.00] | | |
| 06491048 | | BAO[5], BTC[0.00943819], ETH[0.05226581], ETHW[0.02925922], KIN[4], USD[0.00] | Yes | |
| 06491052 | | NFT (434969122236561992/The Hill by FTX #37999)[1] | | |
| 06491068 | | BCH[.01999335], USD[5.05], USDT[1.98982896] | | |
| 06491078 | | EUR[0.86], USD[0.00] | | |
| 06491080 | | TRX[.000006], USD[0.00], USDT[234.98000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06491084 | | NFT (377711529428094200/The Hill by FTX #38000)[1] | | |
| 06491096 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000036], USD[0.21], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06491117 | | XPLA[.713943] | | |
| 06491139 | | USDT[0] | | |
| 06491148 | | BNB[0] | | |
| 06491150 | | NFT (454264910110478738/The Hill by FTX #38001)[1] | | |
| 06491167 | | BAO[1], LTC[1.3462917], USD[0.90] | | |
| 06491228 | Contingent, Disputed | EUR[21.45] | | |
| 06491250 | | AKRO[10], BAO[32], DENT[3], GHS[5.00], KIN[26], RSR[3], TRX[7], UBXT[3] | Yes | |
| 06491264 | | AAPL-1230[0], AMC[0], BAO[1], BCH[0], BNB[0], DOGE[57.33266635], FB[0], FTT[0], GALA[0], GME[0], STG[0], TRX[1], TSLA[0], USD[0.00], USDT[0], USO[0], XRP[0] | Yes | |
| 06491290 | | BTC[.00248242], ETH[.02390357], ETHW[.02390357], XRP[14.173963] | | |
| 06491302 | | BTC-PERP[.005], USD[4317.81] | | |
| 06491327 | | NFT (437467041174016897/The Hill by FTX #38007)[1] | | |
| 06491354 | | NFT (334460414114052768/The Hill by FTX #38012)[1] | | |
| 06491365 | | NFT (290070029638251444/The Hill by FTX #38032)[1] | | |
| 06491369 | | USD[150.00] | | |
| 06491380 | | EUR[0.17], GBP[0.00], USD[0.01] | | |
| 06491385 | | AKRO[1], ATOM[1.00900827], BAO[4], BTC[.00228972], DOGE[945.0889478], ETH[0.02227388], ETHW[.00615802], JOE[13.02585293], KIN[2], LINK[.62584226], SHIB[1583970.02989119], SOL[.10011887], SPELL[928.62581951], TRU[23.9993787], TRX[1], TRYB[52.7510936], UBXT[1], USD[0.02], XRP[7.81232057] | Yes | |
| 06491420 | | EUR[21.45], USDT[0] | | |
| 06491426 | | ETH-PERP[0], GBP[0.29], USD[0.26], USDT[.48908241] | | |
| 06491454 | | AVAX[.1], BTC[.00498703], DENT[2], DOGE[201.9596], DOT[2.59948], ETH[.45061811], ETHW[.42261811], KIN[2], LRC[30.998], MATIC[31.07590312], SHIB[304321.3633597], SOL[2.34747652], USD[0.87], USDT[0.03242178] | | |
| 06491463 | | AKRO[1], BAO[1], ETH[1.46908817], ETHW[1.46908817], GBP[0.00], GRT[1], SOL[14.4370406], TRX[1], UBXT[1], USD[0.00] | | |
| 06491466 | | 1INCH-1230[0], ADA-PERP[0], AMPL[1.35822747], APE-PERP[0], AVAX[.00037546], AVAX-PERP[0], BNB[.0097359], BNB-PERP[0], BTC[0.00009887], BTC-PERP[0], DOGE[.68501], DOGE-PERP[0], DOT[.067764], DOT-PERP[0], ETH[.00093046], ETH-PERP[0], ETHW[.00093046], FIDA[1.9601], FTT[.0981], GST[.089018], HNT-PERP[0], LEO-PERP[0], LINK[.086567], LINK-PERP[0], MATIC-PERP[0], NEAR[.084838], NEAR-PERP[0], SOL-PERP[0], TOMO[.068251], TRU[.64603], TRX[.51778], TRX-PERP[0], UNI[.0494585], USD[4.30], USDT[0.20729969], XLM-PERP[0], XRP[1250], XRP-PERP[0] | | |
| 06491523 | | ALGO[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH[0.00062958], ETH-PERP[0], ETHW[0.00062958], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0.76393730], SRM-PERP[0], SUSHI-PERP[0], TRX[1], TRX-PERP[0], UBXT[1], USD[0.70], USDT[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 06491525 | | AVAX[0], ETHW[.00049], SOL[0], TRX[.000028], USD[0.07], USDT[0] | | |
| 06491528 | | SKL[.41032], USD[0.15] | | |
| 06491538 | | EUR[0.45], USD[0.00], USDT[.35] | | |
| 06491546 | | EUR[21.48], USD[0.00] | | |
| 06491608 | | NFT (397717827034237422/The Hill by FTX #38017)[1] | | |
| 06491611 | | XRP[68.51735823] | Yes | |
| 06491614 | | NFT (440590625669776174/The Hill by FTX #38020)[1] | | |
| 06491637 | | ALGO[0], BAO[2], KIN[3], USD[0.00], USDT[0] | | |
| 06491649 | | TRX[.000103] | | |
| 06491669 | | USD[0.18], XRP[282] | | |
| 06491674 | | ETH[.002], USDT[0] | | |
| 06491680 | | NFT (492941734007138367/The Hill by FTX #38022)[1] | | |
| 06491682 | | NFT (563858983537159739/The Hill by FTX #38055)[1] | | |
| 06491696 | | USD[0.00] | | |
| 06491727 | | BAO[3], BTC[.00000002], GBP[12.70], KIN[3], USD[0.00] | Yes | |
| 06491739 | | USDT[0.00000241] | | |
| 06491740 | | NFT (353899159479577273/The Hill by FTX #38023)[1] | | |
| 06491748 | | GBP[0.00], SHIB[0], USD[0.00], XRP[312.02819411] | | |
| 06491756 | | THETA-PERP[0], USD[1.07], USDT[9.62639439] | | |
| 06491760 | | AKRO[1], BAO[5], DENT[1], GHS[0.00], KIN[2], UBXT[1] | | |
| 06491770 | | NFT (414194484784901952/The Hill by FTX #38025)[1] | | |
| 06491775 | | GHS[0.00], USDT[0.72191657] | | |
| 06491804 | | FTT[0], USDT[0.98994574] | | |
| 06491870 | | GHS[0.00] | | |
| 06491873 | | BAO[3], DENT[1], ETH[.00000032], ETHW[.03074632], GBP[95.68], SAND[.0032891], USD[0.01] | | |
| 06491896 | | USDT[0.00000711] | | |
| 06491936 | | BTC-MOVE-0921[0], BTC-MOVE-0924[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06491942 | | EUR[0.57], USD[0.00] | | |
| 06491976 | | TRX[.000126], USDT[0.00010415] | | |
| 06491978 | | TRX[.000041] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06492014 | | ATLAS[.00000033], TRX[0], USD[0.00] | | |
| 06492048 | | FTT[.06703874], USD[0.00], USDT[0.01578139] | | |
| 06492059 | | BTC-PERP[0], CHZ-PERP[850], CRO-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-102.44], USDT[13.50670099] | | |
| 06492062 | | USD[0.65], USDT[0.00125680] | | |
| 06492072 | | USD[19.21] | | |
| 06492106 | Contingent, Disputed | GHS[0.00] | | |
| 06492111 | | AAPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-1230[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000067], TSLA[0], USD[-0.08], USDT[2103.00424806], YFI-PERP[0] | | |
| 06492114 | | USDT[.2] | | |
| 06492117 | | BAO[1], BTC[.00021912], ETH[.00302899], ETHW[.00302899], USD[4.90] | | |
| 06492132 | | ARS[7454.61], BAO[8], CHZ[1], DENT[1], ETH[.00259714], KIN[8], RSR[323.45661552], TRX[1], UBXT[2], USDT[0.60616980] | Yes | |
| 06492162 | | GHS[0.00] | | |
| 06492164 | | USDT[.419739] | | |
| 06492166 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06492265 | | DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[0.00] | Yes | |
| 06492295 | | LTC[0] | | |
| 06492315 | | USD[0.00] | | |
| 06492325 | | AKRO[1], BAO[1], BTC[.03231618], ETH[.45405932], ETHW[.45405932], UBXT[1], USD[0.00] | | |
| 06492337 | | USDT[0.00016463] | Yes | |
| 06492388 | | CEL-PERP[0], DOGE-PERP[0], ETH[0], ETHW[2.03247822], FTM-PERP[0], MATIC-PERP[0], TRX[.000012], USD[0.00], USDT[0.07178757] | | |
| 06492390 | | USDT[0] | | |
| 06492399 | | BTC[.00175479], KIN[2], SOL[.00001824], USD[0.00] | Yes | |
| 06492427 | | NFT (501336831553449462/The Hill by FTX #38047)[1] | | |
| 06492439 | | NFT (479473191702257211/The Hill by FTX #38048)[1] | | |
| 06492447 | | USD[79.98] | | |
| 06492454 | | CAD[0.02], GBP[0.00] | Yes | |
| 06492475 | | AKRO[1], BAO[4], BTC[0], DOT[.0000183], ETH[.00000091], ETHW[.00000091], GBP[0.00], KIN[7], MATIC[.00046332], UBXT[1], USD[0.00], USDT[0.00143856] | Yes | |
| 06492490 | | AKRO[1], AUD[0.00], BTC[.00487396], DENT[1], KIN[3], SAND[7], USD[63.35] | | |
| 06492527 | | BTC[.00000039], DOT[.00137616], MATIC[521.69652228], SOL[25.63825783], TRX[1], USD[716.62] | Yes | |
| 06492531 | | USD[0.00] | | |
| 06492532 | | 0 | | |
| 06492554 | | NFT (452093767018421256/The Hill by FTX #38054)[1] | Yes | |
| 06492568 | | BTC[0], DOGE[0], ETH[0], FTT[0], LTC[0], SOL[11.47515075], TRX[24.79375903], USD[0.00], USDT[0] | Yes | |
| 06492585 | | XRP[.00000001] | | |
| 06492592 | | TRX[.000006] | | |
| 06492593 | | AKRO[1], KIN[1], USD[1.86], USDT[0] | | |
| 06492598 | | EUR[98.27], USDT[0.00000001] | | |
| 06492607 | | DENT[1], DOGE[1], DOT[6.41634686], ENJ[327.48906293], ETH[.29113439], ETHW[.29094553], GALA[37.95898463], KIN[2], MATIC[532.01925134], SAND[183.43661651], UBXT[2], USD[0.00], XRP[1352.67412293] | Yes | |
| 06492630 | | 0 | | |
| 06492632 | | AKRO[1], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], KIN[1], LUNA2-PERP[0], LUNC-PERP[0], USD[167.00] | | |
| 06492637 | | XRP[.201] | | |
| 06492685 | | BTC-0930[0], BTC-PERP[0], ETH-PERP[0], MSTR-0930[0], SOL-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], USD[192.69], USDT[20.67875207] | | |
| 06492693 | | NFT (440930939868663855/FTX Crypto Cup 2022 Key #20770)[1] | | |
| 06492767 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 06492769 | | USD[3.54] | | |
| 06492791 | | USDT[0.00102251] | | |
| 06492792 | | ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[526.87], XRP-PERP[0] | | |
| 06492816 | | DOT[8.25660705], USDT[0.27000396] | Yes | |
| 06492828 | | BTC-PERP[0], USD[1.70] | | |
| 06492897 | Contingent, Disputed | USDT[0.01014484] | | |
| 06492898 | | BTC[.00000001], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], OMG-0930[0], USD[0.21] | Yes | |
| 06492908 | | DOGE[.00063498], FTT[.51985074], SHIB[9.47811237], USDT[25.87522390] | Yes | |
| 06492925 | | USD[0.00] | | |
| 06492926 | | USDT[.00188241] | Yes | |
| 06492930 | | USD[1.00], USDT[0.01155478] | | |
| 06492936 | | BTC[0.05089381], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], MATIC[0.00046518], MATIC-PERP[0], USD[0.45], XRP[0] | | |
| 06492937 | | USDT[0] | | |
| 06492952 | | DYDX[.09568], TRX[.854401], USD[0.02], USDT[0.01983953] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06492954 | Contingent, Disputed | NFT (565022487172090633/The Hill by FTX #38061)[1] | Yes | |
| 06492958 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 06492962 | | USD[0.20], USDT[4.98519627] | | |
| 06492967 | | USDT[.00206128] | Yes | |
| 06493020 | | LTC-PERP[.01], USD[-0.59], USDT[.71] | | |
| 06493085 | | BTC[0.10388026], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], LTC-0930[0], TRU-PERP[0], UBXT[7000.788], USD[-38.52], USDT[0.70785261] | | |
| 06493097 | Contingent, Disputed | GHS[0.00], USD[0.00] | | |
| 06493145 | | EUR[0.45] | | |
| 06493166 | Contingent, Disputed | BTC[0], JPY[0.87] | | |
| 06493180 | | AUD[1175.16], USDT[93.13494814] | Yes | |
| 06493206 | | ENS-PERP[8], TRX[.000111], USD[-141.93], USDT[1151.33552236] | | |
| 06493216 | | ADABULL[3.205912], BOBA[.859929], DOGE[12.84648], MATICBULL[891.716], PERP[98.053792], TRU[5.75699], USD[64.47], USDT[0.00000001] | | |
| 06493252 | | NFT (535745242435480586/The Hill by FTX #38063)[1] | | |
| 06493261 | | USD[0.01] | | |
| 06493273 | | ETH[1.57590014], USD[0.00] | Yes | |
| 06493275 | | BTC[.0012], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.016], ETH-PERP[.456], ETHW[.016], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[389], SOL-PERP[0], TRX[.000117], USD[-782.71], USDT[508.39047106] | | |
| 06493293 | | USD[0.00], USDT[0] | | |
| 06493309 | | AKRO[1], AUD[0.00], BAO[1], DENT[1], ETH[.07034805], ETHW[.06947284], KIN[1], SAND[.00092809], SHIB[5884571.72214653] | Yes | |
| 06493312 | | BAO[1], BTC[0], CEL[0], ETH[0.00000005], ETHW[0.00000005], KIN[1], LTC[.00000147], MPLX[4.59354146], USD[0.00], USDT[0.00000046] | Yes | |
| 06493325 | | USD[0.00], USDT[2.16295727] | | |
| 06493359 | | BTC[.00009472], CEL[21.04032433] | | |
| 06493384 | | DENT[1], NEAR[.031708], USD[0.00], USDT[0] | Yes | |
| 06493424 | | ADABULL[289.0067578] | | |
| 06493432 | | BTC[0], DENT[1], TRX[.567093] | | |
| 06493449 | | AKRO[1], ALGO-PERP[0], ATOM-PERP[0], BAO[1], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT[1], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], GHS[0.00], IOTA-PERP[0], KIN[1], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[-3.74], USDT[27.25284777] | | |
| 06493451 | | GHS[0.00] | | |
| 06493487 | | SOL-PERP[0], TRX[1512.23573188], USD[-0.05], USDT[0.06795445] | | |
| 06493504 | | BTC[0], USDT[0.00001424] | | |
| 06493554 | | AUD[306.90] | Yes | |
| 06493576 | | BTC[.36289297], TRX[764.48767761], USD[4232.14] | Yes | |
| 06493600 | | BAO[2], BTC[.00119035], ETH[.00463335], ETHW[.00457859], UBXT[1], USD[0.00] | Yes | |
| 06493604 | | USD[5.08] | Yes | |
| 06493608 | | BTC-0930[0], BTC-PERP[0], TRX[.000004], USD[-4.51], USDT[99.2] | | |
| 06493618 | | BAO[6], DENT[1], KIN[3], SHIB[47.98693411], USD[0.00], USDT[0] | Yes | |
| 06493620 | | KIN[1], USDT[0.00001270] | | |
| 06493628 | | FTM[9.33738539], MATIC[2.30354942], TRX[37.28998158], USD[0.50] | Yes | |
| 06493631 | Contingent, Disputed | BTC[0] | | |
| 06493634 | | BTT[548753.08490162], JST[1.91011235], USD[0.04] | | |
| 06493673 | | BTC[0.00009785], CLV-PERP[0], DODO-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.089512], GST-PERP[0], KSOS-PERP[0], SLP-PERP[0], TRX[.000007], USD[0.01], USDT[189.21230245] | | |
| 06493768 | | AKRO[8], AUD[0.00], BAO[41], DENT[15], HXRO[1], KIN[48], MATIC[2.41313074], RSR[5], SECO[1.01057608], TRX[6], UBXT[4], USDT[212.97605823] | Yes | |
| 06493846 | | USD[0.00] | | |
| 06493871 | | USD[0.00], USDT[0] | | |
| 06493880 | | BAO[2], BTC[.00000135], CAD[0.00], KIN[1], RSR[1], TOMO[1], TRX[2], UBXT[3], USD[0.00], XRP[0.15356446] | Yes | |
| 06493901 | | BTC[.0011], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-8.69] | | |
| 06493926 | | TRX[.007023], USD[0.01], USDT[10.74000000] | | |
| 06493945 | | USD[0.61] | | |
| 06493961 | | BCH-PERP[0], ETH[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.71000001], ZEC-PERP[0] | | |
| 06493967 | | USD[0.61] | | |
| 06493976 | | USD[0.60] | | |
| 06493984 | | USD[0.60] | | |
| 06493985 | | ALPHA[.9325], AVAX[.099388], SKL[.84358], USD[0.00], USDT[0] | | |
| 06493999 | | USD[0.59] | | |
| 06494006 | | USD[0.59] | | |
| 06494019 | | USD[0.58] | | |
| 06494026 | | BAO[3], BRZ[0.00311321], GALA[0], SNX[0] | | |
| 06494031 | | USD[0.58] | | |
| 06494041 | | USD[0.57] | | |
| 06494045 | | BTC[0.00309941], ETH[.08798328], ETHW[.08798328], LINK[3.299373], USDT[.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06494053 | | USD[0.57] | | |
| 06494062 | | USD[0.29] | | |
| 06494067 | | USD[0.56] | | |
| 06494082 | | USD[0.56] | | |
| 06494084 | | USDT[99.71] | | |
| 06494123 | | USD[0.29] | | |
| 06494181 | | USD[0.29] | | |
| 06494199 | | DENT[2], ETH[.0047421], KIN[2], LDO[1.01017919], SOL[2.26611367], TONCOIN[.00004764], TRX[1], USD[0.00] | Yes | |
| 06494211 | | USD[0.29] | | |
| 06494234 | | USD[0.56] | | |
| 06494244 | | USD[0.29] | | |
| 06494245 | | BTC[0.00009922], USD[0.33] | | |
| 06494248 | | BTC[0.00009453], USDT[0.04599802] | | |
| 06494249 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[-53.39], USDT[59.62747894], XRP-PERP[0] | | |
| 06494263 | | USD[0.55] | | |
| 06494266 | | USD[0.29] | | |
| 06494280 | | USD[0.55] | | |
| 06494291 | | USD[0.54] | | |
| 06494300 | | USD[0.54] | | |
| 06494310 | | USD[0.53] | | |
| 06494311 | | BTC[0.00002560], USDT[2.13646446] | | |
| 06494318 | | USD[0.00], USDT[.00000001] | | |
| 06494326 | | USD[0.39] | | |
| 06494374 | | AUD[0.00] | | |
| 06494398 | | BRZ[0.00324789], BTC[0], GOG[0], USDT[0] | | |
| 06494428 | | BRZ[2.5268034], BTC[0.00159984] | | |
| 06494450 | | USDT[1.25789] | | |
| 06494466 | | BTC[0], USDT[0.00017084] | | |
| 06494478 | | NFT (368738379348708971/The Hill by FTX #38641)[1], USDT[0.35586971] | | |
| 06494482 | | BAO[1], DOGE[.53203197], USD[28.91] | Yes | |
| 06494515 | | BAO[17], BTC[0.03537048], DENT[5], ETH[0.22685746], ETHW[0.14822309], KIN[22], TRX[2], UBXT[2] | Yes | |
| 06494536 | | BTC[0], USD[0.01] | | |
| 06494552 | | BNB[.0323422], USDT[0.00000049] | | |
| 06494561 | | USD[0.00] | | |
| 06494582 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[2.06], USDT[0.00891360], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06494593 | | FTT[25] | Yes | |
| 06494595 | | AKRO[1], APT[12.0179035], BAO[104366.15499072], CHZ[340.9736681], CRO[1917.64031709], DENT[2], DOGE[1006.21699929], FTT[.00006489], GALA[5038.79024899], GMT[70.44119991], GST[5055.37260625], KIN[1012136.55581636], RSR[1], SHIB[3447472.84565634], TRX[2], UBXT[4], USD[0.00], XRP[101.76396388] | Yes | |
| 06494597 | | AKRO[.75266], USD[75.00], USDT[0] | | |
| 06494610 | | ETH[0] | | |
| 06494647 | | AUD[45.89], BTC[.05716515], ETH[.06730612], ETHW[.06730612], KIN[2], TRX[1], USD[0.00], USDT[0.93873317] | | |
| 06494649 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 06494665 | Contingent, Disputed | AMC-0930[0], BITW-0930[0], BYND-0930[0], CGC-0930[0], GDXJ-0930[0], NIO-0930[0], PFE-0930[0], PYPL-0930[0], SECO-PERP[0], TLRY-0930[0], USD[0.10] | | |
| 06494675 | | ADA-PERP[0], AUD[0.00], CRO-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06494690 | | BOLSONARO2022[0], FTT[3.7], GALA[2000], GOG[698.9716], IMX[122.6], SOL[.00651], SRM[128], USD[839.59] | | |
| 06494698 | | NFT (570176535335994758/The Hill by FTX #38111)[1] | | |
| 06494711 | | ETH-PERP[0], USD[0.44] | | |
| 06494746 | | MYC[5000000] | | |
| 06494763 | | USDT[2.2] | | |
| 06494764 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], JASMY-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.64], XLM-PERP[0] | | |
| 06494769 | | USDT[0] | | |
| 06494788 | | NFT (487116637322719871/The Hill by FTX #38112)[1] | | |
| 06494792 | Contingent, Disputed | AUD[0.00] | | |
| 06494800 | | BTC[.0000441], USD[1.89] | | |
| 06494823 | | ALPHA[.89092], ETHW[.042], IMX[.085006], USD[0.76], USDT[0.25898614] | | |
| 06494843 | | CHR[.61948], CHR-PERP[0], HNT[.09541], QI[7.5322], USD[0.00] | | |
| 06494852 | Contingent | FTT[9.39], MRNA[1.42], RAY[127.77567591], SRM[103.72472348], SRM_LOCKED[.51231473], USD[0.11], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06494859 | | AAVE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHW[.00034308], FIL-PERP[0], FLM-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], SKL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[10], ZEC-PERP[0] | | |
| 06494884 | | BTC[.00862365], ETH[.1564364], ETHW[.1564364], XRP[204.211623] | | |
| 06494900 | | NFT (496041742333602788/The Hill by FTX #38144)[1] | | |
| 06494931 | | BTC[.01939632], BTC-0930[0], ETH-0930[0], MATIC[19.9848], USD[0.69], USDT[0.69957699] | | |
| 06495002 | | NFT (310064637107251331/FTX x VBS Diamond #170)[1] | | |
| 06495015 | | SOL[.000533], USDT[0] | | |
| 06495023 | | USDT[0.00018823] | | |
| 06495087 | | GHS[0.00], USD[0.00] | | |
| 06495094 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 06495096 | | AKRO[2], ALPHA[1], AUD[0.00], BAO[2], BRZ[1], BTC[.00000488], CEL[1.00585137], GRT[1], OMG[1.01038225], UBXT[1], USDT[5.75572991] | Yes | |
| 06495106 | | AUD[0.00], AVAX[.09966], MATIC[59.988], SAND[35.9928], SOL[4.95367798], TRX[366], USD[0.26], USDT[.00815236] | | |
| 06495107 | | BTC[0], USD[75.00, USDT[0] | | |
| 06495108 | | TRX[.1021], USDT[2.57645421] | | |
| 06495157 | | NFT (562393787448280930/FTX Crypto Cup 2022 Key #20778)[1] | | |
| 06495166 | | MANA-PERP[0], USD[-0.03], USDT[0], XRP[.07620383] | | |
| 06495181 | | BTC[0], USD[0.00], USDT[0], WBTC[0] | | |
| 06495214 | | BTC[.00104426] | | |
| 06495239 | | MATIC[.99597308], USD[0.00] | Yes | |
| 06495240 | | AAVE[.009358], IMX[72.88542], KNC[.08606], USD[0.07] | | |
| 06495309 | | BNB[2.6035] | | |
| 06495339 | | NFT (569383969773944479/The Hill by FTX #38141)[1] | | |
| 06495349 | | 0 | | |
| 06495392 | | USD[0.08] | Yes | |
| 06495400 | | TRX[.001097] | | |
| 06495402 | | DOGE[.67196273], UNI[16.35], USDT[0.25180669] | | |
| 06495418 | | USDT[0.00001464] | | |
| 06495438 | | ETHW[3.88781823], FTM[2169.66100218], MATIC[391.43584051] | Yes | |
| 06495458 | | NFT (555681694706523745/The Hill by FTX #38143)[1] | | |
| 06495464 | | BAO[3], DENT[1], KIN[1], RSR[1], UBXT[1], USD[0.00], USDT[0], VND[0.00] | | |
| 06495510 | | BCH[.0002], BEAR[860.76], BTC[0], BULL[.37925692], USDT[0.18030682] | | |
| 06495532 | | DOGE[0], KIN[1], TRX[6.21003400] | Yes | |
| 06495565 | | NFT (527932602649563163/The Hill by FTX #38146)[1] | | |
| 06495605 | Contingent, Disputed | DENT[1], GHS[0.00], TRX[1] | | |
| 06495612 | | ETH[.00000002], ETHW[.08999999], TRX[4.000029], USD[0.00], USDT[0] | | |
| 06495635 | | NFT (339141172314253928/The Hill by FTX #38147)[1] | | |
| 06495650 | | FTT[.00000008], USD[0.26], USDT[0] | | |
| 06495661 | | BTC[13], ETC-PERP[100], USD[362.79], USDT[506155.26697563] | | |
| 06495684 | | ETH[.1105], SOL[0.93056640], USD[0.39] | | |
| 06495690 | | AR-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-8116.86], USDT[10017.983] | | |
| 06495702 | | AKRO[1], BAO[3], GMT[.01163273], GST[302.70685429], KIN[3], NFT (312555625782702882/FTX Crypto Cup 2022 Key #21344)[1], NFT (536646988040264119/Belgium Ticket Stub #532)[1], UBXT[1], USD[0.23], USDT[.97916399] | Yes | |
| 06495735 | | NFT (433810674280270724/The Hill by FTX #38149)[1] | | |
| 06495740 | | DAI[.00000001], ETH[.00000004] | | |
| 06495760 | | NFT (474781862741938001/The Hill by FTX #38150)[1] | | |
| 06495770 | | EOS-PERP[-541.90000000], ETH-PERP[-0.54300000], USD[2271.12] | | |
| 06495777 | | USD[0.00], USDT[0] | | |
| 06495781 | | NFT (439078480716826952/The Hill by FTX #38152)[1] | | |
| 06495782 | | SOL[0.24124648], SWEAT[139.9748], USD[0.04], USDT[.29708449] | | |
| 06495786 | | NFT (548807943988430218/The Hill by FTX #38151)[1] | | |
| 06495797 | | MANA[567.98041326] | | |
| 06495824 | | NFT (414589254449436192/The Hill by FTX #38153)[1] | Yes | |
| 06495829 | | BTC[.54375154] | Yes | |
| 06495854 | | NFT (345648282310079563/The Hill by FTX #38155)[1] | | |
| 06495874 | | EUR[0.00] | | |
| 06495877 | | NFT (506243431897531085/The Hill by FTX #38158)[1] | | |
| 06495878 | | BTC[0.15851488], TRX[2.000052], USD[0.00], USDT[0.22411314] | | |
| 06495887 | | SOL[.001], USD[0.00] | | |
| 06495911 | | USDT[.001839] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06495914 | | LUNA2-PERP[0], LUNC-PERP[0], USD[-1.29], USDT[1.48634116] | | |
| 06495958 | | GHS[0.00] | | |
| 06495972 | Contingent, Disputed | TRX[.033615], USDT[50222] | | |
| 06495973 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], CEL-0930[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], LDO[3], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], ROOK[.9658138], SNX-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06495994 | Contingent, Disputed | USD[0.00] | | |
| 06496017 | | APE-PERP[0], ETC-PERP[0], ETH-0930[0], USD[0.61], XRP[50.295702] | | |
| 06496018 | | BNB[.00852894], ETH[.00000001], STG[.9996], USD[0.00], USDT[0] | | |
| 06496020 | | TRX[.000121], USDT[.01827889] | Yes | |
| 06496036 | | NFT (571762612567524298/The Hill by FTX #38163)[1] | | |
| 06496045 | | STETH[0.00003797], USD[15715.83] | | |
| 06496118 | | ETH-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 06496123 | | 1INCH[0], ETH[0], MATIC[0.20778774], NFT (486346831946574366/FTX Crypto Cup 2022 Key #20779)[1], PUNDIX[0], USD[0.00] | Yes | |
| 06496132 | | USD[0.00], USDT[0] | | |
| 06496167 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06496173 | | FTT[.84508533], VND[0.00] | | |
| 06496204 | | ETH[0.00000002], ETHW[0.00000001] | | |
| 06496310 | | GHS[0.40], TRX[1], USDT[0] | | |
| 06496329 | | TRX[1], USDT[0.00000230] | | |
| 06496335 | | EUR[0.05] | | |
| 06496336 | | ETH[0] | | |
| 06496338 | | NFT (443239209070549246/FTX Crypto Cup 2022 Key #20832)[1], NFT (519081441629983269/The Hill by FTX #39901)[1] | Yes | |
| 06496344 | | AXS[.00047505], BAO[2], BTC[.00084403], GBP[0.00], TRX[1], USD[1.50] | Yes | |
| 06496348 | | NFT (472542520488696067/The Hill by FTX #38226)[1] | Yes | |
| 06496352 | | EUR[0.94], USD[0.00] | | |
| 06496361 | | EUR[0.93], USD[0.01] | | |
| 06496366 | | 0 | | |
| 06496376 | | NFT (425100335182806689/The Hill by FTX #38170)[1] | | |
| 06496425 | | USD[200.00] | | |
| 06496428 | | USD[200.01] | | |
| 06496436 | | EUR[0.45], USD[0.00] | | |
| 06496442 | | BCH[.00017634], ETH[.0002498], ETHW[65.16556956], XRP[.40784878] | Yes | |
| 06496448 | | AUD[0.10], BTC[.00176198], ETH[.01882918], ETHW[.01882918] | | |
| 06496452 | | GBP[0.00], KIN[1], SHIB[1457877.74953617], USD[0.00] | | |
| 06496458 | | USD[0.00] | | |
| 06496476 | | NFT (307528727516162125/The Hill by FTX #38175)[1] | | |
| 06496491 | | FTT[2.399568], SKL[2143.4366], SKL-PERP[0], USD[1.06] | | |
| 06496494 | | ALGO-PERP[0], USD[0.00], USDT[0] | | |
| 06496506 | | EUR[21.45] | | |
| 06496543 | | EUR[0.00], USD[0.01] | | |
| 06496555 | | EUR[0.59] | | |
| 06496570 | | AAVE[21.676166], ATOM[137.2443], AVAX[101.52998], BAO[1], BTC[0.04898117], DOT[267.92424], FTT[0], GBP[815.12], KIN[1], LINK[158.00376], USD[0.00], USDT[0] | | |
| 06496597 | Contingent, Disputed | TRX[.000029], USD[0.01], USDT[72.1218] | | |
| 06496598 | | NFT (399383080927194839/The Hill by FTX #40322)[1] | | |
| 06496613 | | OP-PERP[0], USD[0.00], USDT[0] | | |
| 06496671 | | ETHW[.00173185], SGD[0.01] | | |
| 06496689 | | USD[0.00] | | |
| 06496708 | | GHS[0.00], USD[0.00] | | |
| 06496720 | | ETH[0] | | |
| 06496723 | | BIT-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[-0.5], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[6.16], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 06496731 | | NFT (540528617636721736/The Hill by FTX #38179)[1] | | |
| 06496774 | | AUD[0.01], BAO[5], BTC[.00000002], ETH[.00000033], ETHW[.00000033], KIN[9], RSR[1], SOL[.00000622], TRX[1], USD[0.00] | Yes | |
| 06496796 | | AKRO[1], APE[.098556], BAO[3], BTC[0.00065943], BTC-PERP[0], DENT[1], ETH-PERP[0], ETHW[.0509867], GBP[0.00], KIN[4], TRX[1], USD[0.00] | | |
| 06496801 | | AKRO[3], BAO[2], FIDA[1], KIN[1], MATIC[1.00001826], NFT (541507427552872487/Road to Abu Dhabi #240)[1], UBXT[1], USD[0.00], USDT[423.54566236] | Yes | |
| 06496805 | | SOL[.25017151], USD[0.00] | | |
| 06496817 | | BTC-PERP[0], USD[0.01], USDT[0], XRP[.672065] | | |
| 06496819 | | BTC[0.00000293] | | |
| 06496825 | | ETH[0], TRX[.000033] | | |
| 06496850 | | EUR[0.45], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06496885 | | CRV[0], RUNE[8.57404218], UNI[0.00000001], USDT[0.00000001] | | |
| 06496888 | | NFT (506917273740750645/The Hill by FTX #38257)[1] | | |
| 06496898 | | AKRO[9], BAO[18], DENT[6], GHS[0.00], KIN[19], RSR[2], TRX[4], UBXT[3] | | |
| 06496903 | | NFT (380583448295742637/The Hill by FTX #38184)[1] | Yes | |
| 06496904 | | GBP[0.00] | | |
| 06496914 | | SOL[5.83088601], TRX[1], USD[0.00] | | |
| 06496917 | | GHS[0.00] | | |
| 06496925 | | AUD[0.00], BTC[.00073461], USD[0.00] | Yes | |
| 06496938 | | BAO[10], DENT[1], KIN[12], UBXT[2], USD[9710.83] | Yes | |
| 06496946 | | USD[7.14] | | |
| 06496952 | | USDT[0] | | |
| 06496971 | | USD[0.71] | | |
| 06497011 | | TRX[.000025] | | |
| 06497024 | | EUR[0.00], USD[0.01] | | |
| 06497035 | | BTC[.0085926], GBP[0.00], KIN[1], USD[0.00] | | |
| 06497037 | | BAO[1], JST[818.10345379], TRX[411.97931795], USD[0.00], XPLA[.00003653] | Yes | |
| 06497044 | | USD[1.18] | | |
| 06497052 | | NFT (545785906046821218/The Hill by FTX #38194)[1] | | |
| 06497053 | | AUD[0.00], ETH-PERP[0], USD[10.26], USDT[0] | | |
| 06497068 | | AUD[0.00], USD[0.01] | | |
| 06497078 | Contingent, Disputed | EUR[0.00], USDT[.00318947] | | |
| 06497105 | | SHIB[90452262.20339644], TRX[.515339], USDT[309.87009833] | | |
| 06497144 | | USD[0.00] | | |
| 06497155 | | AKRO[6], ALPHA[1], AUDIO[1], BAO[2], DENT[6], GHS[5.41], KIN[9], RSR[1], TRU[1], TRX[4], UBXT[13] | Yes | |
| 06497158 | | ETH[.00000001], USD[1.05] | | |
| 06497167 | | TRX[.000231], USDT[187.59831834] | Yes | |
| 06497175 | Contingent, Disputed | GBP[0.00] | | |
| 06497190 | | EUR[21.45] | | |
| 06497198 | | XPLA[.359809] | | |
| 06497199 | | DENT[3], GHS[0.00], KIN[4], TRX[2] | | |
| 06497224 | | NFT (575903803668090998/The Hill by FTX #38193)[1] | | |
| 06497232 | | AKRO[8], BAO[2], DENT[2], EUR[0.00], KIN[6], RSR[3], TRX[2], UBXT[2], USD[0.58] | | |
| 06497237 | | EUR[0.41], USD[0.01] | | |
| 06497277 | | ATLAS[1329.7473], BAO[1], BTC[.00306547], ETH[.05022152], ETHW[.05022152], KIN[1], MATIC[26.78250248], UBXT[1], USD[0.00] | | |
| 06497282 | | BTC[0.01090232], EUR[0.03], JPY[79.61], USDT[.00982749] | Yes | |
| 06497294 | | AKRO[4], BAO[2], BAT[1], DENT[2], FIDA[3], GHS[0.00], KIN[4], MATIC[1], RSR[5], SECO[1], TRX[3], UBXT[2] | | |
| 06497325 | | KIN[1], MATIC[.0019822], RSR[1], USD[76.67], USDT[0.00183349] | Yes | |
| 06497349 | | BTC[0] | | |
| 06497388 | | BNBBULL[.0077979], BTC[.00005012], ETHBULL[.0097289], ETH-PERP[0], GAL-PERP[0], TRX[.000107], USD[0.00], USDT[2229.90106642] | | |
| 06497408 | Contingent, Disputed | AUD[0.52] | | |
| 06497422 | | EUR[21.45], USDT[.35902783] | | |
| 06497440 | | EUR[0.45], USD[0.00] | | |
| 06497464 | | ONE-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 06497469 | | ASD-PERP[0], ATOM-PERP[0], BCH[.00010544], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], SC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06497470 | Contingent, Disputed | ETH[.00012551], ETHW[.00012551], USD[0.00] | | |
| 06497472 | | USD[0.01] | | |
| 06497491 | | BAO[4], BTC[.00000034], DENT[1], ETH[0.00000330], ETHW[0.00000330], GBP[100.99], KIN[1], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 06497497 | | FRONT[1], GHS[0.00], TRX[1] | | |
| 06497505 | | AKRO[2], BAO[7], BTC[0.00000027], DENT[2], ETH[0], ETHW[.00000039], GBP[0.00], KIN[7], RSR[1], SRM[0], SXP[0.01391261], TRX[3], UBXT[1], USD[0.00], WAVES[141.30823773], XRP[0] | Yes | |
| 06497520 | | NFT (445508758617879832/The Hill by FTX #40653)[1] | | |
| 06497535 | | USD[0.01] | | |
| 06497550 | | ETHW-PERP[0], USD[0.03], USDT[0] | | |
| 06497554 | | NFT (293394885829920402/The Hill by FTX #38197)[1] | | |
| 06497567 | | ETHW-PERP[0], USD[0.02], USDT[0] | | |
| 06497580 | | AKRO[1], GHS[0.00], KIN[1] | | |
| 06497582 | | EUR[21.45] | | |
| 06497585 | | USD[1.51] | | |
| 06497610 | | NFT (519474159661229088/FTX Crypto Cup 2022 Key #20782)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06497613 | | BTC[.01012162], ETH[1.91369602], GBP[105.91], KIN[1] | Yes | |
| 06497662 | | NFT (501404083177939375/The Hill by FTX #38200)[1] | | |
| 06497664 | | AUD[0.00], BNB[.12025175], BTC[.00148179], DENT[1], KIN[1] | Yes | |
| 06497685 | | EUR[0.22], USD[0.00] | | |
| 06497748 | | GHS[0.75], KIN[1], TRX[.000008] | | |
| 06497749 | | AKRO[1], AVAX[1.92585236], BAO[3], BTC[0], DENT[1], ETHW[.03607583], KIN[1], SOL[1.20348503], USD[0.00], USDT[0] | Yes | |
| 06497785 | | BAO[2], FTT[2.09842384], USD[0.00], USDT[0] | Yes | |
| 06497796 | | FTT[.2], USD[4.20] | | |
| 06497842 | | NFT (485935785066690775/The Hill by FTX #38207)[1] | | |
| 06497845 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1004.72] | | |
| 06497869 | | NFT (521645586952709139/The Hill by FTX #38204)[1] | | |
| 06497880 | | BAO[1], DENT[2], DOGE[1], EUR[0.00], KIN[1], TRX[1] | | |
| 06497881 | | BAO[1], FTT[3.47994475], TRX[.000001], USDT[0.00000009] | Yes | |
| 06497906 | | EUR[0.00] | | |
| 06497941 | | BEAR[980.05], BTC[0.01938848], FTT[3.5], KNC[.097967], UBXT[3389], USDT[30.99738890] | | |
| 06497959 | | AKRO[1], GHS[0.05], UBXT[1] | Yes | |
| 06497962 | | USDT[0.24135749] | | |
| 06497964 | | FTT[78.17125248] | Yes | |
| 06497981 | | AUD[0.00], BAO[1], BTC[.00000002], DENT[1], ETH[.00000026], ETHW[.00000026], FTT[0.00266249], KIN[1], LDO[.00017678], USD[76.68] | Yes | |
| 06497983 | | NFT (488844059649221688/The Hill by FTX #38211)[1] | | |
| 06497997 | | EUR[0.00] | | |
| 06498043 | | BAO[2], DENT[3], GRT[1], USD[0.21], USDT[2.59088536] | Yes | |
| 06498071 | | EUR[21.45] | | |
| 06498073 | | DAI[.92978702], GHS[15.00] | | |
| 06498100 | | USD[0.49] | | |
| 06498118 | | BAO[3], GHS[0.00], KIN[1] | | |
| 06498132 | | AUD[0.00] | | |
| 06498133 | | GBP[0.00] | | |
| 06498136 | | AKRO[7], AUDIO[1], BAO[7], BAT[2], DENT[2], FRONT[1], GHS[0.09], GRT[1], HXRO[1], KIN[3], RSR[2], TOMO[1], TRX[8], UBXT[5] | Yes | |
| 06498148 | | 0 | Yes | |
| 06498160 | | USD[0.00] | | |
| 06498173 | | BTC[.00002005], ETH[.0001202], ETHW[60.82216641] | Yes | |
| 06498174 | Contingent, Disputed | NFT (429688697123066815/The Hill by FTX #38215)[1] | | |
| 06498191 | | USD[0.00] | Yes | |
| 06498214 | | EUR[21.85], USD[0.04], USDT[.67063606] | | |
| 06498235 | | AUD[0.00] | | |
| 06498239 | | NFT (422308435887292185/The Hill by FTX #38221)[1] | | |
| 06498241 | | CHZ-0930[0], EUR[0.00], KSHIB-PERP[0], USD[0.00], USDT[0.00013387] | | |
| 06498293 | | BTC[0], ETH[0.00008237], ETHW[0.00008237], GLMR-PERP[0], USD[0.00] | | |
| 06498307 | | NFT (528062700060163552/The Hill by FTX #38238)[1] | | |
| 06498338 | | ADA-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLM-PERP[0], GMT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XEM-PERP[0], XRP[0] | | |
| 06498341 | | ADA-PERP[0], AKRO[1], ANC-PERP[0], APE[.00091458], AVAX-PERP[0], AXS-PERP[0], BAO[.0038267], BNB[.00019708], BTC[0.00005174], BTC-PERP[0], CEL[.00160138], CEL-PERP[0], CHZ-PERP[0], DOGE[107.46728755], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.21021623], ETH-PERP[0], ETHW[26.56432393], GMT[.00210068], KIN[8.20818274], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.06973995], OP-PERP[0], SAND[.00014428], SAND-PERP[0], SHIB[10614153.95319388], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.00209491], STMX[.0190726], THETA-PERP[0], TRX[.90474631], TRYB[.0132079], USD[0.16], XRP[.00023749] | Yes | |
| 06498356 | | AUD[0.00], FRONT[1], RSR[1], USD[0.00] | | |
| 06498369 | | TRX[.000001] | | |
| 06498385 | | SOL[5.54186795] | | |
| 06498412 | | NFT (473020825359532417/The Hill by FTX #38227)[1] | | |
| 06498413 | | FTT[.34] | | |
| 06498420 | | USD[0.01] | | |
| 06498445 | | EUR[0.00], USD[0.00] | | |
| 06498453 | | AUD[0.00], BAO[9], DENT[1], ETH[.00679694], KIN[6], KSHIB[263.72685071], SHIB[219042.65719377], SWEAT[200.2066117], TSLA[.02559599], UBXT[1], USD[0.00], XRP[128.95519479] | Yes | |
| 06498477 | Contingent, Disputed | 0 | | |
| 06498490 | Contingent, Disputed | BTC[0.00000016], JPY[0.01] | Yes | |
| 06498511 | | 0 | | |
| 06498525 | | USD[0.00], USDT[0.00018036] | | |
| 06498546 | | EUR[0.61], USD[0.01] | | |
| 06498564 | | ETH[.00096666], ETHW[.00096666], USD[2.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06498620 | Contingent, Disputed | AUDIO[1], BAO[4], DENT[6], GHS[0.00], RSR[2], TOMO[1], TRX[2.000076], UBXT[3], USDT[0] | | |
| 06498643 | | BNB[0.00000001], ETH[0], TRX[0], USDT[0] | Yes | |
| 06498669 | | LTC[.01192311], USDT[.00000001] | | |
| 06498685 | | DOGE[163419.0075], KSM-PERP[0], SAND[1509.4946], TRX[.000029], USD[2.63] | | |
| 06498689 | | NFT (331573037496668127/The Hill by FTX #38230)[1] | | |
| 06498696 | | USD[0.00] | | |
| 06498703 | | AUD[0.43] | | |
| 06498705 | | NFT (505620246673985285/The Hill by FTX #38234)[1] | | |
| 06498714 | | USD[0.00] | | |
| 06498741 | | NFT (345653090142861715/The Hill by FTX #38232)[1] | | |
| 06498748 | | DOT[.0606967], ETH[.082], ETHW[.06], FTT[25.30286808], LINK[.00001187], SOL[13.44], USDT[681.58533458] | Yes | |
| 06498753 | | BTC-PERP[0], BULL[.0005278], ETHBULL[.00818], SHIB-PERP[0], USD[52.23], USDT[0] | | |
| 06498759 | | CHF[50.00], SOL[1.55414251] | | |
| 06498769 | | NFT (560094803053081945/The Hill by FTX #38233)[1] | | |
| 06498821 | | TRX[.000064], USD[0.00], USDT[0] | | |
| 06498858 | | BTC[.0011], OP-PERP[0], SOL[.039962], USD[0.31] | | |
| 06498872 | | AUD[0.00] | | |
| 06498902 | | NFT (510866710740484579/The Hill by FTX #38705)[1] | | |
| 06498959 | | NFT (351354711783473557/The Hill by FTX #38243)[1] | | |
| 06499012 | | GHS[0.00], USD[0.00] | Yes | |
| 06499018 | | NFT (302546544790326283/The Hill by FTX #38245)[1] | | |
| 06499045 | | NFT (488514228206386300/The Hill by FTX #38251)[1] | | |
| 06499076 | | NFT (454892962557142578/The Hill by FTX #38248)[1] | | |
| 06499085 | | BTC[.00000191], EUR[0.45], USD[0.01], USDT[0.06004112] | | |
| 06499094 | | APT[1.00254281], BTC[.00241241], ETH[.03626871], ETHW[.16478684], KIN[1], LOOKS[149.47121541], NFT (431692880863054253/The Hill by FTX #38254)[1], SHIB[1588256.09310609], USD[72.45] | Yes | |
| 06499106 | | NFT (422098661194112988/The Hill by FTX #38250)[1] | | |
| 06499128 | | NFT (444378491505374318/The Hill by FTX #38253)[1] | | |
| 06499162 | | NFT (531788117440576463/The Hill by FTX #38262)[1] | | |
| 06499172 | | USD[0.00], USDT[0.00000760] | | |
| 06499174 | | TRX[.001826], USDT[0.05498904] | | |
| 06499175 | | EUR[21.45] | | |
| 06499231 | | USD[0.00] | | |
| 06499233 | | ETH[0] | | |
| 06499250 | | AKRO[1], BAO[2], USDT[0] | | |
| 06499256 | | NFT (293135648957500960/The Hill by FTX #38260)[1] | | |
| 06499303 | | USD[0.00], XRP[1391.93937902] | | |
| 06499307 | | NFT (421347349693785184/The Hill by FTX #38264)[1] | | |
| 06499313 | | GHS[0.00] | | |
| 06499334 | | AUD[0.00] | | |
| 06499387 | | EUR[0.75], USD[-0.03] | | |
| 06499397 | | ETH[0], KIN[1], MATIC[0], TRX[1.000012], USD[0.00] | | |
| 06499405 | | NFT (484333260754672494/The Hill by FTX #38268)[1] | | |
| 06499407 | | BAO[11178.74109283], GHS[0.00], KIN[2], TRX[1], USDT[0] | | |
| 06499423 | | EUR[0.45], USD[0.01] | | |
| 06499425 | | ATOM[.00162363], BAO[7], DENT[2], ETH[.00319806], KIN[7], RSR[1], SOL[.00179707], UBXT[3], USD[0.00], USDT[0] | | |
| 06499445 | | BNB[0], ETH[0], USDT[0.00000148], XRP[.014166] | | |
| 06499470 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06499484 | | BTC[.0175978], ETHW[.0099685], MATIC[0], USD[0.29] | | |
| 06499487 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.010088], USDI-15.86], USDT[17.74083134], VET-PERP[0] | | |
| 06499491 | | EUR[0.45], USD[0.00] | | |
| 06499510 | | SOL[0], USD[0.00] | | |
| 06499513 | | EUR[22.20], USD[0.00] | | |
| 06499554 | | NFT (492782807204438319/The Hill by FTX #38271)[1] | | |
| 06499582 | | NFT (297104499872330062/The Hill by FTX #38274)[1] | | |
| 06499584 | | EUR[0.00] | | |
| 06499593 | | NFT (516251314472113528/The Hill by FTX #40583)[1] | | |
| 06499618 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06499626 | | AVAX[26.39506], FTT[.09981], USD[2334.55] | | |
| 06499634 | | BTC[0] | | |
| 06499637 | | BTC[.00197304], XRP[140.609] | | |
| 06499660 | | NFT (505940338162278761/FTX Crypto Cup 2022 Key #20786)[1] | | |
| 06499673 | | NFT (372448356015684708/The Hill by FTX #38290)[1] | | |
| 06499674 | | NFT (518723369269360944/The Hill by FTX #38275)[1] | | |
| 06499677 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT[6.857175], DOT-PERP[0], ETC-PERP[0], ETH[.09553016], ETHW[.09553016], MATIC[101.08852268], SOL[1.5204393], THETA-PERP[0], USD[0.01] | | |
| 06499689 | | ADA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], CEL-PERP[263.1], FIDA-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[1158], LDO-PERP[0], LUNC-PERP[1158000], MAPS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL-PERP[11.36], USD[271.96], USTC-PERP[8510] | | |
| 06499705 | | APE-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], ETH-PERP[0], IMX-PERP[0], MKR-PERP[0], PERP-PERP[0], REEF-PERP[0], TRX[.000021], USD[-0.39], USDT[40], XRP-PERP[0], ZIL-PERP[0] | | |
| 06499717 | | ETH[2.4943624], ETHW[.0008612], USDT[.76296106] | | |
| 06499718 | | AVAX[.0984], ETH[.0009406], ETHW[.0009406], LINK[.098], USD[0.00] | | |
| 06499731 | | SOL-PERP[0], USD[-1118.61], USDT[1244.86816695] | | |
| 06499732 | | ETH[.00098119], ETHW[.00098119], EUR[468.47], FTT[25.195212], USD[0.34] | | |
| 06499735 | | ATOM-PERP[0], BTC[0.00273175], BTC-PERP[.024], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC[44], MASK-PERP[0], TRX[.984284], TRX-PERP[88976], USD[-4235.08], USDT[0.92359445] | | |
| 06499753 | | EUR[0.00], USD[0.00], USDT[.00139362] | | |
| 06499759 | | ADABULL[1204], BTC[.00248621], DOGE[159], DOGEBULL[1496], ETHBULL[74.27], MATICBULL[316500], THETABULL[421900], TRX[.00024], USD[0.00], USDT[0.10106054], XRPBULL[2763000] | | |
| 06499769 | | NFT (407699132876349296/The Hill by FTX #38278)[1] | | |
| 06499802 | | ETH[6.24588211] | | |
| 06499819 | | NFT (314125677108495606/The Hill by FTX #38280)[1] | | |
| 06499827 | | USD[30.00] | | |
| 06499830 | | AKRO[4], BAO[1004412.74736432], CEL[617.3935997], DENT[13148.63668572], DOGE[4346.55787465], ETH[5.50256109], ETHW[5.82908759], FIDA[1], GBP[330.83], GRT[1], KIN[1947244.53135116], MATH[1], RSR[6], TRX[4], UBXT[2], USD[0.00] | Yes | |
| 06499842 | | BTC[9.04619792] | Yes | |
| 06499851 | | BTC[.0028512], ETH[.046027], USDT[0.00505399] | | |
| 06499865 | | USD[0.00], USDT[0.00818367] | | |
| 06499886 | | NFT (369639001877575201/The Hill by FTX #44871)[1] | | |
| 06499894 | | 0 | | |
| 06499898 | | SHIB[24600000], USD[0.29], USDT[750] | | |
| 06499925 | | EUR[0.67], USD[0.00] | | |
| 06499931 | | EUR[0.00], USD[0.01], USDT[0.00954626] | | |
| 06499946 | | USDT[0.00015114] | | |
| 06499959 | | AKRO[2], BAO[8], DOGE[0], ETH[.00000062], ETHW[.00000062], FTT[.00001806], KIN[4], MATIC[.00002021], RSR[1], UBXT[1], USD[0.00], XRP[.00335701] | Yes | |
| 06499982 | | TSLA[.299943], USD[6.92] | Yes | |
| 06500000 | | ETH[.00000001], MATIC[0], TRX[.000029], USD[38.18], USDT[1.99200671] | | |
| 06500011 | | BTC-PERP[0], ETH-PERP[0], TRX[.000125], USD[0.00], USDT[0] | | |
| 06500097 | | EUR[0.00], USD[0.00] | | |
| 06500103 | | BAO[1], BTC[.05707825], CHF[0.00], HOLY[1] | | |
| 06500118 | | NFT (314581237329331521/The Hill by FTX #38289)[1] | | |
| 06500119 | | FTT[0.00268731], USD[0.00], USDT[0] | | |
| 06500123 | | BTC-PERP[0], HNT-PERP[0], TRX[.000029], USD[1.62], USDT[2.18494788], XRP-PERP[0] | | |
| 06500131 | | FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], USD[415.71], XRP-PERP[0] | | |
| 06500143 | | BAO[1], GBP[11.83], KIN[1], USD[0.00] | | |
| 06500172 | | ETH-PERP[0], USD[20.96] | | |
| 06500176 | | AKRO[2], ALPHA[1], AUDIO[1], BAO[2], CHZ[3], DENT[2], ETH[.00171871], ETHW[.00171871], FIDA[1], FTT[.36266259], GHS[49.00], HXRO[1], KIN[3], RSR[1], SECO[1], TOMO[1], TRX[3], UBXT[1], USDT[0.00000832] | | |
| 06500191 | | EUR[0.00] | | |
| 06500201 | | RUNE-PERP[0], TRX[.000001], USD[10.01] | | |
| 06500206 | | EUR[0.00] | | |
| 06500237 | | USDT[.028198], XRP[235.40277001] | | |
| 06500249 | | AKRO[1], BAO[2], DENT[2], EUR[0.00], KIN[5], RSR[2], SXP[1], UBXT[2] | Yes | |
| 06500261 | | NFT (379681244502970780/The Hill by FTX #38292)[1] | | |
| 06500264 | Contingent, Disputed | EUR[0.00] | | |
| 06500296 | | ADA-PERP[0], BTC-PERP[0], HNT-PERP[0], SOL-PERP[0], USD[0.01], USDT[12.89942175] | | |
| 06500304 | | AUD[2.29], BAO[1], KIN[1] | | |
| 06500308 | | ATOM[.037482], GBP[0.07], USD[0.00] | | |
| 06500310 | | AKRO[2], BAO[3], ETHW[.10360647], KIN[6], USD[0.00], USDT[0.00090619] | Yes | |
| 06500354 | | USD[0.01] | | |
| 06500358 | | NFT (354667907103230575/The Hill by FTX #38300)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06500367 | | NFT (318695703017421285/The Hill by FTX #38304)[1] | | |
| 06500393 | | 0 | | |
| 06500463 | Contingent, Disputed | EUR[0.00] | | |
| 06500508 | | GBP[0.00] | | |
| 06500533 | Contingent, Disputed | GHS[0.00], USD[0.00], USDT[0] | | |
| 06500541 | | BNB[0.00000001], ETH[0], TRX[19.43550000] | | |
| 06500542 | | TRX[.000016] | | |
| 06500554 | | BNB[0], ETH[0], LTC[.000675], TRX[0.34103919], USDT[3.55859474] | | |
| 06500556 | | NFT (431610233788721469/The Hill by FTX #38311)[1] | | |
| 06500564 | | NFT (335844506032288897/The Hill by FTX #38336)[1] | | |
| 06500569 | | BTC-PERP[0], ETH-PERP[0], KLUNC-PERP[0], USD[0.68], XRP[.16923973] | | |
| 06500581 | | USD[2.99], USDT[2] | | |
| 06500590 | | GBP[0.00] | | |
| 06500609 | | NFT (558190544753871814/The Hill by FTX #38312)[1] | | |
| 06500620 | | USD[95797.44] | Yes | |
| 06500645 | | AKRO[6], BAO[19], DENT[4], GHS[0.00], KIN[11], RSR[2], TRX[5], UBXT[4] | | |
| 06500649 | | NFT (510839203366942959/The Hill by FTX #38313)[1] | | |
| 06500652 | | MTA[33], USD[0.13] | | |
| 06500653 | | BTC[.00099981], USD[0.89] | | |
| 06500668 | | BAO[2], DENT[1], GHS[1.98], KIN[2], TRX[1], USDT[0.03229184] | | |
| 06500686 | | BTC[.42060584], ETH[4.68592678], FTT[0.10408112], KIN[1], USD[0.00], USDT[0] | | |
| 06500689 | | USDT[0] | | |
| 06500702 | | NFT (351796443277518326/Belgium Ticket Stub #187)[1], NFT (377953413439819921/Hungary Ticket Stub #32)[1], NFT (412712077469380696/Netherlands Ticket Stub #59)[1], NFT (563311381371614970/Monza Ticket Stub #89)[1] | | |
| 06500712 | | USDT[.73226153] | Yes | |
| 06500728 | | TRX[.000017], USD[0.00], USDT[0.00022049] | | |
| 06500745 | | USD[0.00] | Yes | |
| 06500754 | | 0 | | |
| 06500760 | | NFT (479790829566455916/The Hill by FTX #38316)[1] | | |
| 06500814 | | USDT[1] | | |
| 06500837 | | GHS[0.00], USD[0.00] | | |
| 06500839 | | AKRO[3], AUDIO[1], BAO[2], DENT[5], EUR[0.00], KIN[3], RSR[2], SXP[1], TRX[3], UBXT[2], USDT[0] | | |
| 06500841 | | ETH[.00000013] | | |
| 06500849 | | GHS[0.00] | | |
| 06500903 | | ALPHA-PERP[0], ASD-PERP[0], BOBA-PERP[0], CEL-0930[0], DAWN-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOS-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 06500954 | | ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC[.00000001], REN-PERP[0], USD[0.00], USDT[0] | | |
| 06500957 | | EUR[0.00], USDT[0] | | |
| 06500962 | | EUR[0.00] | | |
| 06500972 | | 0 | | |
| 06500980 | | BTC[.0485591], ETH[1.20249683], ETHW[1.20229062], KIN[2], UBXT[1], USD[0.54], XRP[8018.70263928] | Yes | |
| 06500998 | | MBS[100] | | |
| 06501010 | | BTC[.001], ETH[.015], ETHW[.015], FTT-PERP[0], TRX[.000207], USD[659.39], USDT[0.01032771] | | |
| 06501023 | | ETH[.00002511], ETHW[.00002511], TRX[.100062], USD[0.00], USDT[0.00019533] | | |
| 06501031 | | TRX[.000001], USD[0.00], USDT[0.78936847] | | |
| 06501044 | | ASD-PERP[0], ATOM-PERP[0], FLM-PERP[0], GALA-PERP[0], OP-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 06501050 | | EUR[0.00] | | |
| 06501056 | | USD[0.01], USDT[0] | | |
| 06501057 | | BTC[0.03766034], TRX[.682738] | | |
| 06501084 | | NFT (341063110007317246/The Hill by FTX #38322)[1], NFT (399347586987875809/FTX Crypto Cup 2022 Key #20842)[1] | | |
| 06501115 | | USD[0.00], USDT[64.53066404] | | |
| 06501121 | | AKRO[2], BAO[4], CHZ[1], EUR[0.00], KIN[3], RSR[2], TRX[2], UBXT[2], USDT[0] | | |
| 06501134 | | GHS[0.00], USD[0.00] | | |
| 06501142 | | GHS[0.00] | | |
| 06501168 | | NFT (311977354424674220/The Hill by FTX #38334)[1] | | |
| 06501208 | | NFT (554847328413044626/The Hill by FTX #38328)[1] | | |
| 06501209 | | NFT (431526696764911541/The Hill by FTX #38329)[1] | | |
| 06501216 | | AKRO[1], BAO[1], GHS[2.16], KIN[2], TRX[1], UBXT[1] | | |
| 06501246 | | USDT[100.089319] | | |
| 06501253 | | BTC[.05829808] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06501258 | | EUR[0.00] | | |
| 06501270 | | BAO[1], TRX[.000046], USDT[0] | | |
| 06501289 | | NFT [533851659976899222/The Hill by FTX #39171][1] | | |
| 06501304 | | ETH[.00003366], USD[0.03] | | |
| 06501316 | | EUR[0.00] | | |
| 06501362 | | EUR[21.45] | | |
| 06501376 | Contingent, Disputed | USD[0.01], USDT[.61] | | |
| 06501385 | | USDT[27.2] | | |
| 06501412 | Contingent, Disputed | 0 | | |
| 06501415 | | AXS[.9998], AXS-PERP[0], USD[0.01] | | |
| 06501418 | | KIN[1], USDT[0] | Yes | |
| 06501423 | | AKRO[2], BAO[1], CHZ[1], EUR[0.00], KIN[3], RSR[2], TRX[1], UBXT[1], USD[0.00] | | |
| 06501427 | | CVX[19.8], USD[0.80] | | |
| 06501431 | | ETH-PERP[0], USD[-68.86], USDT[696.2487] | | |
| 06501440 | | TRX[.00038] | | |
| 06501443 | | USD[0.00] | | |
| 06501451 | | TRX[.000002], USDT[.1998] | | |
| 06501473 | | NFT [337703148949129216/The Hill by FTX #38355][1] | | |
| 06501479 | | GBP[0.00] | | |
| 06501495 | | EUR[0.45], USD[0.01] | | |
| 06501509 | | ETHW[.00010579], ETHW-PERP[0], FTT[0.02283804], SOL[.0002234], USD[0.00] | | |
| 06501515 | | TRX[.000019] | | |
| 06501536 | | EUR[0.00] | | |
| 06501562 | | NFT [528065958601188449/FTX Crypto Cup 2022 Key #20791][1] | | |
| 06501563 | | ALGO[.06184644], ETH[0], TRX[0.09887300], USD[0.00], USDT[0.00000001] | | |
| 06501586 | | BAO[1], USDT[0.00000001] | Yes | |
| 06501587 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 06501606 | | EUR[0.00], USDT[.96305134] | | |
| 06501612 | | NFT [535070221748928355/The Hill by FTX #38649][1] | | |
| 06501617 | | LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 06501644 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], XRP[.00000001] | | |
| 06501645 | | BTC[.00073867], ETH[.01237593], ETHW[.01222534], KIN[1], USD[0.00] | Yes | |
| 06501653 | | NFT [319803463473191532/The Hill by FTX #38343][1] | | |
| 06501666 | Contingent, Disputed | TRX[.052562] | | |
| 06501669 | | EUR[0.00] | | |
| 06501685 | | AKRO[1], BAO[1], DENT[1], GHS[0.00], KIN[1] | | |
| 06501697 | | NFT [429676651395646855/The Hill by FTX #38586][1], TRX[1], USD[1.30] | | |
| 06501732 | | FTT[202.7], USD[0.02] | | |
| 06501738 | | EUR[0.00] | | |
| 06501751 | | ETH-PERP[0], TRX[.010008], USD[-922.90], USDT[992.747935] | | |
| 06501756 | | BTC[.42583785], ETH[.74908271], ETHW[.74908271] | | |
| 06501767 | | NFT [389380236796311817/FTX x VBS Diamond #347][1] | | |
| 06501788 | | NFT [400732556450783773/The Hill by FTX #38346][1] | | |
| 06501801 | | USD[28.59], XRP-PERP[0] | | |
| 06501810 | | BRZ[10] | | |
| 06501853 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2-PERP[0], USD[16.77], XRP-PERP[0] | | |
| 06501867 | | BTC[0], TRX[.0000063], USD[0.00] | | |
| 06501892 | | USD[0.00] | Yes | |
| 06501907 | | BNB-1230[0], USD[0.00], USDT[0.00000059] | | |
| 06501949 | Contingent, Disputed | EUR[0.00] | | |
| 06501954 | | BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 06501966 | | BAO[1], GHS[0.00] | | |
| 06501976 | | AKRO[1], USD[0.00] | | |
| 06502054 | | EUR[0.45], USD[0.01] | | |
| 06502070 | | NFT [418832643729699401/The Hill by FTX #38352][1] | Yes | |
| 06502099 | | USD[0.00] | | |
| 06502148 | | NFT [330299769140201520/The Hill by FTX #38354][1] | | |
| 06502178 | | USDT[0.00020549] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06502181 | | EUR[0.20], USD[0.01] | | |
| 06502182 | | GHS[10.00], USDT[0] | | |
| 06502244 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.42], USDT[8.18] | | |
| 06502278 | | CEL[0.00002391], GOG[263], MTA[365.9268], REEF[10], SLP[10], USD[0.00], USDT[0] | | |
| 06502300 | | BTC-PERP[0], NEAR-PERP[0], USD[0.62], USDT[0] | | |
| 06502316 | | NFT (295260729118722065/The Hill by FTX #38356)[1] | | |
| 06502317 | | GHS[0.00], KIN[1] | | |
| 06502327 | | EUR[0.99], USD[0.00] | | |
| 06502334 | | BAO[2], KIN[3], USD[0.00], USDT[0] | | |
| 06502342 | | FTT[1549.1607234], TRX[.000001], USDT[.2445] | | |
| 06502348 | | BTC[.05694572], ETH[1.71038021], ETHW[1.71038021], GBP[0.00] | | |
| 06502387 | | GHS[0.00], USD[0.00] | | |
| 06502394 | | BTC[0], USD[0.01] | | |
| 06502415 | | NFT (386193511569846035/The Hill by FTX #38357)[1] | | |
| 06502418 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[-41.85], USDT[47.07585817] | | |
| 06502424 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06502454 | | BTC[.00000002], GBP[0.00], USD[0.01] | Yes | |
| 06502462 | | BTC[.0000128], USDT[2.20719894] | Yes | |
| 06502491 | | NFT (559209591099217720/The Hill by FTX #38360)[1] | | |
| 06502506 | | DENT[1], FTT[88.48543532], GBP[0.00], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06502508 | | DOGEBULL[32222], ETHBULL[813.86], TRX[.000037], USD[19.72], USDT[2650.65015887] | | |
| 06502523 | | EUR[0.00] | | |
| 06502533 | | NFT (363732614737803509/The Hill by FTX #38362)[1] | Yes | |
| 06502578 | | ALGO-PERP[0], CEL-PERP[0], DOGE[22.91832706], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], LTC[.00000001], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06502597 | | NFT (363685378180752913/Medallion of Memoria)[1], NFT (499043783889445661/The Reflection of Love #383)[1], NFT (510481856348164713/Medallion of Memoria)[1], NFT (512590493870810039/The Hill by FTX #38367)[1] | | |
| 06502626 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000217], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[.00176513], SOL-PERP[0], USD[831.03], XEM-PERP[0] | | |
| 06502636 | | TRX[.000115] | | |
| 06502668 | | GHS[0.00], USDT[0] | | |
| 06502671 | | TRX[.00009], USDT[.06091535] | Yes | |
| 06502677 | | NFT (411751451124075959/Hungary Ticket Stub #654)[1], USD[15.00] | | |
| 06502678 | | EUR[21.45] | | |
| 06502690 | | OP-PERP[6], USD[0.28] | | |
| 06502698 | | BRZ[.1] | | |
| 06502707 | | DOGE[106549], IP3[9498.1], TRX[.001156], USD[0.01] | | |
| 06502709 | | APT-PERP[0], BTC-PERP[0], ETH[.00020873], ETHW[.00020873], GALA-PERP[0], SOL-PERP[0], USD[-0.30], USDT[0.04680248] | | |
| 06502711 | | KIN[1], TRX[1], USD[0.00] | | |
| 06502715 | Contingent, Disputed | AKRO[11], BAO[14], DENT[5], GHS[12.46], GRT[1], KIN[15], MATH[2], RSR[1], SXP[1] | | |
| 06502730 | | BTC[.10381734], USDT[0.00000618] | Yes | |
| 06502735 | | BTC[.17083797], ETH[.0048], FIDA[1], GRT[2], KIN[1], MATH[1], SECO[1.00005478], TRX[.000043], USD[5.18], USDT[1993.81908384] | Yes | |
| 06502736 | | NFT (375051537284405582/The Hill by FTX #38371)[1] | | |
| 06502749 | | BAO[1], USD[0.00] | | |
| 06502753 | | USDT[0.01743892] | | |
| 06502796 | | USD[0.00], USDT[.90116652] | | |
| 06502814 | | EUR[0.46], USD[0.01] | | |
| 06502875 | | BTC[.00000905] | Yes | |
| 06502903 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], STG-PERP[0], TRX-PERP[0], USDI-1.65], USDT[5.2248281], XLM-PERP[0] | | |
| 06502920 | | 1INCH[2.56791094], BRZ[10.29237445], BTT[2121792.83359497], CHZ[16.89710373], CONV[1070.09668323], CRV[1.33749147], DOGE[28.31518825], GRT[15.59086024], KBTT[1098.0082131], MATIC2.89085733], MTA[12.75430011], PEOPLE[65.9959716], REEF[457.36922177], SHIB[168634.06408094], SLRS[38.9308347], USD[0.00] | Yes | |
| 06502925 | | BAO[7], BNB[0.39870341], BTC[-0.01537219], BTC-PERP[0], CHF[0.00], ETH[0.01214584], ETH-PERP[0], ETHW[.05], KIN[3], SOL-PERP[0], TRX[1], USD[339.93], USDT[0.00715798] | | |
| 06502929 | | 0 | | |
| 06502936 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 06502941 | | EUR[0.00] | | |
| 06502946 | | EUR[0.58], USD[0.01] | | |
| 06502952 | | 1INCH[460], BRZ[.00444074], BTC[0], DYDX[167.2], GENE[59.4], GOG[541], LINK[31.71296103], MATIC[400], SNX[65.3], SOL[19.05373559], USD[70.95] | | |
| 06502980 | | NFT (438052936071689975/The Hill by FTX #38377)[1], NFT (473049274572387081/FTX Crypto Cup 2022 Key #20844)[1] | Yes | |
| 06502981 | | BAO[1], BTC-PERP[0], DENT[1], ETH[.0576079], USD[-0.02], USDT[5.02724180] | Yes | |
| 06503009 | | USDT[237.37819348] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06503018 | | NFT [561736585947426186/The Hill by FTX #38375] [1] | | |
| 06503031 | | BAO[2], ETH[0.00000007], MXN[0.00], STETH[0], USDT[0] | Yes | |
| 06503039 | | APE[3.06813166], BAO[1], BTC[.01743807], DENT[1], DYDX[3.06813166], ETH[.34704363], ETHW[.34689781], FXS[3.06813166], KIN[4], MATH[1], OKB[1.02271058], SOL[2.86318972], USD[0.00], WFLOW[2.04542118] | Yes | |
| 06503040 | | NFT [537300324994510205/The Hill by FTX #38378] [1] | | |
| 06503054 | | EUR[0.00], USD[0.00] | | |
| 06503058 | | USD[0.00], USDT[0.00000048] | | |
| 06503067 | | NFT [503030395153438414/The Hill by FTX #38380] [1] | | |
| 06503073 | | TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 06503080 | | USDT[0.00000023] | | |
| 06503085 | | AKRO[3], BAO[1], DENT[2], GHS[1046.10], HOLY[1.01842331], KIN[3], RSR[1], TRU[1], TRX[1.000076], UBXT[1], USDT[0.94838321] | Yes | |
| 06503092 | | NFT [526296329901097337/The Hill by FTX #38379] [1] | | |
| 06503100 | | SOL[.03] | | |
| 06503105 | | BTC-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[1.98] | | |
| 06503110 | | EUR[0.00], USD[0.00] | | |
| 06503123 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAT-PERP[0], CHZ-PERP[10], RAY-PERP[0], USD[-1.30], USDT[10] | | |
| 06503137 | | NFT [413120858840517302/The Hill by FTX #38383] [1] | | |
| 06503144 | | USDT[0.01615121] | | |
| 06503149 | | NFT [575013918568512669/The Hill by FTX #38382] [1] | | |
| 06503156 | | APE[0.00462708], AVAX[0], BNB[0], BTC[0.06357535], ETH[0.00258240], FTT[0.00914221], LTC[0], USD[0.31], USDT[0] | | |
| 06503160 | | USD[0.75], USDT[30.96526351], XRP[37] | | |
| 06503196 | | NFT [478905162556290755/The Hill by FTX #38386] [1] | | |
| 06503205 | | NFT [356355336210299200/The Hill by FTX #38421] [1] | | |
| 06503206 | | ETH[.00005533], ETHW[.00059163], GBP[0.00], SOL[14.67404772], USD[3.35], USDT[5022.68204950] | Yes | |
| 06503216 | | EUR[0.00], USD[0.01], USDT[.0021339] | | |
| 06503245 | | APT[4.99639], USD[0.12], XRP[.82] | | |
| 06503252 | | USDT[0.00004593] | | |
| 06503253 | | NFT [495904684627947553/The Hill by FTX #38389] [1] | | |
| 06503260 | | TRX[1.000006], TRY[0.00] | | |
| 06503263 | | AAVE[.45437744], ALICE[.46808166], ATOM[5.3404], AVAX[2.314448], CRV[55.98936], DYDX[40.30467055], GMT[44], LDO[19.90965151], LINK[5.53875794], NEAR[8.6153751], PEOPLE[1190], PERP[91.3], PSYI1308], STG[67], TRX[.00001], USD[0.00], USDT[0.00000002] | | |
| 06503313 | | NFT [322784852810323176/The Hill by FTX #41762] [1] | | |
| 06503326 | | BRZ[10] | | |
| 06503335 | | BRZ[18], BTC-PERP[0], C98-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LDO-PERP[0], MATIC-PERP[0], THETA-PERP[0], USD[-0.41], WAVES-PERP[0] | | |
| 06503336 | | AKRO[13], BAO[20], DENT[3], GHS[0.00], KIN[24], RSR[4], TRX[6], UBXT[2], USDT[63.98753138] | | |
| 06503342 | | ETH[.00000035], GBP[370.94], KIN[1], TRX[2], UBXT[1], XRP[.00891577] | Yes | |
| 06503343 | | NFT [339036006701774766/The Hill by FTX #38391] [1] | | |
| 06503385 | | BTC[.0000059] | Yes | |
| 06503392 | | BRZ[.6770103], COIN[.15], USD[0.45] | | |
| 06503406 | | BTC[.000098], ETH[.00037768], ETHW[.00037768], REEF[3.13436357], USD[0.00], USDT[0.80618795], XRP[.179] | Yes | |
| 06503407 | | EUR[0.00] | | |
| 06503419 | | BTC[0.35606398], USD[0.00] | | |
| 06503426 | | NFT [529727897568473202/The Hill by FTX #38392] [1] | | |
| 06503439 | | EUR[0.00], TRX[.000228], USD[0.00], USDT[0] | | |
| 06503448 | | NFT [519738141803451016/The Hill by FTX #38393] [1] | | |
| 06503466 | | BTC-PERP[0], ETH-PERP[0], ETHW[1.208], GBP[2952.26], USD[0.00], USDT[0.00116400] | | |
| 06503484 | | TRX[.00001] | | |
| 06503498 | | NFT [565701283685172641/The Hill by FTX #38394] [1] | Yes | |
| 06503504 | | USDT[.00000001] | | |
| 06503506 | | ADA-0930[0], AKRO[1], BAO[1], BTC[.00006205], CAKE-PERP[0], CRV-PERP[0], ETH-0930[0], ETHW[.00799721], KIN[1], LDO-PERP[0], LINK-0930[0], LINK-1230[0.80000000], LINK-PERP[0], LTC-0930[0], MATIC-1230[0], MATIC-PERP[0], TRX[2.000058], UNI-0930[0], UNISWAP-0930[0], USD[-4.31], USDT[0.51713623], ZRX-PERP[0] | Yes | |
| 06503513 | | TRX[0.00406039], USDT[0] | | |
| 06503514 | | AKRO[2], BAO[1], DENT[1], DOT[.36306609], FIDA[1], FTT[.15026949], GHS[0.00], USDT[0] | | |
| 06503539 | | BAO[1], KIN[1], USD[0.06], USDT[0] | Yes | |
| 06503593 | | USDT[.14] | | |
| 06503594 | | EUR[0.00] | | |
| 06503598 | | NFT [303929785469183697/The Hill by FTX #38396] [1] | | |
| 06503609 | | BAT-PERP[0], USD[0.00], USDT[0] | | |
| 06503613 | | USDT[119.5] | | |
| 06503619 | | MATIC[50], USD[2.34], USDT[128.72518812] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06503623 | | APT-PERP[0], PUNDIX-PERP[0], USD[0.79], USTC-PERP[0] | | |
| 06503662 | | AKRO[1], BAO[1], BTC[.00361751], CAD[0.00], DOGE[4649.16581943], ETH[0.31232461], ETHW[0.31213651], KIN[3], SHIB[8536695.67496751], SOL[4.33274585], UBXT[1], USD[0.00], XRP[.45984292] | Yes | |
| 06503663 | | BNB[.02], ETHW[.014], SNX[0.09903346], USD[-3.77] | | |
| 06503673 | | NFT (333068378608962940/The Hill by FTX #38458)[1], NFT (347390533127611636/FTX Crypto Cup 2022 Key #20809)[1] | | |
| 06503678 | | NFT (572590066213245796/The Hill by FTX #39013)[1] | | |
| 06503692 | | AKRO[11], AUDIO[2], BAO[4], CHZ[1], DENT[5], DOGE[1], GHS[0.00], GRT[1], KIN[11], RSR[4], SXP[1], TRX[11], UBXT[8] | Yes | |
| 06503703 | | EUR[0.00], USD[0.00] | | |
| 06503710 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 06503757 | | BTC[.00000001], GHS[2215.03], USDT[0] | | |
| 06503775 | | USDT[0.07116964] | | |
| 06503783 | | APE-093[0[0], AXS-PERP[0], BNB[0], BTC[0.00003896], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GBP[28.81], LDO-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 06503792 | | NFT (558775010122273244/The Hill by FTX #38397)[1] | | |
| 06503803 | | NFT (534930305297217198/The Hill by FTX #38401)[1] | Yes | |
| 06503805 | | ARS[586.15], USDT[0] | | |
| 06503842 | | BTC[0], ETHW[.00041388], USD[2.03], WAXL[.44281074] | | |
| 06503864 | | ATOM[9.29814], BCH[.9998], DOT[38.4923], ETH[.0839832], ETHW[.0839832], LTC[3.269346], TRX[2978.7092], UNI[22.04559], USDT[1.00388331], XRP[527.8944] | | |
| 06503869 | | XRP[.00000005] | | |
| 06503896 | | EUR[0.92], USD[0.01] | | |
| 06503898 | | NFT (538926193778253518/The Hill by FTX #38399)[1] | | |
| 06503902 | | AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[1.73332381], ETH-PERP[0], GBP[0.83], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.49], USDT[0.00388818] | | |
| 06503930 | | NFT (309064995820725704/The Hill by FTX #38402)[1] | | |
| 06503966 | | AAVE[.11], AAVE-PERP[0], AVAX[.099886], BNB[.0999943], BNB-PERP[0], BRZ[0], BTC[0.03989749], BTC-PERP[0], DOT[3.22909286], ETH[.09769449], ETH-PERP[0], ETHW[.0007], FTT[2.199373], LINK[1.4], MATIC[26], MATIC-PERP[0], POLIS[72.489417], SAND[30.99563], SOL[.2097587], SOL-PERP[0], UNI[1.5], USD[2265.20], USDT[18.21689236] | | DOT[1.4] |
| 06503978 | | ATOMBULL[89986], BALBULL[19996], BCHBULL[299980], COMPBULL[499900], DOGEBULL[99.98], ETCBULL[799.84], GRTBULL[1299740], HTBULL[4.999], KNCBULL[19996], LINKBULL[7998.4], LTCBULL[9998], MATICBULL[3499.3], THETABULL[1599.68], TRX[.95527], UNISWAPBULL[6.9986], USD[9.29], USDT[0.00005809], VETBULL[2999.4], XLMBULL[199.96], XRPBULL[89982] | | |
| 06503989 | | USDT[52.743477] | | |
| 06504011 | | NFT (558898690509874938/The Hill by FTX #38882)[1], TRX[.56949], USDT[12.76083748] | | |
| 06504023 | | ALGO[46.24356334], DAI[5.20663088], LTC[.30975374], USDT[0.00000003] | | |
| 06504047 | | GBP[0.00], TRX[.000018], USD[0.00], USDT[0] | | |
| 06504086 | | AKRO[1], APE[2.04560799], BAO[3], BNB[.0697264], BTC[.01113746], DENT[3], DOGE[237.32324143], DOT[3.0683278], ETH[.07888633], ETHW[.04846332], FTT[1.05560002], GAL[2.04543986], KIN[8], NFT (321678715170637952/Singapore Ticket Stub #687)[1], NFT (342843343038434467/Belgium Ticket Stub)[1], NFT (345918103651420191/Austin Ticket Stub #30)[1], NFT (416882343172367072/Japan Ticket Stub #1941)[1], NFT (564982390944364024/Mexico Ticket Stub #254)[1], RSR[2], SHIB[622940.32070763], UBXT[1], USD[0.55], XRP[61.36098081] | Yes | |
| 06504087 | | USDT[.00000001] | | |
| 06504116 | | ETHBULL[.0052671], TRX[.000001], USDT[0] | | |
| 06504120 | | NFT (559802870662688420/The Hill by FTX #38406)[1] | | |
| 06504150 | | ARS[0.00], BAO[2], BTC[0], ETH[0], KIN[7], LTC[0], TRX[6.53011581], USD[0.00], USDT[0.37707499] | Yes | |
| 06504154 | | USDT[1] | | |
| 06504190 | | EUR[0.00] | | |
| 06504199 | | BRZ[10] | | |
| 06504203 | | EUR[0.00], USD[0.00], USDT[.00588255] | | |
| 06504212 | | AKRO[6], BAO[9], DENT[5], GHS[1.58], KIN[15], UBXT[3], USDT[0.00008868] | Yes | |
| 06504239 | | GHS[0.00], USDT[0] | | |
| 06504255 | | SOL[.16678073], USD[0.00] | | |
| 06504284 | | USD[2108.42] | | |
| 06504293 | | NFT (293304398284479733/The Hill by FTX #38420)[1] | Yes | |
| 06504303 | | EUR[0.45], USD[0.00] | | |
| 06504305 | | CEL[.036065], GBP[0.00], USD[0.00] | | |
| 06504351 | | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], ETC-PERP[0], FIL-PERP[0], KSM-PERP[0], LINK-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[29.9928], TRX-PERP[0], USD[240.50], USDT[28.95104725], XLM-PERP[0], XRP-PERP[0] | | |
| 06504381 | | NFT (442330945167949054/The Hill by FTX #38414)[1] | | |
| 06504393 | | BTC[.37200802], ETH[9.15967024], ETHW[9.15657186] | Yes | |
| 06504407 | | ETH[.00049587], ETHW[.00049587], GBP[0.00], KIN[1], USD[0.00], XRP[10.67659388] | | |
| 06504409 | | ETH[5607.57865757] | Yes | |
| 06504492 | | GHS[.96], USD[0.00], USDT[0] | | |
| 06504515 | | NFT (553799401623102168/The Hill by FTX #38419)[1] | | |
| 06504522 | | APT[0] | | |
| 06504525 | | FTT[21.99569], USDT[1.2] | | |
| 06504528 | | AKRO[2], BTC[.00000005], CRO[.00018754], DENT[2], ETH[.00000045], KIN[1], LINK[0], MATIC[.0001386], MXN[0.00], SAND[.00033988], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06504532 | | BAO[2], BTC[.00173836], ETH[.02222178], ETHW[.02194798], KIN[1], SOL[.97631226], USD[0.00] | Yes | |
| 06504542 | | BNB[0.00000001], ETH[0], TRX[0.00001100], USDT[0] | | |
| 06504554 | | BRZ[3962.77360712], USD[0.00] | | |
| 06504592 | Contingent, Disputed | AKRO[3], APE[0.00063673], AVAX[.00031644], BAO[14], CEL[.00561897], DENT[7], KIN[11], MANA[.00225696], NEAR[0.00156938], SOL[.00006039], TONCOIN[0.00698656], TRX[1.000001], UBXT[1], USD[0.00], USDT[0.00625748] | Yes | |
| 06504595 | | EUR[0.00] | | |
| 06504596 | | EUR[0.00] | | |
| 06504601 | | GHS[0.00] | Yes | |
| 06504602 | | BNB[1.78287853], ETH[0], ETHW[0], FTT[0], LTC[0], USD[0.00] | | |
| 06504622 | | USD[0.00], USDT[0] | | |
| 06504632 | | USD[8.35] | | |
| 06504640 | | AKRO[2], BAO[1], DENT[1], GHS[0.00], KIN[1], UBXT[1] | | |
| 06504641 | | NFT (394101334699647046/The Hill by FTX #38423)[1] | | |
| 06504659 | | USD[0.72], XRP[792.66374273] | | |
| 06504700 | | 0 | Yes | |
| 06504719 | | ETH[.00028328], ETHW[.00028328], USD[1.84] | | |
| 06504736 | | NFT (327915303477473344/The Hill by FTX #38426)[1] | | |
| 06504755 | | DENT[1], ETH[0.00000623], ETHW[0.68221769], KIN[1], TRX[1], USDT[.00045027], XRP[.00369148] | Yes | |
| 06504757 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 06504762 | | USDT[304.870719] | | |
| 06504763 | | NFT (438644627418599660/The Hill by FTX #38429)[1] | | |
| 06504764 | | NFT (516234786556714236/The Hill by FTX #38432)[1] | | |
| 06504784 | | NFT (501017355097715715/The Hill by FTX #38430)[1] | | |
| 06504790 | | NFT (510818419146004331/The Hill by FTX #38427)[1] | | |
| 06504813 | | NFT (421910990147718785/The Hill by FTX #38428)[1] | | |
| 06504817 | | BTC[.02555762] | | |
| 06504822 | | NFT (375882461674677820/The Hill by FTX #38431)[1] | | |
| 06504826 | | AAVE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 06504831 | | AKRO[3], BAO[3], DENT[3], EUR[0.00], KIN[5], RSR[1], TRX[4], UBXT[3] | | |
| 06504840 | | NFT (402215442666736944/The Hill by FTX #38435)[1] | | |
| 06504848 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], GMT-PERP[0], OP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 06504856 | | NFT (499309587710870363/The Hill by FTX #38436)[1] | | |
| 06504859 | | NFT (369658054924822118/The Hill by FTX #38437)[1] | | |
| 06504860 | | NFT (563256134425599140/The Hill by FTX #38438)[1] | | |
| 06504866 | | EUR[0.00], USD[0.01] | | |
| 06504873 | | NFT (558339160561373120/The Hill by FTX #38439)[1] | | |
| 06504878 | | NFT (292443602449157821/The Hill by FTX #38440)[1] | | |
| 06504883 | | EUR[0.33], USD[0.00], USDT[15.18] | | |
| 06504889 | | ATOM[.00142], TRX[.000042], USD[0.01], USDT[0] | | |
| 06504893 | | BTC[0], USD[0.00], USDT[0.00784032] | | |
| 06504897 | | NFT (350238849989681770/The Hill by FTX #38441)[1] | | |
| 06504934 | | NFT (461003501393463562/The Hill by FTX #38448)[1] | Yes | |
| 06504937 | | BTC[0], USD[0.00], USDT[139.25736557] | | |
| 06504945 | | NFT (374526560645786384/The Hill by FTX #38449)[1], NFT (496519621655841016/FTX Crypto Cup 2022 Key #20815)[1] | | |
| 06504965 | | NFT (302239586898537414/The Hill by FTX #38447)[1] | | |
| 06504973 | | BTC[.01899742], ETH[.2339532], ETHW[.2339532], USD[1.06] | | |
| 06504976 | Contingent, Disputed | EUR[0.00] | | |
| 06504987 | | USDT[0.00024171] | | |
| 06505006 | | BRZ[0], BTC-PERP[0], EUR[0.00], LTC[0.00000001], USD[0.00], USDT[0] | | |
| 06505014 | | NFT (384180951090283071/The Hill by FTX #38453)[1] | | |
| 06505015 | | BAO[1], BTC-PERP[0], DENT[1], DOGE[421.08729291], DOGE-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], GBP[0.01], KLAY-PERP[0], MATIC-PERP[0], SHIB[46515.67905405], SOL-PERP[0], USD[0.00], XRP[183.77237609] | Yes | |
| 06505018 | | TRX[.000003] | | |
| 06505025 | | AKRO[1], BAO[1], BTC[.00000004], ETH[.4094592], GBP[0.00], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 06505034 | | BTC[0.00001084], FTT[21], LTC[.0092518], USD[0.11], USDT[0.11069637] | | |
| 06505059 | | EUR[0.00] | | |
| 06505063 | | AKRO[1], KIN[1], LTC[.0000082], RSR[1], USD[148.43] | Yes | |
| 06505064 | | NFT (382438157890853735/The Hill by FTX #38456)[1] | | |
| 06505067 | | CTX[0], USDT[0.00000197] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06505079 | | NFT (37645374593114641 5/The Hill by FTX #38466)[1] | | |
| 06505116 | | AUD[0.00], DAI[1.16233623], FTM[1.98491902], GALA[12.53607254], KIN[56851.4832291], MATIC[1.0022899], SHIB[2.97002881], TRX[9.86009219], USD[0.00] | Yes | |
| 06505120 | | NFT (471348985572696934/The Hill by FTX #38457)[1] | | |
| 06505123 | | BTC[0.00000259], USD[9.47], USDT[0] | | |
| 06505127 | | NFT (546009230505358089/The Hill by FTX #38459)[1] | | |
| 06505136 | | NFT (311625281223806012/FTX Crypto Cup 2022 Key #20796)[1] | | |
| 06505143 | | AKRO[5], AUD[0.40], BTC[.20210614], DENT[1], FTT[35.25005652], KIN[8], MATIC[3418.53929674], RSR[1], SECO[1.01778331], SOL[95.72515297], SXP[1], TRU[1], TRX[1], UBXT[3] | Yes | |
| 06505147 | | USDT[50.00001586] | | |
| 06505151 | | BTC[.01106023] | | Yes |
| 06505158 | | NFT (496152368979785822/The Hill by FTX #38461)[1] | | |
| 06505167 | | ETH[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 06505172 | | BTC[.00158315], USD[0.00], USDT[0.00004475] | | |
| 06505173 | | NFT (427114111523250274/The Hill by FTX #38462)[1] | | |
| 06505181 | | 0 | | |
| 06505192 | | NFT (373561057194751667/The Hill by FTX #38465)[1] | | |
| 06505204 | | NFT (539316114795423963/The Hill by FTX #38467)[1] | | |
| 06505213 | | TRX[.000028], USDT[102.77651885] | | Yes |
| 06505221 | | EUR[0.00] | | |
| 06505222 | | USDT[0.00000001] | | |
| 06505227 | | AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.22], USDT[4.94754628], XRP-PERP[0] | | |
| 06505237 | | BTC[0.00013176], ETH[.00075279], ETHW[.00075279], FTT[.0045], TRX[.000051], USD[0.28] | | |
| 06505244 | | NFT (470176856839312323/The Hill by FTX #38468)[1] | | |
| 06505248 | | EUR[0.00], USDT[.00594888] | | |
| 06505255 | | USD[0.27] | | |
| 06505271 | | BTC[.36700396], USD[0.06], USDT[.0054789] | | Yes |
| 06505278 | | NFT (456361197567222931/The Hill by FTX #38471)[1] | | |
| 06505280 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], KIN[1], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[18.33], XRP-PERP[0] | Yes | |
| 06505287 | | NFT (316313736191524528/The Hill by FTX #38472)[1] | | |
| 06505298 | | NFT (367722235337726656/The Hill by FTX #38473)[1] | | |
| 06505314 | | NFT (339624754082072434/The Hill by FTX #38475)[1] | | |
| 06505318 | | USD[0.27] | | |
| 06505321 | | NFT (361601733068715986/The Hill by FTX #38474)[1] | | |
| 06505339 | | NFT (295786894776678439/The Hill by FTX #38477)[1] | | |
| 06505346 | | NFT (365884599391616969/The Hill by FTX #38480)[1] | | |
| 06505352 | | NFT (503256557139895320/The Hill by FTX #38482)[1] | | |
| 06505353 | | ALPHA[1], BAO[15], BAT[1], CHZ[1], DENT[4], GHS[1.00], HXRO[1], KIN[15], RSR[3], TOMO[1], TRX[5], UBXT[6], USDT[217.43146041] | | |
| 06505359 | | NFT (458357530303974461/The Hill by FTX #38483)[1] | | |
| 06505367 | | NFT (369452234539114685/The Hill by FTX #38485)[1] | | |
| 06505373 | | NFT (383587038426239286/The Hill by FTX #38487)[1] | | |
| 06505378 | | USD[0.28] | | |
| 06505382 | | NFT (436274019948786326/The Hill by FTX #38488)[1] | | |
| 06505385 | | BTC[0], EUR[0.00] | | |
| 06505395 | | USD[0.00], USDT[0] | | |
| 06505396 | | NFT (415216693987812105/The Hill by FTX #38489)[1] | | |
| 06505401 | | NFT (445761960749685888/The Hill by FTX #38492)[1] | | |
| 06505420 | | AKRO[5], AVAX[.0000005], AXS[.00000077], BADGER[.00685295], BAO[12], BNB[.00000232], CEL[.00020524], DENT[2], GBP[26.51], KIN[13], LTC[.00255632], RSR[1], SRM[.00036122], TRX[1], UBXT[2], USD[0.00], ZRX[.23451209] | Yes | |
| 06505433 | | BTC[.00003319], BTC-PERP[0], USD[321.88] | | |
| 06505435 | | NFT (391217680310876681/The Hill by FTX #38493)[1] | | |
| 06505438 | | AUD[0.00], BAO[3], KIN[5], TRX[1], UBXT[1], USD[142.28], XRP[0.79936000], XRP-PERP[0] | | |
| 06505440 | | NFT (510393044135481176/The Hill by FTX #38494)[1] | | |
| 06505449 | | NFT (326092291479912756/The Hill by FTX #38495)[1] | | |
| 06505459 | | NFT (322156083435929820/The Hill by FTX #38497)[1] | | |
| 06505464 | | ANC[41.42938883], TRX[.000002], USDT[0.64950900] | | |
| 06505465 | | NFT (320316602262638301/The Hill by FTX #38498)[1] | | |
| 06505469 | | NFT (446153475722565733/The Hill by FTX #38499)[1] | | |
| 06505473 | | EUR[342.50] | | |
| 06505474 | | ALPHA[2.724], DOGE[66.23957372], ETH[.045], FTM[.8602], KIN[9998], LINA[4.048], LTC[.0031753], PUNDIX[.29992], RSR[6.58], SWEAT[75.1142], TRU[183.477], TRX[.923404], USD[1.06], USDT[0.00539776] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06505498 | | USD[50.01] | | |
| 06505502 | | NFT (533098356378270646/The Hill by FTX #38501)[1] | | |
| 06505505 | | AKRO[1], BAO[5], BTC[.00000139], DENT[1], GBP[0.10], KIN[3] | Yes | |
| 06505513 | | NFT (495987253261239162/The Hill by FTX #38502)[1] | | |
| 06505514 | | NFT (525045903632251360/The Hill by FTX #43146)[1] | | |
| 06505529 | | BOBA-PERP[0], GST[.03816], TRX[.759811], USD[1474.20], USDT[0.86461865] | | |
| 06505551 | | NFT (370527464133580723/The Hill by FTX #38507)[1] | | |
| 06505554 | | BNB[0], BTC[.00000012], DOGE[.00011958], LTC[0], TRX[0.00372256], USD[0.00], USDT[9.74107381] | Yes | |
| 06505557 | | USD[300.00] | | |
| 06505560 | | BAO[3], ETHW[.0616659], MXN[4289.23], TRX[3], USD[0.00] | | |
| 06505576 | Contingent, Disputed | 0 | | |
| 06505577 | | NFT (341302770337801711/The Reflection of Love #5066)[1], NFT (459072131172748396/The Hill by FTX #38508)[1], NFT (494415463484262959/Medallion of Memoria)[1] | Yes | |
| 06505593 | | ETHW[1.724], TRX[.000013], USD[0.00], USDT[0] | | |
| 06505629 | | GBP[0.00], USD[100.57], USDT[0] | | |
| 06505648 | | MXN[0.00], SOL[0.35644362], USD[0.00], USDT[0.00000007] | Yes | |
| 06505658 | | BTC[0], ETH-PERP[0], USD[0.00], USDT[0.00001712] | | |
| 06505664 | | GHS[0.00] | | |
| 06505665 | | AKRO[1], BAO[1], BRZ[.00826484], KIN[1], TRX[1], USD[0.00] | Yes | |
| 06505682 | | 0 | | |
| 06505691 | | AKRO[1], GBP[0.00], XRP[.00001162] | | |
| 06505693 | | TONCOIN[416.28] | | |
| 06505717 | | LTC[0], USDT[52.340341] | | |
| 06505754 | | BEAR[674109.87453815], BULL[4.48863668], ETCBULL[12825.0384], ETHBULL[38.3253176], TRX[.000004], USD[0.07], USDT[0.00000001] | | |
| 06505761 | | FIDA[1], GBP[0.00], RSR[1] | | |
| 06505790 | | GHS[0.00] | | |
| 06505809 | | ATLAS[8092293.942], BTC-PERP[0], ETHW[10111.65334832], FTT[12128.02568959], LUNC-PERP[0], SOL[.008525], USD[107072.05], ZIL-PERP[0] | | |
| 06505810 | | BRZ[21.43564717], BTC[0.00008939], CHZ[9.696], ETH[.00092096], ETHW[.00047618], FTT[.096409], LTC[.0067092], MATIC[.37366], USD[844.20], USDT[0] | | |
| 06505812 | | ALGO[56], BAO[1], ETH[.01990691], KIN[2], RSR[1], USD[232.50], USDT[301.37] | | |
| 06505821 | | EUR[21.45] | | |
| 06505833 | | TRX[.00001], USDT[11.12689931] | Yes | |
| 06505856 | Contingent, Disputed | BAO[2], FIDA[1], GBP[0.00], KIN[2], RSR[1], TRX[1] | | |
| 06505871 | | NFT (563409055581079078/The Hill by FTX #38516)[1] | | |
| 06505876 | | AKRO[2], BAO[14], DENT[2], GHS[0.00], KIN[19], RSR[5], SWEAT[9.11049444] | | |
| 06505881 | | NFT (376103925062481419/The Hill by FTX #38517)[1] | | |
| 06505887 | | USD[0.00] | Yes | |
| 06505902 | | NFT (406145210029791191/FTX Crypto Cup 2022 Key #20797)[1], NFT (449526841519705356/The Hill by FTX #38518)[1] | | |
| 06505914 | | NFT (323449268875535954/FTX Crypto Cup 2022 Key #20819)[1], NFT (550957030538457415/The Hill by FTX #38519)[1] | | |
| 06505950 | | BRZ[0], ETH[0], FTT[0], LUA[0], USD[0.00], USDT[0.00000822] | | |
| 06505955 | | BTC[.02717728], USD[0.02] | | |
| 06505976 | | GHS[0.00] | | |
| 06505977 | | NFT (573694408361698975/The Hill by FTX #38520)[1] | | |
| 06506005 | | TRX[.020063], USDT[6.19] | | |
| 06506018 | | NFT (328324122204314917/The Hill by FTX #38521)[1] | | |
| 06506048 | | AKRO[5], BAO[11], DENT[1], GHS[0.00], KIN[10], RSR[1], TRX[2], UBXT[1] | | |
| 06506051 | | BAO[5], BTC[.00327991], ETH[.06200505], ETHW[.061236], FTT[2.16969312], KIN[1], MATIC[5.30331121], SOL[.43846987], UBXT[1], USD[0.00] | Yes | |
| 06506089 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[35.83609877], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06506147 | | BTC-PERP[0], USD[-35.26], USDT[39.25824374] | | |
| 06506182 | | NFT (491130252424924851/The Hill by FTX #38526)[1] | | |
| 06506204 | | BTC[0] | | |
| 06506212 | | BNB[0], FTT[0], USD[0.00], USDT[0] | Yes | |
| 06506299 | | BAO[2], DENT[1], MATH[1], USD[0.00], USDT[0] | | |
| 06506319 | | USD[0.00], USDT[0] | | |
| 06506341 | | GHS[5.70] | Yes | |
| 06506359 | | AKRO[1], USDT[0.00012871] | | |
| 06506450 | | BNB[0], BTC[0], MATIC[0], NEAR[0], TRX[.000008], USDT[0.00000024] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06506474 | | ETH[0], TRX[.00004] | | |
| 06506559 | | NFT (298981282781785272/The Hill by FTX #38533)[1] | | |
| 06506582 | | ASD[58.20638309], BIT[14.44303803], BTT[6714896.3793856], PERP[1.37342472], SHIB[329950.90966533], TRX[1], USD[0.00] | Yes | |
| 06506590 | | BTC[0.00081862], USD[0.00] | | |
| 06506593 | | CHZ[9.998], USDT[1.8239094] | | |
| 06506617 | | SOL[.00002137] | Yes | |
| 06506621 | | BAO[1], BNB[.03154973], ETH[.00000026], ETHW[.02808424], KIN[1], SOL[.00001372], TRX[1], USD[21.12], XPLA[109.27536615] | Yes | |
| 06506627 | | NFT (355148036257802160/The Hill by FTX #38535)[1] | | |
| 06506671 | | USDT[0.00010969] | | |
| 06506681 | | NFT (542643059763036999/The Hill by FTX #38539)[1] | | |
| 06506687 | | TRX[.000033] | | |
| 06506691 | | BTC[.00000878], ETH[0], GBP[0.00], TRX[0], USD[0.00] | Yes | |
| 06506698 | | USDT[0.00001287] | | |
| 06506714 | | AKRO[0], SECO[.00000918], USD[3.46] | Yes | |
| 06506717 | | ETH[.00000006], ETHW[.00000006], USD[0.00] | Yes | |
| 06506724 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000009], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 06506771 | | 0 | | |
| 06506803 | | ETHW[.00086528], USD[4.28] | Yes | |
| 06506805 | | TRX[.000046] | | |
| 06506818 | | BTC[.0017], ETH[.022], ETHW[.022], USDT[723.46680835] | | |
| 06506840 | | BAO[.00000001], GHS[0.00], USDT[0], XRP[7.97653056] | Yes | |
| 06506857 | | ETH-PERP[0], FTT-PERP[0], TRX[.000102], USD[0.14], USDT[0.00894764] | | |
| 06506860 | Contingent, Disputed | JPY[3.05] | | |
| 06506881 | | AUD[0.06], BAO[4], DENT[1], ETH[.0607557], ETHW[.06000275], KIN[3], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 06506895 | | BTC-PERP[0], ETH[.00033217], ETH-PERP[0], ETHW[.03607398], IOST-PERP[0], SOL[1.87846846], SOL-PERP[0], USD[-12.93], USDT[.59443633] | Yes | |
| 06506957 | | BNB-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06506973 | | XRP[.00000007] | | |
| 06506979 | | BAO[1], BTC-PERP[0], ETH-PERP[0], TRY[0.00], USD[0.00] | Yes | |
| 06506990 | | USD[1.8] | | |
| 06507007 | | NFT (402484956371698903/Austin Ticket Stub #532)[1], NFT (417515965637526886/Hungary Ticket Stub #860)[1], NFT (429514201278776346/Japan Ticket Stub #1509)[1], NFT (478256879064484497/Mexico Ticket Stub #412)[1], NFT (498119069177338988/Netherlands Ticket Stub #602)[1], NFT (515106480569706124/Monza Ticket Stub #77)[1], NFT (549145284538876480/Singapore Ticket Stub #540)[1], USD[32.11] | Yes | |
| 06507020 | | AVAX-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000198], USD[0.37], USDT[0] | | |
| 06507022 | | FTT-PERP[0], JPY[109.60], USD[10151.20] | Yes | |
| 06507033 | | USDT[336.77992636] | Yes | |
| 06507046 | | BAO[4], BTC[.00638303], EUR[0.00], KIN[2], SOL[0.0000915], UBXT[2], USD[0.00] | Yes | |
| 06507072 | | BTC[.27114771], ETH[3.4138265], USD[5383.96], USDT[2020.79455511] | Yes | |
| 06507079 | | BTC[0] | | |
| 06507097 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[0.08], USDT[0.08942734], XRP-PERP[0] | | |
| 06507112 | | TRX[.000001] | | |
| 06507119 | | ETH-PERP[0], ETHW[.00004507], KIN[1], TRX[.000132], UBXT[.27235], USD[0.02], USDT[0.00081441] | Yes | |
| 06507140 | | USD[0.00] | | |
| 06507154 | | APT-PERP[26], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[1], USD[-125.24], USDT[17.84151854], VND[16.52] | Yes | |
| 06507168 | | BTC[.10131042], ETH[1.48948911], ETHW[.41209714], TRX[.000012], USDT[0.97108134] | Yes | |
| 06507190 | | BAO[2], BIT[1901.4352678], KIN[2], USD[0.31], XPLA[7001.67392177] | Yes | |
| 06507225 | | AUD[0.96], BAO[1], BNB[.00000309], BTC[.00000005], DENT[1], ETH[.00000087], ETHW[.00000087], KIN[4], RSR[1], UBXT[1], USD[0.00] | | |
| 06507231 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], LDO-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06507273 | | BNB[0.00492209], BTC[0], ETH[0], TRX[0], USDT[0.00000071] | | |
| 06507301 | | BTC[.00393973] | Yes | |
| 06507317 | | BNB[0.00000001], TRX[0.00000100] | | |
| 06507322 | | ALGO[1517.40428679], ATOM[83.05380203], BTT[653977639.94300415], LINK[175.58857108], SOL[.0000914], USD[1.47], WRX[11580.84273773], XRP[14393.07581095] | Yes | |
| 06507374 | | AUD[0.00] | | |
| 06507378 | | SUN[2502.45974402], USD[10127.57] | Yes | |
| 06507385 | | FTT[13.06709296], USD[0.00], USDT[0] | | |
| 06507388 | | FTT[5.26145476], USD[0.00], USDT[0.00000001] | | |
| 06507408 | | USD[0.34] | | |
| 06507409 | | FTT[4.91461554], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06507410 | | USD[90.81] | | |
| 06507421 | | BNB[0], USDT[0.00020779] | | |
| 06507428 | | FTT[8.63727547], USD[0.00], USDT[0.00000004] | | |
| 06507430 | | FTT[20.55800859], USD[0.00], USDT[0] | | |
| 06507449 | | FTT[25.24444129], USD[0.00], USDT[0.00000001] | | |
| 06507450 | | FTT[44.84265856], USD[0.00] | | |
| 06507459 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[19391.31187743], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.81], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06507472 | | FTT[20.72426873], USD[0.00], USDT[0.00000014] | | |
| 06507473 | | USD[44.44] | | |
| 06507528 | | ETH[1.49788776], ETHW[1.49788776], UBXT[1], USD[0.00] | | |
| 06507581 | | ATLAS-PERP[0], DYDX[.06821], DYDX-PERP[0], ETHW[.036], FTT[0.05120096], LINA-PERP[0], SOL[.0097012], USD[118.64] | | |
| 06507651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[460.65], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06507680 | | NFT (529388860046282134/The Hill by FTX #38557)[1] | | |
| 06507682 | | USD[3.78] | | |
| 06507698 | | APE-PERP[0], ATOM-0930[0], BAL-PERP[0], BOBA-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[-0.10], USDT[.60540828] | | |
| 06507714 | | BNB[.18114231], TRX[445.70147918], USDT[350.00057033] | | |
| 06507721 | | BNB[.00000001], USDT[0] | | |
| 06507736 | | BTC[0] | | |
| 06507752 | | AXS[17.52], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], SHIB[0], TRX[.000026], USD[0.00], USDT[1959.15169216] | Yes | |
| 06507760 | | USDT[4.26260816] | | |
| 06507792 | | AMPL[.0], AMPL-PERP[0], USD[0.00] | Yes | |
| 06507829 | | BAO[4], BTC[0.00000004], BTC-PERP[0], CEL[0], ETH[.00000054], ETHW[.00000054], KIN[1], SHIB[0], TRX[1], USD[0.00], XRP[0] | Yes | |
| 06507867 | | USDT[0] | | |
| 06507883 | | BTC[0.00033941], LINK[0], USD[0.00] | | |
| 06507887 | | AKRO[1], BAO[2], BTC[.09556547], DOGE[1], ETH[.55160329], ETHW[.55137145], EUR[0.05], GBP[0.00], KIN[2], MATIC[0.00000240], RSR[1], TRX[1], UBXT[4], USD[0.01] | Yes | |
| 06507890 | | TRX[.000029], USDT[0.00004335] | | |
| 06507983 | | USD[0.00], USDT[.73382147] | | |
| 06508017 | | AUD[0.00], KIN[1] | | |
| 06508020 | | ETHW[.00000924], LTC[.00010168] | Yes | |
| 06508028 | | NFT (411564742475972175/The Hill by FTX #38560)[1] | Yes | |
| 06508036 | | BNB[0], USD[0.00] | | |
| 06508050 | | ETH[0.00078428], ETHW[0.00078428], USDT[0.00000339] | | |
| 06508063 | Contingent, Disputed | JPY[166.39] | | |
| 06508071 | Contingent, Disputed | USDT[0] | | |
| 06508075 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], MKR-PERP[0], REAL[11.09634137], REEF-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 06508084 | | TRX[.710537], USD[2.34] | | |
| 06508101 | | NFT (504723701206709431/The Hill by FTX #38561)[1] | | |
| 06508110 | | AUD[6.38] | | |
| 06508150 | | ABNB-0930[0], AMZN-0930[0], APE-PERP[0], BABA-0930[0], BYND-0930[0], DKNG-0930[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000053], GLMR-PERP[0], GME-0930[0], GOOGL-0930[0], HNT-PERP[0], NIO-0930[0], NVDA-0930[0], PEOPLE-PERP[0], PYPL-0930[0], ROSE-PERP[0], USD[0.04], USDT[0] | | |
| 06508153 | | BNB-PERP[0], USD[0.63], USDT[0] | | |
| 06508173 | | BTC[.01228817], USD[0.00] | | |
| 06508202 | | AUD[133.72], BAO[2], KIN[1], SOL[2] | | |
| 06508220 | | FTM[10] | | |
| 06508293 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 06508319 | | TRX[.000019], USDT[0], XRP[.084] | | |
| 06508338 | | TRX[.000057], USDT[51747.07623858] | Yes | |
| 06508403 | | BTC[0], USD[0.00], USDT[.89890439] | Yes | |
| 06508415 | | ATLAS[165046.984], SOS[898062606.66666666], USD[10.49], XRP[13999.571] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06508419 | | NFT (329195796156240506/The Hill by FTX #38566)[1] | | |
| 06508439 | | BNB[0], TRX[.0023] | | |
| 06508440 | | BAO[1], GHS[0.00], KIN[1], USDT[3.35290577] | | |
| 06508448 | | BTC-PERP[0], FTT[3765.32420481], FTT-PERP[0], RON-PERP[0], TRU[321484], TRU-PERP[-344424], USD[33455.51] | | |
| 06508482 | | AKRO[1], ALPHA[1], BAO[2], ETH[.00000092], ETHW[.00000092], KIN[2], TRX[1.000001], USD[0.00], USDT[368.82575848] | Yes | |
| 06508498 | | BNB[0], MATIC[0], TRX[0.00000100], USD[0.55], USDT[0.00000001] | | |
| 06508542 | | USDT[0] | | |
| 06508544 | | USD[93.56], USDT[197] | | |
| 06508610 | | EUR[0.00], TRU[1] | | |
| 06508614 | | USDT[9.2] | | |
| 06508618 | | USD[0.00], USDT[2051.5668355] | Yes | |
| 06508626 | | ETH-0930[0], TSLA[-0.00123110], TSLA-0930[0], TSLAPRE[0], TSLAPRE-0930[0], USD[-28.92], USDT[34.45797436] | | |
| 06508651 | | TRX[.000032], USDT[398.82590778] | | |
| 06508691 | | USD[10228.65] | Yes | |
| 06508710 | | SHIB[23191843.57442188], USD[0.00], USDT[0] | Yes | |
| 06508719 | | ETH[.00000006], LTC[.00000001], TRX[.01093], USD[0.00], USDT[0.00000004] | | |
| 06508723 | | TRX[.000029] | | |
| 06508726 | Contingent, Disputed | UBXT[1], USDT[0] | | |
| 06508729 | | BAO[1], BTC[0.17716736], BTC-PERP[0], USD[2.53] | | |
| 06508755 | | AUD[0.00], BTC[.003], USD[0.00], USDT[1.18521746] | | |
| 06508758 | | AUD[100.00] | | |
| 06508795 | | USD[0.22] | | |
| 06508811 | | USDT[0] | | |
| 06508843 | | BNB[0], TRX[0.67487500], USD[0.00], USDT[0] | | |
| 06508858 | | NFT (400580743765617554/The Hill by FTX #38584)[1] | | |
| 06508908 | | ETH[0], TRX[.000001], USDT[0] | | |
| 06508914 | | TRX[.00681169], USDT[0.09313321] | Yes | |
| 06508923 | | AUD[0.00] | | |
| 06508928 | | SOL[0], USD[0.00] | | |
| 06508963 | | BCH[.00000001], ETH[0], USD[0.00] | | |
| 06508964 | | DENT[1], KIN[2], RSR[2], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 06508991 | | AKRO[1], AUD[0.01], USD[0.00] | | |
| 06508994 | | EUR[0.00], TRX[.000008], USDT[.70780088] | | |
| 06509028 | Contingent, Disputed | JPY[228.54] | | |
| 06509085 | | EUR[0.00], USD[0.00], USDT[.02862396] | Yes | |
| 06509121 | | BTC-PERP[0], DEFI-PERP[0], ETH-PERP[6.665], MATIC-PERP[0], USD[27218.55] | | |
| 06509128 | | AUD[0.00], BTC[0.06714831], ETHW[.1779772], USD[0.00] | | |
| 06509166 | Contingent, Disputed | AUD[0.00] | | |
| 06509194 | | MATIC[5.14970734] | Yes | |
| 06509202 | | BTC[.28770653], ETH[.20495956], ETHW[.20495956], USDT[101403.51208588] | | |
| 06509208 | | USDT[.000471] | Yes | |
| 06509223 | | TRX[27.17453], USD[27973.89], USDT[0.02878250] | | |
| 06509292 | | AKRO[1], GARI[154.70333799], MATIC[0.00010359], TRX[.00137992] | Yes | |
| 06509301 | | NFT (401195319629989770/The Hill by FTX #39455)[1] | | |
| 06509313 | | AKRO[1], BAO[3], GHS[3.74], KIN[1], TRU[1], TRX[.000079], UBXT[2], USDT[0.04662479] | | |
| 06509322 | | BTC[0.19507872], ETH[2.65275995], ETHW[2.65275995], FTT[33.92602396], USD[1.72] | | |
| 06509339 | | AUD[0.00], BAO[2], DENT[1], GALA[414.78653382], KIN[12], UBXT[1], USDT[96.23741371] | | |
| 06509349 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0045], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GAL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.54], USDT[0.37674553], XMR-PERP[0] | | |
| 06509372 | | USDT[.5] | | |
| 06509387 | | BAO[1], BTC[0], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], SOL[0], UBXT[1], USD[0.00], USDT[0.00160385] | | |
| 06509412 | | BTC[.25358046], ETH[1.38459091], ETHW[1.38459091], LTC[18.62391612], USD[13000.00] | | |
| 06509434 | | TRX[.120987], USD[0.17] | | |
| 06509438 | | BTC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[.00439026], USD[48342.62], USDT[0.00080320] | | |
| 06509439 | | AKRO[5], DENT[1], FRONT[1], GHS[10.40], KIN[4], RSR[6], TRX[3], UBXT[2] | | |
| 06509477 | | EUR[0.00] | | |
| 06509485 | | NFT (392581580937906458/FTX Crypto Cup 2022 Key #20814)[1], NFT (565521664765988775/The Hill by FTX #38602)[1] | | |
| 06509490 | | BAO[5], KIN[4], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06509520 | | FTT[.0193051], GHS[0.00], USDT[0] | | |
| 06509544 | | BTC[.06851828], ETH[2.3936966], ETHW[2.3936966], MATIC[924.2476] | | |
| 06509598 | | AUD[0.01], AVAX[1], ETH[3.60405427], FTT[5], SOL[1], USD[0.00], USDT[503.00245798] | | |
| 06509611 | | NFT (419223623431835215/The Hill by FTX #38605)[1] | | |
| 06509617 | | TRX[.000167] | | |
| 06509628 | Contingent, Disputed | JPY[319.37] | | |
| 06509646 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AMPL[0], APE-0930[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BAO[1], BTC[0], DOGE-0930[0], DOGE-PERP[0], TRX-0930[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 06509647 | | USDT[99] | | |
| 06509649 | | BNB[.00002], BTC[.0000001], USD[2.20], XRP[4.01] | | |
| 06509668 | | NFT (436863479997666370/The Hill by FTX #38639)[1] | | |
| 06509685 | Contingent, Disputed | AUD[0.00], USDT[0.00000471] | | |
| 06509691 | | GHS[0.00] | Yes | |
| 06509718 | | EUR[21.45], GBP[0.00] | | |
| 06509720 | | USD[0.00] | | |
| 06509730 | | ETH[.01368324], ETHW[.01368324], USDT[0.00644446] | | |
| 06509731 | | NFT (334721156230215374/The Hill by FTX #38610)[1], USD[10.00] | | |
| 06509802 | | USD[50.01] | | |
| 06509826 | | AKRO[1], CEL[.00221939], USD[0.00] | Yes | |
| 06509853 | | BAO[1], USD[0.86] | | |
| 06509856 | | GHS[0.73], USDT[0] | Yes | |
| 06509871 | | BCH[0], BTC[0], ETHW[0], FTT[150.01621641], MATIC[4829.88980262], STETH[0], USD[10.00], USDT[4.55911536] | | |
| 06509903 | Contingent, Disputed | GHS[0.00], TRX[.000021], USDT[0] | | |
| 06509918 | | NFT (359166033988605552/The Hill by FTX #38616)[1] | | |
| 06509946 | | NFT (351243712169745945/The Hill by FTX #38621)[1] | | |
| 06509980 | | KIN[1], TRX[1.000006], USD[0.00] | | |
| 06510014 | | NFT (501749552462477337/The Hill by FTX #38625)[1] | | |
| 06510017 | | TRX[.49885], USDT[1.00589109] | | |
| 06510054 | | NFT (508123142927823993/The Hill by FTX #38628)[1] | | |
| 06510072 | | NFT (340098587667764482/The Hill by FTX #38627)[1] | | |
| 06510073 | | EUR[0.00] | | |
| 06510087 | | NFT (331458702180661835/The Hill by FTX #38631)[1] | | |
| 06510143 | | USD[0.00] | | |
| 06510148 | | BAO[2], DENT[1], EUR[21.45], KIN[1], UBXT[1] | | |
| 06510150 | | GALFAN[4.299183], USD[0.23] | | |
| 06510173 | | NFT (408423399267491374/The Hill by FTX #38632)[1] | | |
| 06510174 | | AKRO[2], BAO[3], CHZ[1], GHS[0.79], KIN[2], TRX[1.00007], UBXT[1], USDT[0.00191174] | | |
| 06510177 | | NFT (425504564684405840/The Hill by FTX #38636)[1] | | |
| 06510179 | | TRX[.000006], USDT[0] | | |
| 06510189 | | EUR[0.45], USD[0.00], USDT[0] | | |
| 06510215 | | AKRO[4], BAO[19], DENT[2], GHS[0.00], KIN[30], RSR[1], TRX[3], UBXT[5], USDT[15.59166627] | | |
| 06510267 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 06510269 | | USD[0.00], USDT[0.00894549] | Yes | |
| 06510271 | | NFT (468843244337342834/The Hill by FTX #39015)[1] | | |
| 06510298 | | USD[10.00] | | |
| 06510321 | | AKRO[1], AUD[0.00], BAO[3], CEL[0.12885894], COPE[.01119609], FTT[.0000448], KIN[4], LOOKS[.00090667], LTC[0.00246100], SOL[.00003388], TRX[1], UBXT[1], USD[0.00], VGX[.00091757] | Yes | |
| 06510326 | | AKRO[2], BAO[1], DENT[2], GHS[0.00], KIN[1], TRX[2], UBXT[1] | | |
| 06510329 | | TRX[.000012], USD[0.00] | | |
| 06510333 | | BAO[4], DENT[2], FIDA[1], GHS[0.00], KIN[6], RSR[2], TRU[1], UBXT[1] | | |
| 06510338 | | AUD[0.00], ETHW[.99622686], FTT[0], USD[0.00], USDT[0] | Yes | |
| 06510342 | | NFT (423004976749588513/The Hill by FTX #38807)[1], NFT (575041385676885694/FTX Crypto Cup 2022 Key #20816)[1] | | |
| 06510349 | | AKRO[1], USD[0.00] | | |
| 06510352 | | NFT (504353555453225515/The Hill by FTX #38640)[1] | | |
| 06510404 | | NFT (468814562647567664/The Hill by FTX #38642)[1] | | |
| 06510415 | | GALA-PERP[0], USD[0.00], USDT[0] | | |
| 06510476 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOS-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[3.79], WAVES-PERP[0], YFI-0930[0], ZIL-PERP[0] | | |
| 06510483 | | USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06510506 | | EUR[0.00], USD[0.00] | | |
| 06510514 | | NFT (489708601544211176/The Hill by FTX #38810)[1] | | |
| 06510518 | | BTC[.00001712], SOL[.3001], USD[3.66], XRP[.01] | | |
| 06510524 | Contingent, Disputed | DENT[1], GHS[0.01], KIN[1], UBXT[1], USDT[0] | Yes | |
| 06510525 | | NFT (303237254714118800/The Hill by FTX #38654)[1] | | |
| 06510541 | | NFT (422877080576039281/The Hill by FTX #38652)[1] | | |
| 06510561 | | ETH[.0000005], ETHW[.0000005], GBP[8.23], USD[0.00] | Yes | |
| 06510585 | | AKRO[2], BAO[3], DENT[1], GHS[0.00], KIN[3], RSR[1], TRX[1] | | |
| 06510600 | | NFT (314675754552627965/The Hill by FTX #38655)[1] | | |
| 06510615 | Contingent, Disputed | JPY[142.30] | | |
| 06510628 | | BCH[.00020281] | | |
| 06510631 | | BTC-PERP[0], ICP-PERP[0], OP-PERP[0], USD[1.50], USDT[8.97] | | |
| 06510632 | | USD[0.01] | | |
| 06510645 | | BTC[0] | | |
| 06510653 | | NFT (391842059751067445/The Hill by FTX #38658)[1] | | |
| 06510655 | | USD[78.15], USDT[.00644999] | | |
| 06510671 | | BTC[0.00569911], ETH[.10997568], ETHW[.10299392], USD[6.42], USDT[18.45075180] | | |
| 06510703 | | NFT (505041577304784848/The Hill by FTX #43577)[1] | | |
| 06510705 | | BTC[.09701638], USD[308.26], XRP[.00000001] | Yes | |
| 06510718 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 06510724 | | EUR[0.45], USD[0.01] | | |
| 06510756 | | NFT (389595468476441972/Hungary Ticket Stub #243)[1] | | |
| 06510778 | | NFT (306013979232784802/The Hill by FTX #38665)[1] | | |
| 06510843 | | EUR[21.45], USDT[.00000001] | | |
| 06510853 | | NFT (570025024739778400/The Hill by FTX #38666)[1] | | |
| 06510863 | | USD[0.00] | | |
| 06510864 | | GHS[0.00] | | |
| 06510872 | | NFT (527913032536768868/The Hill by FTX #38667)[1] | | |
| 06510888 | Contingent, Disputed | JPY[199.94] | | |
| 06510906 | | ETH[1.157], ETHW[1.157], USD[2.68] | | |
| 06510914 | | USD[0.00], USDT[0] | Yes | |
| 06510924 | | NFT (500335511890335926/The Hill by FTX #38671)[1] | | |
| 06510931 | | NFT (466222615794625969/The Hill by FTX #38679)[1] | | |
| 06510952 | | GMT[9.976503], USD[0.00] | | |
| 06510995 | | NFT (552022535392354686/The Hill by FTX #38675)[1] | | |
| 06510999 | | ETH[.22188038], ETHW[.2022435] | Yes | |
| 06511030 | | NFT (533961569370741660/The Hill by FTX #38674)[1] | | |
| 06511041 | | AKRO[2], BTC[.0014887], GBP[2.44], KIN[3], SOL[.00000387], USD[0.00] | | |
| 06511047 | | NFT (493658293808399290/The Hill by FTX #38678)[1] | | |
| 06511049 | | DENT[2], GHS[0.28], KIN[4], USD[0.00], USDT[0] | Yes | |
| 06511052 | | NFT (477371559020754363/The Hill by FTX #38676)[1] | | |
| 06511056 | | EUR[0.45], USD[0.01], USDT[20.86000000] | | |
| 06511058 | Contingent, Disputed | BTC[0], JPY[0.02] | | |
| 06511062 | | NFT (423278171731948383/Hungary Ticket Stub #368)[1] | | |
| 06511070 | | NFT (414199970720868118/The Hill by FTX #38677)[1] | | |
| 06511073 | | BTC[.0006051] | | |
| 06511093 | | APT[0.00039498], AUD[0.00], SOL[.071], USD[0.00], USDT[0.00647018] | | |
| 06511098 | | AKRO[4], BAO[1], DENT[1], EUR[0.00], KIN[3], RSR[3], TRX[2] | | |
| 06511115 | | GBP[0.00] | | |
| 06511116 | | ETH-PERP[0], ETHW[.65741253], NFT (514223035998898009/FTX Crypto Cup 2022 Key #23189)[1], OP-PERP[0], USD[0.00] | | |
| 06511130 | | NFT (369830114729783084/The Hill by FTX #38680)[1] | | |
| 06511148 | | EUR[0.00], USD[0.00] | | |
| 06511160 | | USD[9703.97], USDT[0] | | |
| 06511175 | | NFT (572884003306127430/The Hill by FTX #38682)[1] | | |
| 06511183 | | NFT (328738961392889354/The Hill by FTX #38684)[1] | | |
| 06511188 | | NFT (392746485654055184/The Hill by FTX #38683)[1] | | |
| 06511199 | | BTC[.00000854], BTC-PERP[0], ETH[.00500999], ETH-PERP[0], ETHW[.00500999], USD[0.23] | | |
| 06511209 | | NFT (307481168330965108/The Hill by FTX #38687)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06511218 | | NFT (39025366331383028/The Hill by FTX #38692)[1] | | |
| 06511219 | | NFT (31555701187733722/The Hill by FTX #38693)[1] | | |
| 06511221 | | NFT (42221937485994344/The Hill by FTX #38690)[1] | | |
| 06511223 | Contingent, Disputed | NFT (30989847332758149/The Hill by FTX #38691)[1] | | |
| 06511227 | | NFT (44571443112287032/The Hill by FTX #38701)[1] | | |
| 06511229 | | NFT (46243356062824585/The Hill by FTX #38689)[1] | | |
| 06511248 | | NFT (52529739981748945/The Hill by FTX #38694)[1] | | |
| 06511260 | | DOGE[1.081896], LTC[.0001] | Yes | |
| 06511261 | | AUD[0.00] | | |
| 06511262 | | USDT[0.00005337] | | |
| 06511275 | | NFT (36612616764421365/The Hill by FTX #38697)[1] | | |
| 06511286 | | BTC[0.00001485] | | |
| 06511291 | | NFT (56211335942406638/The Hill by FTX #39180)[1] | | |
| 06511293 | Contingent, Disputed | AKRO[3], BAO[1], BAT[1], DOGE[1], GHS[0.00], KIN[2], RSR[2], SXP[1] | | |
| 06511294 | | NFT (34710495398871469/The Hill by FTX #38709)[1] | | |
| 06511295 | | NFT (53742427386792264/The Hill by FTX #38707)[1] | | |
| 06511303 | | NFT (39657793152706953/The Hill by FTX #38700)[1] | | |
| 06511306 | | NFT (48047816041104435/The Hill by FTX #38704)[1] | | |
| 06511313 | | NFT (42021940800312631/The Hill by FTX #38702)[1] | | |
| 06511314 | | NFT (53450292995647074/The Hill by FTX #38703)[1] | | |
| 06511321 | | USD[0.00] | | |
| 06511324 | | NFT (44831277019328527/The Hill by FTX #38708)[1] | | |
| 06511328 | | NFT (38514298637225273/The Hill by FTX #38706)[1] | | |
| 06511331 | | EUR[21.45] | | |
| 06511335 | | LTC[.74276245], TRX[4.983532], USDT[2.63418744] | | |
| 06511348 | | NFT (31313985196392895/The Hill by FTX #38713)[1] | | |
| 06511360 | | NFT (41370863767544292/The Hill by FTX #38710)[1] | | |
| 06511361 | | NFT (34645169227165619/The Hill by FTX #38711)[1] | | |
| 06511372 | | NFT (54363068145641200/The Hill by FTX #38716)[1] | | |
| 06511379 | | NFT (41493332578179801/The Hill by FTX #38712)[1] | | |
| 06511383 | | AUD[0.00] | | |
| 06511384 | | NFT (37180857186772468/The Hill by FTX #38715)[1] | | |
| 06511392 | | USD[0.00] | | |
| 06511422 | | USD[0.00] | | |
| 06511423 | | NFT (57136414310720310/The Hill by FTX #38717)[1] | | |
| 06511434 | | NFT (54468659015307745/The Hill by FTX #38718)[1] | | |
| 06511436 | | EUR[0.00] | | |
| 06511438 | | NFT (37036732914810224/The Hill by FTX #38719)[1] | | |
| 06511443 | | BTC[.00000086], ETH[.00005569] | Yes | |
| 06511444 | | NFT (45493501585730034/The Hill by FTX #38721)[1] | | |
| 06511445 | | NFT (29116348877232368/The Hill by FTX #38720)[1] | | |
| 06511460 | | NFT (40880448303354674/The Hill by FTX #38722)[1] | | |
| 06511461 | | NFT (56083764472630557/The Hill by FTX #38723)[1] | | |
| 06511465 | | NFT (47645027162351230/The Hill by FTX #38724)[1] | | |
| 06511481 | | NFT (36895123089743783/The Hill by FTX #38726)[1] | | |
| 06511484 | | TONCOIN-PERP[0], USD[0.00] | | |
| 06511490 | | BAO[1], GST[.00174014], USD[0.00] | Yes | |
| 06511498 | | NFT (45407513984413782/The Hill by FTX #38728)[1] | | |
| 06511501 | | NFT (44488750526052064/The Hill by FTX #38727)[1] | | |
| 06511507 | | NFT (42193768411896489/The Hill by FTX #38734)[1] | | |
| 06511516 | | NFT (30814634644352850/The Hill by FTX #38729)[1] | | |
| 06511528 | | NFT (52155924074373170/The Hill by FTX #38732)[1] | | |
| 06511529 | | NFT (28891939468938189/The Hill by FTX #38730)[1] | | |
| 06511531 | | NFT (48910088441899167/The Hill by FTX #38740)[1] | | |
| 06511533 | | NFT (37889086964086506/The Hill by FTX #38736)[1] | | |
| 06511539 | | NFT (45102677272071907/The Hill by FTX #38731)[1] | | |
| 06511540 | | SOL[.0098537], USD[0.00] | | |
| 06511542 | | NFT (32199834098340634/The Hill by FTX #38733)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06511544 | | NFT (47024525031253684/The Hill by FTX #38748)[1] | | |
| 06511546 | | NFT (41875724785680873/The Hill by FTX #38744)[1] | | |
| 06511550 | | NFT (35470037667275942/The Hill by FTX #38735)[1] | | |
| 06511556 | | NFT (29367781428536330/The Hill by FTX #38771)[1] | | |
| 06511559 | | NFT (30148942002356066/The Hill by FTX #38738)[1] | | |
| 06511560 | | NFT (29157317632636797/The Hill by FTX #38741)[1] | | |
| 06511563 | | NFT (32110011152068016/The Hill by FTX #38739)[1] | | |
| 06511565 | | NFT (53758653610552199/Hungary Ticket Stub #1349)[1], NFT (54375685174058386/Monza Ticket Stub #594)[1] | | |
| 06511566 | | NFT (55093227834460803/The Hill by FTX #38752)[1] | | |
| 06511569 | | NFT (35036071819173814/The Hill by FTX #38757)[1] | | |
| 06511570 | | NFT (31849520249809780/Hungary Ticket Stub #736)[1], NFT (41905186951938451/Belgium Ticket Stub #106)[1], USD[0.00], USDT[6206.31810199] | Yes | |
| 06511575 | | NFT (48421122947920712/The Hill by FTX #38753)[1] | | |
| 06511578 | | NFT (52404126628530422/The Hill by FTX #38746)[1] | | |
| 06511589 | | NFT (48423109379855305/The Hill by FTX #38745)[1] | | |
| 06511596 | | TRX[.000001] | | |
| 06511600 | | 0 | | |
| 06511603 | Contingent, Disputed | NFT (54714886966019568/The Hill by FTX #38750)[1] | | |
| 06511611 | | BTC[.0000001], SOL[.00009801], USD[0.15], XRP[.006] | | |
| 06511613 | | BAO[3], DOT[0], GBP[0.00], KIN[1], LTC[0], USD[0.00], USDT[0] | Yes | |
| 06511615 | | NFT (34911000254446686/The Hill by FTX #38751)[1] | | |
| 06511617 | | NFT (46034712895583039/The Hill by FTX #38756)[1] | | |
| 06511620 | | BTC[.00001103], ETH[.00675753], ETHW[.00675753], USD[0.07] | | |
| 06511623 | | NFT (40651977982157552/The Hill by FTX #38755)[1] | | |
| 06511634 | | NFT (39381645060043257/The Hill by FTX #38782)[1] | | |
| 06511645 | | BAO[1], GBP[18.43], KIN[1], PROM[.00169982], USD[0.00] | | |
| 06511647 | | NFT (34751456369487179/The Hill by FTX #38758)[1] | | |
| 06511651 | | NFT (50881532803645262/The Hill by FTX #38765)[1] | | |
| 06511661 | Contingent, Disputed | EUR[21.45] | | |
| 06511664 | | NFT (33888317990508762/The Hill by FTX #38759)[1] | | |
| 06511666 | | BAO[1], ETH[2.44142458], KIN[1], USD[0.00] | Yes | |
| 06511668 | | NFT (57045854474716244/The Hill by FTX #38760)[1] | | |
| 06511669 | | NFT (37694702500790551/The Hill by FTX #38761)[1] | | |
| 06511670 | | TRX[.000046], USDT[649.892] | | |
| 06511672 | | ETH[.2073], ETHW[.2073] | | |
| 06511674 | | NFT (42435926083809199/The Hill by FTX #38762)[1] | | |
| 06511680 | | NFT (29087997731074180/The Hill by FTX #38763)[1] | | |
| 06511683 | | NFT (32377147355788076/The Hill by FTX #38764)[1] | | |
| 06511686 | | NFT (29914905998408052/The Hill by FTX #38766)[1] | | |
| 06511687 | | NFT (48725780219858703/The Hill by FTX #38767)[1] | | |
| 06511692 | | NFT (53388723932747638/The Hill by FTX #38769)[1] | | |
| 06511694 | | NFT (34689750031434446/The Hill by FTX #38772)[1] | | |
| 06511700 | | NFT (48760461476779800/The Hill by FTX #38773)[1] | | |
| 06511701 | | NFT (35113901815442748/The Hill by FTX #38784)[1] | | |
| 06511702 | | NFT (30550483681851102/The Hill by FTX #38774)[1] | | |
| 06511708 | | NFT (56587181655430605/The Hill by FTX #38776)[1] | | |
| 06511711 | | NFT (50528463231264275/The Hill by FTX #38783)[1] | | |
| 06511720 | | NFT (53109684785110122/The Hill by FTX #38775)[1] | | |
| 06511742 | | NFT (52038343168613724/The Hill by FTX #38790)[1] | | |
| 06511746 | | NFT (29733516387167237/The Hill by FTX #38781)[1] | | |
| 06511749 | | NFT (28918945666264032/The Hill by FTX #38785)[1] | | |
| 06511753 | | NFT (54738390010626326/The Hill by FTX #38786)[1] | | |
| 06511754 | | AKRO[10], ALPHA[1], AUDIO[1], BAO[6], BAT[1], DENT[7], FIDA[2], GHS[0.00], HOLY[2], KIN[5], RSR[5], SXP[1], TRX[6], UBXT[1] | | |
| 06511755 | | NFT (46388573054470529/The Hill by FTX #38788)[1] | | |
| 06511758 | | NFT (43056444190359034/The Hill by FTX #38787)[1] | | |
| 06511762 | | NFT (52263853530702528/The Hill by FTX #38791)[1] | | |
| 06511767 | | NFT (44723440287704860/The Hill by FTX #38789)[1] | | |
| 06511773 | | NFT (55353944257157975/The Hill by FTX #38806)[1] | | |
| 06511779 | | NFT (29385107927237210/The Hill by FTX #38804)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06511783 | | NFT (575897464143527926/The Hill by FTX #38793)[1] | | |
| 06511784 | | NFT (523081499233896062/The Hill by FTX #38794)[1] | | |
| 06511785 | | NFT (415268224980887606/The Hill by FTX #38792)[1] | | |
| 06511789 | | NFT (453922068158999365/The Hill by FTX #38826)[1] | | |
| 06511790 | | NFT (512525075106253113/The Hill by FTX #38798)[1] | | |
| 06511791 | | NFT (389915466208855583/The Hill by FTX #38795)[1] | | |
| 06511792 | | NFT (372555178388680201/The Hill by FTX #38796)[1] | | |
| 06511794 | | NFT (557447074462483479/The Hill by FTX #38797)[1] | | |
| 06511799 | | NFT (485278034976203361/The Hill by FTX #38799)[1] | | |
| 06511800 | | NFT (355749948755508789/The Hill by FTX #38828)[1] | | |
| 06511804 | | AUD[0.00] | | |
| 06511806 | | NFT (440121213475579904/The Hill by FTX #38801)[1] | | |
| 06511812 | | NFT (551854320436664056/The Hill by FTX #38803)[1] | | |
| 06511814 | | NFT (303829780241053305/The Hill by FTX #38800)[1] | | |
| 06511815 | | NFT (309124946998828859/The Hill by FTX #38802)[1] | | |
| 06511822 | | NFT (507582407087413831/The Hill by FTX #38804)[1] | | |
| 06511828 | | ALGO[1.77352], ATLAS[4.9023], AVAX[3.199525], BADGER[.0028474], BTC[0.00200044], CEL[.072564], DOGE[1007.7478], ETHW[1.10962665], FIDA[3.85332], HOLY[.99886], LDO[17.56205], MATIC[0.9487], PROM[.0019763], SAND[.94053], SHIB[1000000], USD[0.00], USDT[0.00907825] | | |
| 06511840 | | NFT (428911547611016883/The Hill by FTX #38808)[1] | | |
| 06511848 | | NFT (476171380415583908/The Hill by FTX #38809)[1] | | |
| 06511855 | | NFT (375892185615252141/The Hill by FTX #38813)[1] | | |
| 06511858 | | NFT (488282545402962458/The Hill by FTX #38811)[1] | | |
| 06511860 | | NFT (322678878920821818/The Hill by FTX #38819)[1] | | |
| 06511861 | | NFT (342783709891455586/The Hill by FTX #38812)[1] | | |
| 06511862 | | NFT (354214206189225472/The Hill by FTX #38818)[1] | | |
| 06511866 | | NFT (325843498633330002/The Hill by FTX #38824)[1] | | |
| 06511870 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[-8.46], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SEC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000011], TRX-PERP[0], USD[84.95], USDT[400.00754], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06511871 | | NFT (469804182024773803/The Hill by FTX #38814)[1] | | |
| 06511888 | | NFT (290676290499590571/The Hill by FTX #38815)[1] | | |
| 06511891 | | NFT (453427436314894982/The Hill by FTX #38820)[1] | | |
| 06511892 | | NFT (510568080348930168/The Hill by FTX #38816)[1] | | |
| 06511894 | | NFT (338717530982246039/The Hill by FTX #38817)[1] | | |
| 06511907 | | NFT (320619949467000408/The Hill by FTX #38821)[1] | | |
| 06511909 | | NFT (498576951457196889/The Hill by FTX #38827)[1] | | |
| 06511912 | | NFT (380348149374901138/The Hill by FTX #38822)[1] | | |
| 06511914 | Contingent, Disputed | JPY[94.03] | | |
| 06511930 | | NFT (401746872651352368/The Hill by FTX #38823)[1] | | |
| 06511935 | | TRX[.000028], USD[0.00], USDT[-0.00000143] | | |
| 06511943 | | NFT (488451580346633130/The Hill by FTX #38829)[1] | | |
| 06511948 | | AUD[0.00] | | |
| 06511949 | | NFT (574525762870290515/The Hill by FTX #38831)[1] | | |
| 06511952 | | NFT (433907005130512257/The Hill by FTX #38833)[1] | | |
| 06511957 | | ETH[.004], ETHW[.018] | | |
| 06511958 | | TRX[.000001], USDT[20004.23519370] | | |
| 06511961 | | NFT (478270532927117125/The Hill by FTX #38832)[1] | | |
| 06511962 | | 0 | | |
| 06511963 | | NFT (498432763156613717/The Hill by FTX #38835)[1] | | |
| 06511968 | | NFT (409024347515597095/The Hill by FTX #38836)[1] | | |
| 06511976 | | NFT (514257467424942776/The Hill by FTX #38834)[1] | | |
| 06511987 | | NFT (393847336479318434/The Hill by FTX #38838)[1] | | |
| 06511990 | | NFT (516581215257181433/The Hill by FTX #38840)[1] | | |
| 06511991 | | NFT (469977516005299560/The Hill by FTX #38837)[1] | | |
| 06511993 | | NFT (395400046029804936/The Hill by FTX #38853)[1] | | |
| 06511994 | | NFT (495906805275527394/The Hill by FTX #38839)[1] | | |
| 06511996 | | NFT (390406109106413052/The Hill by FTX #38849)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06512005 | | NFT (331232347538162200/The Hill by FTX #38841)[1] | | |
| 06512008 | | NFT (437591822780195980/The Hill by FTX #38842)[1] | | |
| 06512012 | | NFT (344463845711052559/The Hill by FTX #38848)[1] | | |
| 06512018 | | AVAX[0], BNB[0], BTC[0.00000320], BTC-PERP[0], DOT[0], DYDX[.399981], EOS-PERP[0], ETC-PERP[0], ETH[0.00025893], ETH-0930[0], ETH-PERP[0], ETHW[0.00025893], FTT[0], SOL[0.00000001], USDE[-0.25], USDT[0.87000000], USDT-PERP[0] | | |
| 06512019 | | AKRO[1], BAO[2], DENT[1], ETH[.04205495], ETHW[.04154936], KIN[5], USD[4.60] | Yes | |
| 06512026 | | NFT (555189367627781441/The Hill by FTX #38843)[1] | | |
| 06512027 | | NFT (325007099505551793/The Hill by FTX #38847)[1] | | |
| 06512028 | | NFT (522358568911317608/The Hill by FTX #38844)[1] | | |
| 06512031 | | NFT (460736598125624970/The Hill by FTX #38858)[1] | | |
| 06512034 | | NFT (467165624594946497/The Hill by FTX #38845)[1] | | |
| 06512035 | | NFT (349794724267040240/The Hill by FTX #38857)[1] | | |
| 06512036 | | NFT (515529688138147321/The Hill by FTX #38856)[1] | | |
| 06512038 | | NFT (311056275312225600/The Hill by FTX #38846)[1] | | |
| 06512048 | | NFT (427397227298367370/The Hill by FTX #38852)[1] | | |
| 06512049 | | USD[55.90], XRP[.85] | | |
| 06512053 | | BAO[1], EUR[0.00] | | |
| 06512054 | | NFT (296432866517321339/The Hill by FTX #38850)[1] | | |
| 06512055 | | NFT (462050700916653273/The Hill by FTX #38854)[1] | | |
| 06512057 | | NFT (546047479599492360/The Hill by FTX #38851)[1] | | |
| 06512088 | | NFT (378567742537854409/The Hill by FTX #38861)[1] | | |
| 06512089 | | NFT (357545870352674577/The Hill by FTX #39319)[1] | | |
| 06512099 | | NFT (556068932830611235/The Hill by FTX #38859)[1] | | |
| 06512101 | | NFT (346090479160644419/The Hill by FTX #38871)[1] | | |
| 06512109 | | NFT (366127504040769743/The Hill by FTX #38863)[1] | | |
| 06512113 | | NFT (419258278372809310/The Hill by FTX #38878)[1] | | |
| 06512116 | | NFT (474971536561417617/The Hill by FTX #38875)[1] | | |
| 06512117 | | NFT (434743758970994661/The Hill by FTX #38873)[1] | | |
| 06512125 | | NFT (511784271809433027/The Hill by FTX #38864)[1] | | |
| 06512127 | | NFT (441833606185902111/The Hill by FTX #38872)[1] | | |
| 06512129 | | NFT (535109039845442456/The Hill by FTX #38865)[1] | | |
| 06512131 | | NFT (524027894882554410/The Hill by FTX #38866)[1] | | |
| 06512133 | | NFT (347930366440804286/The Hill by FTX #38867)[1] | | |
| 06512135 | | NFT (305058062415030794/The Hill by FTX #38868)[1] | | |
| 06512136 | | NFT (318696812703323699/The Hill by FTX #38869)[1] | | |
| 06512137 | | TRX[.090448], USD[2587.06] | | |
| 06512138 | | NFT (460789425979472930/The Hill by FTX #38885)[1] | | |
| 06512145 | | NFT (569849405450796880/The Hill by FTX #38870)[1] | | |
| 06512147 | | NFT (472276580943845098/The Hill by FTX #38884)[1] | | |
| 06512148 | | USDT[0] | | |
| 06512155 | | NFT (351208003452345680/The Hill by FTX #38886)[1] | | |
| 06512157 | | NFT (572200038018294022/The Hill by FTX #38874)[1] | | |
| 06512163 | | NFT (366552283435195689/The Hill by FTX #38880)[1] | | |
| 06512172 | | NFT (480737685092541101/The Hill by FTX #38879)[1] | | |
| 06512173 | | NFT (367825239429751664/The Hill by FTX #38881)[1] | | |
| 06512175 | | NFT (460224386369132220/The Hill by FTX #38876)[1] | | |
| 06512181 | | NFT (341953053529502307/The Hill by FTX #38877)[1] | | |
| 06512190 | | NFT (343978062928255916/The Hill by FTX #38883)[1] | | |
| 06512191 | | NFT (345601579067677197/The Hill by FTX #38889)[1] | | |
| 06512214 | | USD[50.00] | | |
| 06512232 | | NFT (487057630192794486/The Hill by FTX #38887)[1] | | |
| 06512238 | | NFT (458382337386608304/The Hill by FTX #38896)[1] | | |
| 06512241 | | NFT (315854899603814344/The Hill by FTX #38888)[1] | | |
| 06512246 | | NFT (461007024804633669/The Hill by FTX #38893)[1] | | |
| 06512249 | | NFT (434085814436241867/The Hill by FTX #38890)[1] | | |
| 06512255 | | NFT (492702789586351156/The Hill by FTX #38891)[1] | | |
| 06512258 | | AAVE[3.25753449], AKRO[1], AVAX[6.21201618], BAO[1], BTC[.18796032], CHF[17.04], DENT[1], DOGE[1741.45829095], DOT[39.68877898], ETH[3.26392978], ETHW[.0000294], FTM[421.81217414], KIN[1], MANA[137.43017455], MATIC[322.49326468], NEAR[44.00049239], RUNE[1.02028331], XRP[650.66663852] | Yes | |
| 06512261 | | NFT (294787713025237277/The Hill by FTX #38887)[1] | | |
| 06512264 | | NFT (562938915455770427/The Hill by FTX #38900)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06512270 | | NFT (293702977751805657/The Hill by FTX #38905)[1] | | |
| 06512272 | | NFT (389550632653648880/The Hill by FTX #38897)[1] | | |
| 06512279 | | NFT (472607829739035494/The Hill by FTX #38802)[1] | | |
| 06512280 | | NFT (568204643328733912/The Hill by FTX #38898)[1] | | |
| 06512282 | | NFT (510888500194168710/The Hill by FTX #38895)[1] | | |
| 06512287 | | NFT (572565822097768316/The Hill by FTX #38903)[1] | | |
| 06512288 | | NFT (330170987043415801/The Hill by FTX #38907)[1] | | |
| 06512303 | | NFT (329638176766098185/The Hill by FTX #38901)[1] | | |
| 06512310 | | NFT (341608119897023049/The Hill by FTX #38906)[1] | | |
| 06512313 | | NFT (465384858980793548/The Hill by FTX #38904)[1] | | |
| 06512334 | | NFT (303570936247245787/The Hill by FTX #38910)[1] | | |
| 06512338 | | AKRO[1], BAO[1], EUR[0.00], KIN[1] | | |
| 06512339 | | NFT (492480752473238413/The Hill by FTX #38909)[1] | | |
| 06512342 | | NFT (485828221216609973/The Hill by FTX #38908)[1] | | |
| 06512346 | | NFT (436352005564704773/The Hill by FTX #38911)[1] | | |
| 06512353 | | NFT (428233817481874807/The Hill by FTX #38915)[1] | | |
| 06512358 | Contingent, Disputed | NFT (441515896030291219/The Hill by FTX #38912)[1] | | |
| 06512364 | | AAVE[.0092381], ATOM[.097169], AURY[103], BNB[.009772], BTC[0.00008139], ETH[1.202], LINK[.099943], MATIC[.9772], SOL[.0082425], USD[4256.60] | | |
| 06512365 | | NFT (480292770646304488/The Hill by FTX #38914)[1] | | |
| 06512368 | | NFT (484830847725614897/The Hill by FTX #38917)[1] | | |
| 06512370 | | NFT (374064703049824066/The Hill by FTX #38913)[1] | | |
| 06512373 | | NFT (468063169583784593/The Hill by FTX #38918)[1] | | |
| 06512376 | | BNB[.00000001], BTC[0.00004285], KIN[1] | Yes | |
| 06512382 | | NFT (430827026730409669/The Hill by FTX #38916)[1] | | |
| 06512383 | | NFT (559857430113990876/The Hill by FTX #38919)[1] | | |
| 06512392 | | NFT (535251354695070459/The Hill by FTX #38922)[1] | | |
| 06512393 | | ETHW[.03710002], USD[0.68] | Yes | |
| 06512394 | | NFT (299723249960403625/The Hill by FTX #38920)[1] | | |
| 06512395 | | NFT (370673562566508962/The Hill by FTX #38923)[1] | | |
| 06512407 | | NFT (445876077451418661/The Hill by FTX #38925)[1] | | |
| 06512409 | | NFT (422829327761358845/The Hill by FTX #38924)[1] | | |
| 06512413 | | NFT (423961826658918643/The Hill by FTX #38929)[1] | | |
| 06512416 | | NFT (379455774237650032/The Hill by FTX #38928)[1] | | |
| 06512418 | | BNB[0.00093806], USDT[0.05123415] | | |
| 06512419 | | NFT (338875126799824484/The Hill by FTX #38927)[1] | | |
| 06512428 | | NFT (422755934511466592/The Hill by FTX #40520)[1] | | |
| 06512431 | | NFT (483230612909214516/The Hill by FTX #39478)[1] | | |
| 06512435 | | NFT (411814735843362872/The Hill by FTX #38926)[1] | | |
| 06512436 | | ATOM-PERP[47.5], FLOW-PERP[0], LINK-PERP[48.7], MATIC-PERP[165], SHIB-PERP[0], SOL-PERP[0], TRX[.000024], USD[743.52], USDT[638.97082930] | | |
| 06512447 | | NFT (473791297955268063/The Hill by FTX #38833)[1] | | |
| 06512450 | | NFT (468849468280446338/The Hill by FTX #39471)[1] | | |
| 06512457 | | NFT (454165535604556945/The Hill by FTX #38834)[1] | | |
| 06512460 | | BAO[4], CHF[0.00], ETHW[.0050426], FTM[366.89121094], GBP[0.00], KIN[8], LTC[0], PTU[.00885115], SAND[0], SLP[0], TRX[3], XRP[211.78231324] | Yes | |
| 06512469 | | NFT (505536808131117567/The Hill by FTX #38930)[1] | | |
| 06512470 | | NFT (524037056822360795/The Hill by FTX #38931)[1] | | |
| 06512487 | | NFT (532319494789139634/The Hill by FTX #38936)[1] | | |
| 06512492 | | APE[.011], DOT[.01522], DYDX[.06984], LDO[.1872], MATIC[9.902], NEAR[1028.29646], SAND[.2688], SNX[.08502], SOL[65.056814], UNI[.02774], USD[0.73], USDT[0.00015241] | | |
| 06512503 | | NFT (478116619907896028/The Hill by FTX #38939)[1] | | |
| 06512509 | | NFT (449347526200965844/The Hill by FTX #38935)[1] | | |
| 06512511 | | NFT (552142759931871445/The Hill by FTX #38938)[1] | | |
| 06512512 | | NFT (479122560259000562/The Hill by FTX #38947)[1] | | |
| 06512515 | | NFT (359202258750412394/The Hill by FTX #38941)[1] | | |
| 06512526 | | NFT (548770100981339387/The Hill by FTX #38937)[1] | | |
| 06512528 | | NFT (336702899666458035/The Hill by FTX #38940)[1] | | |
| 06512534 | | NFT (457449193411998046/The Hill by FTX #38944)[1] | | |
| 06512538 | | NFT (353335865750538192/The Hill by FTX #38942)[1] | | |
| 06512544 | | TRX[.000243] | | |
| 06512545 | | NFT (441662221996062934/The Hill by FTX #38943)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00512553 | | NFT (392613385142411907/The Hill by FTX #38946)[1] | | |
| 00512570 | | NFT (312789715630556577/The Hill by FTX #38948)[1] | | |
| 00512581 | | NFT (290019283745900082/The Hill by FTX #38951)[1] | | |
| 00512589 | | NFT (379350326570151538/The Hill by FTX #38950)[1] | | |
| 00512597 | | NFT (537982206400906845/The Hill by FTX #38952)[1] | | |
| 00512613 | | NFT (389917427249664350/The Hill by FTX #38960)[1] | | |
| 00512615 | | NFT (358354870344578031/The Hill by FTX #41569)[1] | | |
| 00512616 | | NFT (496722382152857610/The Hill by FTX #38956)[1] | | |
| 00512618 | | NFT (304847570522241952/The Hill by FTX #38963)[1] | | |
| 00512629 | | NFT (304468446212044384/The Hill by FTX #38967)[1] | | |
| 00512631 | | NFT (409904461878388193/The Hill by FTX #38957)[1] | | |
| 00512641 | | NFT (552241453380558459/The Hill by FTX #38972)[1] | | |
| 00512642 | | NFT (417645401124141972/The Hill by FTX #38959)[1] | | |
| 00512643 | | NFT (465646593408642284/The Hill by FTX #38974)[1] | | |
| 00512645 | | NFT (539314732985529456/The Hill by FTX #38965)[1] | | |
| 00512648 | | NFT (336279662479623106/The Hill by FTX #38958)[1] | | |
| 00512651 | | NFT (530773067969299301/The Hill by FTX #38970)[1] | | |
| 00512655 | | NFT (467174364521040893/The Hill by FTX #38969)[1] | | |
| 00512657 | | NFT (434228197614775022/The Hill by FTX #38962)[1] | | |
| 00512662 | | NFT (517979502255771051/The Hill by FTX #38961)[1] | | |
| 00512663 | | USD[0.00] | | |
| 00512668 | | AKRO[1], EUR[0.04], USD[0.00] | | |
| 00512672 | | NFT (407549565057067775/The Hill by FTX #38966)[1] | | |
| 00512682 | | NFT (488632706505079404/The Hill by FTX #38968)[1] | | |
| 00512712 | | NFT (326573298259866528/The Hill by FTX #38971)[1] | | |
| 00512713 | | NFT (290032413016904620/The Hill by FTX #38980)[1] | | |
| 00512714 | | NFT (323011594567506235/The Hill by FTX #38978)[1] | | |
| 00512715 | | NFT (391894927173894953/The Hill by FTX #38973)[1] | | |
| 00512719 | | NFT (301864679269961155/The Hill by FTX #38975)[1] | | |
| 00512720 | | NFT (548365255876041113/The Hill by FTX #38976)[1] | | |
| 00512727 | | NFT (426833939216427881/The Hill by FTX #38977)[1] | | |
| 00512735 | | NFT (358818008820002309/The Hill by FTX #38979)[1] | | |
| 00512736 | | NFT (433777988438842163/The Hill by FTX #38981)[1] | | |
| 00512744 | | NFT (425893499182456708/The Hill by FTX #38984)[1] | | |
| 00512745 | | NFT (396399975096545932/The Hill by FTX #38982)[1] | | |
| 00512746 | | EUR[0.00] | | |
| 00512750 | | NFT (557899275188074929/The Hill by FTX #38985)[1] | | |
| 00512751 | | DENT[1], MATIC[12.00073079], USD[1652.86] | Yes | |
| 00512752 | | NFT (470028068984198510/The Hill by FTX #38987)[1] | | |
| 00512754 | | NFT (395914831836114075/The Hill by FTX #38986)[1] | | |
| 00512757 | | NFT (545871699249329512/The Hill by FTX #38989)[1] | | |
| 00512758 | | NFT (544462623242210444/The Hill by FTX #40148)[1] | | |
| 00512764 | | NFT (382521981876756430/The Hill by FTX #38988)[1] | | |
| 00512775 | | NFT (390500878459486869/The Hill by FTX #38992)[1] | | |
| 00512781 | | NFT (297280374617146370/The Hill by FTX #38993)[1] | | |
| 00512782 | | NFT (477164136197678260/The Hill by FTX #38990)[1] | | |
| 00512783 | | NFT (516848271226331027/The Hill by FTX #38991)[1] | | |
| 00512786 | | NFT (371431737771731238/The Hill by FTX #38994)[1] | | |
| 00512792 | | NFT (425889619271395703/The Hill by FTX #38999)[1] | | |
| 00512799 | | NFT (410948885443700311/The Hill by FTX #39000)[1] | | |
| 00512800 | | NFT (357868744791066373/The Hill by FTX #38995)[1] | | |
| 00512806 | | NFT (317720293909344883/The Hill by FTX #38998)[1] | | |
| 00512808 | | NFT (480045282430729160/The Hill by FTX #38996)[1] | | |
| 00512810 | | NFT (413894425160024738/The Hill by FTX #38997)[1] | | |
| 00512831 | | NFT (375406090176720451/The Hill by FTX #39007)[1] | | |
| 00512842 | | NFT (541040576997048820/The Hill by FTX #39002)[1] | | |
| 00512848 | | NFT (315352939828511957/The Hill by FTX #39008)[1] | | |
| 00512849 | | NFT (511724217987988234/The Hill by FTX #39010)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06512852 | | NFT (3082782326850429917The Hill by FTX #39003)[1] | | |
| 06512855 | | NFT (4034692843920903167The Hill by FTX #39018)[1] | | |
| 06512856 | | NFT (4233595147078357397The Hill by FTX #39004)[1] | | |
| 06512859 | | NFT (3141275167298663167The Hill by FTX #39022)[1] | | |
| 06512863 | | NFT (3121735574513549867The Hill by FTX #40432)[1] | | |
| 06512865 | | NFT (4492896365188494187The Hill by FTX #39005)[1] | | |
| 06512868 | | NFT (3678164778403975267The Hill by FTX #39011)[1] | | |
| 06512876 | | NFT (4264002687683791527The Hill by FTX #39024)[1] | | |
| 06512879 | | NFT (5417843039206200657The Hill by FTX #39006)[1] | | |
| 06512880 | | NFT (5194731819277979717The Hill by FTX #39009)[1] | | |
| 06512881 | | AUD[0.00] | | |
| 06512884 | | NFT (3031713003728188847The Hill by FTX #39012)[1] | | |
| 06512898 | | NFT (4191042220095797637The Hill by FTX #39014)[1] | | |
| 06512900 | | NFT (3936299936914101103/The Hill by FTX #39016)[1] | | |
| 06512914 | | NFT (2892286839917591527The Hill by FTX #39023)[1] | | |
| 06512917 | | NFT (4642386019662035677The Hill by FTX #39028)[1] | | |
| 06512929 | | NFT (4294281173540421397The Hill by FTX #39021)[1] | | |
| 06512932 | | GBP[0.00] | | |
| 06512938 | | NFT (3802726415679562827The Hill by FTX #39037)[1] | | |
| 06512942 | | NFT (4194319368206729257The Hill by FTX #39027)[1] | | |
| 06512945 | | NFT (3031659834911501857The Hill by FTX #39025)[1] | | |
| 06512946 | | NFT (3320092804908967357The Hill by FTX #39029)[1] | | |
| 06512947 | | NFT (5555509149567094247The Hill by FTX #39034)[1] | | |
| 06512955 | | EUR[0.00], USD[0.01] | | |
| 06512956 | | NFT (3316171425390163417The Hill by FTX #39031)[1] | | |
| 06512959 | | NFT (3550053406984037437The Hill by FTX #39036)[1] | | |
| 06512960 | Contingent, Disputed | NFT (5379299784439825977The Hill by FTX #39032)[1] | | |
| 06512962 | | NFT (5325931122470305057The Hill by FTX #39030)[1] | | |
| 06512963 | | USD[0.01], USDT[0] | | |
| 06512965 | | BTC[0], KIN[34.30614608], SHIB[4505.57767011], TRY[0.00], USDT[0] | Yes | |
| 06512966 | | NFT (4347079085905369127The Hill by FTX #39038)[1] | | |
| 06512967 | | NFT (3370602087615075717The Hill by FTX #39048)[1] | | |
| 06512970 | Contingent, Disputed | JPY[203.62] | | |
| 06512971 | | NFT (3737819878891289927The Hill by FTX #39033)[1] | | |
| 06512972 | | GHS[0.00], USDT[.65367519] | Yes | |
| 06512981 | | NFT (4999595285665344977The Hill by FTX #39035)[1] | | |
| 06512986 | | NFT (5596445716588951197The Hill by FTX #39039)[1] | | |
| 06513005 | | NFT (5471634893443059957The Hill by FTX #39040)[1] | | |
| 06513006 | | NFT (5635002643718889177The Hill by FTX #39041)[1] | | |
| 06513007 | | NFT (4280359782840718797The Hill by FTX #39054)[1] | | |
| 06513008 | | NFT (4609043388802038417The Hill by FTX #39053)[1] | | |
| 06513021 | | NFT (4781607699736656777The Hill by FTX #39051)[1] | | |
| 06513024 | | NFT (4958980439596171807The Hill by FTX #39043)[1] | | |
| 06513027 | | NFT (3344839452570308267The Hill by FTX #39045)[1] | | |
| 06513028 | | NFT (3630637821602243047The Hill by FTX #39042)[1] | | |
| 06513029 | | NFT (4231107337429448287The Hill by FTX #39044)[1] | | |
| 06513032 | | NFT (5405108023696212767The Hill by FTX #39046)[1] | | |
| 06513033 | | NFT (5656607939978949746/The Hill by FTX #39060)[1] | | |
| 06513037 | | NFT (4144417112954819687The Hill by FTX #39047)[1] | | |
| 06513038 | | NFT (2934328505956012137The Hill by FTX #39058)[1] | | |
| 06513045 | | NFT (3809537220195521477The Hill by FTX #39049)[1] | | |
| 06513047 | | ETH[.00025069], ETHW[.00025062] | | |
| 06513049 | | NFT (4052468624745611717The Hill by FTX #39052)[1] | | |
| 06513050 | | NFT (3434896606836650347The Hill by FTX #39050)[1] | | |
| 06513059 | | NFT (5475316247170726477The Hill by FTX #39056)[1] | | |
| 06513060 | | NFT (4577850783791936117The Hill by FTX #39055)[1] | | |
| 06513061 | | NFT (3287264229609350707The Hill by FTX #39057)[1] | | |
| 06513066 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06513072 | | NFT (500011037450634483/The Hill by FTX #39062)[1] | | |
| 06513074 | | NFT (552208770428533889/The Hill by FTX #39061)[1] | | |
| 06513081 | | NFT (456309113174247535/The Hill by FTX #39059)[1] | | |
| 06513102 | | NFT (383309911608664937/The Hill by FTX #39064)[1] | | |
| 06513103 | | NFT (499885634336293915/The Hill by FTX #39063)[1] | | |
| 06513117 | | EUR[0.45], USD[0.01] | | |
| 06513120 | | NFT (315114451673015921/The Hill by FTX #39065)[1] | | |
| 06513123 | | BAO[1], BTC[.00087152], ETH[.01218046], ETHW[.01202987], KIN[1], SOL[.48675546], TRX[1], USD[0.00] | Yes | |
| 06513128 | | EUR[21.45] | | |
| 06513132 | | NFT (302654730064774639/The Hill by FTX #39068)[1] | | |
| 06513133 | | EUR[0.00], USDT[0] | | |
| 06513136 | | BTC[0], CTX[0] | | |
| 06513138 | | NFT (296537231600163925/The Hill by FTX #39066)[1] | | |
| 06513140 | | NFT (435353257927188091/The Hill by FTX #39074)[1] | | |
| 06513146 | | AKRO[1], BAO[6], BTC[.00640159], BTC-PERP[0], CHF[100.08], ETH[.07629716], ETHW[.05817093], FTT[.72765398], KIN[5], SHIB[866741.41481298], UBXT[1], USD[0.00], USDT[6.07398383] | Yes | |
| 06513149 | | NFT (573071287835143170/The Hill by FTX #39075)[1] | | |
| 06513150 | | NFT (574855326743016986/The Hill by FTX #39069)[1] | | |
| 06513152 | | NFT (377928295783158482/The Hill by FTX #39071)[1] | | |
| 06513153 | | NFT (475979618232288023/The Hill by FTX #39070)[1] | | |
| 06513164 | | NFT (376565263947098515/The Hill by FTX #39072)[1] | | |
| 06513167 | | NFT (523672970858715020/The Hill by FTX #39078)[1] | | |
| 06513169 | | NFT (358456041508934911/The Hill by FTX #39076)[1] | | |
| 06513177 | | BAO[1], EUR[0.00], RSR[1], USD[0.01] | | |
| 06513180 | | NFT (342692510615163121/The Hill by FTX #39077)[1] | | |
| 06513183 | | ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.01025789], GALA-PERP[0], GAL-PERP[0], GBP[0.00], HOT-PERP[0], LDO-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SCRT-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[2.70], USDT[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 06513190 | | NFT (468656143909712927/The Hill by FTX #39083)[1] | | |
| 06513192 | | NFT (422802150427939957/The Hill by FTX #39088)[1] | Yes | |
| 06513202 | | NFT (498082265295714914/The Hill by FTX #39081)[1] | | |
| 06513205 | | RSR[1], USDT[0.00000001] | | |
| 06513206 | | TRX[.00015] | | |
| 06513207 | | NFT (345937285094172160/The Hill by FTX #39095)[1] | | |
| 06513210 | | NFT (380291449478447304/The Hill by FTX #39082)[1] | | |
| 06513216 | | NFT (383992431993252925/The Hill by FTX #39086)[1] | | |
| 06513218 | | AUD[53.80], BAO[3], KIN[577866.91387732], RSR[1], USD[0.00] | Yes | |
| 06513225 | | NFT (523773430447684141/The Hill by FTX #39085)[1] | | |
| 06513232 | | NFT (424472983740164768/The Hill by FTX #39089)[1] | | |
| 06513237 | | NFT (337267808683997485/The Hill by FTX #39087)[1] | | |
| 06513243 | | NFT (342617180239248280/The Hill by FTX #39101)[1] | | |
| 06513246 | | NFT (307999453672624449/The Hill by FTX #39093)[1] | | |
| 06513249 | | NFT (452667261152624024/The Hill by FTX #39094)[1] | | |
| 06513256 | | NFT (525053531345985704/The Hill by FTX #39104)[1] | | |
| 06513257 | | NFT (398740469251451917/The Hill by FTX #39096)[1] | | |
| 06513259 | | NFT (505245332142404723/The Hill by FTX #39102)[1] | | |
| 06513262 | | NFT (426277955258290728/The Hill by FTX #39099)[1] | | |
| 06513265 | | NFT (376583894622559654/The Hill by FTX #39107)[1] | | |
| 06513273 | | BTC[.00101369] | Yes | |
| 06513280 | | AXS-PERP[0], BTC-PERP[.0002], DOT-PERP[0], ETH-PERP[.014], USD[1.04], USDT-PERP[0] | | |
| 06513283 | | NFT (571064077241886772/The Hill by FTX #39118)[1] | | |
| 06513284 | | NFT (567782374807354799/The Hill by FTX #39109)[1] | | |
| 06513290 | | NFT (567752548752360067/The Hill by FTX #39103)[1] | | |
| 06513296 | | FTT-PERP[0], MASK-PERP[0], TRX[.453956], USD[21.84], USDT[0.18592944], XRP[2.03887975] | | |
| 06513298 | | NFT (341974934933591046/The Hill by FTX #39105)[1] | | |
| 06513300 | | ETH[0], ETHW[.0009946], USD[0.00], USDT[0] | | |
| 06513303 | | NFT (513106724947197082/The Hill by FTX #39110)[1] | | |
| 06513305 | | NFT (322143817594761650/The Hill by FTX #39124)[1] | | |
| 06513311 | | NFT (520062572729967814/The Hill by FTX #39115)[1] | | |
| 06513313 | | NFT (418367783473909610/The Hill by FTX #39108)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06513320 | | NFT (3828946652949951163/The Hill by FTX #39120)[1] | | |
| 06513323 | | NFT (5127336599236524197/The Hill by FTX #39112)[1] | | |
| 06513325 | | EUR[0.00] | | |
| 06513327 | | NFT (3003748417154461817/The Hill by FTX #39111)[1] | | |
| 06513331 | | NFT (5425338035813387227/The Hill by FTX #39113)[1] | | |
| 06513340 | | NFT (3477961834152068917/The Hill by FTX #39114)[1] | | |
| 06513342 | | FTT[1.40601141], TRX[.000029], USDT[0.00000013] | | |
| 06513343 | | NFT (4760181459754105687/The Hill by FTX #39127)[1] | | |
| 06513346 | | NFT (2968811719213513757/The Hill by FTX #39116)[1] | | |
| 06513350 | Contingent, Disputed | NFT (5291663744079020387/The Hill by FTX #39117)[1] | | |
| 06513355 | | ARS[0.01], USD[0.00] | | |
| 06513357 | | NFT (5757865858586453297/The Hill by FTX #39121)[1] | | |
| 06513360 | | NFT (3307501100855528587/The Hill by FTX #39122)[1] | | |
| 06513365 | | NFT (4001188654675012667/The Hill by FTX #39125)[1] | | |
| 06513370 | | NFT (4613637102640729877/The Hill by FTX #39123)[1] | | |
| 06513371 | | NFT (4062816127220186317/The Hill by FTX #39126)[1] | | |
| 06513373 | | NFT (3793960293775018547/The Hill by FTX #39128)[1] | | |
| 06513376 | | USD[100.00] | | |
| 06513377 | | NFT (4459419454100230507/The Hill by FTX #39135)[1] | | |
| 06513379 | | NFT (3745728548398383107/The Hill by FTX #39137)[1] | | |
| 06513382 | | BTC[.0013], ETH[.018], ETHW[.018], GBP[0.81], USD[419.89] | | |
| 06513387 | | NFT (4539584596923393427/The Hill by FTX #39129)[1] | | |
| 06513390 | | NFT (4929598158059427167/The Hill by FTX #39130)[1] | | |
| 06513391 | | NFT (3435396619202674867/The Hill by FTX #39131)[1] | | |
| 06513394 | | NFT (5171269088159355187/The Hill by FTX #39132)[1] | | |
| 06513395 | | NFT (5463070875736342567/The Hill by FTX #39134)[1] | | |
| 06513397 | | NFT (4886339129714318667/The Hill by FTX #39142)[1] | | |
| 06513399 | | GBP[0.68] | | |
| 06513405 | | NFT (4481856031914925417/The Hill by FTX #39141)[1] | | |
| 06513407 | | NFT (3655672131682109027/The Hill by FTX #39136)[1] | | |
| 06513408 | | NFT (5236968676557230807/The Hill by FTX #39140)[1] | | |
| 06513410 | | EUR[21.45], USD[0.01] | | |
| 06513427 | | NFT (5331815682667432967/The Hill by FTX #39150)[1] | | |
| 06513428 | | NFT (3165195588847124837/The Hill by FTX #39144)[1] | | |
| 06513429 | | NFT (4246206249493963297/The Hill by FTX #39148)[1] | | |
| 06513430 | | NFT (5722940310544484097/The Hill by FTX #39145)[1] | | |
| 06513444 | | BCH-PERP[0], CB6-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], NEAR-PERP[0], OP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 06513450 | | NFT (4713978690502229717/The Hill by FTX #39151)[1] | | |
| 06513454 | | NFT (5385731943942486597/The Hill by FTX #39158)[1] | | |
| 06513460 | | NFT (5088974130312840677/The Hill by FTX #39153)[1] | | |
| 06513471 | | NFT (4594557570689777787/The Hill by FTX #39154)[1] | | |
| 06513472 | | NFT (5013646651710510347/The Hill by FTX #39155)[1] | | |
| 06513476 | | NFT (3648833182979915557/The Hill by FTX #39157)[1] | | |
| 06513478 | | NFT (4410067235736163687/The Hill by FTX #39156)[1] | | |
| 06513480 | | USD[519.12] | | |
| 06513481 | | NFT (3981699960142656707/The Hill by FTX #39445)[1] | | |
| 06513491 | | NFT (5591755433166712267/The Hill by FTX #39159)[1] | | |
| 06513496 | | NFT (4043851891802819167/The Hill by FTX #39169)[1] | | |
| 06513497 | | NFT (3684448968534353377/The Hill by FTX #39160)[1] | | |
| 06513500 | | AKRO[1], BAO[11], DENT[2], ETH[0], GBP[76.63], KIN[11], SOL[0], UBXT[3], USD[0.00] | Yes | |
| 06513502 | | NFT (5249973249389990427/The Hill by FTX #39165)[1] | | |
| 06513503 | | NFT (3990727772000831047/The Hill by FTX #39163)[1] | | |
| 06513504 | | NFT (5424116164274175507/The Hill by FTX #39161)[1] | | |
| 06513506 | | NFT (4027651530763026067/The Hill by FTX #39183)[1] | | |
| 06513508 | | NFT (3064293330763975377/The Hill by FTX #39167)[1] | | |
| 06513510 | | NFT (3021229764083944277/The Hill by FTX #39162)[1] | | |
| 06513511 | | NFT (3760331980045654507/The Hill by FTX #39446)[1] | | |
| 06513512 | | AKRO[1], KIN[.00000001], USD[12038.67] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06513515 | | NFT (449015006900553253/The Hill by FTX #39164)[1] | | |
| 06513518 | | CEL[-0.07800990], FTT[44.1], USD[0.32] | | |
| 06513519 | | NFT (373514924388873392/The Hill by FTX #39172)[1] | | |
| 06513521 | | NFT (384210031209290411/The Hill by FTX #39166)[1] | | |
| 06513522 | | BTC[0], ETH[0] | | |
| 06513524 | | NFT (537343458973123317/The Hill by FTX #39168)[1] | | |
| 06513525 | | NFT (501548994571262191/The Hill by FTX #39182)[1] | | |
| 06513527 | | NFT (299003911150527254/The Hill by FTX #39175)[1] | | |
| 06513529 | | NFT (472394237567503631/The Hill by FTX #39170)[1] | | |
| 06513530 | | NFT (526975649275901247/The Hill by FTX #39173)[1] | | |
| 06513532 | | NFT (521253634785516694/The Hill by FTX #39176)[1] | | |
| 06513537 | | NFT (458579406119683793/The Hill by FTX #39174)[1] | | |
| 06513541 | | NFT (419588490672251225/The Hill by FTX #39177)[1] | | |
| 06513550 | | NFT (569829886703679186/The Hill by FTX #39179)[1] | | |
| 06513551 | | BTC[0], TRX[0], USD[0.00] | | |
| 06513554 | | NFT (365885944970125219/The Hill by FTX #39185)[1] | | |
| 06513559 | | NFT (330266091814058292/The Hill by FTX #39181)[1] | | |
| 06513565 | | EUR[21.45] | | |
| 06513570 | | NFT (293553436524580674/The Hill by FTX #39184)[1] | | |
| 06513577 | | NFT (574032096763030729/The Hill by FTX #39190)[1] | | |
| 06513580 | | NFT (418943551198818121/The Hill by FTX #39187)[1] | | |
| 06513581 | | PROM[1.15936856], USD[0.00] | | |
| 06513582 | | NFT (392396702542596536/The Hill by FTX #39191)[1] | | |
| 06513587 | | NFT (547026777708277265/The Hill by FTX #39197)[1] | | |
| 06513590 | | NFT (457571932401382906/The Hill by FTX #39204)[1] | | |
| 06513591 | | NFT (498152382351084393/The Hill by FTX #39203)[1] | | |
| 06513596 | | NFT (313683072275111183/The Hill by FTX #39193)[1] | | |
| 06513597 | | NFT (324495559151549559/The Hill by FTX #39202)[1] | | |
| 06513599 | | NFT (456539347655559563/The Hill by FTX #39192)[1] | | |
| 06513600 | | NFT (455799038668014668/The Hill by FTX #39199)[1] | | |
| 06513602 | | NFT (374110180550928789/The Hill by FTX #39194)[1] | | |
| 06513603 | | NFT (401065762218981920/The Hill by FTX #39198)[1] | | |
| 06513604 | | NFT (466680743276318755/The Hill by FTX #39196)[1] | | |
| 06513608 | | NFT (323248632337184502/Hungary Ticket Stub #1697)[1] | | |
| 06513614 | | NFT (324247171432773993/The Hill by FTX #39208)[1] | | |
| 06513616 | | NFT (466485228534805043/The Hill by FTX #39215)[1] | | |
| 06513620 | | ETH-PERP[0], USD[0.00] | | |
| 06513621 | | NFT (294958697138930556/The Hill by FTX #39205)[1] | | |
| 06513622 | | NFT (513042223972495093/The Hill by FTX #39211)[1] | | |
| 06513623 | | GHS[0.00], KIN[7] | | |
| 06513624 | | ETH[13.59958715], ETHW[13.60058715] | | |
| 06513629 | | NFT (446773490082434197/The Hill by FTX #39216)[1] | | |
| 06513632 | | NFT (344929198973829105/The Hill by FTX #39206)[1] | | |
| 06513634 | | NFT (313488005523548296/The Hill by FTX #39219)[1] | | |
| 06513635 | | NFT (345634198070344342/The Hill by FTX #39210)[1] | | |
| 06513637 | | NFT (367054183600984696/The Hill by FTX #39220)[1] | | |
| 06513638 | | NFT (363849027615699828/The Hill by FTX #39217)[1] | | |
| 06513639 | | NFT (544444985461061832/The Hill by FTX #39212)[1] | | |
| 06513642 | | NFT (571943374781505756/The Hill by FTX #39209)[1] | | |
| 06513644 | | NFT (302533530390802985/The Hill by FTX #39214)[1] | | |
| 06513645 | | GHS[0.00], USD[0.00] | | |
| 06513647 | | NFT (487704787660753864/The Hill by FTX #39213)[1] | | |
| 06513656 | | NFT (472934871887913132/The Hill by FTX #39218)[1] | | |
| 06513660 | | NFT (314487057446696600/Hungary Ticket Stub #1778)[1], NFT (327079632790396797/Belgium Ticket Stub #868)[1], NFT (348148563497680080/Monza Ticket Stub #151)[1], NFT (388247266248841411/Austin Ticket Stub #4144)[1], NFT (465920752227541501/Netherlands Ticket Stub #640)[1] | | |
| 06513667 | | NFT (500153737213912649/The Hill by FTX #39221)[1] | | |
| 06513668 | | EUR[21.45] | | |
| 06513671 | | NFT (463062499279458088/The Hill by FTX #39226)[1] | | |
| 06513675 | | NFT (497817529863414544/The Hill by FTX #39223)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06513677 | | NFT (319433690085563042/The Hill by FTX #39225)[1] | | |
| 06513679 | | NFT (429187070869647415/The Hill by FTX #39224)[1] | | |
| 06513683 | | NFT (314716150570757691/The Hill by FTX #39227)[1] | | |
| 06513685 | | NFT (555931330430526552/The Hill by FTX #39243)[1] | | |
| 06513693 | | NFT (302404830714533135/The Hill by FTX #39229)[1] | | |
| 06513694 | | NFT (500091777760306401/The Hill by FTX #39228)[1] | | |
| 06513697 | | GHS[0.00], TRX[1] | | |
| 06513701 | | USDT[4] | | |
| 06513706 | | NFT (424404836419227170/The Hill by FTX #39257)[1] | | |
| 06513707 | | BOLSONARO2022[0], BTC[.1823], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMX[15.486902], KSHIB-PERP[0], NEAR-PERP[0], TRX[.000013], USD[0.29], USDT[0] | | |
| 06513709 | | NFT (385852517709450403/The Hill by FTX #39230)[1] | | |
| 06513710 | | NFT (480927456475397967/The Hill by FTX #39231)[1] | | |
| 06513711 | | NFT (330538764383064977/The Hill by FTX #39252)[1] | | |
| 06513712 | | NFT (566903626757630538/The Hill by FTX #39232)[1] | | |
| 06513715 | | NFT (394168384279947830/The Hill by FTX #39236)[1] | | |
| 06513719 | | NFT (492465425923287414/The Hill by FTX #39234)[1] | | |
| 06513724 | | NFT (554312995021756020/The Hill by FTX #39235)[1] | | |
| 06513725 | | NFT (490335383305387783/The Hill by FTX #39245)[1] | | |
| 06513726 | | NFT (570189410756319572/The Hill by FTX #39239)[1] | | |
| 06513727 | | NFT (317416148327716523/The Hill by FTX #39237)[1] | | |
| 06513729 | | NFT (398274524645554488/The Hill by FTX #39238)[1] | | |
| 06513742 | | NFT (460527273465199383/The Hill by FTX #39246)[1] | | |
| 06513746 | | NFT (510515316214968792/The Hill by FTX #39240)[1] | | |
| 06513748 | | NFT (350350769529270248/The Hill by FTX #39248)[1] | | |
| 06513753 | | NFT (379849608652507835/The Hill by FTX #39242)[1] | | |
| 06513764 | | NFT (420690082728369015/The Hill by FTX #39244)[1] | | |
| 06513768 | | NFT (404713470094807916/The Hill by FTX #39247)[1] | | |
| 06513775 | | NFT (498189416905152319/The Hill by FTX #39256)[1] | | |
| 06513779 | | NFT (544209072077319188/The Hill by FTX #39249)[1] | | |
| 06513781 | | NFT (320008002730561867/The Hill by FTX #39263)[1] | | |
| 06513786 | | NFT (562512218968533855/The Hill by FTX #39250)[1] | | |
| 06513787 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC[0], LUNA2-PERP[0], MATIC-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0.00010405], WAVES-PERP[0] | | |
| 06513788 | | NFT (314793498014999200/The Hill by FTX #39251)[1] | | |
| 06513790 | | NFT (338645805171098108/The Hill by FTX #39253)[1] | | |
| 06513793 | | NFT (329806355092442530/The Hill by FTX #39578)[1] | | |
| 06513797 | | NFT (502446501055478117/The Hill by FTX #39261)[1] | | |
| 06513800 | | NFT (399774656776061604/The Hill by FTX #39267)[1] | | |
| 06513801 | | NFT (574956042281785937/The Hill by FTX #39277)[1] | | |
| 06513804 | | NFT (419137593604468887/The Hill by FTX #39258)[1] | | |
| 06513808 | | NFT (449933567202137284/The Hill by FTX #39260)[1] | | |
| 06513810 | | NFT (420215426242375136/The Hill by FTX #39290)[1] | | |
| 06513813 | | NFT (385307425657496705/The Hill by FTX #39265)[1] | | |
| 06513814 | | NFT (422000877065852625/The Hill by FTX #39289)[1] | | |
| 06513816 | | NFT (411251586990659112/The Hill by FTX #39264)[1] | | |
| 06513817 | | NFT (292312383833529604/The Hill by FTX #39288)[1] | | |
| 06513818 | | NFT (524079517018768593/The Hill by FTX #39330)[1] | | |
| 06513820 | | NFT (516909275155856377/The Hill by FTX #39293)[1] | | |
| 06513822 | | NFT (418576336917431980/The Hill by FTX #39294)[1] | | |
| 06513825 | | NFT (388042470912095155/The Hill by FTX #39298)[1] | | |
| 06513826 | | NFT (574229093620503715/The Hill by FTX #39296)[1] | | |
| 06513830 | | NFT (341226776453133935/The Hill by FTX #39268)[1] | | |
| 06513834 | | NFT (533510585290061497/The Hill by FTX #39269)[1] | | |
| 06513836 | | NFT (377964610726941928/The Hill by FTX #39270)[1] | | |
| 06513838 | | NFT (552621884848356863/The Hill by FTX #39271)[1] | | |
| 06513842 | | NFT (447031931852613423/The Hill by FTX #39272)[1] | | |
| 06513849 | | NFT (554291954494664302/The Hill by FTX #39273)[1] | | |
| 06513850 | Contingent, Disputed | NFT (425576540649274390/The Hill by FTX #39274)[1] | | |
| 06513853 | | NFT (517978640865360718/The Hill by FTX #39275)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06513860 | | AKRO[2], AUD[100.89], BAO[3], KIN[2], NFT (370995275124922566/Medallion of Memoria)[1], NFT (404635507575178271/Medallion of Memoria)[1], NFT (450757291714635938/The Hill by FTX #39278)[1], SOL[19.00329707], UBXT[3], USD[0.00] | Yes | |
| 06513864 | | NFT (445454146458810162/The Hill by FTX #39279)[1] | | |
| 06513867 | | NFT (321449689780751096/The Hill by FTX #39284)[1] | | |
| 06513868 | | AXS-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], OP-PERP[0], TRX[.000024], USD[13.34], USDT[45.75380824] | | |
| 06513869 | | NFT (513584104253085328/The Hill by FTX #39280)[1] | | |
| 06513873 | | 0 | Yes | |
| 06513876 | | NFT (481867366368361565/The Hill by FTX #39286)[1] | | |
| 06513877 | | NFT (483105245285021685/The Hill by FTX #39281)[1] | | |
| 06513878 | | NFT (402976444901007614/The Hill by FTX #39292)[1] | | |
| 06513880 | Contingent, Disputed | TRX[.10078], USD[0.01], USDT[1915.96007060] | | |
| 06513882 | | BTC[.00053372], ETH[.00638621], ETHW[.00630407], FXS[.84162145], ORCA[3.47522232], USD[1.10] | Yes | |
| 06513883 | | NFT (372683668557256261/The Hill by FTX #39282)[1] | | |
| 06513888 | | NFT (428290359079015599/The Hill by FTX #39287)[1] | | |
| 06513900 | | BAO[1], GBP[8.22] | | |
| 06513917 | | NFT (292639640638667611/The Hill by FTX #39295)[1] | | |
| 06513919 | | NFT (477155612449385024/The Hill by FTX #39297)[1] | | |
| 06513920 | Contingent, Disputed | BTC[.00004684], TRX[.000072], USD[0.01], USDT[0] | | |
| 06513924 | | NFT (562866565108789385/The Hill by FTX #39299)[1] | | |
| 06513930 | | NFT (454806975766241679/The Hill by FTX #39302)[1] | | |
| 06513931 | | NFT (417855943924969406/The Hill by FTX #39910)[1] | | |
| 06513932 | | NFT (465573093997560973/The Hill by FTX #39303)[1] | | |
| 06513934 | | NFT (295109545337333494/The Hill by FTX #39304)[1] | | |
| 06513937 | | NFT (522903857196761245/The Hill by FTX #39300)[1] | | |
| 06513943 | | NFT (486446937869924285/The Hill by FTX #39315)[1] | | |
| 06513945 | | NFT (384938702245181271/The Hill by FTX #39323)[1] | | |
| 06513946 | | NFT (433521646553413891/The Hill by FTX #39305)[1] | | |
| 06513949 | | NFT (545842504780948695/The Hill by FTX #39316)[1] | | |
| 06513950 | | NFT (483797212125565398/The Hill by FTX #39306)[1] | | |
| 06513953 | | NFT (409253012900767335/The Hill by FTX #39307)[1] | | |
| 06513954 | | NFT (290507408743633835/The Hill by FTX #39322)[1] | | |
| 06513960 | | NFT (544818718897306902/The Hill by FTX #39308)[1] | | |
| 06513964 | | NFT (363115504180534926/The Hill by FTX #39309)[1] | | |
| 06513965 | | NFT (453909938743882413/The Hill by FTX #39310)[1] | | |
| 06513974 | | NFT (337943872728273565/The Hill by FTX #39311)[1] | | |
| 06513979 | | NFT (318923849997204308/The Hill by FTX #39313)[1] | | |
| 06513988 | | NFT (536248741539793246/The Hill by FTX #39325)[1] | | |
| 06513990 | | NFT (426230517996743572/The Hill by FTX #39314)[1] | | |
| 06513996 | | NFT (424188962755278190/The Hill by FTX #39317)[1] | | |
| 06513998 | | NFT (344481081384827974/The Hill by FTX #39320)[1] | | |
| 06514001 | | NFT (435283314799896906/The Hill by FTX #39321)[1] | | |
| 06514004 | | NFT (378936197312399136/The Hill by FTX #39324)[1] | | |
| 06514007 | | EUR[21.45] | | |
| 06514013 | | NFT (491547536341520876/The Hill by FTX #39335)[1] | | |
| 06514015 | | NFT (457106810112441506/The Hill by FTX #39329)[1] | | |
| 06514018 | | NFT (355505396901714683/The Hill by FTX #39334)[1] | | |
| 06514022 | | NFT (532735295209074600/The Hill by FTX #39332)[1] | | |
| 06514024 | | NFT (480144350256300268/The Hill by FTX #39331)[1] | | |
| 06514029 | | NFT (517183569175036143/The Hill by FTX #39333)[1] | | |
| 06514037 | | NFT (542618248032856004/The Hill by FTX #39336)[1] | | |
| 06514038 | | NFT (394027260283551738/The Hill by FTX #39345)[1] | | |
| 06514039 | | NFT (444747304985510193/The Hill by FTX #39337)[1] | | |
| 06514041 | | NFT (401874543613796793/The Hill by FTX #39338)[1] | | |
| 06514046 | | NFT (499141191584705972/The Hill by FTX #39339)[1] | | |
| 06514047 | | NFT (416345930392391669/The Hill by FTX #39340)[1] | | |
| 06514049 | | NFT (314921708878611636/The Hill by FTX #39342)[1] | | |
| 06514051 | | NFT (481972747802284013/The Hill by FTX #39341)[1] | | |
| 06514057 | | NFT (387837646594247057/The Hill by FTX #39343)[1] | | |
| 06514060 | | NFT (487155603363428177/The Hill by FTX #39350)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06514061 | | AUD[0.04], RSR[1], TRX[1], USD[8874.72] | Yes | |
| 06514068 | | NFT (306716889776189695/The Hill by FTX #39349)[1] | | |
| 06514069 | | NFT (338996649203484481/The Hill by FTX #39355)[1] | | |
| 06514071 | | NFT (341243741246089156/The Hill by FTX #39348)[1] | | |
| 06514073 | | NFT (440805117511732225/The Hill by FTX #39354)[1] | | |
| 06514076 | | EUR[0.00] | | |
| 06514077 | | AKRO[1], BAO[3], BTC[.03122352], ETH[.0762975], KIN[1], SOL[2.74257829], UBXT[3], USD[334.01], XRP[1004.30044259] | | |
| 06514078 | | NFT (317736032916686840/The Hill by FTX #39351)[1] | | |
| 06514083 | | NFT (417798013763058643/The Hill by FTX #39352)[1] | | |
| 06514089 | | NFT (400151457229386241/The Hill by FTX #39353)[1] | | |
| 06514098 | | NFT (470290320559436795/The Hill by FTX #39356)[1] | | |
| 06514101 | | NFT (372616207136211719/The Hill by FTX #39357)[1] | | |
| 06514107 | | NFT (314307985721270303/The Hill by FTX #39358)[1] | | |
| 06514108 | | BTC-PERP[0], USD[0.00], USDT[0], XRP[.6147] | | |
| 06514109 | | NFT (337600434690212719/The Hill by FTX #39359)[1] | | |
| 06514110 | | NFT (496686051417349544/The Hill by FTX #39360)[1] | | |
| 06514112 | | NFT (329754706511416663/The Hill by FTX #39361)[1] | | |
| 06514114 | | NFT (375917211456851176/The Hill by FTX #39362)[1] | | |
| 06514117 | | NFT (493970134124946110/The Hill by FTX #39367)[1], USD[101.64] | | |
| 06514118 | | NFT (432448643276527693/The Hill by FTX #39364)[1] | | |
| 06514119 | | NFT (371563627325964753/The Hill by FTX #39372)[1] | | |
| 06514120 | | NFT (481144620569550320/The Hill by FTX #39363)[1] | | |
| 06514125 | | NFT (495423828680183281/The Hill by FTX #39370)[1] | | |
| 06514126 | | NFT (341910249889764612/The Hill by FTX #39368)[1] | | |
| 06514127 | | NFT (317162174654315477/The Hill by FTX #39365)[1] | | |
| 06514128 | | NFT (297809469047182402/The Hill by FTX #39366)[1] | | |
| 06514130 | | NFT (325920080760681079/The Hill by FTX #39371)[1] | | |
| 06514131 | | NFT (343261084933590890/The Hill by FTX #39369)[1] | | |
| 06514137 | | NFT (314139804212774786/The Hill by FTX #39374)[1] | | |
| 06514141 | | NFT (402807551579161011/The Hill by FTX #39375)[1] | | |
| 06514142 | | NFT (402631418500472274/The Hill by FTX #39373)[1] | | |
| 06514149 | | NFT (533711061928526058/The Hill by FTX #39377)[1] | | |
| 06514151 | | NFT (406363830440226336/The Hill by FTX #39376)[1] | | |
| 06514156 | | NFT (561046588647847001/The Hill by FTX #39378)[1] | | |
| 06514161 | | NFT (556742991931422309/The Hill by FTX #39379)[1] | | |
| 06514163 | | NFT (556476600642887462/The Hill by FTX #39383)[1] | | |
| 06514168 | | USD[75.00] | | |
| 06514170 | | NFT (414012634559928798/The Hill by FTX #39381)[1] | | |
| 06514171 | | DOGE[0.55145574], FTT[1457.26609431], USD[0.00], USDT[0.33325796] | Yes | |
| 06514174 | | 0 | | |
| 06514183 | | USD[351.24] | | |
| 06514188 | | NFT (303302354946633189/The Hill by FTX #39384)[1] | | |
| 06514189 | | NFT (509417419811907589/The Hill by FTX #39385)[1] | | |
| 06514194 | | NFT (326463699312189950/The Hill by FTX #39386)[1] | | |
| 06514195 | | NFT (509832751053463349/The Hill by FTX #39387)[1] | | |
| 06514200 | | NFT (418467249467190730/The Hill by FTX #39457)[1] | | |
| 06514203 | | TRX[.00003], USDT[10] | | |
| 06514215 | | NFT (448026027658665042/The Hill by FTX #39389)[1] | | |
| 06514217 | | NFT (522820835945815259/The Hill by FTX #39391)[1] | | |
| 06514219 | | NFT (336293660412816727/The Hill by FTX #39393)[1] | | |
| 06514220 | | NFT (383676067693727129/The Hill by FTX #39390)[1] | | |
| 06514221 | | NFT (473522783304236463/The Hill by FTX #39397)[1] | | |
| 06514222 | | NFT (574550593146422503/The Hill by FTX #39392)[1] | | |
| 06514228 | | NFT (537806966867421089/The Hill by FTX #39400)[1] | | |
| 06514230 | | NFT (415990077728367503/The Hill by FTX #39398)[1] | | |
| 06514231 | | FTT[25] | | |
| 06514232 | | NFT (575205641248273154/The Hill by FTX #39396)[1] | | |
| 06514234 | | NFT (545476119672998884/The Hill by FTX #39394)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06514237 | | BNB[.00006144], BTC[0], TRX[.00652681], USDT[0] | | |
| 06514243 | | NFT (393954456860549329/The Hill by FTX #39409)[1] | | |
| 06514244 | | NFT (516545357493357577/The Hill by FTX #39399)[1] | | |
| 06514247 | | NFT (472773528689251388/The Hill by FTX #39412)[1] | | |
| 06514252 | | NFT (509060289128135032/The Hill by FTX #39401)[1] | | |
| 06514253 | | BAO[1], KIN[1], NFT (345200008950917512/The Hill by FTX #39406)[1], USD[20.18] | Yes | |
| 06514257 | | NFT (471485348467227793/The Hill by FTX #39403)[1] | | |
| 06514259 | | NFT (499591658709554568/The Hill by FTX #39402)[1] | | |
| 06514260 | | NFT (365860918808342529/The Hill by FTX #39407)[1] | | |
| 06514261 | | DENT[2], GHS[0.00], KIN[2], TRX[1.000056], UBXT[1], USDT[0] | | |
| 06514267 | Contingent, Disputed | EUR[21.45] | | |
| 06514270 | | NFT (572826903265499396/The Hill by FTX #39416)[1] | | |
| 06514271 | | NFT (325693722862036020/The Hill by FTX #39408)[1] | | |
| 06514273 | Contingent, Disputed | NFT (560654950004542387/The Hill by FTX #41522)[1] | | |
| 06514274 | | NFT (539029751546044437/The Hill by FTX #39444)[1], NFT (574955283589325306/Hungary Ticket Stub #1982)[1] | | |
| 06514275 | | EUR[0.00] | Yes | |
| 06514277 | | NFT (498149824711728185/The Hill by FTX #39410)[1] | | |
| 06514279 | | NFT (416723757851109608/The Hill by FTX #39420)[1] | | |
| 06514282 | | NFT (508629931335657551/The Hill by FTX #39413)[1] | | |
| 06514283 | | NFT (570852431200607967/The Hill by FTX #39414)[1] | | |
| 06514285 | | NFT (560964632608280305/The Hill by FTX #39421)[1] | | |
| 06514289 | | FTT[224.10134] | | |
| 06514291 | | NFT (442960670577464028/The Hill by FTX #39417)[1] | | |
| 06514292 | | NFT (502486460438697767/The Hill by FTX #39436)[1] | | |
| 06514301 | | BAO[5.00000001], GHS[0.00], KIN[4], UBXT[1], USDT[0] | Yes | |
| 06514302 | | NFT (528090034956902633/FTX Crypto Cup 2022 Key #20823)[1] | | |
| 06514303 | | NFT (540790279716389701/The Hill by FTX #39426)[1] | | |
| 06514304 | | NFT (501794997334266596/The Hill by FTX #39419)[1] | | |
| 06514307 | | NFT (339851994432487492/The Hill by FTX #39423)[1] | | |
| 06514310 | | NFT (438577357878312135/The Hill by FTX #39430)[1] | | |
| 06514311 | | NFT (349642984028135544/The Hill by FTX #39422)[1] | | |
| 06514317 | | NFT (437869879580930631/The Hill by FTX #39424)[1] | | |
| 06514318 | | NFT (458386741458264001/The Hill by FTX #39427)[1] | | |
| 06514319 | | NFT (447088130289893408/The Hill by FTX #39425)[1] | | |
| 06514320 | | BTC[0.00009340], TRX[.996], USDT[2.04363099] | | |
| 06514321 | | NFT (294258052550535282/The Hill by FTX #39431)[1] | | |
| 06514322 | Contingent, Disputed | NFT (325518954256343404/The Hill by FTX #39465)[1] | | |
| 06514323 | | NFT (516676684603595363/The Hill by FTX #39428)[1] | | |
| 06514324 | | NFT (547764648352494177/The Hill by FTX #39454)[1] | | |
| 06514326 | | NFT (412538006420478732/The Hill by FTX #39461)[1] | | |
| 06514327 | | NFT (465889784033095880/The Hill by FTX #39435)[1] | | |
| 06514329 | | NFT (514604034667736432/The Hill by FTX #39433)[1] | | |
| 06514330 | | NFT (471551446283579889/The Hill by FTX #39437)[1] | | |
| 06514334 | | NFT (410430559780489775/The Hill by FTX #39438)[1] | | |
| 06514336 | | NFT (416555201815800722/The Hill by FTX #39439)[1] | | |
| 06514337 | | NFT (529523154634300082/The Hill by FTX #39443)[1] | | |
| 06514339 | | NFT (421235396293974091/The Hill by FTX #39441)[1] | | |
| 06514340 | | EUR[21.45] | | |
| 06514341 | | NFT (500596812846536387/The Hill by FTX #39467)[1] | | |
| 06514342 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], TRX[.000039], USD[703.23], USDT[-455.44148635] | | |
| 06514345 | | NFT (500039767323932051/The Hill by FTX #39451)[1] | | |
| 06514349 | | NFT (426194004610807369/The Hill by FTX #39449)[1] | | |
| 06514355 | | NFT (425895673769634088/The Hill by FTX #39448)[1] | | |
| 06514357 | | BAO[1], ETH[.12445179], USDT[0.43193142] | Yes | |
| 06514358 | | NFT (398311748437283019/The Hill by FTX #39456)[1] | | |
| 06514359 | | GHS[0.00] | Yes | |
| 06514365 | | NFT (385636263921668998/The Hill by FTX #39453)[1] | | |
| 06514366 | | NFT (450419770665354032/The Hill by FTX #39452)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06514369 | Contingent, Disputed | EUR[0.00] | | |
| 06514370 | Contingent, Disputed | ETH[.1] | | |
| 06514371 | | NFT (572850410529699497/The Hill by FTX #39460)[1] | | |
| 06514376 | | NFT (312799159872250757/The Hill by FTX #39458)[1] | | |
| 06514377 | | USDT[239] | | |
| 06514378 | | NFT (429179416015229045/The Hill by FTX #39459)[1] | | |
| 06514382 | | NFT (328072076731760007/The Hill by FTX #39917)[1] | | |
| 06514387 | | NFT (351565700053253001/The Hill by FTX #39464)[1] | | |
| 06514392 | | NFT (385937577908656824/The Hill by FTX #39463)[1] | | |
| 06514398 | | NFT (350471297007291623/The Hill by FTX #39475)[1] | | |
| 06514400 | | NFT (540983722934825304/The Hill by FTX #39468)[1] | | |
| 06514406 | | USDT[9.2] | | |
| 06514409 | | NFT (520939871537595501/The Hill by FTX #39469)[1] | | |
| 06514411 | Contingent, Disputed | TRX[.000022], TRX-PERP[0], USD[-0.30], USDT[0.36516174] | | |
| 06514414 | | NFT (575725838330894051/The Hill by FTX #39477)[1] | | |
| 06514418 | | NFT (373455095145426828/The Hill by FTX #39479)[1] | | |
| 06514420 | | NFT (351274200682659070/The Hill by FTX #39483)[1] | | |
| 06514429 | | ETH[.0000001] | | |
| 06514433 | | NFT (401741923113178251/The Hill by FTX #39481)[1] | | |
| 06514437 | | NFT (377857473352138376/The Hill by FTX #39480)[1] | | |
| 06514440 | | NFT (562994265401707155/The Hill by FTX #39482)[1] | | |
| 06514454 | | NFT (530549624961232284/The Hill by FTX #39485)[1] | | |
| 06514455 | | NFT (417147710901171174/The Hill by FTX #39486)[1] | | |
| 06514463 | | AKRO[2], BAO[1], EUR[0.00], FIDA[1], KIN[1], TRX[1] | | |
| 06514465 | | NFT (481687001579548005/The Hill by FTX #39487)[1] | | |
| 06514466 | | NFT (403062150974363988/The Hill by FTX #39488)[1] | | |
| 06514467 | | NFT (463024606784437285/The Hill by FTX #39489)[1] | | |
| 06514472 | | APT[0], BNB[0.00000002], ETH[0], ETHW[0.00240660], EUR[0.00], SOL[0.00000001], USD[0.00], USDT[0.00001263] | | |
| 06514476 | | NFT (557702618076373539/The Hill by FTX #39493)[1] | | |
| 06514479 | | NFT (332559818284490592/The Hill by FTX #39490)[1] | | |
| 06514481 | | NFT (300834232819064626/The Hill by FTX #39491)[1] | | |
| 06514483 | | ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], BAT-PERP[0], BTC[0], CEL-0930[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-0930[0], USD[0.34], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 06514486 | | NFT (508134561784435062/The Hill by FTX #42183)[1] | | |
| 06514487 | | NFT (467442142335314581/The Hill by FTX #39497)[1] | | |
| 06514490 | | NFT (533051356090103148/The Hill by FTX #39496)[1] | | |
| 06514491 | | NFT (376735559799504853/The Hill by FTX #39494)[1] | | |
| 06514494 | | NFT (326108669454245331/The Hill by FTX #39501)[1] | | |
| 06514495 | | NFT (433610208546840179/The Hill by FTX #39495)[1] | | |
| 06514497 | | NFT (353809066209267355/The Hill by FTX #39499)[1] | | |
| 06514502 | | NFT (425930669310442504/The Hill by FTX #39508)[1] | | |
| 06514503 | | NFT (351405861245425764/The Hill by FTX #39500)[1] | | |
| 06514512 | | NFT (291977315414734593/The Hill by FTX #39510)[1] | | |
| 06514513 | Contingent, Disputed | ETH[.1] | | |
| 06514514 | | NFT (516819228641329346/The Hill by FTX #39502)[1] | | |
| 06514516 | | NFT (430959996820438450/The Hill by FTX #39543)[1], NFT (499083581717342904/FTX Crypto Cup 2022 Key #20826)[1] | | |
| 06514518 | | NFT (461374375159080187/The Hill by FTX #39507)[1] | | |
| 06514521 | | NFT (457284882555020810/The Hill by FTX #39504)[1] | | |
| 06514522 | | NFT (527581917681294867/The Hill by FTX #39506)[1] | | |
| 06514525 | | USDT[.00167914] | Yes | |
| 06514526 | | NFT (496015654404161143/The Hill by FTX #39513)[1] | | |
| 06514527 | | NFT (481065529466112256/The Hill by FTX #39505)[1] | | |
| 06514532 | | NFT (366259110826136720/The Hill by FTX #39509)[1] | | |
| 06514535 | | DENT[1], GBP[0.95] | | |
| 06514536 | | NFT (558578880275566120/The Hill by FTX #39511)[1] | | |
| 06514540 | | USD[0.00] | | |
| 06514542 | | TRX[.000001] | | |
| 06514548 | | NFT (458227995769720170/The Hill by FTX #39512)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06514550 | | USD[332.00], USDT[4.69316402] | | |
| 06514555 | | ANC-PERP[0], AUD[459.35], AXS-PERP[0], BAL-PERP[0], BAO[1], BTC[0.00017374], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00292315], ETH-0930[0], ETH-PERP[0], ETHW[-0.00149806], HOT-PERP[0], MATIC[.0065485], OP-PERP[0], RSR[2], SOL[0.00788291], TOMO[1], UBXT[1], USD[490.87], XMR-PERP[0] | | |
| 06514562 | | NFT (415661555234345719/The Hill by FTX #39515)[1] | | |
| 06514564 | | BTC[.00866591], ETH[.69797078], ETHW[.69767776] | Yes | |
| 06514566 | | NFT (522992911155885122/The Hill by FTX #39514)[1] | | |
| 06514573 | | NFT (331127812930683882/The Hill by FTX #39526)[1] | | |
| 06514578 | | NFT (468907013219160047/The Hill by FTX #39516)[1] | | |
| 06514579 | | NFT (561757442909796435/The Hill by FTX #39522)[1] | | |
| 06514581 | | NFT (294038667869820479/The Hill by FTX #39519)[1] | | |
| 06514582 | | NFT (440944493967830188/The Hill by FTX #39517)[1] | | |
| 06514586 | | GAL-PERP[0], USD[75.00], USDT[0] | | |
| 06514593 | | ETH[.00000039], ETH-PERP[0], ETHW[.0520129], USD[0.00], USDT[0.61402699] | | |
| 06514597 | | NFT (394714459182852844/The Hill by FTX #39521)[1] | | |
| 06514598 | | BNB[0], CTX[0] | | |
| 06514603 | | 0 | Yes | |
| 06514607 | | USD[0.00] | | |
| 06514608 | | NFT (430705834922110496/The Hill by FTX #39536)[1] | | |
| 06514611 | | NFT (409902203554251372/The Hill by FTX #39524)[1] | | |
| 06514612 | | NFT (461927995363747446/The Hill by FTX #39534)[1] | Yes | |
| 06514614 | | NFT (376445313972789667/The Hill by FTX #39532)[1] | | |
| 06514615 | | AUD[0.00], BTC[.00068228], USD[0.00] | Yes | |
| 06514616 | | NFT (566997189564420157/The Hill by FTX #39530)[1] | | |
| 06514619 | | NFT (573696239084705577/The Hill by FTX #39523)[1] | | |
| 06514628 | | EUR[0.00] | | |
| 06514629 | | NFT (480413940652359327/The Hill by FTX #39525)[1] | | |
| 06514632 | | USDT[.06715013] | | |
| 06514634 | | NFT (564531526773960774/The Hill by FTX #39529)[1] | | |
| 06514636 | | NFT (517459322472492737/The Hill by FTX #39527)[1] | | |
| 06514637 | | NFT (437833793968922787/The Hill by FTX #39528)[1] | | |
| 06514640 | | NFT (370812979000309681/The Hill by FTX #39535)[1] | | |
| 06514641 | | NFT (487047156045645166/The Hill by FTX #39531)[1] | | |
| 06514643 | | NFT (340614627446013651/The Hill by FTX #39544)[1] | | |
| 06514648 | | EUR[0.82], USD[0.00] | | |
| 06514663 | Contingent, Disputed | NFT (327353962201660701/The Hill by FTX #39537)[1] | | |
| 06514664 | | GBP[0.00], TRX[.000013], USDT[0] | | |
| 06514668 | | NFT (464473263311955473/The Hill by FTX #39538)[1] | | |
| 06514669 | | 0 | | |
| 06514678 | | NFT (338810495720714857/The Hill by FTX #39539)[1] | | |
| 06514679 | | NFT (350106527792447756/The Hill by FTX #39540)[1] | | |
| 06514680 | | NFT (294109735721747349/The Hill by FTX #41122)[1] | | |
| 06514684 | | TRX[.181165], USDT[0.00001103], XRP[.111657] | | |
| 06514690 | Contingent, Disputed | NFT (564081570231883478/The Hill by FTX #39542)[1] | | |
| 06514691 | | NFT (493379458694612926/The Hill by FTX #41117)[1] | | |
| 06514696 | | NFT (528464116796247799/The Hill by FTX #39545)[1] | | |
| 06514697 | | NFT (546158092128296812/The Hill by FTX #39546)[1] | | |
| 06514700 | | DENT[1], GBP[0.00], KIN[419293.86293862], USD[2.04], XRP[138.94496688] | Yes | |
| 06514707 | | NFT (338230699740558711/The Hill by FTX #39551)[1] | | |
| 06514711 | | BAO[3], ETH[0], FTT[.00005526], KIN[2], RSR[1], TRX[2], USD[0.01], USDT[0.00016125] | Yes | |
| 06514714 | | USDT[6.30917488], XPLA[2.18] | | |
| 06514717 | | NFT (444705798308100841/The Hill by FTX #39550)[1] | | |
| 06514719 | | NFT (474835754111157737/The Hill by FTX #39548)[1] | | |
| 06514720 | | NFT (557927434853764724/The Hill by FTX #39547)[1] | | |
| 06514724 | | NFT (414122869219011620/The Hill by FTX #39567)[1] | | |
| 06514725 | | NFT (418484462292526202/The Hill by FTX #39552)[1] | | |
| 06514727 | | NFT (341269950504107522/The Hill by FTX #39553)[1] | | |
| 06514730 | | NFT (327187288412025732/The Hill by FTX #39557)[1] | | |
| 06514731 | | NFT (478003296390465939/The Hill by FTX #39560)[1] | | |
| 06514732 | | NFT (347605472735392601/The Hill by FTX #39554)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06514734 | Contingent, Disputed | NFT (391991267711591732/The Hill by FTX #39555)[1] | | |
| 06514735 | | NFT (572848100982061643/The Hill by FTX #39556)[1] | | |
| 06514736 | | NFT (401508803803826976/The Hill by FTX #39558)[1] | | |
| 06514737 | | BTC[0], TRX[0] | | |
| 06514740 | | BAO[1], KIN[2], USD[0.00], USDT[0] | | |
| 06514750 | | EUR[21.45] | | |
| 06514755 | | NFT (371596516091397234/The Hill by FTX #39563)[1] | | |
| 06514756 | | NFT (304424494925292578/The Hill by FTX #39583)[1] | | |
| 06514757 | | ATOM[3.999806], BAO[1], BCH[0], FTT[15.17585222], KIN[3], OXY[225], TRX[.000044], USD[0.03], USDT[0.19937313] | | |
| 06514758 | | USD[0.00] | | |
| 06514760 | | NFT (349136378639157733/The Hill by FTX #39566)[1] | | |
| 06514764 | | NFT (292689633354375470/The Hill by FTX #39585)[1], USD[0.00], USDT[0] | | |
| 06514768 | | NFT (562461272769440155/The Hill by FTX #39569)[1] | | |
| 06514770 | | NFT (303103750103239418/The Hill by FTX #39586)[1] | | |
| 06514771 | | NFT (454410058318464074/The Hill by FTX #39570)[1] | | |
| 06514775 | | EUR[21.45] | | |
| 06514776 | | NFT (354417700653265640/The Hill by FTX #39574)[1] | | |
| 06514778 | | NFT (372027973138611613/The Hill by FTX #39571)[1] | | |
| 06514781 | Contingent, Disputed | NFT (306044134801517005/The Hill by FTX #39575)[1] | | |
| 06514784 | | USD[0.00] | | |
| 06514786 | | NFT (310965460015678780/The Hill by FTX #39590)[1] | | |
| 06514789 | | NFT (472397752947020389/The Hill by FTX #39581)[1] | | |
| 06514790 | | NFT (462455762710664950/The Hill by FTX #39577)[1] | | |
| 06514791 | | NFT (564669436670667150/The Hill by FTX #39576)[1] | | |
| 06514792 | | ETH[.00001] | | |
| 06514794 | | NFT (367200953009468571/The Hill by FTX #39580)[1] | | |
| 06514797 | | NFT (519613849796251609/The Hill by FTX #39584)[1] | | |
| 06514800 | | NFT (473229477781858683/The Hill by FTX #39588)[1] | | |
| 06514802 | | NFT (399904932202113359/The Hill by FTX #39582)[1] | | |
| 06514803 | | NFT (571220957180485557/The Hill by FTX #39587)[1] | | |
| 06514806 | | NFT (374951359444928802/The Hill by FTX #39589)[1] | | |
| 06514808 | | NFT (532075842392174646/The Hill by FTX #39592)[1] | | |
| 06514811 | | NFT (362707084653948446/The Hill by FTX #39593)[1] | | |
| 06514812 | | BTC[0.59489997], ETH[5.27989215], ETHW[1145.62620825], GALA[1512.557985], LINK[845.7284025], SAND[.650191], TRX[1], UNI[574.15639845], USD[2.25], USDT[10.41101988] | | |
| 06514813 | | NFT (488864232726081000/The Hill by FTX #42163)[1] | | |
| 06514814 | | APE-PERP[0], BNB-PERP[0], CAKE-PERP[0], FTM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06514815 | | BAO[10], BNB[0], BTC[0], DENT[2], ETH[0], GHS[2.51], KIN[8], SOL[2.01142719], TRX[.11315946], UBXT[1], USD[0.00], USDT[0.12706468] | Yes | |
| 06514817 | | NFT (569639138540350209/The Hill by FTX #39693)[1] | | |
| 06514818 | | 0 | Yes | |
| 06514822 | Contingent, Disputed | USDT[0] | | |
| 06514823 | | NFT (453652502414105672/The Hill by FTX #39594)[1] | | |
| 06514824 | | NFT (435586057238996305/The Hill by FTX #39595)[1] | | |
| 06514830 | | NFT (368903049489046456/The Hill by FTX #39596)[1] | | |
| 06514834 | | NFT (527211056579287358/The Hill by FTX #39597)[1] | | |
| 06514836 | | ETH[.00001] | | |
| 06514842 | | SOL[5], USD[1335.74] | | |
| 06514843 | | NFT (441859058194949177/The Hill by FTX #39723)[1] | | |
| 06514844 | | EUR[0.19], USD[0.00] | | |
| 06514849 | | USD[0.00] | | |
| 06514854 | | NFT (434513144007983749/The Hill by FTX #39599)[1] | | |
| 06514866 | | NFT (562324360112385271/The Hill by FTX #39600)[1] | | |
| 06514869 | | BTC[.00000001], CHF[816.26], UBXT[1] | | |
| 06514870 | | NFT (463869193182378653/The Hill by FTX #39653)[1] | | |
| 06514874 | | NFT (529326322532178678/The Hill by FTX #39601)[1] | | |
| 06514876 | | NFT (390587784067069890/The Hill by FTX #39611)[1] | | |
| 06514882 | | NFT (380758465423787751/The Hill by FTX #39602)[1] | | |
| 06514884 | | USDT[0.29337351] | | |
| 06514885 | | BTC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06514887 | | NFT (400696380082550368/The Hill by FTX #39603)[1] | | |
| 06514889 | | USDT[9.71] | | |
| 06514892 | | NFT (397670428913790915/The Hill by FTX #39605)[1] | | |
| 06514897 | | NFT (485896721979207361/The Hill by FTX #39606)[1] | | |
| 06514899 | | BTC-PERP[0], USD[1.04] | | |
| 06514900 | | NFT (309148591955314560/The Hill by FTX #39604)[1] | | |
| 06514902 | | NFT (418611920234214426/The Hill by FTX #39607)[1] | | |
| 06514904 | | NFT (344855559347476037/The Hill by FTX #39614)[1] | | |
| 06514906 | | NFT (474695314281641637/The Hill by FTX #39608)[1] | | |
| 06514908 | | GBP[4.17], USD[0.00] | Yes | |
| 06514910 | | NFT (289742817599917614/The Hill by FTX #39610)[1] | | |
| 06514917 | | USD[0.00] | | |
| 06514918 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-258.26], USDT[401.27802189], USTC-PERP[0], XRP-PERP[0] | | |
| 06514921 | | NFT (451853596342177549/The Hill by FTX #39613)[1] | | |
| 06514922 | | NFT (473509994698884485/The Hill by FTX #39622)[1] | | |
| 06514925 | | NFT (542579046261941166/The Hill by FTX #39615)[1] | | |
| 06514932 | | NFT (315071705899159881/The Hill by FTX #39617)[1] | | |
| 06514945 | | AKRO[6], BAO[3], GHS[0.00], KIN[2], RSR[1], UBXT[3] | | |
| 06514947 | | NFT (403543503926404979/The Hill by FTX #39618)[1] | | |
| 06514948 | | ETHW-PERP[0], LINK-1230[0], USD[0.00], USDT[0] | Yes | |
| 06514949 | | NFT (422837502029768240/The Hill by FTX #39621)[1] | | |
| 06514952 | | NFT (308426244561680820/The Hill by FTX #39620)[1] | | |
| 06514966 | | NFT (349039354945762707/The Hill by FTX #39625)[1] | | |
| 06514972 | | NFT (487842425647202644/The Hill by FTX #39623)[1] | | |
| 06514973 | | NFT (428942115811859649/The Hill by FTX #40106)[1] | | |
| 06514974 | | BTC-PERP[0], SHIB-PERP[0], TRX[.000004], USD[5.63], USDT[0.02126287] | | |
| 06514984 | | NFT (487139972358108853/The Hill by FTX #39626)[1] | | |
| 06514987 | | AKRO[1], BAO[2], DENT[1], USD[157.46] | Yes | |
| 06514991 | | USD[0.00] | | |
| 06514993 | | NFT (566301051965385156/The Hill by FTX #39628)[1] | | |
| 06514997 | | NFT (391881396932755949/The Hill by FTX #39630)[1] | | |
| 06514999 | | NFT (296202750550050851/The Hill by FTX #39629)[1] | | |
| 06515008 | | 0 | | |
| 06515009 | | EUR[0.00], USD[0.01], USDT[.00221099] | | |
| 06515011 | Contingent, Disputed | BEAR[924.6] | | |
| 06515022 | | NFT (561545884193882761/The Hill by FTX #39634)[1] | | |
| 06515035 | | NFT (347908001704855005/The Hill by FTX #39635)[1] | | |
| 06515038 | | EUR[0.41], TRX[.000015], USD[-5.50], USDT[5.74697145] | | |
| 06515039 | | BTC[0] | | |
| 06515042 | | NFT (529039390348162404/The Hill by FTX #39636)[1] | | |
| 06515051 | | BABA[.765], ETH[.081], ETH-0930[0], ETH-PERP[0], ETHW[.081], NEAR-PERP[6.6], SOL[1.999936], SOL-PERP[0], USD[-35.65], USDT[0] | | |
| 06515054 | | NFT (490621243362534953/The Hill by FTX #39637)[1] | | |
| 06515059 | | NFT (459190240216661599/The Hill by FTX #39638)[1] | | |
| 06515067 | | EUR[0.00], TRX[-0.30254313], USD[0.02] | | |
| 06515069 | | NFT (450694820360492347/The Hill by FTX #39639)[1] | | |
| 06515075 | | EUR[0.00], USDT[0] | | |
| 06515077 | | NFT (391720626786218716/The Hill by FTX #39641)[1] | | |
| 06515079 | | NFT (348676509068252360/The Hill by FTX #39642)[1] | | |
| 06515086 | | NFT (566168833447186834/The Hill by FTX #39649)[1] | | |
| 06515092 | | NFT (322091066138059832/The Hill by FTX #39643)[1] | | |
| 06515094 | | NFT (372035799279229760/The Hill by FTX #39644)[1] | | |
| 06515095 | | USD[333.55] | Yes | |
| 06515098 | Contingent, Disputed | NFT (551105202576442830/The Hill by FTX #39656)[1] | | |
| 06515099 | | NFT (343311045435484649/The Hill by FTX #39661)[1] | | |
| 06515100 | | USD[0.03] | | |
| 06515101 | | NFT (384717483781120334/The Hill by FTX #39652)[1] | | |
| 06515105 | | NFT (516780262888362935/The Hill by FTX #39651)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06515107 | | AKRO[2], AUDIO[1], BAO[3], DENT[4], EUR[0.00], KIN[3], RSR[1], TOMO[2], UBXT[4] | | |
| 06515108 | | NFT (419905065452303554/The Hill by FTX #39646)[1] | | |
| 06515109 | | NFT (439861422268667239/The Hill by FTX #39654)[1] | | |
| 06515117 | | 0 | | |
| 06515120 | | NFT (356576957498926343/The Hill by FTX #39657)[1] | | |
| 06515127 | | BNB[0], BTC[.0000417] | | |
| 06515130 | | NFT (316646684491020613/The Hill by FTX #39655)[1] | | |
| 06515131 | | NFT (469697041146677331/The Hill by FTX #39659)[1] | | |
| 06515137 | | USD[0.01], USDT[.02] | | |
| 06515138 | | AKRO[2], BAO[6], BTC[.02554287], DENT[1], ETH[1.7578044], ETHW[1.46752778], KIN[5], UBXT[1], USDT[0.00000648] | Yes | |
| 06515139 | | ATOM-PERP[0], BNB-PERP[0], ETH-PERP[0], EUR[0.22], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[11405], USD[0.21], USDT[0] | | |
| 06515144 | | NFT (290107627377278095/The Hill by FTX #39663)[1] | | |
| 06515145 | | BTC-PERP[0], SOL-PERP[0], USD[950.25] | | |
| 06515150 | | ETHW[3.06989779], USD[0.00], USDT[0] | Yes | |
| 06515152 | | BNB[0], TSLAPRE-0930[0], USD[0.00], USDT[0] | | |
| 06515169 | | NFT (295901876524631791/The Hill by FTX #39667)[1] | | |
| 06515176 | | EUR[0.45], USD[0.00] | | |
| 06515177 | | ETHW[.20267023] | | |
| 06515179 | | NFT (454820266503400184/The Hill by FTX #39665)[1] | | |
| 06515180 | | NFT (339302250332491080/The Hill by FTX #39664)[1] | | |
| 06515182 | | NFT (489433287996625150/The Hill by FTX #39666)[1] | | |
| 06515189 | Contingent, Disputed | GHS[0.25], USDT[1.00143779] | | |
| 06515201 | | NFT (329551471634598578/The Hill by FTX #44618)[1] | | |
| 06515202 | | LDO[81], MATIC[51.74490914], USD[0.00] | | |
| 06515203 | | NFT (365390481913095732/The Hill by FTX #39670)[1] | | |
| 06515205 | | NFT (369135087513327242/The Hill by FTX #39671)[1] | | |
| 06515212 | | NFT (328310058700778304/The Hill by FTX #39673)[1] | | |
| 06515213 | | GHS[0.00] | | |
| 06515219 | | NFT (359753553660587829/The Hill by FTX #39674)[1] | | |
| 06515221 | | NFT (477617637452477981/The Hill by FTX #39677)[1] | | |
| 06515223 | | NFT (335808933756476344/The Hill by FTX #39675)[1] | | |
| 06515233 | | BRZ[1] | | |
| 06515235 | | NFT (491447097864911770/The Hill by FTX #39680)[1] | | |
| 06515237 | | NFT (444772144112959969/The Hill by FTX #39679)[1] | | |
| 06515238 | | NFT (359290201289977524/The Hill by FTX #39681)[1] | | |
| 06515250 | | USDT[1.108854] | | |
| 06515252 | | NFT (295758106943385803/The Hill by FTX #39683)[1] | | |
| 06515253 | | NFT (543420869744528250/The Hill by FTX #39682)[1] | | |
| 06515256 | | NFT (289340439394023510/The Hill by FTX #39684)[1] | | |
| 06515261 | | USDT[0.00000033] | | |
| 06515265 | | NFT (460285791639208915/The Hill by FTX #39685)[1] | | |
| 06515285 | | NFT (457476907257595398/The Hill by FTX #39687)[1] | | |
| 06515287 | Contingent, Disputed | USDT[0.14652378] | | |
| 06515292 | | NFT (512840728308018157/The Hill by FTX #39688)[1] | | |
| 06515294 | | NFT (364406215841728444/The Hill by FTX #39694)[1] | | |
| 06515301 | | NFT (511752421151244233/The Hill by FTX #39690)[1] | | |
| 06515302 | | NFT (382933712136312738/The Hill by FTX #39697)[1] | | |
| 06515308 | | NFT (536214284603919849/The Hill by FTX #39689)[1] | | |
| 06515319 | | NFT (325646924408677918/The Hill by FTX #39699)[1] | | |
| 06515322 | | NFT (402398262385929592/The Hill by FTX #39691)[1] | | |
| 06515325 | | NFT (290049551456994176/The Hill by FTX #39695)[1] | | |
| 06515326 | Contingent, Disputed | NFT (445129805628275971/The Hill by FTX #39692)[1] | | |
| 06515331 | | NFT (444566251205134002/The Hill by FTX #39702)[1] | | |
| 06515333 | | NFT (490433921482767786/The Hill by FTX #39698)[1] | | |
| 06515334 | | NFT (446075692044604671/The Hill by FTX #39700)[1] | | |
| 06515336 | | NFT (499524905144805731/The Hill by FTX #39703)[1] | | |
| 06515340 | | FTT[0.16452800] | | |
| 06515341 | | NFT (532707820198374023/The Hill by FTX #39701)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06515349 | | NFT (383098568875429363/The Hill by FTX #39704)[1] | | |
| 06515351 | | NFT (547932703568104849/The Hill by FTX #39740)[1], USDT[.09574133] | | |
| 06515352 | | NFT (576109896057754109/The Hill by FTX #39705)[1] | | |
| 06515354 | | NFT (371732089003783727/The Hill by FTX #39706)[1] | | |
| 06515358 | | NFT (373946111859742019/The Hill by FTX #39709)[1] | | |
| 06515367 | | NFT (564129034927389496/The Hill by FTX #39710)[1] | | |
| 06515372 | | NFT (301624023752504625/The Hill by FTX #39711)[1] | | |
| 06515373 | | CHF[0.00], EUR[0.00], USDT[.00080148] | | |
| 06515374 | | YFI[0] | | |
| 06515377 | | NFT (485738815706703022/The Hill by FTX #39716)[1] | | |
| 06515378 | | AAPL[.008038], AKRO[1], BAO[1], NIO[.003608], TRX[1], TSLA[.008566], USD[11701.77] | Yes | |
| 06515380 | | NFT (409008357447805347/The Hill by FTX #39714)[1] | | |
| 06515386 | | NFT (418575543551488539/The Hill by FTX #39720)[1] | | |
| 06515392 | | DOGE[24], GALA-PERP[0], LINK[0.00000001], LTC[.00000001], USD[0.04] | | |
| 06515394 | | NFT (344313324005212998/The Hill by FTX #39717)[1] | | |
| 06515397 | | NFT (392069096644429838/The Hill by FTX #39722)[1] | | |
| 06515400 | | USD[0.00] | | |
| 06515401 | | NFT (480915597613169026/The Hill by FTX #39726)[1] | | |
| 06515406 | | BAO[1], BTC[0.00002472], CHZ[1], DENT[2], KIN[2], MATH[1], RSR[2], TRX[.000007], UBXT[2], USD[0.00], XRP[.06682538] | Yes | |
| 06515407 | | NFT (363682759221700600/The Hill by FTX #39721)[1] | | |
| 06515408 | | BAO[1], KIN[1], USD[30.84] | | |
| 06515409 | | NFT (380704899275923274/The Hill by FTX #39728)[1] | | |
| 06515412 | | AKRO[1], DENT[1], KIN[1], NFT (435537580988961766/Belgium Ticket Stub #105)[1], TRX[.000027], USD[0.00], USDT[86.35812298] | | |
| 06515418 | | NFT (315010926722647736/The Hill by FTX #39725)[1] | | |
| 06515425 | | BAO[1], BTC[.00083366], DOGE[.00012229], USD[0.00] | | |
| 06515431 | | NFT (540295792434513235/The Hill by FTX #39727)[1] | | |
| 06515433 | | AKRO[1], BAO[1], BTC[.3812361], DENT[2], KIN[2], RSR[2], SXP[1], TOMO[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06515440 | | LINK[0] | | |
| 06515442 | | 0 | Yes | |
| 06515449 | | NFT (532924591486205992/The Hill by FTX #39732)[1] | | |
| 06515455 | | NFT (570741850753986438/The Hill by FTX #39731)[1] | | |
| 06515458 | | 0 | | |
| 06515460 | | NFT (549352777393643875/The Hill by FTX #39730)[1] | | |
| 06515465 | | ETH[.00000002] | | |
| 06515468 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], HBAR-PERP[0], MATIC-PERP[0], RAY-PERP[0], TONCOIN-PERP[0], USD[-0.97], USDT[51], VET-PERP[0], XLM-PERP[0] | | |
| 06515470 | | NFT (377258047641627020/The Hill by FTX #39733)[1] | | |
| 06515476 | | NFT (472727853236065523/The Hill by FTX #39737)[1] | | |
| 06515477 | | NFT (565100438634496596/The Hill by FTX #39735)[1] | | |
| 06515478 | | NFT (544514738139541301/The Hill by FTX #39736)[1] | | |
| 06515481 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[1.10489668], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2.60], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06515485 | | NFT (473072475719282859/The Hill by FTX #39738)[1] | | |
| 06515495 | | NFT (331199355713234669/The Hill by FTX #39753)[1] | | |
| 06515496 | | NFT (480704355311097757/The Hill by FTX #39741)[1] | | |
| 06515501 | | NFT (454580019569327446/The Hill by FTX #39742)[1] | | |
| 06515503 | | NFT (525211128122389949/The Hill by FTX #39743)[1] | | |
| 06515508 | | NFT (382529440133332535/The Hill by FTX #44671)[1] | | |
| 06515510 | | NFT (504799917500554416/The Hill by FTX #39745)[1] | | |
| 06515511 | | NFT (390303940369783286/The Hill by FTX #39746)[1] | | |
| 06515521 | | NFT (436527485580987581/The Hill by FTX #39747)[1] | | |
| 06515522 | | TRX[.000013], USD[0.00] | | |
| 06515523 | Contingent, Disputed | NFT (559472027723860174/The Hill by FTX #39752)[1] | | |
| 06515524 | | NFT (398051226150967820/The Hill by FTX #39748)[1] | | |
| 06515525 | Contingent, Disputed | NFT (453178198942684583/The Hill by FTX #39751)[1] | | |
| 06515527 | Contingent, Disputed | NFT (333813253929286038/The Hill by FTX #39750)[1] | | |
| 06515528 | | NFT (536110458794834334/The Hill by FTX #39769)[1] | | |
| 06515529 | | AKRO[2], BAO[3], DENT[2], EUR[0.00], TRX[1], UBXT[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06515530 | | NFT (502425019237078566/The Hill by FTX #39771)[1] | | |
| 06515531 | | NFT (346038817873297564/The Hill by FTX #39749)[1] | | |
| 06515538 | | NFT (527373946053640859/The Hill by FTX #39757)[1] | | |
| 06515541 | | NFT (512070356599142167/The Hill by FTX #39760)[1] | | |
| 06515542 | | NFT (345728299143691865/The Hill by FTX #39772)[1] | | |
| 06515545 | Contingent, Disputed | NFT (531540602555304900/The Hill by FTX #39754)[1] | | |
| 06515546 | | NFT (457957093721022525/The Hill by FTX #39756)[1] | | |
| 06515547 | Contingent, Disputed | NFT (319114567643856432/The Hill by FTX #39755)[1] | | |
| 06515549 | | NFT (296947933059573363/The Hill by FTX #39766)[1] | | |
| 06515555 | Contingent, Disputed | NFT (417570184129042556/The Hill by FTX #39759)[1] | | |
| 06515556 | | NFT (426838804217873196/The Hill by FTX #39758)[1] | | |
| 06515561 | | NFT (339621765165055367/The Hill by FTX #39761)[1] | | |
| 06515563 | | NFT (321148547998139415/The Hill by FTX #39762)[1] | | |
| 06515565 | | NFT (318323921079804649/The Hill by FTX #39763)[1] | | |
| 06515566 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 06515568 | | NFT (427262570062460753/The Hill by FTX #39724)[1] | | |
| 06515569 | | NFT (510041492744284165/The Hill by FTX #42127)[1] | | |
| 06515570 | Contingent, Disputed | NFT (475866088279677805/The Hill by FTX #39765)[1] | | |
| 06515576 | | BAO[2], DENT[1], GBP[0.00], KIN[2], RSR[1], TRX[1], USD[0.00] | Yes | |
| 06515585 | | NFT (295244975016805076/The Hill by FTX #39768)[1] | | |
| 06515591 | Contingent, Disputed | NFT (331154561759647776/The Hill by FTX #39770)[1] | | |
| 06515595 | | NFT (555181078234850996/The Hill by FTX #39782)[1] | | |
| 06515598 | | NFT (333234461511573869/The Hill by FTX #39786)[1] | | |
| 06515600 | | NFT (459815316315544077/The Hill by FTX #39779)[1] | | |
| 06515601 | | NFT (470944486821710698/The Hill by FTX #39773)[1] | | |
| 06515604 | | EUR[0.45], USD[0.01] | | |
| 06515607 | | NFT (566015257003543470/The Hill by FTX #39775)[1] | | |
| 06515608 | | NFT (345390637019526255/The Hill by FTX #39780)[1] | Yes | |
| 06515610 | | NFT (325273001345191982/The Hill by FTX #39783)[1] | | |
| 06515614 | | NFT (559885348102040731/The Hill by FTX #39777)[1] | | |
| 06515615 | | NFT (458873661696919964/The Hill by FTX #39778)[1] | | |
| 06515616 | | NFT (494989430917678371/The Hill by FTX #39781)[1] | | |
| 06515618 | | NFT (313371849266814096/The Hill by FTX #39776)[1] | | |
| 06515622 | | TRX[.000023], USDT[0] | | |
| 06515625 | | TRX[.000004], USDT[4455.905144] | | |
| 06515630 | | NFT (567817021289162234/The Hill by FTX #39784)[1] | | |
| 06515632 | | AKRO[2], APT-PERP[0], BAO[2], BTC-PERP[0], CHF[22.48], DENT[1], ETH-PERP[0], KIN[3], RSR[1], UBXT[1], USD[484.88] | | |
| 06515633 | | NFT (529564917341998609/The Hill by FTX #39785)[1] | | |
| 06515639 | | BRZ[.00265966], ETHBULL[38.651988], USDT[50.02207540] | | |
| 06515642 | | NFT (548514935262725654/The Hill by FTX #39787)[1] | | |
| 06515651 | | NFT (453606040274466880/The Hill by FTX #39789)[1] | | |
| 06515662 | | NFT (328995628619150802/The Hill by FTX #39795)[1] | | |
| 06515663 | | NFT (426542128500654986/The Hill by FTX #39794)[1] | | |
| 06515664 | | NFT (542392138319257761/The Hill by FTX #39793)[1] | | |
| 06515665 | | NFT (334446528779180764/The Hill by FTX #39790)[1] | | |
| 06515668 | | NFT (521210482517956964/The Hill by FTX #39791)[1] | | |
| 06515677 | | USD[0.26] | | |
| 06515682 | | NFT (418334897474682998/The Hill by FTX #39797)[1] | | |
| 06515683 | | NFT (311504625884067471/The Hill by FTX #39803)[1] | | |
| 06515687 | | BTC[.0025], ETH[.034], ETHW[.034], USDT[1078.49110983] | | |
| 06515692 | | NFT (363217819220656009/The Hill by FTX #39799)[1] | | |
| 06515697 | | NFT (547566436971145772/The Hill by FTX #39800)[1] | | |
| 06515699 | | NFT (402147667547062111/The Hill by FTX #39801)[1] | | |
| 06515706 | | NFT (305344661237358535/The Hill by FTX #39802)[1] | | |
| 06515711 | | NFT (521428003021714789/The Hill by FTX #39804)[1] | | |
| 06515723 | | USD[0.00] | | |
| 06515724 | | AMPL-PERP[0], CREAM-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], USD[1.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06515733 | | NFT (371457366429588169/The Hill by FTX #39808)[1] | | |
| 06515737 | | NFT (356695611352249735/The Hill by FTX #39805)[1] | | |
| 06515741 | | BTC[.05350949] | Yes | |
| 06515747 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.54065253], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.50004684], ETHW[5.50004684], FIL-PERP[0], FTM-PERP[0], FTT[2231.7290739], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.0001533], USD[3.60], USDT[59.54378527], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 06515754 | | AUDIO[1], BAO[1], DENT[2], FRONT[1], GBP[0.00], RSR[1], UBXT[1], USD[0.00] | | |
| 06515755 | | NFT (387777957515823112/The Hill by FTX #39806)[1] | | |
| 06515766 | | 1INCH-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[.085843], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.37749152], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], DOGE-PERP[0], DOT[.0259196], ETH[.65614164], ETHW[.6172812], FTT[.099127], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], LTC[.00693192], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MOB-PERP[0], NEAR[.06888], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.0015265], SOL-PERP[0], SOS-PERP[2439800000], TONCOIN-PERP[0], USD[259.00], USDT[2210.53095835], USTC-PERP[0] | | |
| 06515773 | | NFT (564458668077042812/The Hill by FTX #39810)[1] | | |
| 06515782 | | BAT[0], DAI[0], DOGE[716.2459505], ETHW[.3184883], LINK[0], USDT[6.64250772] | | |
| 06515783 | | NFT (401822250529289990/The Hill by FTX #39811)[1] | | |
| 06515786 | | NFT (330669239495239735/The Hill by FTX #39812)[1] | | |
| 06515788 | | NFT (315319143565586480/The Hill by FTX #39821)[1] | | |
| 06515789 | | BRZ[2.43505924], USD[0.00] | | |
| 06515791 | | NFT (334806569050126381/The Hill by FTX #39822)[1] | | |
| 06515793 | | NFT (398335453326564067/The Hill by FTX #39820)[1] | | |
| 06515794 | | NFT (343868714259596182/The Hill by FTX #39813)[1] | | |
| 06515796 | | NFT (436735640534518479/The Hill by FTX #39815)[1] | | |
| 06515797 | | NFT (477917518592847688/The Hill by FTX #39814)[1] | | |
| 06515799 | | NFT (537308312453910953/The Hill by FTX #39818)[1] | | |
| 06515800 | | NFT (424504816523609225/The Hill by FTX #39816)[1] | | |
| 06515801 | | NFT (455835918179412191/The Hill by FTX #39817)[1] | | |
| 06515802 | | NFT (367643770277883992/The Hill by FTX #39819)[1] | | |
| 06515813 | | NFT (569723035718237325/The Hill by FTX #39823)[1] | | |
| 06515816 | | BTC[0.00000001], ETH[0.00000001], LTC[0], USDT[0.00001581] | | |
| 06515819 | | NFT (410526547148767691/The Hill by FTX #39824)[1] | | |
| 06515830 | | NFT (348145161853605548/The Hill by FTX #39825)[1] | | |
| 06515834 | | NFT (289663556821221629/The Hill by FTX #39826)[1] | | |
| 06515838 | | KIN[1], MXN[0.00], SHIB[.00126981], USD[0.00] | Yes | |
| 06515839 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000668], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00059273], ETH-PERP[0], ETHW[.00059273], FIL-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.79], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06515847 | | NFT (381871905651898171/The Hill by FTX #39828)[1] | | |
| 06515864 | | NFT (305613696712323826/The Hill by FTX #39837)[1] | | |
| 06515865 | | NFT (422132507744825715/The Hill by FTX #39841)[1] | | |
| 06515866 | | TRX[.000006], USDT[3.43941168] | | |
| 06515867 | | NFT (449310322959201349/The Hill by FTX #39833)[1] | | |
| 06515868 | | NFT (551657229134422964/The Hill by FTX #39843)[1] | | |
| 06515869 | Contingent, Disputed | AKRO[2], BAO[9], BTC[0], CHZ[1], DENT[4], KIN[4], RSR[1], TRX[3.0001], UBXT[3], USD[0.00], USDT[0.00010392] | Yes | |
| 06515870 | | NFT (342322535852790833/The Hill by FTX #39834)[1] | | |
| 06515872 | | NFT (380402040899935317/The Hill by FTX #39832)[1] | | |
| 06515875 | | NFT (340209336106285855/The Hill by FTX #39835)[1] | Yes | |
| 06515877 | | ALT-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], ICX-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LEO-PERP[0], MASK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[-0.01], USDT[0.01766324] | | |
| 06515879 | | NFT (338946028622348188/The Hill by FTX #39836)[1] | | |
| 06515892 | Contingent, Disputed | NFT (403087919708367359/The Hill by FTX #39839)[1] | | |
| 06515893 | | NFT (401310664243663592/The Hill by FTX #39838)[1] | | |
| 06515898 | | NFT (347296775065563421/The Hill by FTX #39840)[1] | | |
| 06515904 | | BAO[2], DENT[2], GHS[0.00], KIN[2] | Yes | |
| 06515905 | | BTC-PERP[0], USD[0.00] | | |
| 06515909 | | NFT (524108307077143570/The Hill by FTX #39844)[1] | | |
| 06515910 | | NFT (559791764757841482/The Hill by FTX #39865)[1] | | |
| 06515912 | | NFT (569707700036084900/The Hill by FTX #39842)[1] | | |
| 06515914 | | NFT (290677798783628152/The Hill by FTX #39845)[1] | | |
| 06515920 | | ALICE[0.00000138], EUR[0.55], SHIB[.00000942], USD[0.29], USDT[0] | | |
| 06515921 | | NFT (545900502287835108/The Hill by FTX #39846)[1] | | |
| 06515924 | | NFT (335658272351205607/The Hill by FTX #39847)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06515925 | | NFT (455179425938606265/The Hill by FTX #39848)[1] | | |
| 06515926 | | NFT (366533208628880936/The Hill by FTX #39849)[1] | | |
| 06515932 | | TRX[.001882], USD[45.02], USDT[0] | | |
| 06515937 | | USD[49.97] | | |
| 06515939 | | NFT (367473976155573694/The Hill by FTX #39851)[1] | | |
| 06515947 | | NFT (505607833112717734/The Hill by FTX #39853)[1] | | |
| 06515949 | | NFT (366012585493964241/The Hill by FTX #39852)[1] | | |
| 06515950 | | NFT (299305660480085713/The Hill by FTX #40808)[1] | | |
| 06515951 | | NFT (461075966757641085/The Hill by FTX #39861)[1] | | |
| 06515955 | | NFT (502012283121138831/The Hill by FTX #39862)[1] | | |
| 06515962 | | NFT (314938550814356162/The Hill by FTX #39854)[1] | | |
| 06515963 | | NFT (313059422663412381/The Hill by FTX #39855)[1] | | |
| 06515964 | | ETHW[.05694874], GHS[0.00], USDT[84.65755852] | | |
| 06515965 | | NFT (551493983855485558/The Hill by FTX #39856)[1] | | |
| 06515967 | | NFT (462490355557851483/The Hill by FTX #39858)[1] | | |
| 06515976 | | NFT (537885582658896353/The Hill by FTX #39867)[1] | | |
| 06515979 | | NFT (547462366796735968/The Hill by FTX #39866)[1] | | |
| 06515982 | | NFT (333079360323917962/The Hill by FTX #39860)[1] | | |
| 06515995 | | NFT (344979041413557339/The Hill by FTX #44419)[1] | | |
| 06516002 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 06516004 | | NFT (439879755338270798/The Hill by FTX #39864)[1] | | |
| 06516008 | | NFT (481624002822361657/The Hill by FTX #39863)[1] | | |
| 06516012 | | USD[50.01] | | |
| 06516022 | | TRX[1.000028], USD[1852.44], USDT[0] | Yes | |
| 06516026 | | USDT[0.00016472] | | |
| 06516031 | | NFT (514121893310971478/The Hill by FTX #39868)[1] | | |
| 06516034 | | NFT (538784058596621443/FTX Crypto Cup 2022 Key #20831)[1] | | |
| 06516040 | | NFT (416405009636232382/The Hill by FTX #39869)[1] | | |
| 06516060 | | NFT (538401721857282427/The Hill by FTX #39870)[1] | | |
| 06516061 | | BTC[.00054359], TRX[.000056], USDT[2.60014243] | | |
| 06516064 | | EUR[0.00] | | |
| 06516073 | | NFT (293799216979375435/The Hill by FTX #39872)[1] | | |
| 06516078 | | NFT (309287470630346381/The Hill by FTX #39873)[1] | | |
| 06516080 | | NFT (476119671056397572/The Hill by FTX #39874)[1] | | |
| 06516084 | | NFT (522492718338957193/The Hill by FTX #39875)[1] | | |
| 06516086 | Contingent, Disputed | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-1001[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KBTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000017], UNI-PERP[0], USD[-0.65], USDT[0.76107134], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 06516089 | | EUR[0.00], USD[0.00] | | |
| 06516093 | | 0 | | |
| 06516096 | | EUR[21.45] | | |
| 06516100 | | NFT (310310479406407161/The Hill by FTX #39876)[1] | | |
| 06516102 | | TRX[.000132], USDT[0.00000680] | | |
| 06516107 | | BTC[.00007436], GBP[0.34], SUN[637366.05100017], USD[0.00], USDT[0] | | |
| 06516110 | | NFT (546445044907405689/The Hill by FTX #39877)[1] | | |
| 06516116 | | GHS[0.00] | Yes | |
| 06516125 | | NFT (314235766483303423/The Hill by FTX #39878)[1] | | |
| 06516126 | | MATIC[0], USD[0.03], USDT[0] | | |
| 06516134 | | NFT (483778795325443086/The Hill by FTX #39879)[1] | | |
| 06516138 | | NFT (575317560969244118/The Hill by FTX #39882)[1] | | |
| 06516139 | | NFT (466209223290947947/The Hill by FTX #39880)[1] | | |
| 06516146 | | EUR[0.00] | | |
| 06516147 | | NFT (459460302323346291/The Hill by FTX #39881)[1] | | |
| 06516153 | | NFT (447182697715638977/The Hill by FTX #39883)[1] | | |
| 06516165 | | NFT (315770094918740310/The Hill by FTX #39884)[1] | | |
| 06516173 | | AAVE[.23], APE[2.5], BICO[22], DOT[6.99962], LINK[2], MANA[25], NEAR[6.299525], SOL[.4599468], TRX[.610011], USD[0.25], USDT[0.33974365] | | |
| 06516182 | | NFT (505581371836390353/The Hill by FTX #39889)[1] | | |
| 06516184 | | EUR[21.45], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06516189 | | USD[.00] | | |
| 06516190 | | USD[200.01] | | |
| 06516191 | Contingent, Disputed | NFT (346118211169009556/The Hill by FTX #39893)[1] | | |
| 06516198 | | NFT (422966615168984200/The Hill by FTX #39894)[1] | | |
| 06516206 | | NFT (479710541381242296/The Hill by FTX #39898)[1] | | |
| 06516209 | | BTC[0], SOL-PERP[0], TSLAPRE-0930[0], USD[0.01], USDT[0] | | |
| 06516212 | | NFT (458885636647064190/The Hill by FTX #39895)[1] | | |
| 06516213 | | CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], KAVA-PERP[0], SOL-PERP[0], USD[1.00], USDT[.83] | | |
| 06516216 | | NFT (343439298732629267/The Hill by FTX #39896)[1] | | |
| 06516219 | | TRX[.000002], USDT[.5] | | |
| 06516221 | | NFT (560764341670192530/The Hill by FTX #39899)[1] | | |
| 06516227 | | EUR[0.00], USD[0.00] | | |
| 06516229 | | NFT (500736018870932932/The Hill by FTX #39900)[1] | | |
| 06516237 | | DYDX[.06], ENJ[.4], SOL[0], USD[0.00], WAVES[.18] | | |
| 06516241 | | NFT (500008009261901421/The Hill by FTX #39905)[1] | | |
| 06516243 | | NFT (295883907479024618/The Hill by FTX #39904)[1] | | |
| 06516244 | | EUR[.04], USD[0.00] | | |
| 06516247 | | NFT (337258821610180746/The Hill by FTX #39906)[1] | | |
| 06516250 | | NFT (289175077351527798/The Hill by FTX #39907)[1] | | |
| 06516253 | | NFT (432023733726171381/The Hill by FTX #39908)[1] | | |
| 06516258 | | NFT (435644877193146875/The Hill by FTX #39909)[1] | | |
| 06516266 | | EUR[1.00], GBP[0.00], USDT[0] | | |
| 06516270 | | NFT (375308956531914402/The Hill by FTX #39911)[1] | | |
| 06516279 | | NFT (572177656396600417/The Hill by FTX #39913)[1] | | |
| 06516290 | | ETH[0], UBXT[1], USDT[0.00000788] | | |
| 06516291 | | NFT (358626449930232959/The Hill by FTX #39916)[1] | | |
| 06516294 | | NFT (458794014719425900/The Hill by FTX #39918)[1] | | |
| 06516295 | | NFT (344598987291810955/The Hill by FTX #39915)[1] | | |
| 06516298 | | EUR[0.00] | | |
| 06516301 | | BNB[0], CTX[0], MATIC[0], SOL[0] | | |
| 06516306 | | BTC[.001], ETH[.014], ETHW[.014], USDT[445.71365740] | | |
| 06516310 | | NFT (362530286565335916/The Hill by FTX #39920)[1] | | |
| 06516314 | | NFT (502271847444546471/The Hill by FTX #39922)[1] | | |
| 06516317 | | NFT (304181981004089949/The Hill by FTX #39924)[1] | | |
| 06516321 | | NFT (436061365188572708/The Hill by FTX #39921)[1] | | |
| 06516323 | | AKRO[1], BAO[6], DENT[1], ETH[.02040688], ETHW[.0124574], GBP[0.00], KIN[6], LDO[.0001312], USD[0.00] | Yes | |
| 06516325 | | NFT (329900643082548048/The Hill by FTX #39925)[1] | | |
| 06516336 | | NFT (569216816259622936/The Hill by FTX #39926)[1] | | |
| 06516345 | | AMC[2.25], KIN[1], USD[0.00], USDT[0.00011421] | Yes | |
| 06516348 | | NFT (314581942566158560/The Hill by FTX #39927)[1] | | |
| 06516354 | | NFT (326092877567827468/The Hill by FTX #39937)[1] | | |
| 06516359 | | NFT (480212480568876774/The Hill by FTX #39929)[1] | | |
| 06516361 | | EUR[21.45] | | |
| 06516362 | | EUR[0.45], USD[0.00] | | |
| 06516367 | | NFT (472158611043218364/The Hill by FTX #39938)[1] | | |
| 06516370 | | NFT (576323396021315427/The Hill by FTX #39930)[1] | | |
| 06516371 | | NFT (515574490015891162/The Hill by FTX #39931)[1] | | |
| 06516373 | | NFT (553992529805935698/The Hill by FTX #39932)[1] | | |
| 06516377 | | NFT (504508499411267752/The Hill by FTX #39933)[1] | | |
| 06516379 | Contingent, Disputed | NFT (342343968316694692/The Hill by FTX #39935)[1] | | |
| 06516381 | | NFT (427241853245979326/The Hill by FTX #39934)[1] | | |
| 06516384 | Contingent, Disputed | NFT (446671085624319715/The Hill by FTX #39936)[1] | | |
| 06516387 | Contingent, Disputed | LTC[0], USDT[0.00000023] | | |
| 06516388 | | BAO[2], GBP[0.00], KIN[1], TRX[1], USD[0.00], USDT[0.00000005] | Yes | |
| 06516391 | | BAO[1], TRX[.000006], USD[12.84], USDT[0.40000000] | Yes | |
| 06516402 | | BTC[.00518065], DENT[1], ETH[.07188441], ETHW[.07099211], GBP[3.93], KIN[1], TRX[1], USD[0.00] | Yes | |
| 06516404 | | BTC[.0001] | | |
| 06516407 | | NFT (371486186560797658/The Hill by FTX #39943)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06516409 | | NFT (41795933279740205 5/The Hill by FTX #39942)[1] | | |
| 06516412 | | LINK[.06818], TRX[.000004], USD[0.17], USDT[1091.58421903] | | |
| 06516421 | | BAO[3], DENT[1], DOT[.09628623], ETH[.00881369], ETHW[.00881369], GBP[0.09], KIN[3], TRX[2], USD[0.00], XRP[.00022627] | | |
| 06516422 | | GHS[0.00] | Yes | |
| 06516433 | | USD[9.95], USDT[0] | | |
| 06516448 | | NFT (510680636898370890/The Hill by FTX #39945)[1] | | |
| 06516456 | | ALPHA[.87994], NEAR[.096598], SKL[.69274], USD[0.01] | | |
| 06516459 | | NFT (305007840397252509/The Hill by FTX #39947)[1] | | |
| 06516468 | | NFT (447979909336717108/The Hill by FTX #39980)[1] | | |
| 06516472 | | NFT (302126903835513229/The Hill by FTX #39948)[1] | | |
| 06516473 | | NFT (382750875773652647/The Hill by FTX #39949)[1] | | |
| 06516476 | | NFT (420600221414385681/The Hill by FTX #39950)[1] | | |
| 06516479 | | NFT (415211323596945977/The Hill by FTX #39953)[1] | | |
| 06516480 | | NFT (402439240322263362/The Hill by FTX #39951)[1] | | |
| 06516483 | | NFT (473053573508850523/The Hill by FTX #39952)[1] | | |
| 06516486 | | NFT (436908704636730090/The Hill by FTX #39955)[1] | | |
| 06516489 | | NFT (477563489186683817/The Hill by FTX #39956)[1] | | |
| 06516492 | | NFT (511503048600589710/The Hill by FTX #39954)[1] | | |
| 06516494 | | NFT (299419402976919863/The Hill by FTX #39961)[1] | | |
| 06516496 | | NFT (574771171141582407/The Hill by FTX #39959)[1] | | |
| 06516498 | | NFT (462668516109381252/The Hill by FTX #39960)[1] | | |
| 06516499 | | NFT (545128580170495814/The Hill by FTX #39965)[1] | | |
| 06516502 | | NFT (550916220221858135/The Hill by FTX #39957)[1] | | |
| 06516503 | | NFT (469777352407144920/The Hill by FTX #39958)[1] | | |
| 06516504 | | EUR[0.45], USD[0.00] | | |
| 06516505 | | NFT (468390051266908019/The Hill by FTX #39962)[1] | | |
| 06516514 | | BAO[4], FTM[0], KIN[4], TRX[1], UBXT[3], USD[0.31], XRP[250] | | |
| 06516528 | | NFT (436590895733532504/The Hill by FTX #39966)[1] | | |
| 06516532 | | NFT (482697816166683462/The Hill by FTX #39967)[1] | | |
| 06516534 | | NFT (504046866752557779/The Hill by FTX #39968)[1] | | |
| 06516547 | | EUR[0.45] | | |
| 06516548 | | NFT (345520129310331064/The Hill by FTX #39973)[1] | | |
| 06516549 | Contingent, Disputed | NFT (469015666643311584/The Hill by FTX #39972)[1] | | |
| 06516551 | | NFT (328115655760125937/The Hill by FTX #39971)[1] | | |
| 06516556 | | NFT (516697267914334039/The Hill by FTX #39975)[1] | | |
| 06516557 | Contingent, Disputed | ETHBULL[.009998], TRX[.000104], USDT[0] | | |
| 06516558 | | ALGO[550], AMZN[5], AVAX[22.58469103], AVAX-PERP[0], BNB-PERP[0], BTC[0.01619798], BTC-PERP[0], CHF[0.15], CHZ[410.08238233], ENJ[229.04601355], ETH[.062], ETH-PERP[0], ETHW[.062], FIL-PERP[24.6], FTT-PERP[0], GALA[4309.64721, NEAR[26.99514], RNDR[176.857556], USD[155.23], USDT[0] | Yes | |
| 06516569 | | BNB[.00021425], NFT (335818224371566883/The Hill by FTX #39979)[1], USDT[5.20026929] | | |
| 06516590 | | NFT (498712815273943700/The Hill by FTX #40844)[1] | | |
| 06516603 | | CEL-PERP[0], LOOKS-PERP[0], USD[0.04], USDT[0] | | |
| 06516604 | | USD[0.00], USDT[0] | | |
| 06516622 | | NFT (397136806535919823/The Hill by FTX #39981)[1] | | |
| 06516625 | | NFT (290146045554493530/The Hill by FTX #39982)[1] | | |
| 06516630 | | NFT (321526450452501213/The Hill by FTX #39984)[1] | | |
| 06516631 | | NFT (314706846294809431/The Hill by FTX #39985)[1] | | |
| 06516641 | | NFT (378029477620968797/The Hill by FTX #39986)[1] | | |
| 06516645 | | ADA-0930[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[.954767], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STG-PERP[0], USD[0.04], XMR-PERP[0], XRP-PERP[0] | | |
| 06516646 | | EUR[0.24], USD[0.01] | | |
| 06516656 | | NFT (324056080251978118/The Hill by FTX #39988)[1] | | |
| 06516657 | | NFT (291200528494329056/The Hill by FTX #39987)[1] | | |
| 06516661 | | USD[0.00] | Yes | |
| 06516675 | | EUR[21.45] | | |
| 06516676 | | NFT (428898550580867091/The Hill by FTX #39990)[1] | | |
| 06516679 | | EUR[21.45] | | |
| 06516685 | | BAO[1], USD[0.00] | Yes | |
| 06516691 | | NFT (436263590384451077/The Hill by FTX #39991)[1] | | |
| 06516696 | | EUR[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06516698 | | NFT (529191347152444791/The Hill by FTX #39992)[1] | | |
| 06516720 | | USD[0.00], USDT[.2838306] | | |
| 06516722 | | BTC[0.01579699], ETH[.08499069], ETHW[.08499069], SAND[283.94642], USD[0.78], USDT[0.00208893] | | |
| 06516723 | | BTC[.0005] | Yes | |
| 06516731 | | NFT (446101789247123466/The Hill by FTX #39997)[1] | | |
| 06516732 | | NFT (408169284725853084/FTX Crypto Cup 2022 Key #20833)[1], NFT (504687877049027110/The Hill by FTX #40002)[1] | | |
| 06516735 | | EUR[0.00], LUNA2-PERP[0], USD[0.00], USDT[0] | | |
| 06516800 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0.08173615], BAND-PERP[0], BNB[.0098936], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM[0.99620000], FTM-PERP[0], FTT[.194143], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0.09941003], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.50931340], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0077124], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUN[.712], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[3.59050156], TRX-PERP[0], USD[3439.43], USDT[5.65081293], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 06516810 | | BNB[0] | | |
| 06516819 | | USD[0.00], USDT[2.02253148] | | USDT[2] |
| 06516852 | | USD[0.01] | | |
| 06516862 | Contingent, Disputed | USDT[0] | | |
| 06516876 | | ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[-3.05], USDT[4.94859365], XRP-PERP[0] | | |
| 06516892 | | BTC[0.00471963], ETH[.00000532], ETH-PERP[0], USD[-11.90] | | |
| 06516902 | | AKRO[16], BAO[55], DENT[13], GHS[0.00], KIN[55], RSR[4], TRX[14], UBXT[18] | | |
| 06516917 | | USD[0.00], USDT[0] | | |
| 06516923 | | GBP[0.50], USD[2.07] | | |
| 06516926 | | EUR[21.45] | | |
| 06516963 | | BRZ[.00931295], USD[0.00] | | |
| 06516998 | | TRX[.000021], USDT[.02] | | |
| 06517019 | | USD[0.00], USDT[0] | | |
| 06517022 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.0744718], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.12], USDT[0] | | |
| 06517023 | | USD[0.00] | | |
| 06517030 | | USD[10.00] | | |
| 06517038 | | ATLAS[246.31267643], SOL[.01194148], USD[0.00] | Yes | |
| 06517051 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.00000001], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIT-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.05], ZEC-PERP[0] | | |
| 06517053 | | TRX[.000028], USDT[0] | | |
| 06517055 | | AUD[0.16], ETH[.00253862], ETHW[.00251124], USD[0.00] | Yes | |
| 06517087 | Contingent | APE[5289.2129], AVAX[22.12085030], ETH[0.00093222], ETHW[29], FTT[1000.04033308], LTC[4.9649004], SOL[815.06083073], SRM[11221.04433108], SRM_LOCKED[123.61100712], USD[0.14], XRP[411.714] | | AVAX[21.989381], SOL[.93219266] |
| 06517089 | | EUR[0.00] | | |
| 06517093 | | AKRO[2], BAO[0], BNB[0.00000181], BTC[0.00000023], DOT[0], DYDX[.00003921], FTM[0], FTT[0.00001828], GMT[0], LOOKS[0], SOL[0.00001517], TRX[0], USD[0.00], USDT[10.11174099] | Yes | |
| 06517097 | | USDT[.584058] | | |
| 06517107 | | BNB[.00003742], USD[0.02] | Yes | |
| 06517111 | | NFT (360508905391432086/The Hill by FTX #40011)[1] | | |
| 06517122 | | BRZ[0], USD[0.00], USDT[0.00000005] | | |
| 06517125 | | NFT (349381882942421399/The Hill by FTX #40013)[1] | | |
| 06517126 | | AKRO[1], AUD[0.00], BAO[3], BTC[.00000008], DENT[2], KIN[1], RSR[3], TRX[2] | Yes | |
| 06517128 | | BTC[.00700444], BTC-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-99.46], XRP-PERP[0] | | |
| 06517144 | | ATOM[0.67019628], USD[0.00] | | |
| 06517154 | | BNB[0.02564437], MATIC[0], USD[0.00], USDT[0.00000141] | | |
| 06517159 | | BRZ[0.01332236], KIN[1], XRP[.00000001] | Yes | |
| 06517164 | | TRX[.000019], USDT[0.00008753] | | |
| 06517184 | | USD[0.01], USDT[0.00308348] | | |
| 06517185 | | ETH[0], TRX[.00004] | | |
| 06517191 | | NFT (299733625053294668/The Hill by FTX #40015)[1] | | |
| 06517194 | | AKRO[1], BAO[3], DENT[1], GHS[2.00], KIN[4], RSR[2], TRX[2], UBXT[1] | | |
| 06517198 | | BTC[.00001], USD[0.00] | Yes | |
| 06517206 | | NFT (423916500101241867/The Hill by FTX #40019)[1] | | |
| 06517208 | | USDT[.084411] | | |
| 06517209 | | BRZ[.5187979], USD[0.00] | | |
| 06517210 | | NFT (412614157879120373/The Hill by FTX #40017)[1], NFT (534644598692879285/FTX Crypto Cup 2022 Key #20834)[1] | | |
| 06517225 | | USD[649.64] | | |
| 06517232 | Contingent, Disputed | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06517243 | | BAO[5], GHS[0.00], KIN[3] | | |
| 06517244 | | 0 | | |
| 06517245 | | BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[404.11], USDT[4763.64035388], XRP[0], XRP-PERP[0] | | |
| 06517250 | | NFT (517438490760440743/The Hill by FTX #40024)[1] | | |
| 06517281 | | USD[0.14] | | |
| 06517284 | | BAO[9], DENT[1], ETH[0.32537824], ETHW[.13225619], KIN[5], TRX[1], USD[3.04] | Yes | |
| 06517286 | | DOGE[.07927791] | Yes | |
| 06517300 | Contingent, Disputed | NFT (370721240831385683/The Hill by FTX #40026)[1] | | |
| 06517307 | | TRX[.000069], USDT[5.625461] | | |
| 06517308 | | NFT (422591927211533533/FTX Crypto Cup 2022 Key #20836)[1], NFT (570583323145387101/The Hill by FTX #40028)[1] | | |
| 06517311 | | NFT (564840363959930648/The Hill by FTX #40029)[1] | | |
| 06517314 | | BTC[.00747875], ETH[.04315531], USDT[0.34592788] | Yes | |
| 06517322 | | BAO[3], DENT[1], GBP[0.00], USD[0.00] | Yes | |
| 06517332 | | NFT (476735284950822255/FTX Crypto Cup 2022 Key #20835)[1] | | |
| 06517346 | | BTC[0], TRX[0.00002001], TRY[0.00], USD[0.00], USDT[0.00304722] | | |
| 06517352 | | ATOM[0], AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], FTT[0], KIN[2.19180327], LINK[0], SHIB[0], SOL[0], TRX[0], USDT[0] | Yes | |
| 06517354 | Contingent, Disputed | JPY[104.63] | | |
| 06517363 | | BAO[1], USD[0.00], USDT[.01944451] | Yes | |
| 06517372 | | BTC[0.00855267], CEL[0], DOT[0], ETH[0.23579099], ETHW[6.80964440], FTT[0], KSHIB[0], MATIC[0], MXN[2.60], SOL[0], USD[0.00], USDT[0], XRP[66.07289019] | Yes | |
| 06517388 | | TRX[.000001] | | |
| 06517392 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.00000002], XRP-PERP[0] | | |
| 06517395 | | EUR[0.00] | | |
| 06517424 | | AUD[2000.00] | | |
| 06517445 | | BTC[0], ETH[0.00000002], ETHW[0.00000002] | | |
| 06517456 | | FTT[.00026298], USD[0.08] | Yes | |
| 06517462 | | BTC[0.00020368], ETH[.00119526], ETHW[.00118157], USD[0.00], USDT[0.00002408] | Yes | |
| 06517481 | | BRZ[.00029541], USDT[0] | | |
| 06517484 | | AKRO[2], AUD[301.06], BAO[3], KIN[2], USD[0.00] | | |
| 06517496 | | ETH[.21] | | |
| 06517499 | | USD[1.27] | | |
| 06517510 | | EUR[0.86], TRX[.000001], USD[0.01], USDT[-0.64988977] | | |
| 06517512 | | NFT (312428884932409958/The Hill by FTX #40039)[1] | | |
| 06517529 | Contingent, Disputed | BTC[0.14309829], BTC-1230[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0831[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0910[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-1002[0], BTC-MOVE-1008[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1029[0], BTC-MOVE-1105[0], BTC-PERP[0], DFL[3000], DOGE-1230[0], ETH[.00009609], ETHW[.00009609], FTT[25.08972312], FTT-PERP[0], SOL-PERP[0], USDT-1590.91], USDT[0.00681693] | | |
| 06517541 | | BTC[0], ETHW[.0003963], USD[0.00], USDT[0] | | |
| 06517547 | | NFT (529786465242399743/The Hill by FTX #40041)[1] | Yes | |
| 06517549 | | BTC[.0038368] | | |
| 06517561 | | NFT (413221351834054315/The Hill by FTX #41256)[1] | | |
| 06517562 | | AKRO[1], BTC[.09924922], CAD[0.00], DENT[2], ETH[8.47007319], FTT[15.98602940], KIN[3], TRX[1], USD[23.31] | Yes | |
| 06517572 | | ALGO[15.35297597], AVAX[.04423175], DAI[14.95353145], DOT[.12780878], USD[0.00] | | |
| 06517602 | Contingent, Disputed | JPY[142.63] | | |
| 06517604 | | APE[6.30210087], BTC[.01107916], DOT[4.28902554], LINK[7.74582801], MATIC[65.62990165], TRX[.000103], UNI[4.74546393], USD[0.00], USDT[0.00000003] | | |
| 06517616 | | ROOK[.00063064], USD[0.00] | | |
| 06517617 | | GHS[50.90] | Yes | |
| 06517636 | | SOL[.0090196], USD[139.47] | | |
| 06517647 | | USDT[.420925] | | |
| 06517670 | | BTC-PERP[0], TRX[.010028], USD[0.00], USDT[0] | | |
| 06517691 | | 0 | | |
| 06517697 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0.00007174], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.10114213], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 06517714 | | USD[0.93] | | |
| 06517721 | | USDT[4.785215] | | |
| 06517727 | | CEL[.0563], USD[0.00] | | |
| 06517728 | | BTC[.00021419], ETH[.00308817], ETHW[.0030471], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06517762 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-0731[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-0930[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SPY[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06517767 | | BTC[.0001], CEL-PERP[0], CHZ-PERP[0], OP-PERP[0], SHIB-PERP[0], USD[-1.13], USDT[0.00284682], YFII-PERP[0] | | |
| 06517771 | Contingent, Disputed | JPY[38.73] | | |
| 06517773 | | BNB[0], FTM[0.00160897], MATIC[0], USD[0.11], USDT[0.00371997], XRP[2.13] | | |
| 06517779 | | USDT[0] | | |
| 06517786 | | BTC[.00002454], BTC-PERP[0], USD[0.04], USDT[0.00043191] | Yes | |
| 06517817 | | TRX[.000002] | | |
| 06517827 | | AUD[0.02], USD[0.00] | Yes | |
| 06517830 | | USD[250.00] | | |
| 06517838 | | TRX[.30263], USD[719.96], USDT[0.00102512] | | |
| 06517860 | | AAVE[.0301905], USD[-0.71], USDT[0] | | |
| 06517871 | | ETH[0.00009468], ETHW[0.00009468], USDT[.00136933] | | |
| 06517886 | | USD[35.27], USDT[0.00034356] | | |
| 06517896 | | TRX[.000015] | Yes | |
| 06517906 | | BTC[.05516936], FTT[87.54908332] | Yes | |
| 06517911 | | BTC[.00063666], TRX[.000002], USD[4.70], USDT[80.00002873] | | |
| 06517919 | | NFT (294000570418715877/Mexico Ticket Stub #282)[1], NFT (336031167152799379/Belgium Ticket Stub #123)[1], NFT (404466508379151511/Netherlands Ticket Stub #1347)[1], NFT (461269278976527536/Singapore Ticket Stub #325)[1], NFT (487816930806719881/FTX Crypto Cup 2022 Key #21544)[1], NFT (513016614857890921/Monza Ticket Stub #281)[1], NFT (537782546728980402/Austin Ticket Stub #566)[1], NFT (571617446864659286/Japan Ticket Stub #1150)[1], USD[10217.45] | Yes | |
| 06517920 | | NEAR[44.46012532], UBXT[1], USD[0.00] | | |
| 06517926 | | AKRO[1], BAO[4], DENT[2], KIN[3], SXP[471.15919365], TRX[1.00008], USD[0.00], USDT[0] | | |
| 06517932 | | XRP[.01832709] | Yes | |
| 06517934 | | ETH[2.00516466], ETH-PERP[0], ETHW[1.42934306], USD[1.88], USDT[0] | | |
| 06517950 | | TRX[.000001] | | |
| 06517951 | | AKRO[7], AUD[0.00], BAO[6], CEL[.00216595], DENT[5], DOGE[1], ETH[.18097002], ETHW[.18073077], HOLY[1.01459855], KIN[10], MATIC[1.00042927], PERP[25.32490448], RSR[2], SHIB[287.85954055], TOMO[1], TRX[7], UBXT[8], USD[0.00] | Yes | |
| 06517969 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[0.10], USDT[0] | | |
| 06517974 | | SHIB[36398961.63302961], TRX[54.84836964] | Yes | |
| 06517983 | | USD[0.00] | | |
| 06517984 | | BTC-PERP[0], FIDA-PERP[0], NEAR[.05], OP-PERP[0], USD[0.00], USDT[0.37631174] | | |
| 06517988 | | BTC[0.70643300], ETHW[.62696734], USDT[.03714322] | Yes | |
| 06517993 | | ETH[0.00000001], ETHW[0.00000001], USDT[0] | | |
| 06518002 | | BNB[.00000001], USD[0.00] | | |
| 06518007 | | DENT[2], TRX[.000041], USD[0.00] | | |
| 06518028 | | BTC[.18682581], ETH[3.16047709], ETHW[3.16047709], USDT[8000.01934022] | | |
| 06518044 | | SHIB[3040062.27347611], TRX[.000002], USD[0.00], USDT[0.75654200] | | |
| 06518054 | | ETH[.23804698], USD[0.00], USDT[0.00011089] | Yes | |
| 06518079 | | AKRO[1], ALPHA[1], AUDIO[1], BAO[1], ETH[.00000001], USD[1747.57], USDT[0] | Yes | |
| 06518087 | | NFT (372943883889790592/FTX Crypto Cup 2022 Key #20847)[1], NFT (492735200318810171/The Hill by FTX #40057)[1] | | |
| 06518110 | | AKRO[1], APT[0], BAO[1], BNB[0], ETH[0.00131961], MATIC[0], SOL[0], TRX[0], USDT[0.00000246] | | |
| 06518114 | | USD[0.00], USDT[.78] | | |
| 06518117 | | 1INCH-1230[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[.0672507], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[114.31], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06518136 | | NFT (418587223838673447/The Hill by FTX #40065)[1], NFT (574629171043731838/FTX Crypto Cup 2022 Key #20839)[1] | | |
| 06518141 | | OP-PERP[0], USD[0.00], USDT[0.00348915] | | |
| 06518146 | | ALPHA-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], LDO-PERP[0], OP-PERP[0], STG-PERP[0], USD[0.29] | | |
| 06518158 | | AXS[.08902], BTC[.00006789], ETH[.00062646], ETHW[.00062646], SNX[.27584], USD[0.04] | | |
| 06518160 | | ETH[.00042564], FTM[.84742563], USDT[3.8989456] | | |
| 06518191 | | ETHW[.00019169], USD[0.00] | | |
| 06518199 | | BTC[.00419916], BTC-PERP[0], USD[0.09] | | |
| 06518255 | | AUD[0.00], AXS[0], BTC[3.25720000], ETH[0], TRX[4475.20618], USD[0.83], XRP[0] | | |
| 06518261 | | BAO[1], KIN[2], TRX[.000007], USDT[0.79289092] | Yes | |
| 06518265 | | USD[0.00], USDT[0.17323472] | | |
| 06518272 | | ETH[.00000002] | | |
| 06518281 | | USD[0.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06518309 | | USD[14.35] | | |
| 06518312 | | EUR[10.65], USD[0.00] | | |
| 06518315 | | 0 | | |
| 06518319 | | 0 | | |
| 06518320 | | NFT (355225263610146315/The Hill by FTX #45136)[1] | | |
| 06518356 | | TRX[.000002] | | |
| 06518370 | | KIN[5554983.01052911] | | |
| 06518390 | | BTC[.01380898] | Yes | |
| 06518409 | | BTC[0.00297508], ETH[.0675161], ETHW[.0675161], USD[0.00] | | |
| 06518415 | Contingent, Disputed | ETH[0], TRX[.000012] | | |
| 06518416 | | ETHW[.0005878], USD[0.38], USDT[.06215725] | Yes | |
| 06518419 | | BTC[.00000558], TRX[195.37810793], USDT[3030.99060473] | Yes | |
| 06518428 | | USD[0.00], USDT[59.31209931] | | |
| 06518432 | | AKRO[3], BAO[1], BNB[.52844013], BTC[.02575353], ETH[.28300054], FTT[14.29096898], KIN[3], MATIC[1.00001826], UBXT[2], UNI[16.3543455], USD[55.59], USDT[4.99529727] | Yes | |
| 06518434 | Contingent, Disputed | JPY[130.98] | | |
| 06518446 | | USD[9.79] | | |
| 06518453 | | TRX[.000092], USD[0.00], USDT[.00404406] | | |
| 06518460 | | USD[0.01] | | |
| 06518477 | | USD[0.01] | | |
| 06518490 | | USD[0.05], USTC-PERP[0], XPLA[4.958], XRP[.579253] | | |
| 06518504 | | AVAX[.04968], BTC[.00007684], USDT[6856.52543704] | | |
| 06518517 | | NFT (573487851653019885/The Hill by FTX #40080)[1] | | |
| 06518519 | | BAO[2], KIN[1], USD[0.00] | | |
| 06518527 | | BTC[0.00004890] | Yes | |
| 06518529 | | DENT[1], ETH-PERP[0], FIL-PERP[0], UNI[.03705922], UNI-PERP[0], USD[7.36], USDT[0.00134675] | | |
| 06518530 | | ETHW[.13442787], USDT[0.00000003] | Yes | |
| 06518552 | | USD[0.00], USDT[50] | | |
| 06518556 | | AKRO[1], BAO[1], BTC[0.00100000], USD[0.00] | | |
| 06518573 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[3847.76], AVAX-PERP[0], BAO[2], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], HBAR-PERP[0], KIN[1], LINK-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[40.72019581], UNI-PERP[0], USD[53.05], USDT[0] | Yes | |
| 06518574 | | FIDA[.95967084], MOB[.44240698], NEAR[.00143837], TRX[.000089], USDT[0] | Yes | |
| 06518591 | Contingent, Disputed | EUR[0.36], USD[0.00] | | |
| 06518606 | | TRX[1], USD[217726.96] | | |
| 06518613 | | ETH[0.00000001] | | |
| 06518618 | | TRX[.01042142], USDT[0.00002740] | Yes | |
| 06518627 | Contingent, Disputed | TRX[.022552] | | |
| 06518628 | | TRX[249.08309801], USDT[0] | | |
| 06518632 | | NFT (474771685706997292/The Hill by FTX #40171)[1], USD[0.00], USDT[0] | | |
| 06518634 | | EUR[1.00], NFT (367914792441401728/The Hill by FTX #40590)[1], USD[0.01], USDT[0] | Yes | |
| 06518649 | | SHIB[2.72804648], USD[0.00], USDT[0.00000001] | Yes | |
| 06518653 | | APT[0], BNB[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000863] | | |
| 06518654 | | TRX[.00004], USD[2.98], USDT[0] | | |
| 06518665 | | NFT (403613790760737058/The Hill by FTX #40088)[1] | Yes | |
| 06518669 | | EUR[0.00] | | |
| 06518684 | | ETH[.00000001], ETH-PERP[0], ETHW[.0008], NEAR[0.02963190], NEAR-PERP[0], USD[39.19] | | |
| 06518690 | | BAO[1], KIN[1], SOL[0], USDT[0.98398436] | | |
| 06518691 | | FIL-PERP[0], ICP-PERP[0], USD[1.75] | | |
| 06518696 | | GHS[0.95], USDT[1] | | |
| 06518704 | | BNB[.75660932], SXP[106.91850154] | Yes | |
| 06518708 | | EUR[8.00], USD[0.01] | | |
| 06518718 | | ETH[5.55287252], ETHW[.58693483] | | |
| 06518726 | | BTC[0.00003321], ETH[.00037509], ETHW[.00037509], TRX[.000127], USDT[864.37764] | | |
| 06518733 | | AKRO[2], BAO[2], DENT[2], GHS[0.00], KIN[1], TRX[2] | | |
| 06518738 | | GMT-PERP[0], REN-PERP[-1], USD[0.13], USDT[1] | | |
| 06518755 | | XRP[132.9601] | | |
| 06518757 | | DOGE[2.70854182], USD[0.00] | Yes | |
| 06518760 | | ATOM[.00915422], ATOM-PERP[0], AUDIO[1], BTC[0.00001950], BTC-PERP[0], CRO[1.76181097], DOGE[.09361469], DOGE-PERP[0], ETC-PERP[0], ETH[0.55786394], ETH-1230[0], ETH-PERP[0], ETHW[.00095865], FTT[21.03351213], FTT-PERP[0], LUNA2-PERP[0], SOL[.00024591], SOL-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], USD[413.78], USDT[1030.86856727] | Yes | |
| 06518761 | | TRX[.00004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06518768 | Contingent, Disputed | AAPL-0930[0], BITW-0930[0], BYND-0930[0], ETH-PERP[0], FB-0930[0], FTT[0], HOOD[.03828725], NVDA-0930[0], USD[-0.10] | | |
| 06518778 | | TRX[.782119], USDT[159.02146500] | | |
| 06518781 | | NFT [465538344136330829/The Hill by FTX #40091][1] | | |
| 06518782 | | BTC-PERP[0], CHZ-PERP[0], COMP[.0079], COMP-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[-0.29], USDT[0.00704437], WAVES-PERP[0] | | |
| 06518797 | | BAO[2], DENT[1], KIN[5], TRX[1], UBXT[1], USD[746.80] | Yes | |
| 06518803 | | GHS[0.00], SHIB[1320.00706433], UBXT[1], USD[0.00], USDT[0] | | |
| 06518814 | | NFT [520638188575760579/The Hill by FTX #40094][1] | | |
| 06518819 | | EUR[0.00] | | |
| 06518822 | | USD[0.35] | | |
| 06518823 | | EUR[0.00] | | |
| 06518829 | | BTC[.002], ETH[.028], ETHW[.028], USDT[1382.17149280] | | |
| 06518836 | Contingent, Disputed | TONCOIN[0], USDT[0] | | |
| 06518845 | | ETH[-0.45133200], ETHW[-0.54721323], USDT[5878.057207] | | |
| 06518855 | Contingent, Disputed | JPY[253.63] | | |
| 06518857 | | BAO[2], BNB[0.14999089], KIN[2], TRU[1], TRX[.000029], UBXT[2], USD[0.00] | | |
| 06518898 | | APE[1137.41471597], BTC[1.19616587], DENT[1], ETHW[3.03734816], TRX[24324.000031], USD[0.10], USDT[0] | Yes | |
| 06518902 | | TRX[.000151] | | |
| 06518903 | | BTC[.00001976], DENT[1], FRONT[1], KIN[1], TRX[.000118], USD[0.39], USDT[0] | Yes | |
| 06518905 | | USD[0.00] | | |
| 06518935 | | TRX[.000042], USD[0.00], USDT[0] | | |
| 06518959 | | GHS[0.00], USDT[0.00053287] | Yes | |
| 06518980 | | USD[0.00], USDT[152.94029683] | Yes | |
| 06518991 | | BTC[.00009155], DOGE[0], FTT[0.05427973], USD[5.15], USDT[0] | Yes | |
| 06519030 | | HNT-PERP[0], KNC-PERP[0], USD[-0.27], XRP[1.69080148] | | |
| 06519050 | | AMPL-PERP[0], USD[0.00], USDT[1185.53539012] | | |
| 06519067 | | EUR[21.45] | | |
| 06519076 | | GHS[10.00] | | |
| 06519097 | | NFT [391588775749259695/The Hill by FTX #40105][1] | | |
| 06519098 | | EUR[0.00], USD[0.00] | | |
| 06519106 | | FTT[0], USD[0.00], USDT[26.88134717] | Yes | |
| 06519117 | | USD[0.00], USDT[0] | | |
| 06519149 | | BTC[.0098] | | |
| 06519173 | | LINKBULL[75700], MATICBULL[60700], USD[0.05], USDT[0.00000001], VETBULL[146000] | | |
| 06519181 | | BTC[.00423203], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GBP[0.27], SHIB-PERP[0], USD[-24.31], USDT[0.65930468] | | |
| 06519227 | | AKRO[1], BAO[9], CHZ[1], DENT[4], GHS[3.00], GRT[1], KIN[1], TRX[1] | | |
| 06519245 | | USDT[9.2] | | |
| 06519252 | | AVAX[0], ETH[0], SOL[0.00578737], USD[625.56], USDT[0.00000001] | | |
| 06519261 | | BNB[0], ETH[0], MATIC[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 06519264 | | AVAX-PERP[0], ETH-PERP[0], USD[-7.92], USDT[19.2] | | |
| 06519283 | | ALPHA[1], AUD[0.00], BTC[.00777562], ETH[0.36372804], ETHW[1.81333501], HXRO[1], SOL[0], USD[0.00] | | |
| 06519285 | | ETH[.00019058], ETHW[4.12063357], TRX[20611], USD[0.17] | Yes | |
| 06519290 | | NFT [413742430009501648/The Hill by FTX #40107][1] | | |
| 06519315 | Contingent, Disputed | EUR[0.00] | | |
| 06519319 | | NFT [512746325791152574/The Hill by FTX #40101][1] | | |
| 06519322 | | NFT [527832892213701998/The Hill by FTX #40100][1] | | |
| 06519359 | | BTC-PERP[0], USD[4.04], USDT[0] | | |
| 06519362 | | TRX[.130825], USDT[4404.36345754] | Yes | |
| 06519379 | | USD[0.00] | | |
| 06519387 | | EUR[0.00] | | |
| 06519395 | | AAPL[0.02524733], AMZN[.02776711], GOOGL[.04091512], MATIC[0], TSLA[.03441639], USD[2.66], USDT[2.04088226] | Yes | |
| 06519403 | | BTC[.00462547], BTC-PERP[-0.002], ETH[.06053802], ETHW[.06053802], USD[38.34], USDT[0.00001033] | | |
| 06519412 | | EUR[0.00], TRX[.000019], USD[0.00], USDT[499.19281703] | | |
| 06519419 | | NFT [394135286810698199/The Hill by FTX #40435][1] | | |
| 06519426 | | REEF[459.92061144] | | |
| 06519434 | | EUR[0.40], USD[0.00] | | |
| 06519443 | | USDT[5] | | |
| 06519451 | | AKRO[2], AUD[600.30], BAO[4], BTC[.00001906], DENT[2], ETH[.27297831], KIN[5], SOL[7.02772845], TRX[2], UBXT[3], USD[0.00] | | |
| 06519455 | | NFT [390104171353146138/FTX Crypto Cup 2022 Key #20845][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06519457 | | BAO[1], GBP[0.00], KIN[3], SOL[1.29214188], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 06519475 | | XRP[0] | | |
| 06519494 | | BTC[.000403] | | |
| 06519500 | | ETH[2.28696341], ETHW[.07952094], USD[59.39] | Yes | |
| 06519514 | | TRX[.000812] | | |
| 06519516 | | AUD[0.00], BAO[1], DENT[1], KIN[2], TRX[1], USD[0.00] | | |
| 06519518 | | TRX[.000028] | | |
| 06519531 | | LOOKS[1320], RAY[562], SOL[11.39], SRM[454], USD[0.21] | | |
| 06519535 | | CEL[0], DOGE[1] | | |
| 06519581 | | TRX[.000048] | | |
| 06519582 | | DOT[0.36498988], ETH[.00007043], USD[0.00], USDT[.41404067], USDT-PERP[0] | | |
| 06519589 | | ETH[.00000001] | | |
| 06519600 | | USDT[0.34545453], XRP[.672091] | | |
| 06519623 | | DENT[1], FRONT[1], KIN[1], LTC[.08034469], TRX[1.000109], UBXT[1], USD[0.05], WRX[277.64820962], XPLA[779.53941528] | Yes | |
| 06519634 | | CAD[9.70], USDT[0] | Yes | |
| 06519635 | | AKRO[1], BAO[6], BAT[.00025236], DENT[1], KIN[12], MATIC[19.8872104], TRX[1], USD[0.00], USDT[0], WAVES[.00002382] | Yes | |
| 06519655 | | NFT (502900024057310236/The Hill by FTX #40120)[1] | | |
| 06519657 | | NFT (490698337777784443/The Hill by FTX #40115)[1] | | |
| 06519658 | | NFT (466848968135947109/The Hill by FTX #40119)[1] | | |
| 06519660 | | NFT (344539881806687463/The Hill by FTX #40114)[1] | | |
| 06519694 | | UNI[.10016057] | Yes | |
| 06519737 | | BTC-PERP[0], FTT[25.0008935], PAXG-PERP[0], TRX[.000015], USD[-1.74], USDT[75.71253022] | | |
| 06519740 | | ETH[13.32484343], ETHW[13.32083855], TRX[.000032], USDT[21744.05740349] | Yes | |
| 06519741 | | BTC-PERP[0], USD[-3.89], USDT[1851.47960884] | | |
| 06519755 | | NFT (315788853428115774/The Hill by FTX #40122)[1] | | |
| 06519758 | | NFT (526331497280538419/FTX Crypto Cup 2022 Key #20849)[1] | | |
| 06519761 | | USDT[.00136998] | Yes | |
| 06519777 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0005], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.54], USDT[86.35588601], XLM-PERP[0], XRP-PERP[0] | | |
| 06519782 | | KIN[1], TONCOIN[.09068711], USD[0.00], USDT[0] | Yes | |
| 06519787 | | NFT (332848499352932769/The Hill by FTX #40672)[1] | | |
| 06519801 | | ETH[0] | | |
| 06519808 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-1230[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000004], USD[39.52], USDT[559.10899484] | | |
| 06519813 | | NFT (300587916109556438/The Hill by FTX #40674)[1] | | |
| 06519814 | | NFT (358204532767022749/The Hill by FTX #40123)[1] | | |
| 06519816 | | OMG[.00502133], TRX[.000006], USDT[10.36330716] | | |
| 06519826 | | USD[10225.36] | Yes | |
| 06519832 | | AUD[0.00] | | |
| 06519840 | Contingent, Disputed | DENT[1], GHS[0.00] | | |
| 06519845 | | USDT[0.00026808] | | |
| 06519852 | | NFT (575137331109048602/The Hill by FTX #40400)[1] | | |
| 06519873 | | NFT (550212601692316518/The Hill by FTX #40591)[1] | | |
| 06519887 | | USD[0.01], USDT[0] | | |
| 06519895 | | NFT (319032325575493598/The Hill by FTX #40127)[1] | | |
| 06519912 | | BTC[.1199343], GBP[0.00] | Yes | |
| 06519932 | | BAO[1], RSR[1], USD[0.00] | | |
| 06519937 | | BTC[.0048], ETH[.00065301], TRX[.050887], USDT[2.52148008] | | |
| 06519954 | | NFT (519422546117109254/The Hill by FTX #40131)[1] | | |
| 06519957 | | NFT (513916386695701145/The Hill by FTX #40169)[1] | Yes | |
| 06519987 | | USD[0.11] | Yes | |
| 06519999 | | EOS-0930[0], ETH[.00099708], ETH-0930[0], ETHW[.00099708], EUR[0.00], UNI[.098866], USD[0.00], USDT[0] | | |
| 06520007 | | NFT (345707287910240426/The Hill by FTX #40137)[1] | | |
| 06520009 | | NFT (420692469023505521/The Hill by FTX #40132)[1] | | |
| 06520014 | | NFT (307731786549659047/The Hill by FTX #40133)[1] | | |
| 06520016 | | NFT (382900782362984888/The Hill by FTX #40134)[1] | | |
| 06520025 | | NFT (317875270819285429/The Hill by FTX #40140)[1] | | |
| 06520032 | | NFT (555481918333726064/The Hill by FTX #40135)[1] | | |
| 06520033 | | NFT (422505536437398399/The Hill by FTX #40136)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06520034 | | NFT (38199135379895272727/The Hill by FTX #40172)[1] | | |
| 06520038 | | NFT (446232704820626303/The Hill by FTX #40138)[1] | | |
| 06520043 | | NFT (510218757728057802/The Hill by FTX #40139)[1] | | |
| 06520046 | | NFT (511774569423927493/The Hill by FTX #40141)[1] | | |
| 06520058 | | AXS-PERP[0], SNX-PERP[0], USD[0.34] | | |
| 06520060 | | NFT (459741069143791221/The Hill by FTX #40142)[1] | | |
| 06520063 | | NFT (549463667428861288/The Hill by FTX #40143)[1] | | |
| 06520067 | | NFT (572714368299583515/The Hill by FTX #40144)[1] | | |
| 06520076 | | NFT (313395669676524273/The Hill by FTX #40145)[1] | | |
| 06520081 | | BAO[8], FTT[6.09625204], KIN[7], TRX[1], USD[0.00], USDT[.2966] | Yes | |
| 06520082 | | NFT (349643869779563298/The Hill by FTX #40146)[1] | | |
| 06520084 | | NFT (526057750473291903/The Hill by FTX #40147)[1] | | |
| 06520091 | | NFT (349445464135392675/The Hill by FTX #40155)[1] | | |
| 06520094 | | NFT (349524322992774369/The Hill by FTX #40149)[1] | | |
| 06520096 | | NFT (292213098598937107/The Hill by FTX #40150)[1] | | |
| 06520109 | | NFT (495354555008648912/The Hill by FTX #40151)[1] | | |
| 06520111 | | NFT (508846870617341840/The Hill by FTX #40153)[1] | | |
| 06520113 | | NFT (456172762944507654/The Hill by FTX #40152)[1] | | |
| 06520116 | | NFT (321613912865529464/The Hill by FTX #40156)[1] | | |
| 06520119 | | NFT (323712266631687012/The Hill by FTX #40154)[1] | | |
| 06520128 | | NFT (392154716226767437/The Hill by FTX #40157)[1] | | |
| 06520130 | | NFT (513551535210493015/The Hill by FTX #40161)[1] | | |
| 06520134 | | NFT (558000955266916585/The Hill by FTX #40158)[1] | | |
| 06520135 | | NFT (382663538974136500/The Hill by FTX #40159)[1] | | |
| 06520137 | | ETH[.00196651], ETHW[.00184671], USD[0.00] | | |
| 06520143 | | EUR[0.00], USD[0.08] | | |
| 06520144 | | NFT (302107642759900174/The Hill by FTX #40160)[1] | | |
| 06520147 | | NFT (427742778011380876/The Hill by FTX #40162)[1] | | |
| 06520150 | | NFT (515821032938554272/The Hill by FTX #40166)[1] | | |
| 06520151 | | NFT (518804054222779003/The Hill by FTX #40163)[1] | | |
| 06520156 | | NFT (291088840112970357/The Hill by FTX #40187)[1] | | |
| 06520157 | | NFT (375875782742156379/The Hill by FTX #40165)[1] | | |
| 06520158 | | NFT (541307210962639027/The Hill by FTX #40164)[1] | | |
| 06520160 | | NFT (435691657199286424/The Hill by FTX #40179)[1] | | |
| 06520161 | | NFT (369297854864021864/The Hill by FTX #40170)[1] | | |
| 06520162 | | AKRO[1], BAO[1], BNB[0], KIN[3], TRU[1], USDT[0] | Yes | |
| 06520163 | | NFT (541020937494986924/The Hill by FTX #40168)[1] | | |
| 06520165 | | NFT (296484190194077839/The Hill by FTX #40173)[1] | | |
| 06520177 | | NFT (566368643235897623/The Hill by FTX #40167)[1] | | |
| 06520187 | | NFT (484679763887085433/The Hill by FTX #40176)[1] | | |
| 06520194 | | NFT (295559140112178866/The Hill by FTX #40174)[1] | | |
| 06520197 | | TRX[.000017], USDT[1.2903] | | |
| 06520198 | | ALGO-PERP[0], APE-PERP[0], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], SOL-PERP[0], TRX[.00001], TRX-PERP[0], USD[3.20], USDT[89.29000000], XRP-PERP[0] | | |
| 06520199 | | NFT (572033159764755079/The Hill by FTX #40175)[1] | | |
| 06520200 | | NFT (354574734257140397/The Hill by FTX #40192)[1] | | |
| 06520202 | | NFT (438969941226366257/The Hill by FTX #40177)[1] | | |
| 06520207 | | NFT (378270001790306946/The Hill by FTX #40178)[1] | | |
| 06520210 | | NFT (296643004178084881/The Hill by FTX #40183)[1] | | |
| 06520214 | | NFT (556730433807584382/The Hill by FTX #40180)[1] | | |
| 06520215 | | NFT (426701792124824536/The Hill by FTX #40181)[1] | | |
| 06520217 | | NFT (393413410233565461/The Hill by FTX #40186)[1] | | |
| 06520220 | | NFT (407901465473324480/The Hill by FTX #40184)[1] | | |
| 06520222 | | NFT (321154893815579284/The Hill by FTX #40185)[1] | | |
| 06520226 | | NFT (340889909333352047/The Hill by FTX #40188)[1] | | |
| 06520230 | | NFT (471963767965506604/The Hill by FTX #40199)[1] | | |
| 06520231 | | NFT (518690373897645537/The Hill by FTX #40409)[1] | | |
| 06520232 | | EUR[0.00], KIN[1], TRX[1] | | |
| 06520233 | | USD[0.01], USDT[.52923988] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06520235 | | NFT (307060054764479317/The Hill by FTX #40189)[1] | | |
| 06520238 | | NFT (526588299027216712/The Hill by FTX #40190)[1] | | |
| 06520239 | | NFT (295773563470479759/The Hill by FTX #40191)[1] | | |
| 06520243 | | NFT (462836565201554848/The Hill by FTX #40195)[1] | | |
| 06520247 | | NFT (318512058364399813/The Hill by FTX #40196)[1] | | |
| 06520249 | | NFT (404611230301820090/The Hill by FTX #40193)[1] | | |
| 06520251 | | NFT (375762823278601055/The Hill by FTX #40194)[1] | | |
| 06520257 | | NFT (348810962924386025/The Hill by FTX #40198)[1] | | |
| 06520260 | | NFT (351108409070336589/The Hill by FTX #40197)[1] | | |
| 06520263 | | NFT (459716202292283140/The Hill by FTX #40200)[1] | | |
| 06520268 | | NFT (491672594956059782/The Hill by FTX #40201)[1] | | |
| 06520273 | | EOS-PERP[0], ETH-PERP[0], USD[0.70], USDT[0] | | |
| 06520286 | | BTC[0] | | |
| 06520287 | | NFT (455829525472039457/The Hill by FTX #40202)[1] | | |
| 06520289 | | NFT (508177030341795293/The Hill by FTX #41633)[1] | | |
| 06520290 | | NFT (436878780460168160/The Hill by FTX #40203)[1] | | |
| 06520301 | | NFT (504499698956094206/The Hill by FTX #40219)[1] | | |
| 06520303 | | NFT (323755227085971407/The Hill by FTX #40206)[1] | | |
| 06520304 | | NFT (368605971118607502/The Hill by FTX #40212)[1] | | |
| 06520305 | | NFT (530297992677780683/The Hill by FTX #40204)[1] | | |
| 06520310 | | NFT (556970851119368084/The Hill by FTX #40205)[1] | | |
| 06520311 | | NFT (351661890842703478/The Hill by FTX #40207)[1] | | |
| 06520313 | | NFT (463141796647780550/The Hill by FTX #40215)[1] | | |
| 06520316 | | NFT (356393596773514912/The Hill by FTX #40209)[1] | | |
| 06520318 | | NFT (396890187856368785/The Hill by FTX #40216)[1] | | |
| 06520321 | | NFT (477091257583043252/The Hill by FTX #40211)[1] | | |
| 06520322 | | NFT (543617858361667643/The Hill by FTX #40208)[1] | | |
| 06520324 | | NFT (383747257873600369/The Hill by FTX #40210)[1] | | |
| 06520325 | | NFT (423308088297309642/The Hill by FTX #40218)[1] | | |
| 06520327 | | NFT (395496034807214709/The Hill by FTX #40220)[1] | | |
| 06520328 | | ETH[.5000042], ETHW[.5000042], NFT (361136191074338285/The Hill by FTX #38478)[1], NFT (555658061856607332/The Hill by FTX #41179)[1], USD[2.35] | | |
| 06520338 | | NFT (315732492004609695/The Hill by FTX #40221)[1] | | |
| 06520349 | | EUR[21.45] | | |
| 06520356 | | NFT (521753986749152490/The Hill by FTX #40227)[1] | | |
| 06520366 | | NFT (358110033530274888/The Hill by FTX #40223)[1] | | |
| 06520369 | | NFT (338368009210658547/The Hill by FTX #40232)[1] | | |
| 06520375 | | NFT (372532098666036494/The Hill by FTX #40231)[1] | | |
| 06520378 | | NFT (401405710872082379/The Hill by FTX #40230)[1] | | |
| 06520388 | | NFT (546685029293171984/The Hill by FTX #40228)[1] | | |
| 06520397 | | NFT (383023002167367479/The Hill by FTX #40233)[1] | | |
| 06520398 | | NFT (555612196059689162/The Hill by FTX #40234)[1] | | |
| 06520399 | | NFT (517996858960895055/The Hill by FTX #40242)[1] | | |
| 06520406 | | GBP[81.76], KIN[1], USD[0.00] | | |
| 06520408 | | NFT (397285964435952821/The Hill by FTX #40243)[1] | | |
| 06520414 | | NFT (432929304591260174/The Hill by FTX #40235)[1] | | |
| 06520415 | | NFT (406680753989509502/The Hill by FTX #40237)[1] | | |
| 06520418 | | NFT (501194075132448163/The Hill by FTX #40251)[1] | | |
| 06520420 | | NFT (462705254494374988/The Hill by FTX #40245)[1] | | |
| 06520421 | | NFT (465525799471374074/The Hill by FTX #40236)[1] | | |
| 06520422 | | NFT (337939995971933597/The Hill by FTX #40238)[1] | | |
| 06520424 | | NFT (522197856490255384/The Hill by FTX #40241)[1] | | |
| 06520425 | | NFT (447313125231607571/The Hill by FTX #40240)[1] | | |
| 06520426 | | NFT (370950698396597356/The Hill by FTX #40239)[1] | | |
| 06520430 | | NFT (429602726708424756/The Hill by FTX #40244)[1] | | |
| 06520433 | | NFT (414731319886344364/The Hill by FTX #40247)[1] | | |
| 06520437 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.50], XRP-PERP[0] | | |
| 06520438 | | NFT (560803407428354990/The Hill by FTX #40246)[1] | | |
| 06520442 | | NFT (532227527515300527/The Hill by FTX #40250)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06520447 | | NFT (546490491758165055/The Hill by FTX #40248)[1] | | |
| 06520450 | | NFT (392836070614166363/The Hill by FTX #40249)[1] | | |
| 06520451 | Contingent, Disputed | NFT (473578376581924440/The Hill by FTX #40259)[1] | | |
| 06520452 | | ALCX-PERP[0], CEL-PERP[0], CHZ-PERP[0], FIL-PERP[0], GALA-PERP[0], GAL-PERP[0], ICP-PERP[0], KBTT-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SC-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[.000162], USD[0.00], USDT[0.00695573], XRP-PERP[0] | | |
| 06520453 | Contingent, Disputed | NFT (449764213774853716/The Hill by FTX #40261)[1] | | |
| 06520455 | | DOGE[.125] | Yes | |
| 06520458 | | EUR[21.45] | | |
| 06520461 | | NFT (413523525817028166/The Hill by FTX #40260)[1] | | |
| 06520464 | | NFT (369025141353143634/The Hill by FTX #40252)[1] | | |
| 06520469 | | NFT (480575694310404001/The Hill by FTX #40254)[1] | | |
| 06520470 | | NFT (363896821077084398/The Hill by FTX #40255)[1] | | |
| 06520471 | | NFT (466038320425238764/The Hill by FTX #40265)[1] | | |
| 06520480 | | NFT (364130826081883038/The Hill by FTX #40258)[1] | | |
| 06520486 | | NFT (344715087673330602/The Hill by FTX #40256)[1] | | |
| 06520496 | | NFT (513350942088731834/The Hill by FTX #40263)[1] | | |
| 06520497 | | XPLA[14.25101509] | Yes | |
| 06520498 | Contingent, Disputed | NFT (493224005764918620/The Hill by FTX #40262)[1] | | |
| 06520510 | | NFT (542753637729624081/The Hill by FTX #40264)[1] | | |
| 06520513 | | NFT (339279687883083001/The Hill by FTX #40274)[1] | Yes | |
| 06520514 | | AKRO[2], ALGO[0.00001952], BAO[7], BTC[.00000088], ETH[.00000886], EUR[0.00], KIN[2], USD[0.01], USDT[0.00004165] | | |
| 06520515 | | NFT (441801250002540847/The Hill by FTX #40266)[1] | | |
| 06520516 | | NFT (547251078243810237/The Hill by FTX #40268)[1] | | |
| 06520517 | | NFT (519500521759298652/The Hill by FTX #40267)[1] | | |
| 06520518 | | NFT (542853585490826534/The Hill by FTX #40270)[1] | | |
| 06520519 | | BTC[.00048444], ETH[0.00117744], ETHW[0.00117744] | | |
| 06520520 | | NFT (400295747321021006/The Hill by FTX #40269)[1] | | |
| 06520523 | | NFT (334702069726434524/The Hill by FTX #40275)[1] | | |
| 06520524 | | NFT (292380106616408601/The Hill by FTX #40271)[1] | | |
| 06520526 | | NFT (570393850004166559/The Hill by FTX #40278)[1] | | |
| 06520527 | | NFT (474554067458234210/The Hill by FTX #40273)[1] | | |
| 06520534 | | NFT (467716550318515692/The Hill by FTX #40277)[1] | | |
| 06520536 | | NFT (322504305780848379/The Hill by FTX #40279)[1] | | |
| 06520541 | | NFT (385357213528742201/The Hill by FTX #40287)[1] | | |
| 06520545 | | NFT (567542397699213436/The Hill by FTX #40280)[1] | | |
| 06520548 | | NFT (337174110824294914/The Hill by FTX #40288)[1] | | |
| 06520549 | | NFT (525750188178310333/The Hill by FTX #40281)[1] | | |
| 06520551 | | NFT (417691483881275972/The Hill by FTX #40283)[1] | | |
| 06520552 | | NFT (423160154322057677/The Hill by FTX #40282)[1] | | |
| 06520554 | | NFT (351729575575822392/The Hill by FTX #40285)[1] | | |
| 06520556 | | NFT (411958364197224552/The Hill by FTX #40284)[1] | | |
| 06520558 | | NFT (551945419804829957/The Hill by FTX #40286)[1] | | |
| 06520571 | | NFT (327720943160045810/The Hill by FTX #40394)[1] | | |
| 06520576 | | NFT (339684762429726835/The Hill by FTX #40289)[1] | | |
| 06520578 | | GHS[0.00], USDT[0] | | |
| 06520581 | | NFT (342218137494047562/The Hill by FTX #40290)[1] | | |
| 06520587 | | NFT (449299317782243920/The Hill by FTX #40292)[1] | | |
| 06520592 | | USD[0.00], USDT[.77] | | |
| 06520598 | Contingent, Disputed | NFT (346364574334085695/The Hill by FTX #40293)[1] | | |
| 06520600 | | NFT (435434380927313330/The Hill by FTX #40295)[1] | | |
| 06520602 | | NFT (405980834276617882/The Hill by FTX #40296)[1] | | |
| 06520603 | | NFT (524044524101516582/The Hill by FTX #40297)[1] | | |
| 06520605 | | NFT (550194380578618875/The Hill by FTX #40294)[1] | | |
| 06520611 | | NFT (513385124590084890/The Hill by FTX #40298)[1] | | |
| 06520612 | | GBP[0.00] | | |
| 06520613 | | NFT (324657417148786964/The Hill by FTX #40299)[1] | | |
| 06520615 | | NFT (550550041224803801/The Hill by FTX #40300)[1] | | |
| 06520632 | | BAT[1], EUR[0.00], UBXT[1] | | |
| 06520633 | | NFT (308647581508012160/The Hill by FTX #40301)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06520640 | | NFT (33602287823876077/3/The Hill by FTX #40302)[1] | | |
| 06520642 | | NFT (29976831949289849/2/The Hill by FTX #40303)[1] | | |
| 06520643 | | NFT (54828400991004754/5/The Hill by FTX #40306)[1] | | |
| 06520644 | | NFT (34058006535444118/3/The Hill by FTX #40305)[1] | | |
| 06520646 | | NFT (33666838243387608/8/The Hill by FTX #40304)[1] | | |
| 06520649 | | NFT (54404776665330249/3/The Hill by FTX #40307)[1] | | |
| 06520652 | | NFT (33226136354696673/4/The Hill by FTX #40308)[1] | | |
| 06520657 | | NFT (44873768321869658/1/The Hill by FTX #40311)[1] | | |
| 06520659 | | NFT (30939549668984317/4/The Hill by FTX #40313)[1] | | |
| 06520660 | | NFT (33249264779964273/3/The Hill by FTX #40312)[1] | | |
| 06520661 | | NFT (53680861569655607/0/The Hill by FTX #40310)[1] | | |
| 06520671 | | NFT (50279168069454009/4/The Hill by FTX #40314)[1] | | |
| 06520672 | | NFT (53100519666301238/9/The Hill by FTX #40315)[1] | | |
| 06520673 | | NFT (54048060186547671/3/The Hill by FTX #40340)[1] | | |
| 06520680 | | AVAX[0], BNB[0], BTC[0], DAI[0], DOGE[.00000001], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 06520685 | | NFT (54010119219913891/37/The Hill by FTX #40316)[1] | | |
| 06520690 | | NFT (36910517393748058/8/The Hill by FTX #40317)[1] | | |
| 06520694 | | NFT (47267179338369545/7/The Hill by FTX #40318)[1] | | |
| 06520696 | | NFT (43866482954374264/4/The Hill by FTX #40325)[1] | | |
| 06520700 | | NFT (50330033414304504/3/The Hill by FTX #40319)[1] | | |
| 06520701 | | NFT (32388743556584155/4/The Hill by FTX #40320)[1] | | |
| 06520703 | | NFT (31584316527452173/8/The Hill by FTX #40327)[1] | | |
| 06520704 | | NFT (31078579492928553/6/The Hill by FTX #40321)[1] | | |
| 06520710 | | NFT (33946940315116894/1/The Hill by FTX #40343)[1] | | |
| 06520714 | | NFT (43830698684023717/6/The Hill by FTX #40347)[1] | | |
| 06520718 | | NFT (48230416030690641/4/The Hill by FTX #40326)[1] | | |
| 06520726 | | NFT (56726559887288903/4/The Hill by FTX #40328)[1] | | |
| 06520728 | | NFT (39333556775744751/3/The Hill by FTX #40371)[1] | | |
| 06520731 | | NFT (36440118344205486/1/The Hill by FTX #40329)[1] | | |
| 06520732 | | NFT (44266999258632269/0/The Hill by FTX #40331)[1] | | |
| 06520733 | | NFT (54872452250455144/1/The Hill by FTX #40330)[1] | | |
| 06520735 | | NFT (29842626835749878/9/The Hill by FTX #40332)[1] | | |
| 06520736 | | NFT (51047693209018752/8/The Hill by FTX #40333)[1] | | |
| 06520737 | | BTC[.03184398], ETH[.4624537], ETHW[.46225958], FTM[223.58116765], LRC[89.06888363], LTC[1.74515705], MATIC[202.53897913], SOL[6.39849085] | Yes | |
| 06520746 | | NFT (47952584821117863/5/The Hill by FTX #40334)[1] | | |
| 06520750 | | NFT (39567106259593014/3/The Hill by FTX #40337)[1] | | |
| 06520751 | | NFT (50220919992538287/8/The Hill by FTX #40335)[1] | | |
| 06520754 | | NFT (49859497690252864/2/The Hill by FTX #40336)[1] | | |
| 06520756 | | NFT (57259318291292199/9/The Hill by FTX #40339)[1] | | |
| 06520757 | | NFT (51154445804562673/1/The Hill by FTX #40338)[1] | | |
| 06520760 | | NFT (55166003251759793/9/The Hill by FTX #40350)[1] | | |
| 06520768 | | NFT (32328195735875708/8/The Hill by FTX #40342)[1] | | |
| 06520774 | | USD[0.00], USDT[0] | | |
| 06520785 | | NFT (33108634200809141/1/The Hill by FTX #40346)[1] | | |
| 06520787 | | NFT (45814619531716783/3/The Hill by FTX #40344)[1] | | |
| 06520788 | | NFT (44995613419491230/9/The Hill by FTX #40345)[1] | | |
| 06520792 | | NFT (31870157236007190/2/The Hill by FTX #40354)[1] | | |
| 06520795 | | NFT (47572276977766502/7/The Hill by FTX #40349)[1] | | |
| 06520796 | | NFT (32201759648837535/7/The Hill by FTX #40351)[1] | | |
| 06520800 | | EUR[0.00], USD[0.00] | | |
| 06520803 | | NFT (42877940706134354/3/The Hill by FTX #40356)[1] | | |
| 06520805 | | NFT (41275908613513065/7/The Hill by FTX #40348)[1] | | |
| 06520806 | | NFT (38749326393180844/3/The Hill by FTX #40353)[1] | | |
| 06520809 | | NFT (39703604126156912/0/The Hill by FTX #40352)[1] | | |
| 06520810 | | NFT (51180751555078938/2/The Hill by FTX #40364)[1] | | |
| 06520812 | | NFT (34691411571040043/0/The Hill by FTX #40361)[1] | | |
| 06520815 | | NFT (39740640687475365/5/The Hill by FTX #40355)[1] | | |
| 06520816 | | NFT (41945499811637443/0/The Hill by FTX #40360)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06520819 | | NFT (3252509142831957718/The Hill by FTX #40358)[1] | | |
| 06520820 | | NFT (4152287247256964453/The Hill by FTX #40357)[1] | | |
| 06520826 | | EUR[0.00], USD[0.00] | | |
| 06520827 | | NFT (5420747858442316652/The Hill by FTX #40429)[1] | | |
| 06520828 | Contingent, Disputed | AKRO[1], BAO[7], DENT[1], GHS[0.00], KIN[7], TRX[3], UBXT[1] | | |
| 06520831 | | NFT (3652136724599497919/The Hill by FTX #40363)[1] | | |
| 06520832 | | NFT (3988721969613016665/The Hill by FTX #40362)[1] | | |
| 06520834 | | NFT (4834737814660434960/The Hill by FTX #40365)[1] | | |
| 06520837 | | NFT (4028950471735994911/The Hill by FTX #40368)[1] | | |
| 06520838 | | NFT (3255154038504274640/The Hill by FTX #40366)[1] | | |
| 06520843 | | NFT (4367016935113489250/The Hill by FTX #40367)[1] | | |
| 06520849 | | NFT (4356889503707554650/The Hill by FTX #40369)[1] | | |
| 06520854 | | NFT (4006796454067917490/The Hill by FTX #40414)[1] | | |
| 06520857 | | NFT (3473289113237199050/The Hill by FTX #40370)[1] | | |
| 06520859 | | NFT (5141184125337113380/The Hill by FTX #40376)[1] | | |
| 06520860 | | NFT (4577011615407746890/The Hill by FTX #40373)[1] | | |
| 06520869 | | NFT (5380696740616299680/The Hill by FTX #40372)[1] | | |
| 06520871 | | NFT (5667071607872457900/The Hill by FTX #40374)[1] | | |
| 06520872 | | NFT (3146387921367554910/The Hill by FTX #40375)[1] | | |
| 06520873 | | USD[10250.27] | Yes | |
| 06520877 | | NFT (4968255565664763480/The Hill by FTX #40393)[1] | | |
| 06520880 | | NFT (5222580583283231210/The Hill by FTX #40398)[1] | | |
| 06520881 | | NFT (5577341414720013540/The Hill by FTX #40378)[1] | | |
| 06520885 | | NFT (4463586712593332120/The Hill by FTX #40377)[1] | | |
| 06520887 | | NFT (4482098032819268740/The Hill by FTX #40381)[1] | | |
| 06520888 | | NFT (5537871589389430870/The Hill by FTX #40383)[1] | | |
| 06520889 | | NFT (3231429686697391760/The Hill by FTX #40380)[1] | | |
| 06520892 | | NFT (5174655198393855630/The Hill by FTX #40382)[1] | | |
| 06520894 | | NFT (5619093422102306060/The Hill by FTX #40379)[1] | | |
| 06520898 | | NFT (4112695316606839030/The Hill by FTX #40406)[1] | | |
| 06520900 | | NFT (5511106220468712050/The Hill by FTX #40391)[1] | | |
| 06520902 | | NFT (3473115562460474320/The Hill by FTX #40386)[1] | | |
| 06520903 | | NFT (3949387933632213470/The Hill by FTX #40385)[1] | | |
| 06520904 | | NFT (5113734804714265630/The Hill by FTX #40384)[1] | | |
| 06520909 | | NFT (2930507258767140340/The Hill by FTX #40389)[1] | | |
| 06520913 | | NFT (5636046513770608530/The Hill by FTX #40401)[1] | | |
| 06520923 | | NFT (3777665736427733070/The Hill by FTX #40404)[1] | | |
| 06520924 | | NFT (3681406963850835400/The Hill by FTX #40392)[1] | | |
| 06520926 | | NFT (5459430728353800470/The Hill by FTX #40394)[1] | | |
| 06520930 | | NFT (3396691050338898711/The Hill by FTX #40399)[1] | | |
| 06520932 | | NFT (4417599480954842290/The Hill by FTX #40402)[1] | | |
| 06520933 | | NFT (4557318473784480380/The Hill by FTX #40407)[1] | | |
| 06520934 | | NFT (3688196184373830120/The Hill by FTX #40403)[1] | | |
| 06520941 | | AMC[.09956], AMC-0930[0], ASD-PERP[0], BTC[0.00000724], CEL[.0949], CEL-PERP[0], GMT-PERP[0], USD[25.82], USDT[0.00000072] | | |
| 06520942 | | NFT (4258033521867881080/The Hill by FTX #40408)[1] | | |
| 06520945 | | NFT (5423898467171497620/The Hill by FTX #40396)[1] | | |
| 06520947 | | NFT (3051224436721961100/The Hill by FTX #40397)[1] | | |
| 06520953 | | NFT (5579534428958780420/The Hill by FTX #40405)[1] | | |
| 06520961 | | NFT (4771905529583127190/The Hill by FTX #40410)[1] | | |
| 06520968 | | KIN[1], USDT[30.84743508] | | |
| 06520978 | | NFT (4951099781337762820/The Hill by FTX #40413)[1] | | |
| 06520983 | | NFT (3874972365458590010/The Hill by FTX #40416)[1] | | |
| 06520984 | | NFT (3157431104968417770/The Hill by FTX #40415)[1] | | |
| 06520985 | | NFT (2906645033984428520/The Hill by FTX #40418)[1] | | |
| 06520987 | | NFT (3881751311247771460/The Hill by FTX #40412)[1] | | |
| 06520989 | | EUR[0.45], USD[0.00] | | |
| 06520994 | | NFT (5266374452561972650/The Hill by FTX #40425)[1] | | |
| 06520999 | | NFT (3279823721280577140/The Hill by FTX #40417)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06521011 | | NFT (400449475303262935/The Hill by FTX #40419)[1] | | |
| 06521012 | | NFT (312115862888630580/The Hill by FTX #40422)[1] | | |
| 06521014 | | NFT (545125653736613955/The Hill by FTX #40430)[1] | | |
| 06521018 | | NFT (538021218294309185/The Hill by FTX #40420)[1] | | |
| 06521019 | | NFT (485561471401021289/The Hill by FTX #40421)[1] | | |
| 06521023 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 06521027 | | NFT (530195639203339381/The Hill by FTX #40423)[1] | | |
| 06521028 | | NFT (426470617286702911/The Hill by FTX #40431)[1] | | |
| 06521029 | | NFT (568297468640276505/The Hill by FTX #40424)[1] | | |
| 06521033 | | NFT (373604036820934687/The Hill by FTX #40453)[1] | | |
| 06521040 | | NFT (550094753970655642/The Hill by FTX #40426)[1] | | |
| 06521044 | | NFT (540783944449527582/The Hill by FTX #40427)[1] | | |
| 06521045 | | DENT[1], ETHW[1.30059524], GBP[1885.83], MATH[1], RSR[1], TRX[1], UBXT[2] | | |
| 06521051 | | NFT (556236651302660451/The Hill by FTX #40428)[1] | | |
| 06521063 | | ETH[.00000002] | | |
| 06521064 | | NFT (438738121655688979/The Hill by FTX #40445)[1] | | |
| 06521069 | | BTC-PERP[0], DENT[1], ETC-PERP[0], FIL-PERP[0], KNC-PERP[0], MANA-PERP[0], USD[2.25], USDT[0] | | |
| 06521079 | | NFT (304086242881096695/The Hill by FTX #40433)[1] | | |
| 06521081 | | USD[104.00] | | |
| 06521082 | | NFT (507004498422973579/The Hill by FTX #40434)[1] | | |
| 06521083 | | NFT (349793850507394564/The Hill by FTX #40437)[1] | | |
| 06521084 | | NFT (446272872897881720/The Hill by FTX #40436)[1] | | |
| 06521086 | | NFT (331625205521811002/The Hill by FTX #40444)[1] | | |
| 06521089 | | NFT (482562327270338830/The Hill by FTX #40439)[1] | | |
| 06521090 | | NFT (523812110880235184/The Hill by FTX #40438)[1] | | |
| 06521093 | | NFT (339233121044431973/The Hill by FTX #40452)[1] | | |
| 06521094 | | NFT (294248099760872883/The Hill by FTX #40441)[1] | | |
| 06521095 | | NFT (412653638129919691/The Hill by FTX #40440)[1] | | |
| 06521101 | | NFT (527455587261682803/The Hill by FTX #40443)[1] | | |
| 06521102 | | NFT (393409413557565092/The Hill by FTX #40447)[1] | | |
| 06521105 | | NFT (363847076889667015/The Hill by FTX #40446)[1] | | |
| 06521107 | | NFT (467630302518742255/The Hill by FTX #40455)[1] | | |
| 06521109 | | NFT (349095629919170391/The Hill by FTX #40449)[1] | | |
| 06521111 | | NFT (357555985342747867/The Hill by FTX #40450)[1] | | |
| 06521112 | | NFT (477471329435975156/The Hill by FTX #40448)[1] | | |
| 06521114 | | NFT (401600477176866175/The Hill by FTX #40454)[1] | | |
| 06521115 | | DOT[.04127282], USD[0.00] | Yes | |
| 06521116 | | NFT (396159787722102015/The Hill by FTX #40456)[1] | | |
| 06521120 | | NFT (429390405722130173/The Hill by FTX #40457)[1] | | |
| 06521122 | | NFT (555141722534525536/The Hill by FTX #40459)[1] | | |
| 06521123 | | TRX[.000001], USD[0.04], USDT[0] | | |
| 06521129 | | NFT (544272793605111797/The Hill by FTX #40493)[1] | | |
| 06521142 | | NFT (398313706263186606/The Hill by FTX #40460)[1] | | |
| 06521145 | | NFT (295806437156116549/The Hill by FTX #40482)[1] | | |
| 06521146 | | NFT (568931761766440169/The Hill by FTX #40461)[1] | | |
| 06521147 | | NFT (444378136680389340/The Hill by FTX #40462)[1] | | |
| 06521149 | | NFT (312390020501365939/The Hill by FTX #40466)[1] | | |
| 06521150 | | EUR[0.00] | | |
| 06521154 | | TRX[.000001] | | |
| 06521155 | | NFT (560390027026270095/The Hill by FTX #40469)[1] | | |
| 06521156 | | NFT (410677102233928026/The Hill by FTX #40492)[1] | | |
| 06521157 | | NFT (551203873480062482/The Hill by FTX #40463)[1] | | |
| 06521158 | | NFT (507255398010146341/The Hill by FTX #40464)[1] | | |
| 06521162 | | NFT (337299383766089960/The Hill by FTX #40481)[1] | | |
| 06521164 | | USD[0.00] | | |
| 06521166 | | NFT (504544901563031871/The Hill by FTX #40479)[1] | | |
| 06521167 | | NFT (529332068629768107/The Hill by FTX #40474)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06521170 | | NFT (423906785129521887/The Hill by FTX #40500)[1] | | |
| 06521174 | | NFT (374859782942825801/The Hill by FTX #40484)[1] | | |
| 06521175 | | NFT (390512751504604351/The Hill by FTX #40468)[1] | | |
| 06521176 | | NFT (442646561918224033/The Hill by FTX #40465)[1] | | |
| 06521177 | | NFT (438302125033216915/The Hill by FTX #40467)[1] | | |
| 06521179 | | NFT (430826896963277795/The Hill by FTX #40471)[1] | | |
| 06521180 | | NFT (432555024360810158/The Hill by FTX #40470)[1] | | |
| 06521184 | | NFT (336052460891312140/The Hill by FTX #40497)[1] | | |
| 06521189 | | NFT (352021126989928697/The Hill by FTX #40472)[1] | | |
| 06521193 | | NFT (478858653774066503/The Hill by FTX #40473)[1] | | |
| 06521199 | | NFT (542866096168152558/The Hill by FTX #40478)[1] | | |
| 06521206 | | NFT (507362574351059160/The Hill by FTX #40477)[1] | | |
| 06521212 | | NFT (433621441679263945/The Hill by FTX #40480)[1] | | |
| 06521214 | | NFT (449015546407428069/The Hill by FTX #40487)[1] | | |
| 06521218 | Contingent, Disputed | JPY[117.25] | | |
| 06521221 | | NFT (369645782523158711/The Hill by FTX #40483)[1] | | |
| 06521224 | | NFT (471602447115209003/The Hill by FTX #40486)[1] | | |
| 06521226 | | NFT (378256118560795704/The Hill by FTX #40489)[1] | | |
| 06521229 | | BTC[0.00] | | |
| 06521237 | | EUR[0.00], USDT[0] | Yes | |
| 06521241 | | NFT (530846653734031072/The Hill by FTX #40488)[1] | | |
| 06521242 | | NFT (431071732911759265/The Hill by FTX #40491)[1] | | |
| 06521248 | | NFT (306683908678149649/The Hill by FTX #40490)[1] | | |
| 06521253 | | NFT (515290017435089177/The Hill by FTX #40494)[1] | | |
| 06521256 | | AKRO[4], AVAX[.00001127], BAO[9], DENT[1], GBP[0.00], KIN[13], RSR[2], UBXT[1], USD[0.00] | Yes | |
| 06521259 | | AUDIO[1], KIN[1], USD[0.00], XRP[237.42360055] | | |
| 06521261 | | NFT (495822075736116550/The Hill by FTX #40505)[1] | | |
| 06521262 | | NFT (462405101567129651/The Hill by FTX #40495)[1] | | |
| 06521263 | | NFT (427312583107996729/The Hill by FTX #40496)[1] | | |
| 06521265 | | NFT (304434849002776585/The Hill by FTX #40516)[1] | | |
| 06521267 | | NFT (325597423900044796/The Hill by FTX #40498)[1] | | |
| 06521272 | | NFT (557069967931942792/The Hill by FTX #40499)[1] | | |
| 06521273 | | NFT (505040329684921688/The Hill by FTX #40501)[1] | | |
| 06521275 | | NFT (522418966216905738/The Hill by FTX #40504)[1] | | |
| 06521276 | | NFT (493316791618631311/The Hill by FTX #40527)[1] | | |
| 06521279 | | GHS[0.00] | | |
| 06521285 | | AUD[0.00], BAO[2], KIN[1], NFT (467487346084171070/The Hill by FTX #40547)[1], TRX[1] | | |
| 06521286 | | NFT (476210451128304107/The Hill by FTX #40503)[1] | | |
| 06521287 | | NFT (571150433401049510/The Hill by FTX #40502)[1] | | |
| 06521289 | | NFT (432691385783821203/The Hill by FTX #40506)[1] | | |
| 06521290 | | NFT (470272903725257297/The Hill by FTX #40511)[1] | | |
| 06521293 | | NFT (374174024058540878/The Hill by FTX #40507)[1] | | |
| 06521294 | | NFT (334493738405441945/The Hill by FTX #40514)[1] | | |
| 06521296 | | NFT (547707672334031974/The Hill by FTX #40517)[1] | | |
| 06521297 | | NFT (366493339243892126/The Hill by FTX #40512)[1] | | |
| 06521298 | | NFT (540833918056040801/The Hill by FTX #40508)[1] | | |
| 06521299 | | USD[5.00] | | |
| 06521300 | | NFT (297090057072694123/The Hill by FTX #40510)[1] | | |
| 06521307 | | NFT (501115169037073312/The Hill by FTX #40522)[1] | | |
| 06521308 | | TRX[0.00000001] | | |
| 06521313 | | NFT (419183715973209787/The Hill by FTX #40513)[1] | | |
| 06521316 | | NFT (397565652419701619/The Hill by FTX #40519)[1] | | |
| 06521318 | | NFT (320157776731933627/The Hill by FTX #40515)[1] | | |
| 06521322 | | NFT (562961894168372670/The Hill by FTX #40518)[1] | | |
| 06521328 | | NFT (296662813516984750/The Hill by FTX #40523)[1] | | |
| 06521330 | | NFT (381122551412790249/The Hill by FTX #40521)[1] | | |
| 06521339 | | NFT (516168350265651137/The Hill by FTX #40525)[1] | | |
| 06521340 | | NFT (363435013460760823/The Hill by FTX #40529)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06521346 | | NFT (47687399874172337O/The Hill by FTX #40528)[1] | | |
| 06521351 | | NFT (32278027245749591S/The Hill by FTX #40530)[1] | | |
| 06521356 | | NFT (39747013828976777S/The Hill by FTX #40541)[1] | | |
| 06521358 | | NFT (42809673247540317Z/The Hill by FTX #40544)[1] | | |
| 06521360 | | NFT (34340277126255379A/The Hill by FTX #40531)[1] | | |
| 06521361 | | NFT (50320271188720263I/The Hill by FTX #41539)[1] | | |
| 06521362 | | NFT (39718631880473845T/The Hill by FTX #40534)[1] | | |
| 06521363 | | NFT (35479791754604625B/The Hill by FTX #40540)[1] | Yes | |
| 06521366 | | NFT (50545461994430065S/The Hill by FTX #40533)[1] | | |
| 06521368 | | NFT (35699613500415218S/The Hill by FTX #40538)[1] | | |
| 06521373 | | NFT (55482933200179556S/The Hill by FTX #40535)[1] | | |
| 06521376 | | NFT (44044682791533612A/The Hill by FTX #40537)[1] | | |
| 06521379 | | NFT (38254182201650761Z/The Hill by FTX #40539)[1] | | |
| 06521386 | | NFT (30640218001052821S/The Hill by FTX #40543)[1] | | |
| 06521389 | | NFT (49735949022539559Z/The Hill by FTX #40548)[1] | | |
| 06521392 | | EUR[0.00], NFT (37736027403843234B/FTX x VBS Diamond #21)[1], USD[0.02] | Yes | |
| 06521401 | | TRX[.000093] | | |
| 06521404 | | AKRO[1], CEL[0], DENT[3], STETH[0], TRX[.000017], USD[0.00], USDT[0.38160685], VGX[0] | Yes | |
| 06521406 | | NFT (52896611959681221T/The Hill by FTX #40558)[1] | | |
| 06521410 | | NFT (45169127053462286G/The Hill by FTX #40549)[1] | | |
| 06521416 | | NFT (44700102700608351I/The Hill by FTX #40545)[1] | | |
| 06521417 | | NFT (44006278735136923O/The Hill by FTX #40546)[1] | | |
| 06521420 | | NFT (48898866386301550O/The Hill by FTX #40556)[1] | | |
| 06521427 | | NFT (34786428128420619I/The Hill by FTX #40551)[1] | | |
| 06521429 | | NFT (39714435269190707B/The Hill by FTX #40552)[1] | | |
| 06521432 | | NFT (29806418072366978S/The Hill by FTX #40553)[1] | | |
| 06521434 | | NFT (40940311370837591S/The Hill by FTX #40554)[1] | | |
| 06521439 | | NFT (36863537775639114G/The Hill by FTX #40563)[1] | | |
| 06521444 | | NFT (50186369883213578S/The Hill by FTX #40557)[1] | | |
| 06521445 | | NFT (40305161561080314S/The Hill by FTX #40564)[1] | | |
| 06521449 | | NFT (35300574232608423S/The Hill by FTX #40560)[1] | | |
| 06521450 | | NFT (44222590057306351Z/The Hill by FTX #40569)[1] | | |
| 06521460 | | NFT (38297824160599679B/The Hill by FTX #40565)[1] | | |
| 06521463 | | NFT (49788360148262969B/The Hill by FTX #40561)[1] | | |
| 06521466 | | NFT (31351646399620422S/The Hill by FTX #40562)[1] | | |
| 06521478 | | NFT (53866531680348331A/The Hill by FTX #40568)[1] | | |
| 06521479 | | NFT (45570232926422701S/The Hill by FTX #40574)[1] | | |
| 06521486 | | NFT (47764183374820689O/The Hill by FTX #40570)[1] | | |
| 06521492 | | NFT (40146916637877072I/The Hill by FTX #40571)[1] | | |
| 06521493 | | ATLAS[4520], KIN[1], USD[0.06] | | |
| 06521494 | | NFT (54074690430475175G/The Hill by FTX #40572)[1] | | |
| 06521497 | | NFT (41762150845708328I/The Hill by FTX #40580)[1] | | |
| 06521498 | | NFT (41326666588870780I/The Hill by FTX #40658)[1] | | |
| 06521499 | | NFT (29308621095097107J/The Hill by FTX #40573)[1] | | |
| 06521502 | | BTC[0], USDT[0.00006250] | | |
| 06521505 | | USD[0.00], USDT[0] | | |
| 06521508 | | NFT (34366315453164688J/The Hill by FTX #40576)[1] | | |
| 06521509 | | NFT (50269503753912400G/The Hill by FTX #40575)[1] | | |
| 06521511 | | NFT (32216134888409816T/The Hill by FTX #40577)[1] | | |
| 06521513 | | NFT (30755528890681809T/The Hill by FTX #40578)[1] | | |
| 06521514 | | NFT (37942621633242612G/The Hill by FTX #40579)[1] | | |
| 06521515 | | NFT (42664140685075145Z/The Hill by FTX #40581)[1] | | |
| 06521522 | | NFT (32479865297514630S/The Hill by FTX #40582)[1] | | |
| 06521523 | | BCH[10.76852727], DOGE[3666.33579934], ENJ[2904.39282341], XRP[4320.05537674] | Yes | |
| 06521527 | | BAO[1], NFT (49835641137743875Z/The Hill by FTX #43443)[1], USD[0.00] | | |
| 06521529 | | NFT (34174540275664941O/The Hill by FTX #40585)[1] | | |
| 06521530 | | NFT (49917000426290168A/The Hill by FTX #40587)[1] | | |
| 06521532 | | NFT (37724623917838445S/The Hill by FTX #40586)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06521537 | | NFT (42117111336635276/The Hill by FTX #40588)[1] | | |
| 06521538 | | EUR[21.45] | | |
| 06521544 | | NFT (30957928979239200/The Hill by FTX #40589)[1] | | |
| 06521545 | | NFT (39078938409345272/The Hill by FTX #40592)[1] | | |
| 06521547 | | USD[204.47] | Yes | |
| 06521548 | | NFT (47630675342843728/The Hill by FTX #40593)[1] | | |
| 06521550 | | NFT (45677848915350680/The Hill by FTX #40594)[1] | | |
| 06521552 | | NFT (51605077741356517/The Hill by FTX #40595)[1] | | |
| 06521554 | | NFT (54122639825596499/The Hill by FTX #40596)[1] | | |
| 06521555 | | NFT (31526054214140170/The Hill by FTX #40600)[1] | | |
| 06521556 | | NFT (51386387679218787/The Hill by FTX #40597)[1] | | |
| 06521559 | | NFT (32091341652113117/The Hill by FTX #40598)[1] | | |
| 06521564 | | NFT (36680638070816515/The Hill by FTX #40599)[1] | | |
| 06521570 | | ETH[.00000159], ETHW[.00000159] | | |
| 06521575 | | NFT (53627639743479419/The Hill by FTX #40602)[1] | | |
| 06521579 | | EUR[0.00], USD[0.00] | | |
| 06521587 | | NFT (45192607871033610/The Hill by FTX #40604)[1] | | |
| 06521588 | | NFT (36664189002555978/The Hill by FTX #40607)[1] | | |
| 06521591 | | NFT (49899781514249912/The Hill by FTX #40605)[1] | | |
| 06521594 | | TRX[.023011], USDT[0] | | |
| 06521596 | | NFT (36045446365750079/The Hill by FTX #40630)[1] | | |
| 06521599 | | BCH[.0007534], BTC[0.03496085], ETH[.05482852], ETHW[.10747152], SOL[9.9607] | | |
| 06521603 | | NFT (30389277507291953/The Hill by FTX #40606)[1] | | |
| 06521607 | | NFT (35756465189046254/The Hill by FTX #40616)[1] | | |
| 06521609 | | NFT (41802246969578439/The Hill by FTX #40608)[1] | | |
| 06521611 | | NFT (57080085707664409/The Hill by FTX #40614)[1] | | |
| 06521613 | | NFT (53899420678577251/The Hill by FTX #40610)[1] | | |
| 06521616 | | NFT (36898550716620388/The Hill by FTX #40611)[1] | | |
| 06521617 | | NFT (49352596963398418/The Hill by FTX #40615)[1] | | |
| 06521619 | | NFT (44622305904136742/The Hill by FTX #40612)[1] | | |
| 06521620 | | NFT (30224472359431071/The Hill by FTX #40613)[1] | | |
| 06521624 | | AKRO[5], BAO[5], BAT[1], DENT[4], FRONT[1], KIN[3], MATH[1], RSR[2], TONCOIN[0], TRX[1], UBXT[4], USD[0.00], USDT[0] | | |
| 06521626 | | NFT (39189948510881789/The Hill by FTX #40622)[1] | | |
| 06521630 | | NFT (32134437125123791/The Hill by FTX #40623)[1] | | |
| 06521631 | | NFT (47333255956824677/The Hill by FTX #40617)[1] | | |
| 06521632 | | NFT (42370087380636973/The Hill by FTX #40620)[1] | | |
| 06521633 | | NFT (34299131421831907/The Hill by FTX #40619)[1] | | |
| 06521635 | | NFT (33637708237718442/The Hill by FTX #40618)[1] | | |
| 06521643 | | NFT (41863415952022764/The Hill by FTX #40640)[1] | | |
| 06521645 | | NFT (56790484420395987/The Hill by FTX #40625)[1] | | |
| 06521648 | | NFT (51232438766715355/The Hill by FTX #40626)[1] | | |
| 06521649 | | NFT (36958908810328451/The Hill by FTX #40627)[1] | | |
| 06521650 | | NFT (33734435552717034/The Hill by FTX #40629)[1] | | |
| 06521653 | | NFT (45567481064280142/The Hill by FTX #40657)[1] | | |
| 06521655 | | NFT (42333946986921506/The Hill by FTX #40628)[1] | | |
| 06521656 | | NFT (38585875162737034/The Hill by FTX #40631)[1] | | |
| 06521658 | | USD[0.02], USDT[.00209565], XPLA[4.338] | | |
| 06521660 | | NFT (39076308597716828/The Hill by FTX #40632)[1] | | |
| 06521661 | | NFT (48122647141126672/The Hill by FTX #40645)[1] | | |
| 06521665 | | USDT[0.00000627] | | |
| 06521666 | | NFT (37704572387758201/The Hill by FTX #40634)[1] | | |
| 06521671 | | NFT (46680907120025306/The Hill by FTX #40641)[1] | | |
| 06521674 | | NFT (29838126578548085/The Hill by FTX #40636)[1] | | |
| 06521675 | | NFT (33291255324470864/The Hill by FTX #40635)[1] | | |
| 06521682 | | AMZN[.89183052], BNB[.76246372], ETH[.00010973], ETHW[.49711751], SPY[.55489455], TRX[.00003], USD[100.29], USDT[2499.53336784] | Yes | |
| 06521683 | | NFT (34172886480974769/The Hill by FTX #40642)[1] | | |
| 06521685 | | NFT (30369304724791175/The Hill by FTX #40638)[1] | | |
| 06521687 | | NFT (52035574708027313/The Hill by FTX #40639)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06521688 | | ETH[.00000001] | | |
| 06521693 | | ALICE-PERP[0], DASH-PERP[0], EOS-PERP[0], GAL-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 06521695 | | NFT (292393338960853351/The Hill by FTX #40644)[1] | | |
| 06521696 | | BADGER[.007378], DOGE[.17282902], STMX[8.78], TRX[.860052], USD[100.72], USDT[101.53786944] | | |
| 06521697 | | NFT (339582361941936542/The Hill by FTX #40643)[1] | | |
| 06521698 | | NFT (472029401950113656/The Hill by FTX #40647)[1] | | |
| 06521701 | | NFT (365553428552349570/The Hill by FTX #40646)[1] | | |
| 06521702 | | NFT (311634709594235705/The Hill by FTX #41635)[1] | | |
| 06521703 | | MATIC[231.04959846], TRX[281.73431378], USD[69.82] | Yes | |
| 06521707 | | NFT (496033446267184868/The Hill by FTX #40648)[1] | | |
| 06521709 | | NFT (332191189296833470/The Hill by FTX #40651)[1] | | |
| 06521712 | | NFT (406249843774026064/The Hill by FTX #40649)[1] | | |
| 06521713 | | NFT (571494433375822263/The Hill by FTX #40660)[1] | | |
| 06521716 | Contingent, Disputed | BTC[0], JPY[0.81] | | |
| 06521718 | | NFT (352446114043905919/The Hill by FTX #40654)[1] | | |
| 06521722 | | NFT (340616814586181223/The Hill by FTX #40656)[1] | | |
| 06521723 | | NFT (336711519268879373/The Hill by FTX #40655)[1] | | |
| 06521724 | | NFT (458428532676091035/The Hill by FTX #40662)[1] | | |
| 06521725 | | NFT (434916937892854415/The Hill by FTX #40659)[1] | | |
| 06521728 | | AKRO[1], BAO[2], DENT[1], KIN[1], RSR[1], USD[78.15], XRP[201.46663112] | | |
| 06521730 | | BTC[.07377412], BTC-PERP[0], ETH[.44764815], ETH-PERP[0], ETHW[.44764815], HOLY[1.00099594], KIN[1], SNX-PERP[0], UBXT[1], USD[0.00] | Yes | |
| 06521732 | | ALGO[866.84], ETHW[7.295], GST[1.02], USD[0.01], USDT[0.00000001] | | |
| 06521737 | | NFT (407894429522493715/The Hill by FTX #40661)[1] | | |
| 06521744 | | NFT (477270872941499151/The Hill by FTX #40663)[1] | | |
| 06521748 | | CHZ[0], ENJ[0] | | |
| 06521750 | | NFT (332604363268836526/The Hill by FTX #40668)[1] | | |
| 06521753 | | NFT (327570708722019510/The Hill by FTX #40664)[1] | | |
| 06521754 | | NFT (430779064273640007/The Hill by FTX #40666)[1] | | |
| 06521759 | | NFT (372387704291527578/The Hill by FTX #40722)[1] | | |
| 06521760 | | NFT (537597443504127839/The Hill by FTX #40670)[1] | | |
| 06521761 | | NFT (487493293784511384/The Hill by FTX #40667)[1] | | |
| 06521770 | | NFT (575334318973945415/The Hill by FTX #40673)[1] | | |
| 06521774 | | NFT (308068200690611286/The Hill by FTX #40676)[1] | | |
| 06521778 | Contingent, Disputed | NFT (364419130206365334/The Hill by FTX #40680)[1] | | |
| 06521784 | | BAO[1], NEAR[.03037483], USD[0.00], USDT[0.00009324] | Yes | |
| 06521785 | | NFT (295838069120399638/The Hill by FTX #40677)[1] | | |
| 06521786 | | LTC[5.01534445] | Yes | |
| 06521790 | | NFT (334340086191459830/The Hill by FTX #40679)[1] | | |
| 06521795 | | NFT (413025432143457599/The Hill by FTX #40678)[1] | | |
| 06521798 | | NFT (543578135321242353/The Hill by FTX #40682)[1] | | |
| 06521799 | | AUD[0.00] | | |
| 06521805 | | NFT (535663781347025035/The Hill by FTX #40687)[1] | | |
| 06521807 | | DOGE[.8768], USD[0.23] | | |
| 06521808 | | NFT (301891871682936848/The Hill by FTX #40690)[1] | | |
| 06521812 | | NFT (330377419523456814/The Hill by FTX #40685)[1] | | |
| 06521815 | | NFT (476390035992603595/The Hill by FTX #40684)[1] | | |
| 06521819 | | NFT (509323201786165749/The Hill by FTX #40692)[1] | | |
| 06521821 | | NFT (568150384873514420/The Hill by FTX #40686)[1] | | |
| 06521822 | | NFT (416750747424957870/The Hill by FTX #40688)[1] | | |
| 06521829 | | NFT (548698552939502563/The Hill by FTX #40691)[1] | | |
| 06521830 | | AVAX-PERP[0], BAO[1], BTC-PERP[0], ETH[0.00099832], ETH-PERP[0], ETHW[0.00099832], SAND[147.54291726], USD[502.06] | | |
| 06521835 | | ETH[0], USDT[0.00001001] | Yes | |
| 06521850 | | NFT (450799897504670999/The Hill by FTX #40695)[1] | | |
| 06521860 | | NFT (569583843704572659/The Hill by FTX #40702)[1] | | |
| 06521863 | | NFT (336295857946732958/The Hill by FTX #40697)[1] | | |
| 06521873 | | NFT (463264767653649797/The Hill by FTX #40707)[1] | | |
| 06521874 | | NFT (432523705321892093/The Hill by FTX #40698)[1] | | |
| 06521876 | | NFT (377901520757236167/The Hill by FTX #40700)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06521878 | | NFT (288721513483851098/The Hill by FTX #40719)[1] | | |
| 06521881 | | NFT (508230640894713668/The Hill by FTX #40704)[1] | | |
| 06521883 | | NFT (388166962245995818/The Hill by FTX #40701)[1] | | |
| 06521888 | | NFT (295066415133552698/The Hill by FTX #40703)[1] | | |
| 06521890 | | NFT (455062884914469405/The Hill by FTX #40723)[1] | | |
| 06521893 | | USD[0.00] | | |
| 06521894 | | NFT (524815640844661248/The Hill by FTX #40740)[1] | | |
| 06521897 | | NFT (354279419187718689/The Hill by FTX #40705)[1] | | |
| 06521899 | | NFT (322272565376101666/The Hill by FTX #40706)[1] | | |
| 06521907 | | NFT (533830368366610347/The Hill by FTX #40708)[1] | | |
| 06521908 | | NFT (427054655469822647/The Hill by FTX #40709)[1] | | |
| 06521911 | | NFT (552001044934324530/The Hill by FTX #40710)[1] | | |
| 06521913 | | GST[1760.05137625] | Yes | |
| 06521914 | | NFT (428548404281184469/The Hill by FTX #40724)[1] | | |
| 06521916 | | NFT (390907112145808740/The Hill by FTX #40760)[1] | | |
| 06521917 | | NFT (490661973372795272/The Hill by FTX #40711)[1] | | |
| 06521919 | | NFT (561170341215967273/The Hill by FTX #40726)[1] | | |
| 06521923 | | NFT (407489706887677628/The Hill by FTX #40713)[1] | | |
| 06521925 | | NFT (559266550578746212/The Hill by FTX #40715)[1] | | |
| 06521930 | | NFT (375619798541976381/The Hill by FTX #40716)[1] | | |
| 06521931 | | NFT (512915338728624538/The Hill by FTX #40717)[1] | | |
| 06521939 | | NFT (525739041018865853/The Hill by FTX #40718)[1] | | |
| 06521944 | | NFT (321328657218962305/The Hill by FTX #40720)[1] | | |
| 06521945 | | NFT (352539253703304358/The Hill by FTX #40721)[1] | | |
| 06521950 | | NFT (349985508206666363/The Hill by FTX #40725)[1] | | |
| 06521953 | | NFT (505247985771750625/The Hill by FTX #40729)[1] | | |
| 06521959 | Contingent, Disputed | EUR[0.00] | | |
| 06521963 | | NFT (404404095243619349/The Hill by FTX #40727)[1] | | |
| 06521965 | | NFT (350573144258683403/The Hill by FTX #40728)[1] | | |
| 06521967 | | NFT (490581938374541944/The Hill by FTX #40732)[1] | | |
| 06521969 | | NFT (302978862054816264/The Hill by FTX #40738)[1] | | |
| 06521975 | | USD[10.00] | | |
| 06521977 | | AKRO[1], BAO[1], DENT[1], GHS[0.00], TRX[2], UBXT[3], USD[0.00] | | |
| 06521985 | | NFT (392282603693201749/The Hill by FTX #40742)[1] | | |
| 06521989 | | NFT (374313767732112682/The Hill by FTX #40746)[1] | | |
| 06521992 | | NFT (339519900322162555/The Hill by FTX #41725)[1] | | |
| 06521996 | | USDT[1.09287651] | | |
| 06522001 | | NFT (401673862060275220/The Hill by FTX #40736)[1] | | |
| 06522002 | | NFT (297793114228272496/The Hill by FTX #40733)[1] | | |
| 06522007 | | NFT (290151479842396284/The Hill by FTX #40737)[1] | | |
| 06522015 | | NFT (508018903667033517/The Hill by FTX #40744)[1] | | |
| 06522019 | | TRX[.000059], USDT[0.00000891] | | |
| 06522023 | Contingent, Disputed | TRX[.042101], USDT[50222] | | |
| 06522024 | | NFT (320818756108143943/The Hill by FTX #40741)[1] | | |
| 06522033 | | BAO[1], USD[0.00], XRP[21.16036641] | Yes | |
| 06522037 | | NFT (317921747206981190/The Hill by FTX #40751)[1] | | |
| 06522069 | | EUR[0.00], USD[0.00] | | |
| 06522073 | | NFT (360524788245279616/The Hill by FTX #40749)[1] | | |
| 06522079 | | NFT (561332213386215886/The Hill by FTX #40750)[1] | | |
| 06522084 | | NFT (338688881272367475/The Hill by FTX #40782)[1] | | |
| 06522090 | | NFT (386122627536070713/The Hill by FTX #40762)[1] | | |
| 06522099 | | NFT (515679626343366159/The Hill by FTX #40753)[1] | | |
| 06522106 | | NFT (302070916891381353/The Hill by FTX #40757)[1] | | |
| 06522108 | | NFT (322369485556961090/The Hill by FTX #40756)[1] | | |
| 06522113 | | TRX[3.000029], USD[171989.90], USDT[0.00273602] | | |
| 06522117 | | NFT (371804192551087331/The Hill by FTX #40763)[1] | Yes | |
| 06522118 | | NFT (325458720834368887/The Hill by FTX #40759)[1] | | |
| 06522119 | | NFT (410362381017574400/The Hill by FTX #40758)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Tokens / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06522122 | | NFT (45560481678071848476/The Hill by FTX #40761)[1] | | |
| 06522124 | | AKRO[3], ETH[.00000007], ETHW[.00000007], GHS[0.00], KIN[2], RSR[1], USDT[.0000075] | | |
| 06522130 | | NFT (444102148819107529/The Hill by FTX #40767)[1] | | |
| 06522132 | | NFT (372707926108072721/The Hill by FTX #40765)[1] | | |
| 06522140 | | NFT (392683895264135105/The Hill by FTX #40766)[1] | | |
| 06522142 | | NFT (447948634402252029/The Hill by FTX #40776)[1] | | |
| 06522143 | | NFT (486010585554474624/The Hill by FTX #40773)[1] | | |
| 06522144 | | NFT (477501478824178415/The Hill by FTX #40774)[1] | | |
| 06522145 | | NFT (432081317873363684/The Hill by FTX #40796)[1] | | |
| 06522149 | | AMD[2.05758037], BAO[1], BTC[.00431487], ETH[.11894152], ETHW[.11894152], KIN[3], USD[0.01] | | |
| 06522153 | | NFT (555837745447100393/The Hill by FTX #40779)[1] | | |
| 06522154 | | NFT (501926976176792160/The Hill by FTX #40815)[1] | | |
| 06522158 | | NFT (320571088311473539/The Hill by FTX #40786)[1] | | |
| 06522159 | | NFT (486311888528173253/The Hill by FTX #40780)[1] | | |
| 06522160 | | NFT (400447453335596304/The Hill by FTX #40783)[1] | | |
| 06522162 | | NFT (566520728685705107/The Hill by FTX #40771)[1] | | |
| 06522163 | | NFT (418636779863509172/The Hill by FTX #40770)[1] | | |
| 06522166 | | WRX[5165.35450301] | Yes | |
| 06522174 | | NFT (533358893760957842/The Hill by FTX #40789)[1] | | |
| 06522178 | | NFT (536596357748269787/The Hill by FTX #40788)[1] | | |
| 06522180 | | NFT (410745642149369072/The Hill by FTX #40792)[1] | | |
| 06522183 | | NFT (374951740408059644/The Hill by FTX #40775)[1] | | |
| 06522185 | | NFT (403257052076538114/The Hill by FTX #40790)[1] | | |
| 06522190 | | NFT (311179554237426738/The Hill by FTX #40791)[1] | | |
| 06522192 | | NFT (442387735721301478/The Hill by FTX #40781)[1] | | |
| 06522194 | | NFT (479792741265480421/The Hill by FTX #40785)[1] | | |
| 06522195 | | XRP[.50145509] | Yes | |
| 06522198 | | NFT (456253008199505651/The Hill by FTX #40784)[1] | | |
| 06522201 | | NFT (517707544538643113/The Hill by FTX #40787)[1] | | |
| 06522209 | | NFT (479380892684554140/The Hill by FTX #40812)[1] | | |
| 06522210 | | ETH-PERP[0], USD[11260.19] | | |
| 06522216 | | NFT (437390466223047632/The Hill by FTX #40797)[1] | | |
| 06522218 | | NFT (573842928834609945/The Hill by FTX #40794)[1] | | |
| 06522230 | | NFT (423688471014628410/The Hill by FTX #40795)[1] | | |
| 06522235 | | WRX[20908.67471204] | Yes | |
| 06522239 | | NFT (340706791540971797/The Hill by FTX #40793)[1] | | |
| 06522244 | | NFT (567287247280070111/The Hill by FTX #40798)[1] | | |
| 06522246 | | NFT (415499867293138919/The Hill by FTX #40807)[1] | | |
| 06522251 | | NFT (526320117962751135/The Hill by FTX #40806)[1] | | |
| 06522254 | | NFT (513627794527515930/The Hill by FTX #40800)[1] | | |
| 06522255 | | NFT (571508390230283944/The Hill by FTX #40799)[1] | | |
| 06522256 | | NFT (501371678839174841/The Hill by FTX #40801)[1] | | |
| 06522257 | | NFT (488471455439926792/The Hill by FTX #40803)[1] | | |
| 06522260 | | ADA-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LTC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000104], TRX-PERP[0], USD[2.97], USDT[0.01005592], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 06522261 | Contingent, Disputed | NFT (319533135144477235/The Hill by FTX #40811)[1] | | |
| 06522263 | | NFT (336819205739009077/The Hill by FTX #40827)[1] | | |
| 06522265 | | NFT (552946476184733940/The Hill by FTX #40804)[1] | | |
| 06522269 | | NFT (576277745614485360/The Hill by FTX #40805)[1] | | |
| 06522271 | | NFT (314622808213208820/The Hill by FTX #40821)[1] | | |
| 06522274 | | EUR[0.00], FTT[.19883842] | Yes | |
| 06522279 | | NFT (348318083377081859/The Hill by FTX #40809)[1] | | |
| 06522282 | | NFT (431666951200463079/The Hill by FTX #40810)[1] | | |
| 06522285 | | NFT (399849758243609219/The Hill by FTX #40828)[1] | | |
| 06522292 | | NFT (421278393808413146/The Hill by FTX #40814)[1] | | |
| 06522293 | | NFT (405636968839923414/The Hill by FTX #40813)[1] | | |
| 06522296 | | BNB[0], SLP[0], USD[0.00] | | |
| 06522300 | | NFT (568538741019121315/The Hill by FTX #40816)[1] | | |
| 06522301 | | NFT (374065214732877420/The Hill by FTX #41134)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06522304 | | NFT (45870733902647677/The Hill by FTX #40817)[1] | | |
| 06522307 | | TRX[.000029], USDT[0] | | |
| 06522309 | | NFT (331820056940625856/The Hill by FTX #40818)[1] | | |
| 06522314 | | TRX[.000078], USDT[.00108519] | Yes | |
| 06522316 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 06522317 | | NFT (538565919133344092/The Hill by FTX #40819)[1] | | |
| 06522318 | | EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 06522327 | | NFT (527486081812988235/The Hill by FTX #40823)[1] | | |
| 06522339 | | NFT (545143476031841881/The Hill by FTX #40824)[1] | | |
| 06522345 | | NFT (529228427478939556/The Hill by FTX #40826)[1] | | |
| 06522356 | | ETH[0], FTT[0], USD[0.01], USDT[0.00002567] | Yes | |
| 06522359 | | BNB[61.25206934] | Yes | |
| 06522363 | | NFT (380748304221732093/The Hill by FTX #40830)[1] | | |
| 06522368 | | EUR[0.00] | | |
| 06522369 | | NFT (367422790460269984/The Hill by FTX #42128)[1] | | |
| 06522378 | | USD[0.57] | | |
| 06522380 | | NFT (525181927964044130/The Hill by FTX #40838)[1] | | |
| 06522382 | | NFT (522268166291641955/The Hill by FTX #40833)[1] | | |
| 06522383 | | EUR[21.45], USDT[.47204311] | | |
| 06522389 | | NFT (341353017590702321/The Hill by FTX #40837)[1] | | |
| 06522390 | | EUR[0.00] | | |
| 06522391 | | NFT (321983233313668479/The Hill by FTX #40831)[1] | | |
| 06522393 | | NFT (319732438704368422/The Hill by FTX #40832)[1] | | |
| 06522396 | | NFT (450031677610558463/The Hill by FTX #40835)[1] | | |
| 06522398 | | NFT (553888400444333513/The Hill by FTX #40834)[1] | | |
| 06522403 | | NFT (534463935965652294/The Hill by FTX #40836)[1] | | |
| 06522407 | | NFT (512225540044947904/The Hill by FTX #40846)[1] | | |
| 06522409 | | NFT (569071815822282468/The Hill by FTX #40852)[1] | | |
| 06522411 | | NFT (489255378563731872/The Hill by FTX #40848)[1] | | |
| 06522414 | | NFT (306656719807228305/The Hill by FTX #40840)[1] | Yes | |
| 06522419 | | NFT (293056222009062703/The Hill by FTX #40854)[1] | | |
| 06522420 | | NFT (348247280081435820/The Hill by FTX #40841)[1] | | |
| 06522423 | | NFT (402188758709818528/The Hill by FTX #40842)[1] | | |
| 06522429 | | NFT (296101566262355633/The Hill by FTX #40843)[1] | | |
| 06522430 | | NFT (310491103816627106/The Hill by FTX #40847)[1] | | |
| 06522435 | | BAO[1], BTC-PERP[0], DOGE-PERP[54], GBP[0.00], GRT-PERP[0], KIN[5], SXP[1], TRU[1], TRX[1], UBXT[1], USD[0.18] | | |
| 06522437 | | NFT (462554784644758834/The Hill by FTX #40845)[1] | | |
| 06522438 | | NFT (305758383895027419/The Hill by FTX #40872)[1] | | |
| 06522444 | | NFT (447633318116979605/The Hill by FTX #40857)[1] | | |
| 06522445 | | NFT (568835329498949332/The Hill by FTX #40853)[1] | | |
| 06522446 | | NFT (509257867191928079/The Hill by FTX #40855)[1] | | |
| 06522451 | | AKRO[1], BTC[0], KIN[1], XRP[.00000001] | Yes | |
| 06522452 | | NFT (443208437716176029/The Hill by FTX #40851)[1] | | |
| 06522453 | | NFT (537112969745885622/The Hill by FTX #40858)[1] | | |
| 06522462 | | USDT[.0913488] | Yes | |
| 06522466 | | NFT (513842768338682424/The Hill by FTX #40878)[1] | | |
| 06522467 | | NFT (332677588789192834/The Hill by FTX #40867)[1] | | |
| 06522472 | | NFT (445613344801364670/The Hill by FTX #40861)[1] | | |
| 06522473 | | NFT (572233212384073405/The Hill by FTX #40856)[1] | | |
| 06522480 | | NFT (466501534266001875/The Hill by FTX #40860)[1] | | |
| 06522482 | | NFT (385324826927449511/The Hill by FTX #40859)[1] | | |
| 06522486 | | NFT (436963944991473613/The Hill by FTX #40868)[1] | | |
| 06522489 | | NFT (302253859456992988/The Hill by FTX #40864)[1] | | |
| 06522490 | | NFT (414319213398308644/The Hill by FTX #40862)[1] | | |
| 06522491 | | NFT (485803572034756873/The Hill by FTX #40866)[1] | | |
| 06522492 | | NFT (304628877173467000/The Hill by FTX #40863)[1] | | |
| 06522494 | | EUR[0.05], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06522501 | | NFT (35954710680061444448/The Hill by FTX #40880)[1] | | |
| 06522510 | | NFT (41013617854455731519/The Hill by FTX #40874)[1] | | |
| 06522511 | | NFT (31447083139616465558/The Hill by FTX #40871)[1] | | |
| 06522512 | | NFT (44892264084593363662/The Hill by FTX #40877)[1] | | |
| 06522521 | | NFT (45515062912638710887/The Hill by FTX #40873)[1] | | |
| 06522524 | | NFT (54845872203508030301/The Hill by FTX #40892)[1] | | |
| 06522529 | | NFT (50713291605525979978/The Hill by FTX #40876)[1] | | |
| 06522530 | | NFT (47196909359487346453/The Hill by FTX #40884)[1] | | |
| 06522542 | | USD[0.13] | | |
| 06522543 | | AKRO[1], EUR[0.00], FRONT[1], UBXT[1] | | |
| 06522556 | | ATOM-PERP[0], AVAX[3.8], BTC-PERP[0], ETH[.00053654], ETH-PERP[0], JOE[52], SOL[1.84], SOL-PERP[0], USD[27.37], USDT[0], XRP[113.62033935], XRP-PERP[0] | | |
| 06522561 | | NFT (39511172071789260/The Hill by FTX #40879)[1] | | |
| 06522562 | | NFT (33284981009100969696/The Hill by FTX #40881)[1] | | |
| 06522568 | | NFT (34232725922984618/The Hill by FTX #40887)[1] | | |
| 06522570 | | NFT (40501371460473841566/The Hill by FTX #40882)[1] | | |
| 06522571 | | NFT (39030282691109873866/The Hill by FTX #40898)[1] | | |
| 06522574 | | NFT (29466228421799978787/The Hill by FTX #40886)[1] | | |
| 06522575 | | NFT (41622688756497896666/The Hill by FTX #40883)[1] | | |
| 06522576 | | NFT (30600193601791880178/FTX Crypto Cup 2022 Key #20864)[1], NFT (50279039483731190877/The Hill by FTX #40932)[1] | | |
| 06522578 | | NFT (52295391588334580855/The Hill by FTX #40888)[1] | | |
| 06522584 | | NFT (55192629961731145355/The Hill by FTX #40885)[1] | | |
| 06522586 | | NFT (37375186105023093555/The Hill by FTX #40902)[1] | | |
| 06522589 | | NFT (38881864745236433655/The Hill by FTX #40891)[1] | | |
| 06522595 | | NFT (36585983162344226455/The Hill by FTX #40890)[1] | | |
| 06522596 | | NFT (43628019650496219955/The Hill by FTX #40947)[1] | | |
| 06522605 | | NFT (48410321726287344355/The Hill by FTX #40893)[1] | | |
| 06522607 | | NFT (34851519052589057655/The Hill by FTX #40906)[1] | | |
| 06522610 | | NFT (43283049006167343255/The Hill by FTX #40895)[1] | | |
| 06522611 | | NFT (34697847462227073455/The Hill by FTX #40900)[1] | | |
| 06522612 | | NFT (48427456944806735755/The Hill by FTX #40912)[1] | | |
| 06522615 | | NFT (46042068503289153855/The Hill by FTX #46108)[1] | | |
| 06522618 | | NFT (39760700087648451755/The Hill by FTX #40896)[1] | | |
| 06522619 | | NFT (48711495113809772355/The Hill by FTX #40907)[1] | | |
| 06522622 | | AXS[.09946], AXS-PERP[0], GBP[96.00], USD[0.00] | | |
| 06522623 | | NFT (32902304351218977055/The Hill by FTX #40897)[1] | | |
| 06522625 | | NFT (36033015525415055455/The Hill by FTX #40899)[1] | | |
| 06522628 | | NFT (37159913400485995255/The Hill by FTX #40901)[1] | | |
| 06522629 | | NFT (36984199674197934255/The Hill by FTX #40903)[1] | | |
| 06522635 | | NFT (56461076039315127035/The Hill by FTX #40926)[1] | | |
| 06522640 | | NFT (50757110099990290355/The Hill by FTX #40905)[1] | | |
| 06522641 | | NFT (40519876590240840155/The Hill by FTX #40904)[1] | | |
| 06522644 | Contingent, Disputed | NFT (39698443855084901655/The Hill by FTX #40909)[1] | | |
| 06522645 | | NFT (37156031812462353155/The Hill by FTX #40911)[1] | | |
| 06522648 | | NFT (45093348934928458955/The Hill by FTX #40915)[1] | | |
| 06522653 | | NFT (33394360239015781955/The Hill by FTX #40910)[1] | | |
| 06522654 | | ADABULL[.081959], BEAR[519.8], ETCBULL[9.9806], MATICBEAR2021[7153.1], MATICBULL[95.42], THETABULL[23.217], USD[0.00], USDT[0.00027969] | | |
| 06522658 | | ETH-PERP[0], TRX[.000072], USD[0.79], USDT[0] | | |
| 06522662 | | NFT (41313358422409896955/The Hill by FTX #40916)[1] | | |
| 06522663 | | NFT (47787126179336423655/The Hill by FTX #40920)[1] | | |
| 06522666 | | NFT (54960771755893487355/The Hill by FTX #40913)[1] | | |
| 06522667 | | EUR[0.00] | | |
| 06522669 | | NFT (42137814096935243855/The Hill by FTX #40933)[1] | | |
| 06522670 | | NFT (40958858051911977655/The Hill by FTX #40914)[1] | | |
| 06522671 | | NFT (53023153670970947955/The Hill by FTX #41042)[1] | | |
| 06522674 | | NFT (37586945107902183755/The Hill by FTX #40944)[1] | | |
| 06522675 | | NFT (43823993905612653955/The Hill by FTX #40918)[1] | | |
| 06522676 | | NFT (53105049640367744455/The Hill by FTX #40917)[1] | | |
| 06522677 | | NFT (44744472124737671855/The Hill by FTX #40946)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06522681 | | NFT (53786518638882031/The Hill by FTX #40930)[1] | Yes | |
| 06522682 | | NFT (302728738049389702/Green Point Lighthouse #93)[1], NFT (45852519681964592/The Hill by FTX #40935)[1] | | |
| 06522689 | | NFT (509714395611888973/The Hill by FTX #40924)[1] | | |
| 06522691 | | NFT (404200983396342717/The Hill by FTX #40925)[1] | | |
| 06522693 | | NFT (57374375031106146/The Hill by FTX #40922)[1] | | |
| 06522694 | | NFT (325342212941830859/The Hill by FTX #40923)[1] | | |
| 06522696 | | NFT (33039459107902471/The Hill by FTX #40927)[1] | | |
| 06522698 | | NFT (289774082226130259/The Hill by FTX #40928)[1] | | |
| 06522699 | | NFT (53183200889433018/The Hill by FTX #40938)[1] | | |
| 06522702 | | APE[.00219171], BAO[1], DYDX[.018036], FIDA[.09711695], USD[1.50] | Yes | |
| 06522703 | | NFT (567738255558559306/The Hill by FTX #40943)[1] | | |
| 06522710 | | NFT (326700438652415233/The Hill by FTX #41180)[1] | | |
| 06522713 | | NFT (549165867508105957/The Hill by FTX #40939)[1] | | |
| 06522714 | | NFT (540996633883869433/The Hill by FTX #40941)[1] | | |
| 06522717 | | NFT (517484485331748518/The Hill by FTX #40937)[1] | | |
| 06522720 | | TRX[.001253], USDT[131] | | |
| 06522721 | | USD[0.00] | | |
| 06522723 | | NFT (498653065737129204/The Hill by FTX #40951)[1] | | |
| 06522725 | | NFT (403096852840775373/The Hill by FTX #40990)[1] | | |
| 06522727 | | USDT[201.2] | | |
| 06522730 | | NFT (509836692353969468/The Hill by FTX #40942)[1] | | |
| 06522737 | | AKRO[1], NFT (328516546461753434/The Hill by FTX #41469)[1], USD[0.00], WRX[.3720866], XRP[.46717945] | Yes | |
| 06522739 | | NFT (437137560877857739/The Hill by FTX #40953)[1] | | |
| 06522741 | | NFT (378190482524196974/The Hill by FTX #40967)[1] | | |
| 06522743 | | NFT (292459943234458124/The Hill by FTX #40948)[1] | | |
| 06522751 | | BRZ[1.25273604], BTC[0.00002785], ETH[0] | | |
| 06522752 | | NFT (461438504198445713/The Hill by FTX #40968)[1] | | |
| 06522753 | | NFT (558567300052187233/The Hill by FTX #40950)[1] | Yes | |
| 06522759 | | FLOW-PERP[0], UNI[2], USD[0.05], WFLOW[6.4] | | |
| 06522760 | | NFT (464470929026531725/The Hill by FTX #40957)[1] | | |
| 06522761 | | NFT (326744733691090746/The Hill by FTX #40958)[1] | | |
| 06522762 | | NFT (475810077480647034/The Hill by FTX #40952)[1] | | |
| 06522763 | | NFT (468629548927672654/The Hill by FTX #40955)[1] | | |
| 06522768 | | USDT[0.00000001] | | |
| 06522771 | | NFT (344080927069215251/The Hill by FTX #40960)[1] | | |
| 06522774 | | NFT (370839297538449059/The Hill by FTX #40975)[1] | | |
| 06522775 | | BRZ[50] | | |
| 06522778 | | NFT (499296209816051158/The Hill by FTX #40971)[1] | | |
| 06522779 | | NFT (448853986640777741/The Hill by FTX #40959)[1] | | |
| 06522780 | | NFT (397306986477680955/The Hill by FTX #40962)[1] | | |
| 06522783 | | NFT (345914793577648427/The Hill by FTX #40963)[1] | | |
| 06522784 | | NFT (555618458518384311/The Hill by FTX #40964)[1] | | |
| 06522787 | | NFT (490197596648718948/The Hill by FTX #40969)[1] | | |
| 06522788 | | NFT (560905011124277245/The Hill by FTX #40961)[1] | | |
| 06522793 | | USDT[0] | | |
| 06522795 | | NFT (466025262223093880/The Hill by FTX #40974)[1] | | |
| 06522796 | | APT[0], BNB[0], USDT[0.11411291] | | |
| 06522797 | | NFT (510211761007325352/The Hill by FTX #40965)[1] | | |
| 06522798 | | NFT (573013516095457624/The Hill by FTX #40993)[1] | | |
| 06522802 | | NFT (418685836496731741/The Hill by FTX #40970)[1] | | |
| 06522803 | | NFT (389174219795990748/The Hill by FTX #40979)[1] | | |
| 06522810 | | NFT (509832698573998129/The Hill by FTX #40972)[1] | | |
| 06522813 | | NFT (341765718111489629/The Hill by FTX #40977)[1] | | |
| 06522819 | | MATIC[3] | | |
| 06522821 | | CHZ-PERP[0], USD[0.01], USDT[0] | | |
| 06522822 | | NFT (402494542086513937/The Hill by FTX #40988)[1] | | |
| 06522829 | | MATICBEAR2021[6366], TRX[.000001], USD[0.00] | | |
| 06522830 | | NFT (427474819323125997/The Hill by FTX #41052)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06522835 | | NFT (4584850509222262531/The Hill by FTX #40987)[1] | | |
| 06522836 | | NFT (5737380554260782290/The Hill by FTX #40982)[1] | | |
| 06522841 | | NFT (3428343500539625431/The Hill by FTX #40983)[1] | | |
| 06522843 | | NFT (4827992567079605558/The Hill by FTX #40992)[1] | | |
| 06522845 | | NFT (4412020631150509161/The Hill by FTX #40985)[1] | | |
| 06522846 | | USD[0.00], USDT[0] | Yes | |
| 06522849 | | NFT (3915572109733099557/The Hill by FTX #40996)[1] | | |
| 06522851 | Contingent, Disputed | [ETH-PERP[0], USD[0.00], USDT[0.00003206] | | |
| 06522852 | | NFT (4463175683617811350/The Hill by FTX #40991)[1] | | |
| 06522855 | | NFT (4662409986056151341/The Hill by FTX #40986)[1] | | |
| 06522857 | | NFT (5662203762191193857/The Hill by FTX #40989)[1] | | |
| 06522862 | | TRX[.000035], USDT[0] | | |
| 06522863 | | NFT (3063640636526623915/The Hill by FTX #40994)[1] | | |
| 06522866 | | NFT (5625107249377720381/The Hill by FTX #42094)[1] | | |
| 06522867 | | BAO[1], USDT[0.00011362] | | |
| 06522869 | | DENT[2], USDT[0.00000009] | | |
| 06522875 | Contingent, Disputed | TRX[.000102], USD[0.01], USDT[0.00000001] | | |
| 06522879 | | NFT (5375504523533711692/The Hill by FTX #41001)[1] | | |
| 06522881 | | NFT (4148727574491364625/The Hill by FTX #41002)[1] | | |
| 06522886 | | NFT (5369803547619902666/The Hill by FTX #40998)[1] | | |
| 06522888 | | NFT (4729454905749011970/The Hill by FTX #40999)[1] | | |
| 06522890 | | NFT (4939761136697633808/The Hill by FTX #41000)[1] | | |
| 06522896 | | NFT (3746421050525000363/The Hill by FTX #41003)[1] | | |
| 06522897 | | NFT (3485813687782521518/The Hill by FTX #41010)[1] | | |
| 06522900 | | NFT (4548134744420577811/The Hill by FTX #41013)[1] | | |
| 06522903 | | NFT (3597115563613702501/The Hill by FTX #41004)[1] | | |
| 06522905 | | NFT (3062376836566252151/The Hill by FTX #41005)[1] | | |
| 06522910 | | ETH[.000291], ETHW[.000291], USD[0.00], USDT[.00520791] | Yes | |
| 06522912 | | NFT (4862742818367703819/The Hill by FTX #41006)[1] | | |
| 06522915 | | NFT (5065208396389513366/The Hill by FTX #41008)[1] | | |
| 06522917 | | NFT (4519902089907316827/The Hill by FTX #41012)[1] | | |
| 06522921 | | NFT (5665067709733151927/The Hill by FTX #41015)[1] | | |
| 06522922 | | NFT (4572969015448284557/The Hill by FTX #41009)[1] | | |
| 06522924 | Contingent, Disputed | NFT (5224400958081267071/The Hill by FTX #41011)[1] | | |
| 06522929 | | NFT (3589316630171244661/The Hill by FTX #41014)[1] | | |
| 06522930 | | KIN[1], NFT (5199168147136778471/The Hill by FTX #41025)[1], SOL[.09396486], USD[0.01] | | |
| 06522932 | | NFT (3306541983445301401/FTX Crypto Cup 2022 Key #21685)[1] | | |
| 06522934 | | NFT (4492444874845716917/The Hill by FTX #41029)[1] | | |
| 06522939 | | NFT (5502169274012501947/The Hill by FTX #41016)[1] | | |
| 06522940 | | TRX[.000008] | | |
| 06522943 | | AKRO[3], BAO[8], ETH[.104488], ETHW[.10643394], KIN[6], NEAR[.00039322], SWEAT[313.07022491], TRX[1.000117], UBXT[2], USD[0.00], USDT[0.00001096], VND[0.00] | Yes | |
| 06522945 | | NFT (3832735974919300901/The Hill by FTX #41017)[1] | | |
| 06522946 | | NFT (4568286228555537991/The Hill by FTX #41027)[1] | | |
| 06522948 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], GBP[37.23], JASMY-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.70], XRP-PERP[0] | Yes | |
| 06522950 | Contingent, Disputed | NFT (4107643544686720371/The Hill by FTX #41021)[1] | | |
| 06522952 | | CEL[1.47882775], ETH[0], TRX[.000041], USD[9.96], USDT[.009] | | |
| 06522953 | | NFT (5388045934090502031/The Hill by FTX #41045)[1] | | |
| 06522959 | | NFT (4716227490121909031/The Hill by FTX #41022)[1] | | |
| 06522966 | | NFT (3932641919784921321/The Hill by FTX #41024)[1] | | |
| 06522967 | | NFT (3406855212296531991/The Hill by FTX #41030)[1] | | |
| 06522968 | | NFT (3293903549772373151/The Hill by FTX #41032)[1] | | |
| 06522973 | | NFT (4632169223201462001/The Hill by FTX #41026)[1] | | |
| 06522975 | | BAO[1], KIN[1], NFT (4153300802557436981/The Hill by FTX #41541)[1], USD[15.32] | | |
| 06522976 | | EUR[0.45], USD[0.01] | | |
| 06522977 | | NFT (5583150270084442171/The Hill by FTX #41028)[1] | | |
| 06522979 | | NFT (3234791679372605041/The Hill by FTX #41031)[1] | | |
| 06522987 | | BTC[.001] | | |
| 06522990 | | NFT (5162286413601005771/The Hill by FTX #41034)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06522992 | | NFT (507356756966635395/The Hill by FTX #41056)[1] | | |
| 06522995 | | NFT (521071412224203360/The Hill by FTX #41036)[1] | | |
| 06522996 | | APT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[25.017528], FTT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.00003902], USD[67.77], USTC-PERP[0], XRP-PERP[0] | | |
| 06522999 | | NFT (503473333605649870/The Hill by FTX #41035)[1] | | |
| 06523004 | | ROOK[0], USD[7.01] | | |
| 06523008 | | NFT (394066691521353783/The Hill by FTX #41043)[1] | | |
| 06523013 | | TRX[.000002], USDT[.00000001] | | |
| 06523015 | | NFT (452908545360584223/The Hill by FTX #41040)[1] | | |
| 06523016 | | NFT (527111446033297396/The Hill by FTX #41046)[1] | | |
| 06523019 | | NFT (390717207907460222/The Hill by FTX #41041)[1] | | |
| 06523022 | | BTC[.00033122], CUSDT[51.35760487], USD[0.00] | Yes | |
| 06523024 | | DENT[2], GBP[33.14], KIN[2], TRX[1], USD[39.93], USDT[0] | Yes | |
| 06523029 | | TONCOIN[231.27] | | |
| 06523031 | | NFT (288877468675099788/The Hill by FTX #41058)[1] | | |
| 06523041 | | NFT (375575522603190398/The Hill by FTX #41047)[1] | | |
| 06523045 | | NFT (454754002201323797/The Hill by FTX #41049)[1] | | |
| 06523047 | | NFT (358332380553182274/The Hill by FTX #41050)[1] | | |
| 06523051 | | NFT (307032098323548169/The Hill by FTX #41059)[1] | | |
| 06523055 | | NFT (373906979832538996/The Hill by FTX #41051)[1] | | |
| 06523060 | | BTC-PERP[0], ETC-PERP[0], TRX[214], USD[-0.01] | | |
| 06523065 | | NFT (365750439644029207/The Hill by FTX #41054)[1] | | |
| 06523067 | | NFT (509076004868028314/The Hill by FTX #41095)[1] | | |
| 06523074 | | NFT (401756239932348478/The Hill by FTX #41057)[1] | | |
| 06523078 | | NFT (354242044883436462/The Hill by FTX #41060)[1] | | |
| 06523098 | | NFT (335106451224019828/The Hill by FTX #41074)[1] | | |
| 06523099 | | NFT (564892795413770219/The Hill by FTX #41061)[1] | | |
| 06523101 | | NFT (507974568772634816/The Hill by FTX #41063)[1] | | |
| 06523105 | | NFT (429019702169660837/The Hill by FTX #41071)[1] | | |
| 06523106 | | NFT (487120083130410900/The Hill by FTX #41065)[1] | | |
| 06523108 | | NFT (538822954347425999/The Hill by FTX #41072)[1] | | |
| 06523109 | | NFT (496610287748609579/The Hill by FTX #41066)[1] | | |
| 06523110 | | NFT (390155148876056820/The Hill by FTX #41083)[1] | | |
| 06523112 | | NFT (554086591030673599/The Hill by FTX #41067)[1] | | |
| 06523114 | | NFT (396121237779835521/The Hill by FTX #41069)[1] | | |
| 06523119 | | NFT (343137746526348745/The Hill by FTX #41068)[1] | | |
| 06523122 | | NFT (497478925039072171/The Hill by FTX #41073)[1] | | |
| 06523132 | | NFT (368027336345790739/The Hill by FTX #41075)[1] | | |
| 06523137 | | TONCOIN[154], TRX[.000029], USD[0.01] | | |
| 06523138 | Contingent, Disputed | NFT (296008189352262355/The Hill by FTX #41077)[1] | | |
| 06523145 | | NFT (333868210100677711/The Hill by FTX #41076)[1] | | |
| 06523149 | | NFT (563257502520970723/The Hill by FTX #41078)[1] | | |
| 06523153 | | NFT (527822507782779376/The Hill by FTX #41127)[1] | | |
| 06523154 | | NFT (391246368876410077/The Hill by FTX #41079)[1] | | |
| 06523160 | | NFT (431143669965237605/The Hill by FTX #41087)[1] | | |
| 06523165 | | NFT (325200243518194037/The Hill by FTX #41086)[1] | | |
| 06523166 | | NFT (525494100733760256/The Hill by FTX #41080)[1] | | |
| 06523167 | | NFT (359856587956956986/The Hill by FTX #41081)[1] | | |
| 06523168 | | NFT (392584973244085731/The Hill by FTX #41084)[1] | | |
| 06523171 | | NFT (430817929188863222/The Hill by FTX #41106)[1] | | |
| 06523172 | | NFT (513253605263765560/The Hill by FTX #41082)[1] | | |
| 06523173 | | NFT (379512156702813178/The Hill by FTX #41098)[1] | | |
| 06523175 | | NFT (441759279276177571/The Hill by FTX #41150)[1] | | |
| 06523176 | | NFT (470928761153970685/The Hill by FTX #41090)[1] | | |
| 06523178 | | NFT (504980873606650532/The Hill by FTX #41089)[1] | | |
| 06523180 | | NFT (291152251594232757/The Hill by FTX #41088)[1] | | |
| 06523181 | | NFT (536593581509829198/The Hill by FTX #41091)[1] | | |
| 06523186 | | NFT (475536744837220415/The Hill by FTX #41092)[1] | | |
| 06523187 | | NFT (386670560105154154/The Hill by FTX #41102)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06523189 | | NFT (374482217981257148/The Hill by FTX #41104)[1] | | |
| 06523190 | Contingent, Disputed | ATOM-PERP[0], BRZ[.0023418], DOGE-PERP[0], FIL-PERP[0], LINK-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 06523194 | | NFT (338234115170486193/The Hill by FTX #41097)[1] | | |
| 06523195 | | NFT (359199713631553999/The Hill by FTX #41112)[1] | | |
| 06523196 | | NFT (508524372526977491/The Hill by FTX #41099)[1] | | |
| 06523199 | | KIN[1], USDT[0] | Yes | |
| 06523201 | | NFT (410619009222534040/The Hill by FTX #41108)[1] | | |
| 06523202 | | NFT (506958011333995620/The Hill by FTX #41096)[1] | | |
| 06523205 | Contingent, Disputed | NFT (352139074750549558/The Hill by FTX #41100)[1] | | |
| 06523207 | | NFT (475790660229083635/The Hill by FTX #41101)[1] | | |
| 06523210 | | NFT (516848444330822468/The Hill by FTX #41113)[1] | | |
| 06523213 | | NFT (349691271043807495/The Hill by FTX #41120)[1] | | |
| 06523218 | | NFT (497972998577711054/The Hill by FTX #41105)[1] | | |
| 06523221 | | NFT (352985499543201716/The Hill by FTX #41125)[1] | | |
| 06523228 | | BAO[2], KIN[3], UBXT[2], USD[0.00], USDT[0] | | |
| 06523230 | | NFT (572899753548498150/The Hill by FTX #41114)[1] | | |
| 06523233 | | NFT (410731697957657175/The Hill by FTX #41109)[1] | | |
| 06523234 | | NFT (437151964632324274/The Hill by FTX #41111)[1] | | |
| 06523239 | | NFT (552138512712846067/The Hill by FTX #41118)[1] | | |
| 06523243 | | NFT (375213021473166600/The Hill by FTX #41115)[1] | | |
| 06523245 | | NFT (516111332992005427/The Hill by FTX #41116)[1] | | |
| 06523246 | | NFT (288637612534987211/The Hill by FTX #42129)[1] | | |
| 06523252 | | NFT (295390621463149391/The Hill by FTX #41119)[1] | | |
| 06523256 | | NFT (470413909609243973/The Hill by FTX #41121)[1] | | |
| 06523257 | | USD[0.00], USDT[0.00200437] | | |
| 06523261 | | NFT (494141150652334860/The Hill by FTX #41124)[1] | | |
| 06523262 | | AKRO[1], BAL[15.30704222], BAO[2], LDO[37.74815119], TRX[.000002], USD[0.00] | Yes | |
| 06523263 | | NFT (505312921258076665/The Hill by FTX #41126)[1] | | |
| 06523264 | | USD[0.00] | | |
| 06523281 | | NFT (300380927978942761/The Hill by FTX #41129)[1] | | |
| 06523284 | | NFT (485770642168025496/The Hill by FTX #41130)[1] | | |
| 06523286 | | BNB[.0075763], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TONCOIN[200.02002], TONCOIN-PERP[0], USD[19.09] | | |
| 06523306 | | BTC[.00053981], BTC-PERP[0], DOGE[100.24013265], MATIC-PERP[38], USD[-36.17] | Yes | |
| 06523308 | | TRX[.000004] | | |
| 06523319 | | NFT (533549079124943769/The Hill by FTX #41133)[1] | | |
| 06523333 | | NFT (436594054210733039/The Hill by FTX #41135)[1] | | |
| 06523334 | | NFT (514742948673669897/The Hill by FTX #41136)[1] | | |
| 06523335 | | USD[0.01], USDT[49277.67084505] | Yes | |
| 06523337 | | NFT (469547905342621090/The Hill by FTX #41140)[1] | | |
| 06523338 | | NFT (552732215688222707/The Hill by FTX #41138)[1] | | |
| 06523344 | | USDT[1000.926336] | | |
| 06523345 | | NFT (565703033690156370/The Hill by FTX #41139)[1] | | |
| 06523354 | | AKRO[1], APE[0], BAO[3], BNB[0.14867299], DENT[1], DOGE[197.28316708], DOT[0], KIN[5], TRX[1], USD[2.71] | | |
| 06523355 | | NFT (399546116521270825/The Hill by FTX #41141)[1] | | |
| 06523362 | | NFT (563222194893753154/The Hill by FTX #41142)[1] | | |
| 06523363 | | NFT (533812758325788061/The Hill by FTX #41143)[1] | | |
| 06523368 | | NFT (409623208700419577/The Hill by FTX #41147)[1] | | |
| 06523371 | | NFT (537630902618899878/The Hill by FTX #41145)[1] | | |
| 06523374 | | NFT (531205287452172627/The Hill by FTX #41148)[1] | | |
| 06523382 | | NFT (565122046003487331/The Hill by FTX #41146)[1] | | |
| 06523388 | Contingent, Disputed | NFT (406589193897864867/The Hill by FTX #41149)[1] | | |
| 06523392 | | NFT (380298069619893999/The Hill by FTX #41151)[1] | | |
| 06523403 | | ADA-PERP[0], ALGO-PERP[0], ATOM[.0949], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00009812], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3080.81] | | |
| 06523414 | | AMZN-1230[0], ATOM-PERP[0], BNB[.00532631], BNB-PERP[0], BTC-PERP[0], CGC[.096979], ETH-PERP[0], HT-PERP[0], LTC[.003244], SOL-PERP[0], TSM-1230[0], USD[76.54], USDT[0.00050551], XRP-PERP[0] | | |
| 06523426 | | NFT (483705537808766249/The Hill by FTX #41153)[1] | | |
| 06523438 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06523439 | | NFT (482490521309323364/The Hill by FTX #41154)[1] | | |
| 06523440 | | NFT (556938699640658809/The Hill by FTX #41156)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06523441 | | NFT (501958867663834790/The Hill by FTX #41155)[1] | | |
| 06523445 | | ETH[.00000001] | | |
| 06523447 | Contingent, Disputed | NFT (489521037268992938/The Hill by FTX #41157)[1] | | |
| 06523448 | | NFT (289810223493165990/The Hill by FTX #41160)[1] | | |
| 06523449 | | USD[0.18] | | |
| 06523451 | | NFT (462467763155136722/The Hill by FTX #41161)[1] | | |
| 06523452 | | NFT (315705924549480081/The Hill by FTX #41169)[1] | | |
| 06523454 | | NFT (444325997489761978/The Hill by FTX #41163)[1] | | |
| 06523455 | | NFT (291899586200283341/The Hill by FTX #41162)[1] | | |
| 06523457 | | USD[10.00] | | |
| 06523458 | | NFT (490775414161673828/The Hill by FTX #41164)[1] | | |
| 06523459 | | NFT (410665272226714250/The Hill by FTX #41165)[1] | | |
| 06523470 | | GHS[2.00], SHIB[1104.58438188], USD[0.00], USDT[0] | | |
| 06523473 | | NFT (344199713407881185/The Hill by FTX #41168)[1] | | |
| 06523480 | | NFT (554115927274437860/The Hill by FTX #41170)[1] | | |
| 06523484 | | EUR[0.45], USD[0.01] | | |
| 06523492 | | SHIB[16218379.66439168], YFI[.48826827] | Yes | |
| 06523503 | | NFT (432651822381026792/The Hill by FTX #41173)[1] | | |
| 06523516 | | ETH[.00000002] | | |
| 06523523 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 06523531 | | NFT (465668560259590807/The Hill by FTX #41181)[1] | | |
| 06523534 | | EUR[0.45], USD[0.00] | | |
| 06523535 | | TRX[.000001] | | |
| 06523536 | | NFT (319930411809675238/The Hill by FTX #41175)[1] | | |
| 06523542 | | NFT (426773036249515319/The Hill by FTX #42238)[1] | | |
| 06523552 | | USDT[.38919] | | |
| 06523554 | | NFT (506792766835632583/The Hill by FTX #41178)[1] | | |
| 06523585 | Contingent, Disputed | GBP[0.22], USDT[0] | Yes | |
| 06523586 | | NFT (420816777431652492/The Hill by FTX #41183)[1] | | |
| 06523593 | | NFT (431804151404171417/The Hill by FTX #41184)[1] | | |
| 06523598 | | NFT (517660116032240450/The Hill by FTX #41185)[1] | | |
| 06523603 | | BTC[0.00089990], BTC-PERP[0], ETH[2.42291593], ETHW[7.298], NFT (325023516494453884/FTX Crypto Cup 2022 Key #20244)[1], NFT (424047100204178219/The Pig)[1], NFT (458344818894376365/The Bear)[1], NFT (472535580704058954/The Fish)[1], NFT (475618943838595796/The Turtle)[1], TRX[11035.902965], USD[722.09], USDT[766.94252333] | | |
| 06523605 | | NFT (358795047587687458/The Hill by FTX #41186)[1] | | |
| 06523607 | | NFT (366916635002055235/The Hill by FTX #41187)[1] | | |
| 06523611 | | NFT (306515558539588173/The Hill by FTX #41197)[1] | | |
| 06523613 | | BTC[0.01982356], ETH[8.48698189], ETHW[.00095629], GBP[0.00], KIN[1], SXP[1], TRU[1], USD[34.08] | | |
| 06523619 | | NFT (372258720240071554/The Hill by FTX #41188)[1] | | |
| 06523622 | | NFT (417424091504172436/The Hill by FTX #41191)[1] | | |
| 06523625 | | NFT (419418452369222786/The Hill by FTX #41193)[1] | | |
| 06523626 | | NFT (427073254843435563/The Hill by FTX #41190)[1] | | |
| 06523630 | | NFT (502844892742527939/The Hill by FTX #41192)[1] | | |
| 06523638 | | NFT (314361572189454996/The Hill by FTX #41195)[1] | | |
| 06523639 | | NFT (389430284147076221/The Hill by FTX #41194)[1] | | |
| 06523644 | | NFT (365120837096156586/The Hill by FTX #41200)[1] | | |
| 06523650 | | NFT (380622388442240811/The Hill by FTX #41198)[1] | | |
| 06523654 | | NFT (498504868186632819/The Hill by FTX #41199)[1] | | |
| 06523656 | | BRZ[1.24120859], BTC[0.00230000] | | |
| 06523662 | | NFT (403211576817312433/The Hill by FTX #41201)[1] | | |
| 06523664 | | TRX[.000001], USDT[43.656766] | | |
| 06523669 | | NFT (414942677948649233/The Hill by FTX #41202)[1] | | |
| 06523671 | | NFT (364816182308066008/The Hill by FTX #41203)[1] | | |
| 06523672 | | NFT (468940540204971254/The Hill by FTX #41205)[1] | | |
| 06523674 | | NFT (504315936145777540/The Hill by FTX #42263)[1] | | |
| 06523676 | | NFT (392579945701798577/The Hill by FTX #41204)[1] | | |
| 06523679 | | NFT (564385102951727939/The Hill by FTX #41206)[1] | | |
| 06523684 | | TRX[.000012] | | |
| 06523696 | | NFT (561028954114740722/The Hill by FTX #41546)[1] | | |
| 06523700 | | NFT (457870622994737002/The Hill by FTX #41209)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06523716 | | NFT (3655142571399369918/The Hill by FTX #41210)[1] | | |
| 06523718 | | NFT (3155425916204224660/The Hill by FTX #41213)[1] | | |
| 06523719 | | NFT (4076775047065946611/The Hill by FTX #41549)[1] | | |
| 06523720 | | NFT (5556400695520174433/The Hill by FTX #41211)[1] | | |
| 06523721 | | AKRO[1], BAO[2], KIN[2], USD[0.00] | Yes | |
| 06523728 | | CHZ[.00000125], ETH[.00000009], ETHW[.00000009], FTT[0.00091834], USD[0.00], USDT[0.03380432] | Yes | |
| 06523740 | | 0 | | |
| 06523773 | | USDT[.34] | | |
| 06523775 | | BTC[.00202578], USD[0.00] | | |
| 06523794 | | NFT (4469997490651922596/The Hill by FTX #41216)[1] | | |
| 06523797 | | NFT (3766662076057165539/The Hill by FTX #41215)[1] | | |
| 06523799 | | BRZ[.9612], ETH[.00129974], ETH-PERP[0], ETHW[.00129974], USD[0.79] | | |
| 06523802 | | NFT (4538047498734424238/The Hill by FTX #41218)[1] | | |
| 06523806 | | NFT (3159160359463053592/The Hill by FTX #41217)[1] | | |
| 06523808 | | NFT (4500691229416609902/The Hill by FTX #41219)[1] | | |
| 06523812 | | SNX[58.3352], USD[52.27] | | |
| 06523813 | | NFT (4600519175842472437/The Hill by FTX #41220)[1] | | |
| 06523819 | | ETH[0.00000004], ETHW[0.00000004], USD[0.00], XPLA[.195822] | Yes | |
| 06523825 | | BTC[0.00000001] | | |
| 06523840 | | NFT (5466999479857333111/The Hill by FTX #41221)[1] | | |
| 06523846 | | NFT (5742760672092298893/The Hill by FTX #41227)[1] | | |
| 06523847 | | NFT (4713990367927950955/The Hill by FTX #41222)[1] | | |
| 06523848 | | NFT (3894758708362669791/The Hill by FTX #42382)[1] | | |
| 06523851 | | NFT (4618804596680258944/The Hill by FTX #41228)[1] | | |
| 06523852 | | NFT (3901946777224981784/The Hill by FTX #41223)[1] | | |
| 06523856 | | UBXT[1], USDT[13.26812541] | | |
| 06523861 | | NFT (2980393172978411050/The Hill by FTX #41224)[1] | | |
| 06523869 | | GBP[0.81], USD[0.00] | | |
| 06523872 | | NFT (2927068658388119133/The Hill by FTX #41225)[1] | | |
| 06523880 | | NFT (5113899545619689011/The Hill by FTX #41226)[1] | | |
| 06523892 | | NFT (4219030568796934251/The Hill by FTX #41230)[1] | | |
| 06523903 | | AKRO[1], BAO[13], CRO[470.96306531], DENT[2], FTM[2230.50133739], KIN[10], RAY[436.89024406], RSR[1], STARS[582.12586294], TRX[10.19544598], UBXT[1], USD[0.08] | Yes | |
| 06523907 | | AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00390664], ETH-PERP[0], ETHW[.059], HOT-PERP[0], MATIC-PERP[0], SAND[11], SHIB-PERP[0], USD[0.67] | | |
| 06523911 | | NFT (4438112081833072276/The Hill by FTX #41231)[1] | | |
| 06523915 | | BAO[2], KIN[1], TRX[0], USDT[0] | | |
| 06523924 | Contingent, Disputed | BTC[0.00009747], BTC-PERP[0], TRX[.00023], USD[1.62], USDT[0.16604084] | | |
| 06523925 | | BNB[0], TRX[0], USD[0.00], USDT[4.54550004] | | |
| 06523927 | | BTC[.01408172], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 06523932 | | NFT (5364533175429891190/The Hill by FTX #41232)[1] | | |
| 06523947 | | NFT (4906372176150226977/The Hill by FTX #41233)[1] | | |
| 06523964 | | HBB[.6858536], NFT (4810572099363222233/FTX x VBS Diamond #15)[1], NFT (5101629381700365560/The Hill by FTX #44907)[1], TRX[0.45438979], USD[0.00], USDT[0.05709203] | | |
| 06524004 | | NFT (4183293646345789992/The Hill by FTX #41235)[1] | | |
| 06524009 | | NFT (5425640584595632237/The Hill by FTX #41237)[1] | | |
| 06524012 | | NFT (4578028321091225668/The Hill by FTX #41244)[1] | | |
| 06524057 | | EUR[0.89], USD[0.01], USDT[0] | | |
| 06524069 | | BTC[.00089979], ETH[.01787947], ETHW[.01787947], USD[17.52] | | |
| 06524075 | | TRX[.000002], USDT[0] | | |
| 06524078 | | NFT (5099491778052782662/FTX Crypto Cup 2022 Key #20875)[1], NFT (5275329176251870157/The Hill by FTX #41246)[1] | | |
| 06524087 | | NFT (4469751753201097097/The Hill by FTX #41238)[1] | | |
| 06524101 | | BAO[3], DENT[1], ETHW[.04270023], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 06524102 | | BNB[0], BTC[0], MATIC[0.00320713], TRX[.11532048], USDT[0.00909693] | | |
| 06524104 | | NFT (4457967192094431660/The Hill by FTX #41249)[1] | | |
| 06524114 | | USD[0.01], USDT[.35763318] | | |
| 06524118 | | NFT (4886496825432411977/The Hill by FTX #41239)[1] | | |
| 06524128 | | NFT (3941249436990092064/The Hill by FTX #41241)[1] | | |
| 06524130 | | NFT (3972586901296507337/The Hill by FTX #41242)[1] | | |
| 06524142 | | NFT (3749472657371946637/The Hill by FTX #41243)[1] | | |
| 06524148 | | NFT (4912689082990000158/The Hill by FTX #41248)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06524157 | | BTC[0] | | |
| 06524160 | | NFT (335564661744041792/The Hill by FTX #41245)[1] | | |
| 06524161 | | NFT (292055249590719857/The Hill by FTX #41247)[1] | | |
| 06524166 | | EUR[0.00], USDT[0] | | |
| 06524172 | | EUR[0.00] | | |
| 06524189 | | NFT (570229172512099153/The Hill by FTX #41250)[1] | | |
| 06524192 | | NFT (397640454832689687/The Hill by FTX #41251)[1] | | |
| 06524207 | | NFT (441657639174174069/The Hill by FTX #41263)[1] | | |
| 06524212 | | USDT[0.00005218] | | |
| 06524217 | | NFT (492639109298544618/The Hill by FTX #41253)[1] | | |
| 06524219 | | NFT (416145278240924126/The Hill by FTX #41255)[1] | | |
| 06524221 | | NFT (304401595862386856/The Hill by FTX #41252)[1] | | |
| 06524225 | | NFT (563899675624207783/The Hill by FTX #41254)[1] | | |
| 06524234 | | AAPL[0.08448464], BAO[1], BTC[.00110331], ETH[.00591213], ETHW[.00584368], FB[.00000098], FTT[.0002159], GBP[0.00], SOL[.22816432], TRX[1], TSLA[.00000002], TSLAPRE[0], USD[0.02] | Yes | |
| 06524240 | | BNB[0], USD[0.00], USDT[0.00000235] | | |
| 06524248 | | BAO[1], HT[3.05648835], PERP[.7], USD[0.05] | | |
| 06524257 | Contingent, Disputed | BAO[1], KIN[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 06524258 | | BTC[.08562751], ETH[.11534363], ETHW[.11534363] | | |
| 06524270 | | NFT (544842958456390703/The Hill by FTX #41259)[1] | | |
| 06524274 | | NFT (426580698489021975/The Hill by FTX #41258)[1] | | |
| 06524276 | | NFT (556695695759146208/The Hill by FTX #41260)[1] | | |
| 06524294 | | NFT (410214202653683646/The Hill by FTX #41261)[1] | | |
| 06524296 | | FIDA[1], GBP[730.29], KIN[2], TRX[1], USD[0.00] | | |
| 06524298 | | EUR[0.00] | | |
| 06524303 | | NFT (371944266637813157/The Hill by FTX #41264)[1] | | |
| 06524309 | | BNB[0], ETH[0], SOL[0], TRX[1.24459000], USD[0.03], USDT[5.36022646] | | |
| 06524311 | | NFT (300962941145565088/The Hill by FTX #41267)[1] | | |
| 06524319 | | ETH[.11195354], ETHW[.01000199] | | |
| 06524326 | | NFT (340204921383006413/The Hill by FTX #41265)[1] | | |
| 06524328 | | NFT (295023276280007367/The Hill by FTX #41266)[1] | | |
| 06524339 | | BAO[.00000001], BRZ[0], ETH[0.00000008], USD[0.00] | Yes | |
| 06524351 | | NFT (403068670632436317/The Hill by FTX #41269)[1] | | |
| 06524357 | | BRZ[1.58027114], BTC[.0039] | | |
| 06524359 | | BRZ[0.96846889], MATIC[.00420729] | | |
| 06524363 | | NFT (395450216524755375/The Hill by FTX #41272)[1] | | |
| 06524365 | | NFT (529054589295946528/The Hill by FTX #41271)[1] | | |
| 06524371 | | NFT (550413420762975288/The Hill by FTX #41270)[1] | | |
| 06524375 | | ATOM[2.38634272], BAO[1], KIN[3], MATIC[28.71566939], SAND[26.92035976], USD[0.00], XRP[76.54078077] | Yes | |
| 06524378 | | NFT (371371194354057149/The Hill by FTX #41273)[1] | | |
| 06524380 | | NFT (310232750028000489/The Hill by FTX #41275)[1] | | |
| 06524385 | | NFT (369885837316194646/The Hill by FTX #41274)[1] | | |
| 06524392 | | NFT (402699631777981636/FTX Crypto Cup 2022 Key #20876)[1] | | |
| 06524394 | | NFT (344416533058551450/The Hill by FTX #41276)[1] | | |
| 06524417 | Contingent, Disputed | USDT[0.00003964] | | |
| 06524422 | | KIN[1], USD[0.00], USDT[0.23646342] | | |
| 06524425 | | TRX[.04], USDT[0.00001633] | | |
| 06524432 | | BTC[.00009176], EOS-PERP[0], SOL-PERP[0], USD[-0.79], XRP-PERP[0] | | |
| 06524435 | | NFT (307883577579798364/The Hill by FTX #41279)[1] | | |
| 06524438 | | NFT (385229570243887338/The Hill by FTX #41280)[1] | | |
| 06524439 | | NFT (576028187499534507/The Hill by FTX #41281)[1] | | |
| 06524457 | | NFT (319777883723359347/The Hill by FTX #41282)[1] | | |
| 06524461 | | NFT (486130897484223992/The Hill by FTX #41284)[1] | | |
| 06524463 | | NFT (563155715472178349/The Hill by FTX #41283)[1] | | |
| 06524467 | | NFT (467206481357144434/The Hill by FTX #41285)[1] | | |
| 06524483 | | NFT (462538067658034983/The Hill by FTX #41288)[1] | | |
| 06524485 | | NFT (439861034819970309/The Hill by FTX #41289)[1] | | |
| 06524495 | | USD[0.01] | | |
| 06524504 | | NFT (565722284529457198/The Hill by FTX #41290)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06524512 | | NFT (389254342242004036/The Hill by FTX #41293)[1] | | |
| 06524514 | | NFT (571463484372314533/The Hill by FTX #41292)[1] | | |
| 06524515 | | NFT (562805429654353541/The Hill by FTX #41291)[1] | | |
| 06524547 | | EUR[0.00] | | |
| 06524554 | | NFT (301681502721001652/The Hill by FTX #41296)[1] | | |
| 06524556 | | NFT (439905828861391701/The Hill by FTX #41295)[1] | | |
| 06524567 | | NFT (351083953326962570/The Hill by FTX #41297)[1] | | |
| 06524571 | | NFT (531154803423000311/The Hill by FTX #41298)[1] | | |
| 06524574 | | NFT (341353551807032580/The Hill by FTX #41302)[1] | | |
| 06524578 | | AKRO[2], BAO[2], DENT[3], KIN[3], SXP[2], TOMO[1], TRU[1], USD[0.00], USDT[0.00018490] | | |
| 06524582 | | NFT (434471371167693087/The Hill by FTX #41304)[1] | | |
| 06524583 | | NFT (481478317102226500/The Hill by FTX #41299)[1] | | |
| 06524584 | | NFT (345629844751081803/The Hill by FTX #41300)[1] | | |
| 06524588 | Contingent, Disputed | NFT (492016572354105069/The Hill by FTX #41301)[1] | | |
| 06524589 | | FTT[.09378], USD[0.01], USDT[108.10067889] | | |
| 06524590 | Contingent, Disputed | NFT (534073466529759552/The Hill by FTX #41303)[1] | | |
| 06524600 | | NFT (565567407289038938/The Hill by FTX #41305)[1] | | |
| 06524611 | | NFT (425195166285688495/The Hill by FTX #41306)[1] | | |
| 06524623 | | NFT (540316707472249371/The Hill by FTX #41307)[1] | | |
| 06524631 | | NFT (415089684635669884/The Hill by FTX #41308)[1] | | |
| 06524632 | | BAO[1], BTC[.00000004], GBP[82.52], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06524633 | | NFT (531124693802899248/The Hill by FTX #41311)[1] | | |
| 06524637 | | USDT[0.09709971] | Yes | |
| 06524642 | | BAO[1], EUR[10.20], SXP[1], UBXT[1], USDT[.01165405] | Yes | |
| 06524643 | | NFT (463760650463139882/The Hill by FTX #41316)[1] | | |
| 06524646 | | NFT (356672256282510032/The Hill by FTX #41309)[1] | | |
| 06524650 | | NFT (454074279553892287/The Hill by FTX #41310)[1] | | |
| 06524652 | | TRX[6.90073846], USDT[2] | | |
| 06524654 | | NFT (401202458657124202/The Hill by FTX #42062)[1] | | |
| 06524657 | | NFT (576079608712768445/The Hill by FTX #41313)[1] | | |
| 06524660 | | NFT (447461317165795871/The Hill by FTX #41335)[1] | Yes | |
| 06524666 | | NFT (425367867978290239/The Hill by FTX #41313)[1] | | |
| 06524687 | | NFT (363578497090066852/The Hill by FTX #41317)[1] | | |
| 06524689 | | USD[0.00], USDT[0], XRP[.08000001] | | |
| 06524693 | | BNB[.06826944], GBP[0.00], KIN[1], TRX[1] | Yes | |
| 06524705 | | NFT (548712002557505650/The Hill by FTX #41319)[1] | | |
| 06524716 | Contingent, Disputed | NFT (355689642052311424/The Hill by FTX #41322)[1] | | |
| 06524717 | | NFT (536380157120099281/The Hill by FTX #41323)[1] | | |
| 06524718 | | NFT (549368836185109437/The Hill by FTX #41324)[1] | | |
| 06524724 | | NFT (535589817722584874/The Hill by FTX #41325)[1] | | |
| 06524730 | | USDT[.07977133] | Yes | |
| 06524738 | | NFT (441516277674910184/The Hill by FTX #41326)[1] | | |
| 06524749 | | NFT (358632314356507301/The Hill by FTX #41329)[1] | | |
| 06524758 | | BTC[0], ETH[0], USD[0.00], USDT[0.00002315] | | |
| 06524761 | | NFT (510184739128225301/The Hill by FTX #41328)[1] | | |
| 06524770 | | AUD[205.28], BTC[.0000988], USD[70.32] | | |
| 06524779 | | NFT (462589725346247254/The Hill by FTX #41330)[1] | | |
| 06524790 | | NFT (558799714199555819/The Hill by FTX #41332)[1] | | |
| 06524793 | | NFT (469888735835273090/The Hill by FTX #41334)[1] | | |
| 06524795 | | EUR[0.00] | | |
| 06524801 | | NFT (452390385150690324/The Hill by FTX #41336)[1] | | |
| 06524828 | | ROOK[.00072108], USD[0.00] | | |
| 06524834 | | NFT (478890301870304027/The Hill by FTX #41337)[1] | | |
| 06524847 | | NFT (526282086744111443/The Hill by FTX #41339)[1] | | |
| 06524853 | | NFT (464510167408862184/The Hill by FTX #41340)[1] | | |
| 06524857 | | NFT (571516331011077128/The Hill by FTX #41343)[1] | | |
| 06524863 | | NFT (443147723837799017/The Hill by FTX #41347)[1] | | |
| 06524865 | | NFT (321596125263346967/The Hill by FTX #41341)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06524874 | | TRX[.000041] | | |
| 06524875 | | NFT (529211759680972998/The Hill by FTX #41344)[1] | | |
| 06524878 | | NFT (558080089138219677/The Hill by FTX #41346)[1] | | |
| 06524881 | | NFT (458619056660324158/The Hill by FTX #41345)[1] | | |
| 06524911 | | NFT (539917532146301414/The Hill by FTX #41349)[1] | | |
| 06524931 | | LTC[.0142585], USDT[0.23805915] | | |
| 06524938 | | NFT (439348892658366400/The Hill by FTX #41350)[1] | | |
| 06524945 | | NFT (565242660276713970/The Hill by FTX #41353)[1] | | |
| 06524946 | | NFT (288887001721434653/The Hill by FTX #41351)[1] | | |
| 06524949 | | NFT (557523779035104005/The Hill by FTX #41352)[1] | | |
| 06524951 | Contingent, Disputed | APE-PERP[0], USD[0.10], USDT[0] | | |
| 06524966 | | NFT (365888998304664509/The Hill by FTX #41354)[1] | | |
| 06524977 | | NFT (403652540211445302/The Hill by FTX #41355)[1] | | |
| 06524980 | | NFT (462204019726200470/The Hill by FTX #41359)[1] | | |
| 06524990 | | NFT (446718481266331244/The Hill by FTX #41356)[1] | | |
| 06524994 | | NFT (558733825158471388/The Hill by FTX #41358)[1] | | |
| 06524997 | | NFT (297915122653718633/The Hill by FTX #41360)[1] | | |
| 06525003 | | 0 | | |
| 06525006 | | NFT (565816647062380127/The Hill by FTX #41363)[1] | | |
| 06525014 | | NFT (420367172743151670/The Hill by FTX #41362)[1] | | |
| 06525024 | | BNB[0.00242529], MATIC[0], USDT[0] | | |
| 06525031 | | DOGE[0], MATIC[0], USDT[0], XRP[.000737] | | |
| 06525055 | | NFT (436142067881959795/The Hill by FTX #41370)[1] | | |
| 06525059 | | NFT (378065384248216757/The Hill by FTX #41365)[1] | | |
| 06525061 | | NFT (324034747021060361/The Hill by FTX #41371)[1] | | |
| 06525069 | | NFT (355888183232308444/The Hill by FTX #41368)[1] | | |
| 06525071 | | LRC[452.9074], USD[0.44] | | |
| 06525074 | | NFT (495736383181887702/The Hill by FTX #41366)[1] | | |
| 06525098 | | NFT (370050150212389206/The Hill by FTX #41367)[1] | | |
| 06525101 | | NFT (425244164872406135/The Hill by FTX #41369)[1] | | |
| 06525108 | | BTC[0], TRX[.04812348], USDT[0] | | |
| 06525112 | | NFT (327439944755754325/The Hill by FTX #41372)[1] | | |
| 06525124 | | NFT (403780416806123277/The Hill by FTX #41377)[1] | | |
| 06525125 | | EUR[21.45], USD[0.01] | | |
| 06525129 | | NFT (330862612097665238/The Hill by FTX #41374)[1] | | |
| 06525133 | | NFT (482074116731772067/The Hill by FTX #41373)[1] | | |
| 06525139 | | TRX[77.978843], USD[0.06], USDT[.01117622] | | |
| 06525141 | | NFT (304076599201541582/The Hill by FTX #41378)[1] | | |
| 06525142 | | NFT (497378525494854388/The Hill by FTX #41379)[1] | | |
| 06525144 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], JASMY-PERP[0], USD[0.00], XRP[147.73921268] | | |
| 06525157 | | NFT (567461807626949426/The Hill by FTX #41380)[1] | | |
| 06525159 | | BAO[1], USDT[10], XPLA[4.28221659] | | |
| 06525164 | | USDT[0] | | |
| 06525173 | | NFT (477959754499356014/The Hill by FTX #41383)[1] | | |
| 06525199 | | NFT (493503542527245352/The Hill by FTX #41390)[1] | | |
| 06525204 | | AKRO[1], BTC[.00002254], ETH[.0004838], KIN[5], TRX[.000457], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 06525206 | | NFT (328424183712702581/The Hill by FTX #41387)[1] | | |
| 06525209 | | NFT (567233360919506556/The Hill by FTX #41386)[1] | | |
| 06525210 | | NFT (353697969044489373/The Hill by FTX #41385)[1] | | |
| 06525212 | | GHS[0.00], USDT[5.96358348] | Yes | |
| 06525213 | | AKRO[2], BAO[2], CHZ[1], DENT[2], GBP[0.00], KIN[1], RSR[1], STORJ[.00577069], SXP[1], UBXT[2], USD[0.00] | Yes | |
| 06525229 | | BNB[0], MATIC[0], TRX[0.00002900], USD[0.00], USDT[28.06131094] | | |
| 06525244 | | NFT (524089222170935783/The Hill by FTX #41388)[1] | | |
| 06525245 | | NFT (556412270905623067/The Hill by FTX #41389)[1] | | |
| 06525252 | | USD[0.01] | | |
| 06525256 | | BTC[0.00099996], USD[1.01] | | |
| 06525278 | | GBP[0.00], KIN[1], XRP[321.1635506] | Yes | |
| 06525307 | | BTC-PERP[0], FTT[25.09525], KSHIB-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1599.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06525323 | | NFT (516096682139314236/The Hill by FTX #41393)[1] | | |
| 06525327 | | NFT (509809844921103213/The Hill by FTX #41395)[1] | | |
| 06525330 | | NFT (412880992318351826/The Hill by FTX #41394)[1] | | |
| 06525336 | | EUR[0.00] | | |
| 06525340 | | DOGE[1.77099333], UNI[220.3852105], USD[3069.29] | Yes | |
| 06525356 | | NFT (501494674401963838/The Hill by FTX #41397)[1] | | |
| 06525357 | | EUR[0.00], USD[0.00] | | |
| 06525380 | | USDT[.647686] | | |
| 06525403 | | ETH[.0000007], GBP[0.09], USD[120.49] | Yes | |
| 06525410 | | NFT (575148717135570069/The Hill by FTX #41398)[1] | | |
| 06525417 | | NFT (549184979016989110/The Hill by FTX #41399)[1] | | |
| 06525441 | Contingent, Disputed | EUR[0.00] | | |
| 06525448 | | NFT (363572689212796536/The Hill by FTX #41402)[1] | | |
| 06525457 | | NFT (332022903542376871/The Hill by FTX #41403)[1] | | |
| 06525460 | | USD[0.00], USDT[0.00000070] | | |
| 06525468 | | USD[15.00] | | |
| 06525472 | | ETH[0], KIN[1.753719], TRX[.000006], USD[0.00], USDT[0] | | |
| 06525480 | | NFT (429519134422879627/FTX Crypto Cup 2022 Key #20880)[1], NFT (499025606526288067/The Hill by FTX #41406)[1] | | |
| 06525482 | | KIN[4], USDT[96.44749416] | | |
| 06525492 | | AKRO[1], BAO[1], DOGE[1], EUR[0.00], KIN[1], TRX[1], UBXT[1], USDT[0.00361895] | Yes | |
| 06525506 | | NFT (326421453654176366/The Hill by FTX #41404)[1] | | |
| 06525514 | | BAO[1], USD[0.00] | | |
| 06525528 | | NFT (289350937778148998/The Hill by FTX #41423)[1] | | |
| 06525536 | | 0 | Yes | |
| 06525552 | | BAO[1], ETH[.00303325], ETHW[.00303325], KIN[1], USD[0.00], XRP[252.08071836] | | |
| 06525554 | | AKRO[1], AVAX-PERP[0], AXS[.00196004], AXS-PERP[0], BAO[1], BNB[.00371393], BTC[0.01215621], BTC-PERP[0], DOGE[.05572355], DYDX[8.92327546], DYDX-PERP[0], ETH[.10041286], ETH-PERP[0], ETHW[.07531402], FTT[.36921427], FTT-PERP[0], GBP[0.00], KIN[1], LUA[126.32958397], MATIC-PERP[0], ORCA[.02251043], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[10.70306358], TAPT[1.00131585], USD[0.34], WAVES-PERP[0], XRP[115.2934265], XRP-PERP[0] | Yes | |
| 06525577 | | USDT[9.2] | | |
| 06525578 | | BRZ[.01] | | |
| 06525587 | | AAVE[0], AKRO[2], BAO[3], CHZ[0.00091802], CVC[0], DENT[3], DOT[0], FIDA[1], GBP[0.00], GRT[.1687412], KIN[14], LDO[0], MATIC[0.00007418], MCB[0], SKL[0], SNY[0.00000098], SOS[0], SPA[236383.93483031], SPELL[0.06575717], SUSHI[0], TOMO[1], TRU[1], UBXT[1], USD[0.00], WFLOW[0] | | |
| 06525593 | | NFT (355566731497061718/The Hill by FTX #41410)[1] | | |
| 06525601 | | USD[0.01] | | |
| 06525602 | | ETH[.04659346], KIN[1], USD[0.00] | Yes | |
| 06525629 | | BAO[1], BTC[0], KIN[2], USD[0.00] | | |
| 06525640 | | NFT (310873030966403654/The Hill by FTX #41626)[1] | | |
| 06525648 | | APT[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 06525651 | | BNB[.00027157], TRX[.109297], USDT[0.17543933] | Yes | |
| 06525690 | | NFT (552531983757815928/The Hill by FTX #41414)[1] | | |
| 06525692 | | NFT (441690080321916159/The Hill by FTX #41413)[1] | | |
| 06525706 | | LTC[.00000001] | | |
| 06525716 | | NFT (311874414678259329/The Hill by FTX #41415)[1] | | |
| 06525718 | | APT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], INJ-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-123[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 06525726 | | EUR[0.45], USD[0.01] | | |
| 06525728 | | NFT (357382516420527745/The Hill by FTX #41416)[1] | | |
| 06525783 | | BAO[6], GHS[10.00], UBXT[1], USD[0.00], USDT[.09371425] | Yes | |
| 06525797 | | GHS[0.00], USDT[0] | | |
| 06525831 | | BRZ[.86033617], ETH[1.60642173], EUR[50.80], TRX[.000182], USD[0.99], USDT[18.64116315] | | |
| 06525855 | | EUR[0.00] | | |
| 06525858 | | NFT (352828643439730640/The Hill by FTX #41419)[1] | Yes | |
| 06525878 | | NFT (355470097532071827/The Hill by FTX #41420)[1] | | |
| 06525891 | | ADABULL[1268], USD[0.28], USDT[0] | | |
| 06525910 | | USDT[0.00614693] | | |
| 06525920 | | CHZ-PERP[0], ETH[0.00050193], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NFT (393548282236436619/FTX x VBS Diamond #233)[1], USD[1.45] | | |
| 06525930 | | TRX[.000449], USD[0.01] | | |
| 06525943 | | BTC[.00041372], USD[0.00] | Yes | |
| 06525946 | | NFT (385564797323363408/FTX Crypto Cup 2022 Key #21254)[1], NFT (568906097210347328/The Hill by FTX #41421)[1] | | |
| 06525966 | | TRX[.756016], USDT[0.04565118] | | |
| 06526011 | | BNB[.00000001], LTC[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06526013 | | USD[.01] | | |
| 06526061 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06526065 | | LTC[.02] | | |
| 06526086 | | BTC[.00468447], USD[0.00] | | |
| 06526093 | | TRX[.000001] | Yes | |
| 06526156 | | TRX[.000074], USD[0.00], USDT[0] | | |
| 06526170 | | USDT[0.00015612] | | |
| 06526173 | | NFT (436219416090627557/The Hill by FTX #41428)[1] | | |
| 06526186 | | ETH[0.12911712], ETHW[0.12911712], GBP[0.00], SOL[0] | | |
| 06526187 | | AAVE[1.57], BAO[3], BRZ[11.75697113], BTC[.01249194], CHZ[9.88400000], DYDX[37], ETH[.1696324], ETHW[.1696324], KIN[1], LINK[102.098], MATIC[19.996], NEAR[10], SOL[2.9997], UNI[26.39900000], USD[8.83], USDT[5.17180911], XRP[345] | | |
| 06526242 | | USD[1300.00] | | |
| 06526250 | | TRX[.000002], USDT[0.03583513] | | |
| 06526260 | | GHS[0.00] | Yes | |
| 06526357 | | BNB[0], XPLA[.00003022] | Yes | |
| 06526369 | | ETH[.00024508], USD[0.35] | Yes | |
| 06526382 | | NFT (557007671147353643/The Hill by FTX #41570)[1] | | |
| 06526396 | | BTC[.04558234], CHF[0.00], CRO[800.60748901], FTT[48.62139647], KIN[1], USD[0.00] | Yes | |
| 06526453 | | BTC[.0000423], USDT[0.00012839] | | |
| 06526454 | | USDT[0] | | |
| 06526460 | | NFT (396003926600222561/The Hill by FTX #41436)[1] | | |
| 06526471 | | TRX[.000001], USDT[0.00021667] | | |
| 06526486 | | USD[0.66], USDT[1.91003778] | | |
| 06526500 | Contingent, Disputed | SOL[1] | | |
| 06526525 | | USD[0.00] | Yes | |
| 06526536 | | AKRO[4], BAO[20], DENT[1], GHS[0.00], KIN[15], RSR[4], TRX[4], UBXT[3] | | |
| 06526571 | | BAO[2], BTC[.03209561], ETH[.11552581], GBP[0.29], KIN[1], TRX[2], UBXT[1] | | |
| 06526577 | | NFT (417973418803399484/The Hill by FTX #41438)[1] | | |
| 06526589 | | AVAX[.0848], TRX[.000071], USDT[0] | | |
| 06526622 | | MATIC[0], USD[0.00], USDT[0] | | |
| 06526633 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[347.87], XRP-PERP[0] | | |
| 06526664 | | DOT[356.432265], USD[1.77] | | |
| 06526680 | | NFT (433947788498762098/The Hill by FTX #41675)[1] | | |
| 06526689 | | TRX[.00000001], USDT[0.00000243] | | |
| 06526704 | | MATIC[9.998], USDT[0] | | |
| 06526743 | | NFT (409032378599234198/The Hill by FTX #41443)[1] | | |
| 06526764 | | NFT (379227435800882978/FTX Crypto Cup 2022 Key #20882)[1] | | |
| 06526793 | Contingent, Disputed | NFT (563764015788933510/The Hill by FTX #41442)[1] | | |
| 06526818 | | USDT[5.102479] | | |
| 06526822 | | AUD[48.49], BAO[1], BTC[.00000002], KIN[2], SXP[22.46924223], USD[0.00] | Yes | |
| 06526836 | | NFT (492566412847851857/The Hill by FTX #41479)[1], USDT[0] | | |
| 06526848 | | NFT (562471053742742044/The Hill by FTX #41444)[1] | | |
| 06526852 | | DAI[.15443413], NFT (525672387160525742/The Hill by FTX #41446)[1] | Yes | |
| 06526865 | | DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], TRX[.000038], TRX-PERP[525000], USD[-23055.66], USDT[111.70000000] | | |
| 06526871 | | BTC[.64096779], ETHW[1.545], TRX[.100777], USD[1998.46], USDT[0.45958660] | | |
| 06526882 | | 0 | | |
| 06526910 | | NFT (441346537225734557/The Hill by FTX #41447)[1] | | |
| 06526919 | | BTC[0], FTT[0.00351398], USD[0.00], USDT[0] | | |
| 06526933 | | BRZ[1], TRX[.000013], USDT[10] | | |
| 06526954 | | ADA-PERP[0], BTC[.000048], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], GLMR-PERP[0], ONT-PERP[0], SOL-PERP[0], USD[1.16] | | |
| 06526984 | | BTC[.00031164] | | |
| 06527018 | | LTC[0.00159915], USD[0.00] | | |
| 06527066 | | NFT (434450068334256262/The Hill by FTX #41450)[1] | | |
| 06527163 | Contingent, Disputed | EUR[9.00] | | |
| 06527208 | | USD[0.99], USDT[.00020073] | Yes | |
| 06527226 | | TRX[.000019], USDT[10.2] | | |
| 06527247 | | TRX[.000006] | | |
| 06527369 | | AXS-PERP[0], BAO[1], BTC[0], CHZ-PERP[0], DOT-PERP[0], ETH[-0.00640269], ETH-PERP[0], ETHW[-0.00636245], FLM-PERP[0], GLMR-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], USD[16.17], WAVES-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06527370 | | BTC-PERP[0], USD[0.00], USDT[12.09956937] | | |
| 06527427 | | NFT (353478982430175392/The Hill by FTX #41458)[1], SOL[.29127009], TRX[.000007], USDT[0.00000016] | Yes | |
| 06527440 | | AKRO[1], AVAX[.11680235], DOGE[135.57788927], GHS[0.00], TOMO[1], UBXT[1], USDT[0] | | |
| 06527459 | | BTC[.0001] | | |
| 06527484 | | TRX[0] | | |
| 06527492 | | USD[0.54] | | |
| 06527495 | | NFT (464557557729295678/The Hill by FTX #41459)[1] | | |
| 06527541 | | AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], DOT-PERP[0], LINA-PERP[0], SKL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 06527543 | | USD[100.00] | | |
| 06527550 | | BAO[2], ETHW[47.68482086], KIN[1], TRX[.000001], USDT[0.00000004] | | |
| 06527562 | | NFT (400417151552156223/The Hill by FTX #41466)[1] | | |
| 06527571 | | USD[108.80] | Yes | |
| 06527576 | | NFT (544007997728946736/The Hill by FTX #41467)[1] | | |
| 06527578 | | BTC-PERP[0], USD[18.33], USDT[1028.227791] | | |
| 06527604 | | NFT (499517447070037729/The Hill by FTX #41468)[1] | | |
| 06527622 | | USD[100.00] | | |
| 06527652 | | APT[0], BNB[0], MATIC[0.00002904], TRX[0.00637129], USDT[0.00000145] | | |
| 06527659 | | BTC[.001422] | | |
| 06527686 | | MATIC[.00000745], TRX[.000019], USD[0.00], USDT[0] | | |
| 06527688 | | NFT (289576395354248254/The Hill by FTX #41470)[1] | | |
| 06527712 | | AKRO[1], AUD[0.00], BAO[5], KIN[4], RSR[1] | | |
| 06527736 | | NFT (564569242399563935/The Hill by FTX #41471)[1] | | |
| 06527739 | | USDT[0] | | |
| 06527766 | | BTC[0], FTT[0.0], USD[0.00], USDT[0] | | |
| 06527782 | | BTC[0], BTC-MOVE-0913[0], CEL-PERP[0], DOGE-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-1230[0], REEF-PERP[0], RVN-PERP[0], USD[0.00] | | |
| 06527804 | | AUD[500.00] | | |
| 06527816 | | AAVE[.0000385], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-1230[0], APT[10], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[.00001961], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[.00047332], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000838], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.00523542], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[22.5], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK[.04149034], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00009325], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[773.22], USDT[68.70894929], USTC-PERP[0], WAVES-PERP[0], XRP[.04229785], YFI[0] | Yes | |
| 06527860 | | GHS[0.00] | | |
| 06527883 | | ETH[0], TRX[.000012] | | |
| 06527894 | | DOGE[1428.959024] | | |
| 06527929 | | TRX[.000101], USD[0.01], USDT[0.00000003] | | |
| 06527935 | | AKRO[3], BAO[5], DENT[1], GBP[0.00], KIN[4], TRX[1], UBXT[1], USD[0.00], XRP[241.40709878] | Yes | |
| 06527945 | | ETHBULL[.329934], USD[0.03] | | |
| 06527951 | | USD[0.01], USDT[0] | | |
| 06528080 | | KIN[1], SOL[0] | | |
| 06528092 | | DOGE[88.92635378], TRX[.00801369], USDT[0], WRX[39.68824859], XRP[44.19125496] | Yes | |
| 06528105 | | ATOM-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], USD[1.99], USDT[7.24] | | |
| 06528111 | | TRX[.296891], USDT[0.00938660] | | |
| 06528113 | | NFT (355132390608300943/The Hill by FTX #41475)[1] | | |
| 06528151 | | AAVE[1.30626], ATOM[6.9892], ETH[.0529132], ETHW[.0639294], GALA[4773.938], SOL[3.694688], USD[4.47], USDT[200.436] | | |
| 06528176 | | USD[1.99] | | |
| 06528185 | | USDT[0.00000001] | | |
| 06528214 | | BTC[0.00009984], BTC-PERP[0], ETH[.00009468], ETH-PERP[0], ETHW[.18699468], HOT-PERP[0], SOL[4.29], USD[641.72] | | |
| 06528280 | | 0 | Yes | |
| 06528294 | Contingent | 1INCH[150.27292758], AAVE[4.00153655], ALGO[600.08785671], APE[10.00032000], APT[4.08608690], ATLAS[6000], ATOM[25.04058607], AVAX[50.02659087], AXS[4], BNB[1.80500290], BTC[1.28001194], CHZ[100], CRV[80], DOGE[1500.78327587], DOT[140.02682720], ENJ[49.99997601], ETH[7.66324154], ETHW[3.80030072], FTM[300], FTT[24.99997197], GALA[800], GRT[300.74333809], HNT[20], LDO[20.00003802], LEO[10], LINK[170.15423351], LOOKS[711.20725875], LTC[3.00515122], MANA[1499.99995896], MATH[1], MATIC[650.22719584], MKR[0.10052280], NEAR[20], PERP[80.00004097], RAY[203.08257833], REN[500.95766867], RSR[2.00000228], SAND[80.18346561], SHIB[3000000], SNX[10], SOL[70.03271991], SRM[150.25199992], SRM_LOCKED[.42490043], SUSHI[500], TRX[5043.13048026], UNI[19.06321344], USD[0.00], USDT[10.01412507], XRP[500.20320592] | | |
| 06528299 | | AKRO[1], AUD[4450.04], BAO[1], BAT[1], DENT[2], RSR[1], SOL[52.57530913], TRX[1], USD[0.00], USDT[0], XRP[280.30167541] | Yes | |
| 06528380 | | TRX[3.227173], USDT[0.01218772] | | |
| 06528384 | | DENT[1], GBP[0.05], RSR[1], USD[0.01] | Yes | |
| 06528437 | | TRX[.906909], USDT[0.46217916] | | |
| 06528467 | | AUD[0.37], SOL[.0085826], USD[0.00] | | |
| 06528507 | | NFT (413742960967050752/FTX Crypto Cup 2022 Key #20884)[1] | | |
| 06528514 | | FTT[25.066427], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06528542 | | USDT[0.00000790] | | |
| 06528602 | | BRZ[0.00267211], BTC[0], USD[0.00] | | |
| 06528622 | | USD[131.31], USDT[0.00000001] | Yes | |
| 06528651 | | VND[25000.00] | | |
| 06528663 | | USD[0.40] | | |
| 06528676 | | SECO[1.00580664], USD[1551.03], XRP[762.69107108] | Yes | |
| 06528715 | | TRX[.00011], USDT[0] | | |
| 06528751 | | AKRO[2], ATOM[250.73836176], BAO[5], FTT[26.57769374], KIN[2], SAND[98.706188], SHIB[467589681.12269875], USD[4.66], USDT[0] | Yes | |
| 06528787 | | TRX[.000068], USDT[.00036578] | Yes | |
| 06528818 | | TRX[10], USDT[.26286525] | Yes | |
| 06528830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 06528856 | | C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], FIL-PERP[0], KBTT-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR[10], RSR-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 06528876 | | ETHBULL[131.54173348], TRX[.000031], USD[0.00], USDT[0.00000002] | | |
| 06528951 | | BTC[0], DOGE[0], TRX[0.00013700], USD[0.00290024] | | |
| 06528954 | | AKRO[7], BAO[72], BAT[1], BTC[0.02075509], DENT[10], ETH[.00029943], ETHW[.48889544], KIN[77], RSR[2], TRX[13.00003], UBXT[10], USD[1.03], USDT[1.05709993] | Yes | |
| 06528986 | | TRX[.000028], USDT[0] | | |
| 06528998 | | TRX[.101205], USD[0.00], USDT[0.43209841] | | |
| 06529015 | | SHIB[2525324.9671469], USD[1.04] | | |
| 06529026 | | APT-PERP[0], AR-PERP[0], CEL-PERP[0], ETH[.00080075], ETH-PERP[0], ETHW[.00080075], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[.0044458], SOL-PERP[0], SUSHI-PERP[0], USD[7.75], XRP-PERP[0] | | |
| 06529043 | | TRX[.000001], USDT[1] | | |
| 06529063 | | TRX[.000088], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 06529091 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[5.69491185], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5257.30], XRP-PERP[0] | Yes | |
| 06529120 | | USDT[0] | | |
| 06529126 | | BTC[2.97756889], USD[10.96] | | |
| 06529173 | | USD[0.00], USDT[-0.00019902] | | |
| 06529183 | | ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], SXP-PERP[0], USD[0.02], YFI-PERP[0] | | |
| 06529196 | | TRX[.53087853], USDT[0.00000052] | | |
| 06529211 | | AKRO[2], BAO[7], DENT[4], GRT[1], HOLY[1.00484971], HXRO[1], KIN[7], MATH[1], MATIC[1.00001826], RSR[3], SECO[2.00745815], TRX[1], UBXT[4], USD[4877.40], USDT[0], XRP[1458.00009135] | Yes | |
| 06529225 | | TRX[.000014], USDT[0.00005259] | | |
| 06529242 | | ATOM[165.1011306], FTT[25.18761378], SHIB[548422680.21063082], USD[0.00], USDT[0.00000001] | Yes | |
| 06529248 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 06529292 | | BIT[.75373867], FTT[35.93345575], TRX[.000001], USDT[.88130976] | Yes | |
| 06529293 | | NFT (299977109316587655/FTX Crypto Cup 2022 Key #20887)[1] | | |
| 06529304 | | BNB[0], ETH[0], ETHW[.0009998], USDT[0] | | |
| 06529313 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[30.05886347], KLAY-PERP[0], LUNC-PERP[0], SRM[.7319278], SRM_LOCKED[26.5680722], USD[2967.96] | Yes | |
| 06529374 | | TRX[.000001], USDT[0] | | |
| 06529427 | | BAO[1], BNB[3.67234732], BTC[1.41384382], ENJ[91.31990927], ETH[11.12932132], ETHW[11.03570195], FTT[44.3], TRX[307.4301814], USDT[6269.64103280] | | |
| 06529430 | | TRX[148], USDT[0.00625862] | | |
| 06529445 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.00173063], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00036077], ETH-PERP[0], ETHW[0.84146831], LDO-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[3452.39], XEM-PERP[-1325] | | |
| 06529447 | Contingent, Disputed | USD[797.93] | | |
| 06529478 | | BNB[2.91913611], KIN[1], USD[0.00], USDT[0.00000166] | Yes | |
| 06529496 | | FTM[0], TRX[.013014], USDT[0] | | |
| 06529509 | | 0 | | |
| 06529521 | | TRX[.000116], USDT[0.00001007] | | |
| 06529541 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[1743.97], WAVES[.99981], XRP[.25691] | | |
| 06529546 | | USDT[.00009135] | Yes | |
| 06529550 | | TRX[.010113] | | |
| 06529570 | | BTC[0.00649876], USD[0.51] | | |
| 06529591 | | XRP[.18269328] | Yes | |
| 06529596 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 06529599 | | BNB[0], ETH[0], USDT[0.00000103] | | |
| 06529601 | | MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[568.50], USDT[0] | | |
| 06529603 | | BAO[1], KIN[2], TRX[1], USD[0.00] | Yes | |
| 06529608 | | FTT[1.5], USD[2.31] | | |
| 06529614 | | BTC[0], TRX[.000012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06529619 | | BTC[.021092], BULL[.0007866], USD[389.84] | | |
| 06529628 | | APT[0], BNB[0], LTC[0], MATIC[0], TRX[.000018], USD[0] | | |
| 06529634 | | MNGO[59648.33], SPELL[92775.26], USD[0.11], XRP[602.883317] | | |
| 06529673 | | USD[0.74] | | |
| 06529688 | | NFT (533498336336271770/The Hill by FTX #41490)[1] | | |
| 06529693 | | ETHW[11.72309404] | | |
| 06529712 | | BTC[.00000986], TRX[.83517076], USDT[0] | | |
| 06529730 | | 1INCH-0930[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], OKB-0930[0], OKB-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[0.05], XLM-PERP[0] | | |
| 06529750 | | XRP[.13439665] | Yes | |
| 06529790 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 06529799 | Contingent, Disputed | TRX[.032959], USDT[50222] | | |
| 06529822 | | BTC[.00218097], MATIC[138.574872] | | |
| 06529826 | | USDT[0.08224932] | | |
| 06529834 | | TRX[0], USD[0.05], USDT[0.05579295], USDT-PERP[0] | | |
| 06529840 | | USDT[0] | | |
| 06529862 | | USD[102.22] | Yes | |
| 06529929 | | TRX[.000228] | | |
| 06529938 | | ETH[.00450879], FTT[104.88841154], LTC[7.3549528], TRX[.304086], WRX[1206.41443958], XRP[8607.60211732] | Yes | |
| 06529949 | | BTC[.00001935], USD[0.03], USDT[0.00517666] | | |
| 06529963 | | NFT (404892480277940680/The Hill by FTX #41493)[1] | | |
| 06529969 | | TRX[.00015501], USDT[0] | | |
| 06529996 | | BTC[0], USDT[0.00000438] | | |
| 06530041 | | USDT[0.00001678] | Yes | |
| 06530056 | | TRX[1], USD[20.23] | Yes | |
| 06530064 | | SOL[.012] | | |
| 06530069 | | DOGE[.48], TRX[.65065], USDT[0.00008989] | | |
| 06530070 | Contingent, Disputed | ETH[.00000001] | | |
| 06530104 | | BTC[.00254255], ETH[.01789449], ETHW[.01789449] | | |
| 06530118 | | TRX[.000035], USD[0.03] | | |
| 06530162 | | FTT[35.6194329] | Yes | |
| 06530170 | | NFT (531105301642956310/FTX Crypto Cup 2022 Key #26916)[1], NFT (575623458163798179/Monza Ticket Stub #1827)[1] | | |
| 06530182 | | TRX[0], USDT[0.00000101] | | |
| 06530228 | | USDT[0] | | |
| 06530256 | | USDT[0.00012482] | | |
| 06530297 | | BAR[0], CITY[0.07915700], FTT[345.84511801], FXS[.085275], PERP-PERP[0], UNI-PERP[0], USD[0.70], USDT[0.00000001], YGG[.69315] | | |
| 06530305 | | CRO[.0029], TRX[.659176], USD[0.03], USDT[10.33746032] | | |
| 06530340 | | NFT (560940955538814743/The Hill by FTX #41501)[1] | | |
| 06530350 | | TRX[.00001601] | | |
| 06530384 | Contingent, Disputed | GHS[0.00], USDT[0.07947941] | Yes | |
| 06530400 | | SHIB[73.93305941], USDT[0] | Yes | |
| 06530402 | | BAO[2], KIN[2], TRX[.023004], USDT[0.00672143] | | |
| 06530421 | | NFT (451314384300739855/The Hill by FTX #41503)[1] | | |
| 06530426 | | AUD[0.00], BAO[3], KIN[1], TRX[1], UBXT[1], USD[0.00], XRP[4.3277646] | | |
| 06530435 | Contingent, Disputed | APE[0], APE-PERP[0], BTC[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 06530438 | | NFT (469694620768132355/The Hill by FTX #41504)[1] | | |
| 06530441 | | USDT[.00001] | | |
| 06530511 | | ETH[0], TRX[.000193], USDT[0.03021675] | | |
| 06530525 | | FTT[223.95744], USDT[6.47712902] | | |
| 06530552 | | NFT (498017219023777557/FTX Crypto Cup 2022 Key #20951)[1] | | |
| 06530555 | | TRX[.000039] | | |
| 06530572 | | ADA-0930[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KBTT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[612.31], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06530578 | | BNB[0], BTC[0], TRX[0], USDT[0] | | |
| 06530584 | | TRX[.143176], USDT[20] | | |
| 06530596 | | XRP[.1731] | | |
| 06530600 | | USDT[9.68781803] | | |
| 06530612 | | ETH[0], USDT[1.00040188] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06530614 | | USD[0.00], USDT[0] | | |
| 06530664 | | NFT (460491735881856824/The Hill by FTX #41517)[1] | | |
| 06530668 | | BTC[.00009472], ETHW[252.637287], USD[0.10], USDT[0] | | |
| 06530671 | | BNB[0], MATIC[0], TRX[0.00003300], USDT[0.72115278] | | |
| 06530673 | | ETH[0] | | |
| 06530678 | | USDT[0] | | |
| 06530687 | | SOL[0], TRX[.000014], USDT[0] | | |
| 06530717 | | NFT (482723861596558208/The Hill by FTX #41518)[1] | | |
| 06530727 | | HKD[0.00], TRX[.000015], USD[0.99], USDT[3199.29135253] | Yes | |
| 06530729 | | NFT (377789919260736247/The Hill by FTX #41516)[1] | | |
| 06530759 | | ETH[0.00277705], ETHW[0.00277705], GRT[11.25447122], LINK[0.93033256], MATIC[0.92075970] | | |
| 06530760 | | BNB[0], BTC[0], SOL[0], USD[0.00] | Yes | |
| 06530771 | | BAO[4], BTC[.00000453], RSR[1], TRX[0], USDT[0.01035561] | | |
| 06530782 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000015], USD[76.41], USDT[0] | | |
| 06530805 | | BNB[0], BTC[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00089084] | | |
| 06530807 | | EUR[21.45] | | |
| 06530831 | | CHF[0.01], ETH[.00094425], ETH-PERP[0], ETHW[.00093056], USD[0.00] | Yes | |
| 06530832 | | TRX[.02014] | | |
| 06530863 | | ETH[.60133934], ETHW[.60115817] | Yes | |
| 06530882 | | BTC[0.10759556], ETH[1.17941214], ETHW[.0060188], FTT[106.55545251], USD[4510.44] | Yes | |
| 06530885 | | TRX[8.734802], USDT[1.13767483] | Yes | |
| 06530900 | | BNB-PERP[0], BTC[.00017752], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.08547309], ETH-PERP[0], ETHW[.00098958], FTT[1], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NVDA[.9998], SOL-PERP[0], TRX[.000045], TSLA[2.519496], TSM[1.935], USD[327.44], USDT[.0076012] | Yes | |
| 06530910 | | USD[0.00], XPLA[.00925082] | Yes | |
| 06530949 | | USD[100.00] | | |
| 06530972 | | BNB[0], MATIC[0], TRX[.0000001], USDT[0.00466986] | | |
| 06530984 | | AKRO[1], AXS[.00425316], BAO[6], BTC[.00000002], DENT[1], ETH[0], GBP[0.00], KIN[6], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 06530991 | | NFT (545593559738490477/The Hill by FTX #41527)[1] | Yes | |
| 06531005 | | NFT (433971139902613174/The Hill by FTX #43318)[1] | | |
| 06531007 | | ETH[.01787], ETHW[.01787], USD[10.00] | | |
| 06531014 | | USDT[78.83171524], XRP[.02934461] | | |
| 06531021 | Contingent, Disputed | NFT (491564161380790522/The Hill by FTX #41677)[1] | | |
| 06531075 | | NFT (381442358408845078/The Hill by FTX #41528)[1] | | |
| 06531130 | | ETH-PERP[0], USD[-103.95], USDT[906.051412] | | |
| 06531149 | | AKRO[1], AUD[0.00], BAO[2], DENT[3], ETH[2.46711362], ETHW[2.19775745], KIN[5], SOL[15.60400405], TRX[3], UBXT[2] | Yes | |
| 06531165 | | BTC[0], TRX[.000081], USDT[2.28535] | | |
| 06531166 | | USDT[0] | | |
| 06531172 | | BNB[.00841825], EUR[0.00], USD[0.01], USDT[31.88] | | |
| 06531174 | | BTC[.0244591], ETH[.32767313], ETHW[1.0974987], GBP[0.00], STG[16.02944246] | | |
| 06531191 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 06531205 | | NFT (448456195195364061/The Hill by FTX #41533)[1] | | |
| 06531212 | | ETH[0] | | |
| 06531268 | | TRX[.000005] | | |
| 06531288 | | BNB[0], ETH[.00000006], ETH-PERP[0], MATIC[0.00000001], TRX[.000161], USD[0.00], USDT[1.05821966] | | |
| 06531290 | | BTC[.00389122], USD[0.01] | | |
| 06531303 | | AKRO[1], BAO[1], BTC[.00213564], ETH[.09091595], ETHW[.08986431], KIN[1], USD[0.00] | Yes | |
| 06531330 | | GBP[3.00] | | |
| 06531332 | | FTT[441.191931], TRX[.000001], USDT[2.90220387] | | |
| 06531334 | | EUR[21.45], USD[0.00], USDT[.03] | | |
| 06531338 | | BTC[.00084032], USDT[0.00000485] | | |
| 06531339 | | APE[68], USD[2.48] | | |
| 06531357 | | AUD[0.00], BTC[1.96066098] | | |
| 06531364 | | KIN[2], UBXT[1], USD[0.00], USDT[0.00441251] | | |
| 06531380 | | BNB[0], TRX[11.820004], USDT[0.00013972] | Yes | |
| 06531381 | | EUR[0.00], USD[0.00] | | |
| 06531385 | | BTC[0], TRX[.000017], USDT[0.07842011] | | |
| 06531390 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], ENS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000031], USD[0.00], USDT[0], XEM-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06531391 | | BTC[.00008813], SOL[.0801], USD[2.20] | | |
| 06531393 | | ETHW[10.01241037], FTT[0.00800558], GALA[8120.28325103], MANA[2501.91311285], USD[0.41] | Yes | |
| 06531402 | | EUR[0.86], USD[0.00] | | |
| 06531403 | | LTC[.00000001], USDT[.00000001] | | |
| 06531404 | | BAO[1], BTC[0], ETH[0.00013100], KIN[1], TRX[18.93911530], USD[0.00], USDT[0.12868792] | Yes | |
| 06531419 | | GHS[3.00], USDT[.00000001] | | |
| 06531438 | | TRX[.000001] | | |
| 06531444 | | ETH[.00049452], ETHW[.00049452], GALA[.03945602], WRX[.14648163] | Yes | |
| 06531458 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], SNX[.1], USD[0.00], USDT[0] | | |
| 06531469 | | BTC[.00006513], USD[13.23], XRP[.01] | | |
| 06531481 | | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.625347], USD[-749.91], USDT[895.19520940] | | |
| 06531499 | | TRX[.00001], USD[0.00], USDT[.0166509] | | |
| 06531501 | | NFT (41161494748847831O/The Hill by FTX #41551)[1] | | |
| 06531525 | | TRX[.000002], USD[0.05], USDT[0] | | |
| 06531526 | | TRX[.588024], USDT[0.48138002] | | |
| 06531550 | | TRX[.000049], USDT[.00009145] | Yes | |
| 06531565 | | TRX[.84696], USD[0.01], USDT[0.00879201] | | |
| 06531581 | | BADGER-PERP[0], BTC[.0002], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.78148662], KSHIB-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], TRX[.000041], USD[3.76], USDT[.007] | Yes | |
| 06531589 | | USDT[0.00000034] | | |
| 06531603 | | NFT (508210683934184395/The Hill by FTX #41554)[1] | | |
| 06531622 | | NFT (474175253578001331/The Hill by FTX #41568)[1] | | |
| 06531634 | | ETH[.2824034], ETHW[.2824034], RSR[1], USD[0.00] | | |
| 06531641 | | TRX[.000011], USDT[31300.75] | | |
| 06531646 | | BNB[.01002], BTC[.0000431], SOL[.0001], USD[0.11], XRP[.01] | | |
| 06531733 | | TRX[.000006], USDT[0.09533054] | | |
| 06531739 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00158572], SOL-PERP[0], TRX[.001726], USD[0.16], USDT[0.18368700], XRP-PERP[0] | | |
| 06531748 | | BNB[0], ETH[0], NEAR[0], TRX[0.00000600], USDT[0] | | |
| 06531778 | | NFT (421309041490429977/The Hill by FTX #41560)[1] | | |
| 06531780 | | NFT (547655055350516877/The Hill by FTX #41561)[1] | | |
| 06531799 | | NFT (384994675269541009/The Hill by FTX #41563)[1] | | |
| 06531804 | | BNB[.03002], BTC[.0000001], SOL[.11366], USD[6.47] | | |
| 06531817 | | FIDA[1], GBP[0.00], SXP[1], TRX[1], USD[0.00] | | |
| 06531854 | | TRX[.000015] | | |
| 06531888 | Contingent, Disputed | EUR[9.00] | | |
| 06531901 | | USD[10.00] | | |
| 06531918 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00092456], BTC-PERP[0], CHZ-PERP[0], DOGE[266.33444154], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[267.992687], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.000035], USD[0.00], USDT[0.35447870], USTC-PERP[0], XLM-PERP[0], XRP[63824639], XRP-PERP[0] | Yes | |
| 06531959 | | BTC[.0000001], SOL[.0401], USD[0.25], XRP[16.01] | | |
| 06531965 | | EUR[0.45], USD[0.00], USDT[.04] | | |
| 06531976 | | ETHW[3.01535057] | Yes | |
| 06531977 | | ALGO[0], BNB[0], BTC[0], LDO[0], LTC[0], MATIC[0], SOL[0], USDT[0] | | |
| 06531994 | | EUR[21.45] | | |
| 06532000 | | AMPL-PERP[0], BTC-PERP[0], EOS-0930[0], SOL-PERP[0], USD[1.49], USDT[2.27211489] | | |
| 06532021 | | AUD[0.01], ETH-PERP[0], USD[0.01] | | |
| 06532022 | | DOT-PERP[0], FTT[.00027286], USD[0.00] | | |
| 06532044 | | NFT (374267266371389016/The Hill by FTX #41567)[1] | | |
| 06532070 | | KIN[2], SHIB[1179609.7201581], USD[0.00], USDT[0] | | |
| 06532076 | | CEL-PERP[0], DOGE-PERP[0], LDO-PERP[0], LTC-PERP[0], USD[97.68], USDT[0], XRP-PERP[0] | | |
| 06532086 | | ETH[0] | | |
| 06532090 | | BTC[.000105] | | |
| 06532091 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[.00007218], ETH-PERP[0], ETHW[0.00007218], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-0930[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06532124 | | AUD[6.36], BAO[2], USD[0.00] | Yes | |
| 06532143 | | EUR[0.11] | | |
| 06532171 | | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], ETH-PERP[0], FLOW-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[0.40227174], XRP-PERP[0] | | |
| 06532271 | | AKRO[1], BAO[1], BTC[.00418984], GBP[0.00], TRX[1], USD[0.00] | Yes | |
| 06532282 | | NFT (562062104477985485/The Hill by FTX #41574)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06532287 | | NFT (437351385929356326/The Hill by FTX #41578)[1] | | |
| 06532289 | | NFT (430017680160469853/The Hill by FTX #41579)[1] | | |
| 06532309 | | NFT (329708458448970211/The Hill by FTX #41577)[1] | | |
| 06532311 | | NFT (522434416584798991/The Hill by FTX #41582)[1] | | |
| 06532312 | | NFT (392120245842473651/The Hill by FTX #41581)[1] | | |
| 06532313 | | NFT (404299631829120569/The Hill by FTX #41576)[1] | | |
| 06532319 | | NFT (325442217706106143/The Hill by FTX #41584)[1] | | |
| 06532330 | | ETH[.00000002], ETHW[.02195612], MATIC[1.8], USD[0.67], USDT[.28014475] | | |
| 06532332 | | NFT (477079716465739187/The Hill by FTX #41838)[1] | | |
| 06532334 | | NFT (495562855649214748/The Hill by FTX #41583)[1] | | |
| 06532338 | | NFT (370115730572138581/The Hill by FTX #41580)[1] | | |
| 06532341 | | NFT (562789536481348570/The Hill by FTX #41586)[1] | | |
| 06532351 | | NFT (440529835665572638/The Hill by FTX #41585)[1] | | |
| 06532354 | | EUR[0.45], USD[0.01] | | |
| 06532355 | | NFT (407738138511424317/The Hill by FTX #43466)[1], TRX[.0451991], TRY[0.02], USD[0.00] | Yes | |
| 06532359 | | TONCOIN[4.8], USD[0.05] | | |
| 06532366 | | NFT (398787122020541000/The Hill by FTX #41588)[1] | | |
| 06532370 | | NFT (517165760749269114/The Hill by FTX #41593)[1] | | |
| 06532375 | | ETH[.00575139], ETHW[.00568294], USD[0.03] | Yes | |
| 06532377 | | NFT (360636546915569017/The Hill by FTX #41590)[1] | | |
| 06532379 | | NFT (339666969844457523/The Hill by FTX #41592)[1] | | |
| 06532381 | | NFT (510315954350615236/The Hill by FTX #41591)[1] | | |
| 06532383 | | NFT (431966111468684419/The Hill by FTX #41594)[1] | | |
| 06532384 | | NFT (404123942961795781/The Hill by FTX #41595)[1] | | |
| 06532389 | | NFT (508476822864965378/The Hill by FTX #41596)[1] | | |
| 06532391 | | NFT (511267209324953117/The Hill by FTX #41597)[1] | | |
| 06532398 | | AAVE[.29406499], BAO[11], BAT[60.75612491], BNB[.10672188], BTC[.00298745], DENT[1], ETH[.04030149], ETHW[.02500559], FTT[2.83713518], KIN[7], LDO[4.95886516], NEAR[8.84188666], SHIB[894710.5769937], SOL[.53062819], USDT[0.00045387], YFI[.0067866] | Yes | |
| 06532399 | | NFT (567725917272349448/The Hill by FTX #41600)[1] | | |
| 06532400 | | NFT (565243329270495182/The Hill by FTX #41598)[1] | | |
| 06532401 | | NFT (442156823618270840/The Hill by FTX #41599)[1] | | |
| 06532403 | | NFT (310749835658265429/The Hill by FTX #41602)[1] | | |
| 06532407 | | NFT (344464817619820870/The Hill by FTX #41601)[1] | | |
| 06532409 | | NFT (435354624147858997/The Hill by FTX #41604)[1] | | |
| 06532410 | | NFT (469270459010727652/The Hill by FTX #41605)[1] | | |
| 06532411 | | NFT (545512263995154728/The Hill by FTX #41603)[1] | | |
| 06532414 | | NFT (548050100225587853/The Hill by FTX #41606)[1] | | |
| 06532420 | | TRX[.000049] | | |
| 06532426 | | NFT (303528378918600780/The Hill by FTX #41609)[1] | | |
| 06532427 | | NFT (292425930869563018/The Hill by FTX #41608)[1] | | |
| 06532428 | | NFT (402179363932842032/The Hill by FTX #41612)[1] | | |
| 06532429 | | NFT (534150019026773892/The Hill by FTX #41614)[1] | | |
| 06532430 | | NFT (388651834846941329/The Hill by FTX #41615)[1] | | |
| 06532432 | | BNB[.05], JST[8.1152], TONCOIN[1472.5], TRX[.689115], USD[0.02] | | |
| 06532435 | | NFT (446768834799718352/The Hill by FTX #41611)[1] | | |
| 06532437 | | USD[0.00] | | |
| 06532438 | | NFT (475770994558744526/The Hill by FTX #41613)[1] | | |
| 06532452 | | NFT (485490574057423786/The Hill by FTX #41617)[1] | | |
| 06532456 | | FTT[1.6024508], SOL-PERP[0], USD[1.69], USDT[1800.00448297] | Yes | |
| 06532457 | | NFT (451021297339609941/The Hill by FTX #41618)[1] | | |
| 06532482 | | ETH[.41592096], ETHW[.1299753], USDT[601.877307] | | |
| 06532485 | | NFT (397822880515116133/The Hill by FTX #41620)[1] | | |
| 06532486 | | NFT (342605691385241133/The Hill by FTX #41621)[1] | | |
| 06532488 | | NFT (335346694849870497/The Hill by FTX #41625)[1] | | |
| 06532492 | | NFT (328688707402757152/The Hill by FTX #41629)[1] | | |
| 06532497 | | NFT (518076158117017195/The Hill by FTX #41631)[1] | | |
| 06532498 | | NFT (540687253956273646/The Hill by FTX #41624)[1] | | |
| 06532501 | | NFT (435391925544377948/The Hill by FTX #41630)[1] | | |
| 06532502 | | NFT (356072318410690771/The Hill by FTX #41628)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06532503 | | NFT (400280174531247632/The Hill by FTX #41627)[1] | | |
| 06532507 | | NFT (532704511075130344/The Hill by FTX #41632)[1] | | |
| 06532520 | | NFT (308650052026634477/The Hill by FTX #41634)[1] | | |
| 06532532 | | NFT (565500655866942717/The Hill by FTX #41636)[1] | | |
| 06532533 | | USDT[0] | | |
| 06532535 | | NFT (548696823187445895/The Hill by FTX #41638)[1] | | |
| 06532547 | | NFT (498840057547440348/The Hill by FTX #41639)[1] | | |
| 06532555 | | EUR[0.00] | | |
| 06532557 | | NFT (466593964125723133/The Hill by FTX #41640)[1] | | |
| 06532558 | | NFT (388679920124890299/The Hill by FTX #41646)[1] | | |
| 06532560 | | NFT (552692370013595318/The Hill by FTX #41642)[1] | | |
| 06532562 | | NFT (454850422408642329/The Hill by FTX #41641)[1] | | |
| 06532564 | | NFT (497843928546660673/The Hill by FTX #41643)[1] | | |
| 06532565 | | NFT (555279490359090138/The Hill by FTX #41645)[1] | | |
| 06532566 | | NFT (404103445696087053/The Hill by FTX #41644)[1] | | |
| 06532567 | | NFT (526553292671472640/The Hill by FTX #41647)[1] | | |
| 06532570 | | NFT (449486725977630255/The Hill by FTX #41649)[1] | | |
| 06532572 | | NFT (417646206799829298/The Hill by FTX #41648)[1] | | |
| 06532573 | | NFT (464369868032409769/The Hill by FTX #41650)[1] | | |
| 06532585 | | BAO[1], BAT[0], BNB[0], BTC[0], CREAM[0], ETH[0], FTT[0], MTA[2.88679707], USDT[0] | Yes | |
| 06532587 | | AVAX[0], BNB[0], BTC[.00033273], LTC[0], TRX[.000004], USD[1.81], USDT[0.00000001] | | |
| 06532589 | | NFT (375551536296184478/The Hill by FTX #41654)[1] | | |
| 06532591 | | NFT (386525149508457906/The Hill by FTX #41653)[1] | | |
| 06532592 | | NFT (350900622073397392/The Hill by FTX #41656)[1] | | |
| 06532593 | | NFT (373250597146038654/The Hill by FTX #41657)[1] | | |
| 06532594 | | NFT (424817173334574036/The Hill by FTX #41655)[1] | | |
| 06532595 | | NFT (444599550917255298/The Hill by FTX #41658)[1] | | |
| 06532597 | | NFT (449683270020188282/The Hill by FTX #41659)[1] | | |
| 06532598 | | NFT (532988553334559371/The Hill by FTX #41662)[1] | | |
| 06532599 | | NFT (524910573693807221/The Hill by FTX #41660)[1] | | |
| 06532603 | | NFT (297763355419878963/The Hill by FTX #41661)[1] | | |
| 06532606 | | NFT (491918889778694758/The Hill by FTX #41667)[1] | | |
| 06532607 | | NFT (574190788744654841/The Hill by FTX #41666)[1] | | |
| 06532609 | | NFT (516551545826106297/The Hill by FTX #41664)[1] | | |
| 06532612 | | NFT (509548484737390436/The Hill by FTX #41663)[1] | | |
| 06532614 | | NFT (307426878738975271/The Hill by FTX #41665)[1] | | |
| 06532619 | | NFT (329134397470284416/The Hill by FTX #41668)[1] | | |
| 06532622 | | GMT[14], USD[1.01], USDT[0.86518027] | | |
| 06532625 | | ETH[.00000004] | | |
| 06532626 | | NFT (387547974815207409/The Hill by FTX #41669)[1] | | |
| 06532630 | | ETH[.00000011] | | |
| 06532632 | | NFT (445602550384665205/The Hill by FTX #41670)[1] | | |
| 06532639 | | NFT (358597999898069287/The Hill by FTX #41671)[1] | | |
| 06532640 | | 0 | | |
| 06532642 | | NFT (449441705281702017/The Hill by FTX #41672)[1] | | |
| 06532650 | | NFT (460380022853190357/The Hill by FTX #41673)[1] | | |
| 06532651 | | NFT (333203645218369580/The Hill by FTX #41674)[1] | | |
| 06532658 | | NFT (320336065503546966/The Hill by FTX #41685)[1] | | |
| 06532659 | | NFT (399161374215459138/The Hill by FTX #41680)[1] | Yes | |
| 06532661 | | NFT (294527564362326271/The Hill by FTX #44909)[1], NFT (465233660902523108/FTX x VBS Diamond #28)[1], TRX[.000016], USD[0.00] | | |
| 06532666 | | NFT (386068824046699154/The Hill by FTX #41676)[1] | | |
| 06532667 | | NFT (521864872875665524/The Hill by FTX #41678)[1] | | |
| 06532668 | | USD[-0.06], USDT[671.81199102] | | |
| 06532673 | | NFT (565701597799317063/The Hill by FTX #41683)[1] | Yes | |
| 06532678 | | NFT (510630234861388084/The Hill by FTX #41679)[1] | | |
| 06532680 | Contingent, Disputed | NFT (429510678991230650/The Hill by FTX #41681)[1] | | |
| 06532688 | | NFT (564375904246195719/The Hill by FTX #41687)[1] | | |
| 06532691 | | NFT (334091188276228763/The Hill by FTX #41690)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06532697 | | NFT (50465605929610315/The Hill by FTX #41688)[1] | | |
| 06532710 | | NFT (51840117869167937/The Hill by FTX #41689)[1] | | |
| 06532716 | | NFT (28916392470043360/The Hill by FTX #41694)[1] | | |
| 06532722 | | NFT (41446812872448727/The Hill by FTX #41691)[1] | | |
| 06532725 | | NFT (42763305131321412/The Hill by FTX #41693)[1] | | |
| 06532734 | | NFT (43844740743559141/The Hill by FTX #41692)[1] | | |
| 06532739 | | BAO[1], BTC[.02204465], USD[0.03] | Yes | |
| 06532756 | | NFT (29845915273098910/The Hill by FTX #41700)[1] | | |
| 06532761 | | NFT (29969557897992806/The Hill by FTX #41696)[1] | | |
| 06532772 | | NFT (29585588057892292/The Hill by FTX #41697)[1] | | |
| 06532774 | | NFT (33654860318904657/The Hill by FTX #41698)[1] | | |
| 06532777 | | NFT (35256480425924921/The Hill by FTX #41704)[1] | | |
| 06532778 | | NFT (49714962032655449/The Hill by FTX #41703)[1] | | |
| 06532779 | | NFT (46424464580554476/The Hill by FTX #41699)[1] | | |
| 06532781 | | NFT (29482598605769988/The Hill by FTX #41702)[1] | | |
| 06532782 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], SOL[0], USD[0.01], USDT[0.00000308] | | |
| 06532784 | | NFT (31095024413981479/The Hill by FTX #41701)[1] | | |
| 06532785 | | ETH-PERP[0], USD[397.97] | | |
| 06532794 | | NFT (31457490375455834/The Hill by FTX #41706)[1] | | |
| 06532796 | | NFT (30860372672957401/The Hill by FTX #41707)[1] | | |
| 06532799 | | NFT (31943968238409955/The Hill by FTX #41708)[1] | | |
| 06532804 | | BTC-PERP[-0.00009999], ETH-PERP[.002], USD[93.05] | | |
| 06532816 | | NFT (30643052885984665/The Hill by FTX #41709)[1] | | |
| 06532820 | | TRX[.000191] | | |
| 06532823 | | NFT (52992323283463809/The Hill by FTX #41710)[1] | | |
| 06532825 | | NFT (51328879056162900/The Hill by FTX #41713)[1] | | |
| 06532829 | | EUR[0.00], USDT[0] | | |
| 06532835 | | NFT (43520326979973483/The Hill by FTX #41720)[1] | | |
| 06532840 | | NFT (44909879610532864/The Hill by FTX #41721)[1] | | |
| 06532844 | | NFT (29576670740378936/The Hill by FTX #41716)[1] | | |
| 06532845 | | NFT (32745595586090121/The Hill by FTX #41712)[1] | | |
| 06532846 | | NFT (39541106079367478/The Hill by FTX #41711)[1] | | |
| 06532853 | | NFT (30226116976477844/The Hill by FTX #41714)[1] | | |
| 06532857 | | NFT (45304050049771872/The Hill by FTX #41718)[1] | | |
| 06532858 | | TRX[.000004], USDT[0] | | |
| 06532860 | | NFT (45984953148031809/The Hill by FTX #41717)[1] | | |
| 06532861 | | NFT (51078434849454040/The Hill by FTX #41715)[1] | | |
| 06532872 | | EUR[0.00] | | |
| 06532876 | | NFT (55455428349209226/The Hill by FTX #41722)[1] | | |
| 06532882 | | NFT (57577637176131192/The Hill by FTX #41726)[1] | | |
| 06532883 | Contingent, Disputed | USD[9000.00] | | |
| 06532887 | | NFT (45641985961393352/The Hill by FTX #41729)[1] | | |
| 06532889 | | USD[0.00], USDT[0] | | |
| 06532890 | | NFT (31727948926377616/The Hill by FTX #41724)[1] | | |
| 06532892 | | NFT (46251240922454739/The Hill by FTX #41723)[1] | | |
| 06532894 | | NFT (50109403699478474/The Hill by FTX #41730)[1] | | |
| 06532896 | | NFT (37960127036470099/The Hill by FTX #41728)[1] | | |
| 06532898 | | NFT (44698002890403495/The Hill by FTX #41732)[1] | | |
| 06532900 | | NFT (47337335564391742/The Hill by FTX #41735)[1] | | |
| 06532904 | Contingent, Disputed | NFT (37340095484766783/The Hill by FTX #41733)[1] | | |
| 06532905 | | NFT (31065881712675221/The Hill by FTX #41734)[1] | | |
| 06532906 | | NFT (54173747249338651/The Hill by FTX #41731)[1] | | |
| 06532911 | | EUR[0.00], NFT (48294262505626094/FTX x VBS Diamond #93)[1], NFT (49139856468633415/The Hill by FTX #45225)[1], USD[0.00] | | |
| 06532913 | | NFT (48065888596213217/The Hill by FTX #41736)[1] | | |
| 06532918 | | NFT (56600103071149536/The Hill by FTX #41737)[1] | | |
| 06532919 | | EUR[0.00], USDT[.00804609] | | |
| 06532927 | | NFT (35625095258319878/The Hill by FTX #41738)[1] | | |
| 06532929 | | NFT (49338387074156780/The Hill by FTX #41746)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06532930 | | NFT (345823692314369227/The Hill by FTX #41741)[1] | | |
| 06532931 | | NFT (310517056807764860/The Hill by FTX #41740)[1] | | |
| 06532932 | | NFT (562040822812857376/The Hill by FTX #41739)[1] | | |
| 06532940 | | NFT (300219549852575017/The Hill by FTX #41753)[1] | | |
| 06532943 | | NFT (441596997097953150/The Hill by FTX #41747)[1] | | |
| 06532944 | | NFT (300395447179670100/The Hill by FTX #41742)[1] | | |
| 06532946 | | NFT (550580398791458069/The Hill by FTX #41751)[1] | | |
| 06532947 | | NFT (295254994478424960/The Hill by FTX #41752)[1] | | |
| 06532951 | | NFT (534076107635252737/The Hill by FTX #41748)[1] | | |
| 06532952 | | NFT (338907173865826691/The Hill by FTX #41750)[1] | | |
| 06532955 | | NFT (423856096315818661/The Hill by FTX #41749)[1] | | |
| 06532956 | | NFT (503836349259267528/The Hill by FTX #41754)[1] | | |
| 06532957 | | BNB[0], USD[0.00], USDT[0.00000100] | Yes | |
| 06532967 | | NFT (447252476847445313/The Hill by FTX #41756)[1] | | |
| 06532975 | | NFT (461935756136214692/The Hill by FTX #41757)[1] | | |
| 06532977 | | NFT (556486076554579427/The Hill by FTX #41758)[1] | | |
| 06532978 | | NFT (473872492560005618/The Hill by FTX #41760)[1] | Yes | |
| 06532981 | | NFT (391619569979699079/The Hill by FTX #41759)[1] | | |
| 06532990 | | GBP[0.00] | | |
| 06532993 | Contingent, Disputed | NFT (554718588939041469/The Hill by FTX #41761)[1] | | |
| 06532995 | | NFT (315613898055471190/The Hill by FTX #41764)[1] | | |
| 06532996 | | NFT (495547285748653184/The Hill by FTX #41763)[1] | | |
| 06533002 | | NFT (391644620225922396/The Hill by FTX #41766)[1] | | |
| 06533004 | | NFT (418333447905730498/The Hill by FTX #41787)[1] | | |
| 06533005 | | NFT (355114497512265867/The Hill by FTX #41791)[1] | | |
| 06533007 | | NFT (414048993044526327/The Hill by FTX #41786)[1] | | |
| 06533008 | | NFT (442871988171980048/The Hill by FTX #41769)[1] | | |
| 06533009 | | NFT (290639924915349259/The Hill by FTX #41771)[1] | | |
| 06533010 | | NFT (491238562586915148/The Hill by FTX #41767)[1] | | |
| 06533014 | | NFT (375717767435599499/The Hill by FTX #41768)[1] | | |
| 06533015 | | NFT (294087367676576095/The Hill by FTX #41772)[1] | | |
| 06533027 | | NFT (519055225651870781/The Hill by FTX #41780)[1] | | |
| 06533032 | | NFT (572787970179448751/The Hill by FTX #41773)[1] | | |
| 06533034 | | USD[0.00], USDT[0] | | |
| 06533036 | | NFT (370471000490108775/The Hill by FTX #41776)[1] | | |
| 06533039 | | NFT (373303247048826776/The Hill by FTX #41774)[1] | | |
| 06533040 | | NFT (293143166162549935/The Hill by FTX #41775)[1] | | |
| 06533042 | | USD[0.01] | | |
| 06533045 | | NFT (494852671921885610/The Hill by FTX #41779)[1] | | |
| 06533047 | | NFT (540351920433306073/The Hill by FTX #41778)[1] | | |
| 06533048 | | BAND-PERP[0], BCH[0.00039922], BTC[0], CREAM[1.31], DOGE-PERP[0], DOT[0], ETH[0], ETHW[0], FTT[0], HT[847.5], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], SOL[0.00424555], TRX[55054], USD[1.30], USDT[0.00000002] | | |
| 06533057 | | NFT (429633515830544160/The Hill by FTX #41783)[1] | | |
| 06533059 | | NFT (303570226996045453/The Hill by FTX #41785)[1] | | |
| 06533063 | | NFT (396226005288532852/The Hill by FTX #41782)[1] | | |
| 06533064 | | NFT (455406675236162555/The Hill by FTX #41789)[1] | | |
| 06533066 | | NFT (474482441756370323/The Hill by FTX #41784)[1] | | |
| 06533069 | | NFT (540192523608405888/The Hill by FTX #41781)[1] | | |
| 06533076 | | NFT (441282104552364752/The Hill by FTX #41805)[1] | | |
| 06533080 | | NFT (411595036949497537/The Hill by FTX #41788)[1] | | |
| 06533090 | | BAO[1], GHS[0.00] | | |
| 06533092 | | NFT (366467524569105121/The Hill by FTX #41790)[1] | | |
| 06533095 | | NFT (525827298187735084/The Hill by FTX #41868)[1] | Yes | |
| 06533101 | | NFT (365046605674765201/The Hill by FTX #41804)[1] | | |
| 06533104 | | TRX[.000004], USDT[10.9] | | |
| 06533112 | | BTC[.0021], USD[0.83] | | |
| 06533127 | | NFT (339898729593011672/The Hill by FTX #41799)[1] | | |
| 06533128 | | NFT (416503888595816598/The Hill by FTX #41792)[1] | | |
| 06533129 | | NFT (515500286695775684/The Hill by FTX #41796)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06533131 | | NFT (45644746846081562/The Hill by FTX #41793)[1] | | |
| 06533132 | | NFT (489627798725362102/The Hill by FTX #41800)[1] | | |
| 06533133 | | NFT (523347406626768039/The Hill by FTX #41797)[1] | | |
| 06533135 | | NFT (507932105505117418/The Hill by FTX #41794)[1] | | |
| 06533140 | | ETHBULL[.008364], ETH-PERP[0], SOL[0.12508400], SOL-PERP[0], USD[69.72] | | |
| 06533142 | | NFT (497600733269508920/The Hill by FTX #41798)[1] | | |
| 06533143 | | NFT (455516286205417178/The Hill by FTX #41795)[1] | | |
| 06533145 | | USD[9.50] | | |
| 06533147 | Contingent, Disputed | GHS[0.00] | | |
| 06533153 | | EUR[0.45], USD[0.01] | | |
| 06533154 | | NEXO[232.2079611], XRP[17151.31723127] | Yes | |
| 06533160 | | NFT (568287008344332221/The Hill by FTX #41801)[1] | | |
| 06533161 | | NFT (550130510970049375/The Hill by FTX #41807)[1] | | |
| 06533163 | | NFT (461453138723964907/The Hill by FTX #41817)[1] | | |
| 06533167 | | NFT (539802822553248853/The Hill by FTX #41809)[1] | | |
| 06533170 | | NFT (387063295298026855/The Hill by FTX #41806)[1] | | |
| 06533173 | | NFT (471223984813118908/The Hill by FTX #41802)[1] | | |
| 06533181 | | BNB[0], ETH[0], MATIC[.005], TRX[0.00003000], USDT[0.46763119] | | |
| 06533187 | | NFT (503043556335687986/The Hill by FTX #41808)[1] | | |
| 06533188 | | NFT (324244063112610747/The Hill by FTX #41810)[1] | | |
| 06533195 | | NFT (432181411039021893/The Hill by FTX #41813)[1] | | |
| 06533196 | | NFT (367791835121318158/The Hill by FTX #41816)[1] | | |
| 06533198 | | ETH[.0005], ETHW[.0005] | | |
| 06533199 | | NFT (352628597199422635/The Hill by FTX #41811)[1] | | |
| 06533200 | | NFT (389534215737484899/The Hill by FTX #41812)[1] | | |
| 06533203 | | NFT (341589684593750969/The Hill by FTX #41826)[1] | | |
| 06533207 | | NFT (576171296368849172/The Hill by FTX #41814)[1] | | |
| 06533214 | | NFT (549396203891070908/The Hill by FTX #41820)[1] | | |
| 06533221 | | NFT (388453650849237786/The Hill by FTX #41854)[1] | | |
| 06533233 | | NFT (513662331160736465/The Hill by FTX #41819)[1] | | |
| 06533246 | | NFT (500501978495226857/The Hill by FTX #41852)[1] | | |
| 06533248 | | NFT (479757556549837407/The Hill by FTX #41847)[1] | | |
| 06533250 | | NFT (569847845226305911/The Hill by FTX #41825)[1] | | |
| 06533252 | | NFT (488953093067286186/The Hill by FTX #41827)[1] | | |
| 06533255 | | NFT (473543131441201866/The Hill by FTX #41849)[1] | | |
| 06533259 | | NFT (412907834069078035/The Hill by FTX #41821)[1] | | |
| 06533262 | | NFT (414683168547734728/The Hill by FTX #41857)[1] | | |
| 06533264 | | ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], HNT-PERP[0], NFT (487666677405334124/The Hill by FTX #41832)[1], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[.11874987] | | |
| 06533272 | | NFT (498663947228378288/The Hill by FTX #41831)[1] | | |
| 06533274 | | NFT (406899736951608802/The Hill by FTX #41833)[1] | | |
| 06533275 | | NFT (510738936371672668/The Hill by FTX #41830)[1] | | |
| 06533276 | | NFT (355236365611925129/The Hill by FTX #41828)[1] | | |
| 06533278 | | NFT (440182120330718902/The Hill by FTX #41837)[1] | | |
| 06533279 | | NFT (431855884090014659/The Hill by FTX #42056)[1] | | |
| 06533282 | | NFT (456033982998920633/The Hill by FTX #41846)[1] | | |
| 06533285 | | NFT (468389699794597444/The Hill by FTX #41851)[1] | | |
| 06533288 | | NFT (418554098508013795/The Hill by FTX #41848)[1] | | |
| 06533289 | | NFT (431493431907750839/The Hill by FTX #41829)[1] | | |
| 06533297 | | NFT (536224820244595174/The Hill by FTX #41835)[1] | | |
| 06533308 | | NFT (493097839898933603/The Hill by FTX #41843)[1] | | |
| 06533318 | | NFT (564364282688607862/The Hill by FTX #41841)[1] | | |
| 06533319 | | TRX[.00001] | | |
| 06533321 | | NFT (449131396423159519/The Hill by FTX #41836)[1] | | |
| 06533326 | | NFT (492137938723154882/The Hill by FTX #41850)[1] | | |
| 06533328 | | MATIC[0.00000241] | | |
| 06533330 | | NFT (508586576185073039/The Hill by FTX #41844)[1] | | |
| 06533331 | | NFT (554291597277040311/The Hill by FTX #41845)[1] | | |
| 06533332 | | NFT (469759582345753172/The Hill by FTX #41842)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06533333 | | NFT (573934095963598287/The Hill by FTX #41880)[1] | | |
| 06533340 | | USDT[.00069766] | Yes | |
| 06533344 | | ETHW[.00415895], SGD[0.01] | | |
| 06533354 | | NFT (363043111508002096/The Hill by FTX #41853)[1] | | |
| 06533363 | | NFT (396381253606497823/The Hill by FTX #41855)[1] | | |
| 06533366 | | NFT (364232578150128676/The Hill by FTX #41856)[1] | | |
| 06533368 | | NFT (329401748603694341/The Hill by FTX #41862)[1] | | |
| 06533370 | | NFT (345945254824599476/The Hill by FTX #41859)[1] | | |
| 06533372 | | NFT (524223445911090243/The Hill by FTX #41860)[1] | | |
| 06533377 | | NFT (348015548956654525/The Hill by FTX #41861)[1] | | |
| 06533382 | | ETH[0], XPLA[.023403] | | |
| 06533392 | | NFT (441305966250292880/The Hill by FTX #41867)[1] | | |
| 06533393 | | NFT (466403968158521650/The Hill by FTX #41866)[1] | | |
| 06533395 | | NFT (452153549772851946/The Hill by FTX #41865)[1] | | |
| 06533417 | | NFT (303565491603689075/The Hill by FTX #41875)[1] | | |
| 06533419 | Contingent, Disputed | NFT (431892837192745120/The Hill by FTX #41879)[1] | | |
| 06533422 | | NFT (353023289356400964/The Hill by FTX #41870)[1] | | |
| 06533423 | | NFT (537120864668501308/The Hill by FTX #41884)[1] | | |
| 06533424 | | NFT (437692153038990923/The Hill by FTX #41916)[1] | | |
| 06533425 | | NFT (320809529776676816/The Hill by FTX #41871)[1] | | |
| 06533428 | | NFT (564173873958755936/The Hill by FTX #41876)[1] | | |
| 06533429 | | NFT (460401929710499179/The Hill by FTX #41869)[1] | | |
| 06533437 | | NFT (500647790965231669/The Hill by FTX #41873)[1] | | |
| 06533440 | | AKRO[1], DENT[2], GBP[0.00], KIN[3], NEAR[11.30610583], TRX[1] | | |
| 06533441 | | NFT (337591926448265656/The Hill by FTX #41915)[1] | | |
| 06533446 | | NFT (294796822996556826/The Hill by FTX #41878)[1] | | |
| 06533452 | | NFT (508310334682081770/The Hill by FTX #41885)[1] | | |
| 06533459 | | NFT (301453858324668163/The Hill by FTX #41909)[1] | | |
| 06533462 | | NFT (490133515518158276/The Hill by FTX #41881)[1] | | |
| 06533471 | | NFT (408633636474272841/The Hill by FTX #41889)[1] | | |
| 06533476 | | NFT (371210095173674820/The Hill by FTX #41883)[1] | | |
| 06533482 | | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], MANA-PERP[0], PROM[4.36], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[3.25] | | |
| 06533487 | | NFT (417201816974954444/The Hill by FTX #41888)[1] | | |
| 06533494 | | NFT (531771701088560305/The Hill by FTX #41903)[1] | | |
| 06533499 | | NFT (307287653914469468/The Hill by FTX #42165)[1], NFT (379821354388869177/FTX Crypto Cup 2022 Key #20899)[1] | Yes | |
| 06533500 | | NFT (558093062701244564/The Hill by FTX #41887)[1] | | |
| 06533501 | | BTC[0] | | |
| 06533503 | | NFT (297424328532510464/The Hill by FTX #41902)[1] | | |
| 06533509 | | NFT (527738034419503710/The Hill by FTX #41893)[1] | | |
| 06533510 | | NFT (506175707570944388/The Hill by FTX #41886)[1] | | |
| 06533512 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[.00952], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-8.54], USDT[37.15079523] | | |
| 06533513 | | NFT (528334155642834198/The Hill by FTX #41892)[1] | | |
| 06533515 | | NFT (525054684172041860/The Hill by FTX #41896)[1] | | |
| 06533517 | | NFT (559313241103718094/The Hill by FTX #41898)[1] | | |
| 06533519 | | NFT (517467424102266627/The Hill by FTX #41897)[1] | | |
| 06533523 | | NFT (415444813570064398/The Hill by FTX #41890)[1] | | |
| 06533527 | | TRX[0], USD[0.00] | | |
| 06533531 | | NFT (433523991218248971/The Hill by FTX #41894)[1] | | |
| 06533532 | | NFT (549246438968798719/The Hill by FTX #41899)[1] | | |
| 06533547 | | NFT (404288707705329177/The Hill by FTX #41901)[1] | | |
| 06533549 | | NFT (426292523916386768/The Hill by FTX #41900)[1] | | |
| 06533560 | | NFT (293406958107035413/The Hill by FTX #41905)[1] | | |
| 06533562 | | NFT (382812338139632914/The Hill by FTX #41907)[1] | | |
| 06533568 | | NFT (486358353397421844/The Hill by FTX #41908)[1] | | |
| 06533569 | | NFT (554988432713767087/The Hill by FTX #41911)[1] | | |
| 06533571 | | NFT (307666712502032507/The Hill by FTX #41906)[1] | | |
| 06533575 | | NFT (290197643266644740/The Hill by FTX #41910)[1] | | |
| 06533579 | | NFT (433619430822316551/The Hill by FTX #41912)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06533603 | | NFT (531735423066656952/The Hill by FTX #41913)[1] | | |
| 06533604 | | NFT (376835062737803413/The Hill by FTX #41914)[1] | | |
| 06533605 | | LTC[.00008598], TRX[0], USDT[0.00185182] | | |
| 06533619 | | NFT (312395876740396151/The Hill by FTX #41927)[1] | | |
| 06533629 | | NFT (488568709293990425/The Hill by FTX #41917)[1] | | |
| 06533634 | | NFT (562403216241850083/The Hill by FTX #41918)[1] | | |
| 06533636 | | NFT (413773078809312785/The Hill by FTX #41919)[1] | | |
| 06533641 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000016], USD[287.39], USDT[0.00000001] | | |
| 06533645 | | NFT (319962222143550758/The Hill by FTX #41923)[1] | Yes | |
| 06533646 | | NFT (438805415097662493/The Hill by FTX #41921)[1] | | |
| 06533650 | | NFT (347830178687457861/The Hill by FTX #41924)[1] | | |
| 06533653 | | NFT (392845104815368115/The Hill by FTX #41928)[1] | | |
| 06533661 | | NFT (369214466302928695/The Hill by FTX #41926)[1] | | |
| 06533686 | | NFT (329875584765987937/The Hill by FTX #41930)[1] | | |
| 06533689 | | NFT (504084527640718730/The Hill by FTX #41931)[1] | | |
| 06533691 | | NFT (388008306037305709/The Hill by FTX #41935)[1] | | |
| 06533699 | | NFT (492997030178290985/The Hill by FTX #42138)[1], NFT (552706894262685892/Road to Abu Dhabi #161)[1] | | |
| 06533706 | | NFT (497815566859141566/The Hill by FTX #42280)[1] | | |
| 06533707 | | NFT (506660152015266944/The Hill by FTX #42156)[1] | | |
| 06533709 | | NFT (565362396437931681/The Hill by FTX #41933)[1] | | |
| 06533712 | | NFT (297902624320079752/The Hill by FTX #41934)[1] | | |
| 06533714 | | 1INCH-PERP[0], ADA-PERP[1428], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00751447], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KSHIB[29.4756], KSHIB-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL[.0099886], SOL-PERP[0], USD[-465.06], USDT[949.10233042], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 06533725 | | EUR[0.00], USDT[.70469309] | | |
| 06533731 | | NFT (400293951424660256/The Hill by FTX #42278)[1] | | |
| 06533750 | | NFT (550862875863994942/The Hill by FTX #41940)[1] | | |
| 06533752 | | TRX[.000002] | | |
| 06533755 | | NFT (371556791960712945/The Hill by FTX #41936)[1] | | |
| 06533762 | | NFT (408827228700434493/The Hill by FTX #41946)[1] | | |
| 06533763 | | NFT (508050479111526753/The Hill by FTX #41950)[1] | | |
| 06533766 | | ETH[.00000012] | | |
| 06533771 | | ETH[.00000009] | | |
| 06533773 | | TRX[.020219] | | |
| 06533776 | | NFT (435213636084508593/The Hill by FTX #41944)[1] | | |
| 06533778 | | NFT (537718544467742324/The Hill by FTX #46064)[1] | | |
| 06533779 | | NFT (445377778901570672/The Hill by FTX #41939)[1] | | |
| 06533780 | | TRX[.0789] | | |
| 06533788 | | NFT (298520857254465066/The Hill by FTX #41943)[1] | | |
| 06533790 | | NFT (423152409208335530/The Hill by FTX #41942)[1] | | |
| 06533792 | | NFT (306676954610022900/The Hill by FTX #41945)[1] | | |
| 06533794 | | NFT (316849179141062430/The Hill by FTX #41963)[1] | | |
| 06533803 | | NFT (397899306954635701/The Hill by FTX #41948)[1] | | |
| 06533809 | | NFT (494977733610525008/The Hill by FTX #41949)[1] | | |
| 06533815 | | NFT (545852127795825967/The Hill by FTX #41952)[1] | | |
| 06533817 | | NFT (402957124086491936/The Hill by FTX #41953)[1] | | |
| 06533819 | | NFT (527806566782431425/The Hill by FTX #41954)[1] | | |
| 06533838 | | NFT (431530569920756256/The Hill by FTX #41957)[1] | | |
| 06533838 | | NFT (340182533705583678/The Hill by FTX #41956)[1] | | |
| 06533845 | | BCH-PERP[0], BNB-PERP[0], FTT-PERP[0], TRX[.000024], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 06533853 | | BOBA[1166.20821458] | Yes | |
| 06533857 | | NFT (550810911733156072/The Hill by FTX #41961)[1] | | |
| 06533860 | | NFT (301335676509902788/The Hill by FTX #41960)[1] | | |
| 06533861 | | NFT (495059953247309591/The Hill by FTX #41959)[1] | | |
| 06533871 | | NFT (521739248563401412/The Hill by FTX #41967)[1] | | |
| 06533872 | | NFT (413520265966821377/The Hill by FTX #41981)[1] | | |
| 06533879 | | NFT (359354642604707784/The Hill by FTX #41965)[1] | | |
| 06533885 | | USDT[.100025] | | |
| 06533891 | | NFT (504907450993403273/The Hill by FTX #41962)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06533897 | | NFT (523350698581822601/The Hill by FTX #41978)[1] | | |
| 06533898 | | NFT (317377020114090452/The Hill by FTX #41964)[1] | | |
| 06533905 | | NFT (367047591677474886/The Hill by FTX #41971)[1] | | |
| 06533912 | | NFT (562878112882026755/The Hill by FTX #41968)[1] | | |
| 06533913 | | NFT (537820215187468364/The Hill by FTX #41969)[1] | | |
| 06533918 | | GHS[0.00], KIN[1], RSR[2], UBXT[2] | | |
| 06533920 | | NFT (543657763334891986/The Hill by FTX #41970)[1] | | |
| 06533926 | | NFT (436559691108550720/The Hill by FTX #41972)[1] | | |
| 06533930 | | NFT (296954053518285805/The Hill by FTX #41977)[1] | | |
| 06533933 | | NFT (458835300301953676/The Hill by FTX #41979)[1] | | |
| 06533934 | | NFT (503406201845937327/The Hill by FTX #41974)[1] | | |
| 06533935 | | NFT (540432474396141613/The Hill by FTX #41973)[1] | | |
| 06533937 | | NFT (535254129767271196/The Hill by FTX #41980)[1] | | |
| 06533939 | | NFT (422960320247054749/The Hill by FTX #41975)[1] | | |
| 06533948 | | NFT (507430419205439537/The Hill by FTX #41986)[1] | | |
| 06533950 | | NFT (398118107914674607/The Hill by FTX #41983)[1] | | |
| 06533951 | | NFT (391562214935545796/The Hill by FTX #41994)[1] | | |
| 06533953 | | NFT (419727777456027820/The Hill by FTX #41996)[1] | | |
| 06533954 | | AMPL[0], ATOM[.0992], AUD[2.84], AVAX[.298955], BTC[.0001], CEL[.0319218], DOGE[0.99905000], ETH[0], FTT[.7927966], SAND[.9996], USD[0.00] | | |
| 06533955 | | AUD[0.00], CRO[771.8442542], UBXT[1] | Yes | |
| 06533960 | | NFT (462567554496958395/The Hill by FTX #41982)[1] | | |
| 06533971 | | BTC[.00029435], KIN[1], UNI[.11216364], USD[2.05] | Yes | |
| 06533993 | Contingent, Disputed | NFT (465639899363483809/The Hill by FTX #41995)[1] | | |
| 06533994 | | NFT (431547621596561047/The Hill by FTX #41984)[1] | | |
| 06533995 | | NFT (398425290391074529/The Hill by FTX #41989)[1] | | |
| 06533997 | | NFT (464296169547317372/The Hill by FTX #41985)[1] | | |
| 06533998 | | NFT (541922859762193019/The Hill by FTX #41990)[1] | | |
| 06534006 | | NFT (499394904907358963/The Hill by FTX #41987)[1] | | |
| 06534020 | | NFT (337023870537636974/The Hill by FTX #41991)[1] | | |
| 06534022 | | ALGO[.00000001], ETH-PERP[0], ETHW[2.955666], USD[1.02] | | |
| 06534045 | | NFT (288431698742323793/The Hill by FTX #42009)[1] | | |
| 06534049 | | NFT (479896174636825061/The Hill by FTX #41993)[1] | | |
| 06534051 | | TRX[.000066], USDT[.00000001] | | |
| 06534056 | | TRX[.8449476], USD[0.03], USDT[0] | | |
| 06534066 | | NFT (414266350050931322/The Hill by FTX #41998)[1] | | |
| 06534067 | | NFT (429805995625310778/The Hill by FTX #41997)[1] | | |
| 06534076 | | NFT (481528479358565779/The Hill by FTX #42001)[1] | | |
| 06534081 | | NFT (444549763364677007/The Hill by FTX #42002)[1] | | |
| 06534091 | | AKRO[1], BAO[2], DENT[1], KIN[4], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00000023] | | |
| 06534103 | | NFT (569281703287822254/The Hill by FTX #42014)[1] | | |
| 06534105 | | NFT (292666552546089534/The Hill by FTX #42004)[1] | | |
| 06534111 | | NFT (470177770785670445/The Hill by FTX #42003)[1] | | |
| 06534112 | | NFT (370479835173084569/The Hill by FTX #42005)[1] | | |
| 06534122 | | BNB[0.00000001] | | |
| 06534125 | Contingent, Disputed | EUR[0.00] | | |
| 06534131 | | NFT (478418131639687329/The Hill by FTX #42006)[1] | | |
| 06534132 | | BNB[0.00000001], MATIC[0], TRX[.000011] | | |
| 06534133 | | NFT (329530640745879296/The Hill by FTX #42008)[1] | | |
| 06534135 | | NFT (446035501745950399/The Hill by FTX #42007)[1] | | |
| 06534139 | | BTC[0] | | |
| 06534140 | | EUR[0.00], USD[0.00], XRP[0] | | |
| 06534145 | | BTC[.06403348], USD[0.00] | | |
| 06534150 | | NFT (338772019121088723/The Hill by FTX #42010)[1] | | |
| 06534153 | | NFT (489296277613340346/The Hill by FTX #42011)[1] | | |
| 06534158 | | NFT (533371937898600193/The Hill by FTX #42012)[1] | | |
| 06534167 | | NFT (300247343570624341/The Hill by FTX #42013)[1] | | |
| 06534171 | | NFT (366466304084227615/The Hill by FTX #42015)[1] | | |
| 06534188 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06534193 | | NFT (4364634978131151585/The Hill by FTX #42017)[1] | | |
| 06534201 | | NFT (3333463279175956811/The Hill by FTX #42018)[1] | | |
| 06534203 | | NFT (3821245027381948000/The Hill by FTX #42022)[1] | | |
| 06534213 | | NFT (5271094347256308811/The Hill by FTX #42019)[1] | | |
| 06534214 | | NFT (3754478605382275127/The Hill by FTX #42020)[1] | | |
| 06534224 | | NFT (5459865720738657417/The Hill by FTX #42021)[1] | | |
| 06534231 | | NFT (4321950118337804017/The Hill by FTX #42025)[1] | | |
| 06534236 | | AKRO[5], BAO[12], BAT[331.41217587], CEL[37.92922278], DAI[101.51705723], DENT[5], DOGE[182.18450584], ETH[.00000174], ETHW[.00000174], GALA[12101.66491748], KIN[15], KNC[28.27117392], KSHIB[3.61324217], LDO[38.90159637], LINA[8344.41003306], LINK[52.18099273], MATH[2], MATIC[738.90570156], NEAR[46.00584966], RSR[2], SHIB[17112544.34642033], SOL[8.32470221], SPELL[34121.52639171], TRX[714.24139162], UBXT[2], USD[1.01], XRP[10420.46758381] | Yes | |
| 06534238 | | NFT (3792266878723344/The Hill by FTX #42024)[1] | | |
| 06534240 | | NFT (5451450440019988917/The Hill by FTX #42023)[1] | | |
| 06534242 | | NFT (3983370903138260427/The Hill by FTX #42030)[1] | | |
| 06534247 | | NFT (4465341887810027187/The Hill by FTX #42037)[1] | | |
| 06534258 | | NFT (5674491372427909887/The Hill by FTX #42027)[1] | | |
| 06534264 | | NFT (3827858914564489717/The Hill by FTX #42028)[1] | | |
| 06534265 | | NFT (3240987272617322967/The Hill by FTX #42033)[1] | | |
| 06534268 | | NFT (2988212401344459327/The Hill by FTX #42029)[1] | | |
| 06534293 | | NFT (4827779998512509067/The Hill by FTX #42031)[1] | | |
| 06534295 | | NFT (4089718310177876447/The Hill by FTX #42038)[1] | | |
| 06534308 | | NFT (3822147815455818057/The Hill by FTX #42034)[1] | | |
| 06534310 | | NFT (4320177839859648637/The Hill by FTX #42036)[1] | | |
| 06534330 | Contingent, Disputed | ETH-0930[0], ETH-PERP[0], USD[0.00] | | |
| 06534332 | Contingent, Disputed | EUR[0.00] | | |
| 06534334 | | NFT (4686219392778705077/The Hill by FTX #42039)[1] | | |
| 06534335 | | AVAX-PERP[0], AXS-PERP[0], BTC[.00000679], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0008154], ETH-PERP[0], ETHW[.0008154], FLOW-PERP[0], FTT-PERP[0], GBP[0.01], SOL-PERP[0], USD[172.93], XRP-PERP[0] | | |
| 06534337 | | NFT (3429398650644663887/The Hill by FTX #42040)[1] | | |
| 06534351 | | 0 | | |
| 06534353 | | ETH[.0000001] | | |
| 06534355 | | BAO[1], ETHW[.99209243], FTT[40.37034681] | Yes | |
| 06534362 | | NFT (3185876446635550597/The Hill by FTX #42041)[1] | | |
| 06534363 | | NFT (5749538438493085607/The Hill by FTX #42045)[1] | | |
| 06534367 | | NFT (5272156927579464037/The Hill by FTX #42043)[1] | | |
| 06534369 | | NFT (3593050182093576277/The Hill by FTX #42042)[1] | | |
| 06534372 | | NFT (3156188086053245397/The Hill by FTX #42047)[1] | | |
| 06534376 | | NFT (4299974703000814267/The Hill by FTX #42046)[1] | | |
| 06534379 | | NFT (5044020617248186767/The Hill by FTX #42059)[1] | | |
| 06534383 | | NFT (3644236247001450267/The Hill by FTX #42058)[1] | | |
| 06534406 | | NFT (4663203900990135297/The Hill by FTX #42057)[1] | | |
| 06534415 | | NFT (3109679681407669697/The Hill by FTX #42048)[1] | | |
| 06534416 | | USDT[0.11580248] | | |
| 06534420 | | NFT (5741108377934817677/The Hill by FTX #42050)[1] | | |
| 06534424 | | NFT (4161260869272533077/The Hill by FTX #42160)[1] | | |
| 06534429 | | NFT (3548761870119824597/The Hill by FTX #42061)[1] | | |
| 06534430 | | NFT (3075462481763300807/The Hill by FTX #42073)[1] | | |
| 06534434 | | NFT (4611822159177437677/The Hill by FTX #42051)[1] | | |
| 06534435 | | NFT (5652737160665175567/The Hill by FTX #42052)[1] | | |
| 06534438 | | NFT (3660344989975764827/The Hill by FTX #42053)[1] | | |
| 06534439 | | ETH[.00000012] | | |
| 06534445 | | NFT (5301404824704574427/The Hill by FTX #42055)[1] | | |
| 06534448 | | NFT (4472169063799279087/The Hill by FTX #42054)[1] | | |
| 06534450 | | NFT (4419959258593108197/The Hill by FTX #42060)[1] | | |
| 06534451 | | NFT (4210176363004523257/The Hill by FTX #42070)[1] | | |
| 06534452 | | NFT (4770441087124532957/The Hill by FTX #42071)[1] | | |
| 06534464 | | EUR[6.49], USDT[.00994624] | | |
| 06534491 | | NFT (3746156280162933257/The Hill by FTX #42066)[1] | | |
| 06534492 | | NFT (4599475911020889297/The Hill by FTX #42064)[1] | | |
| 06534499 | | NFT (5694813060974622137/The Hill by FTX #42063)[1] | | |
| 06534506 | | NFT (5290411602186544137/The Hill by FTX #42067)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06534509 | | NFT (302633057514591017/The Hill by FTX #42065)[1] | | |
| 06534512 | | NFT (509649973051187828/The Hill by FTX #42074)[1] | | |
| 06534514 | | ETH[.0000001] | | |
| 06534517 | | NFT (346233156115122457/The Hill by FTX #42069)[1] | | |
| 06534518 | | NFT (294804425327934182/The Hill by FTX #42068)[1] | | |
| 06534523 | | NFT (378704023864253387/The Hill by FTX #42072)[1] | | |
| 06534535 | | NFT (563331384729538538/The Hill by FTX #42075)[1] | | |
| 06534541 | | NFT (403976535552292606/The Hill by FTX #42081)[1] | | |
| 06534542 | | NFT (366491341169853600/The Hill by FTX #42076)[1] | | |
| 06534546 | | NFT (445811574381209032/The Hill by FTX #42078)[1] | | |
| 06534554 | | NFT (506683374381584191/The Hill by FTX #42086)[1] | | |
| 06534559 | | NFT (333422394448040065/The Hill by FTX #42090)[1] | | |
| 06534562 | | NFT (468139485890069674/The Hill by FTX #42079)[1] | | |
| 06534570 | | NFT (530177375413969882/The Hill by FTX #42080)[1] | | |
| 06534572 | | ARS[100.00] | Yes | |
| 06534573 | | EUR[21.45] | | |
| 06534586 | | NFT (433293296374337388/The Hill by FTX #42084)[1] | | |
| 06534587 | | NFT (562177105684753833/The Hill by FTX #42083)[1] | | |
| 06534588 | | NFT (547413874210899147/The Hill by FTX #42082)[1] | | |
| 06534594 | | NFT (481041020298804097/The Hill by FTX #42088)[1] | | |
| 06534597 | | NFT (327415400180730132/The Hill by FTX #42089)[1] | | |
| 06534606 | | NFT (360324068498581144/The Hill by FTX #42106)[1] | | |
| 06534607 | | NFT (461533602268135463/The Hill by FTX #42087)[1] | | |
| 06534610 | | NFT (454669016808438218/The Hill by FTX #42104)[1] | | |
| 06534615 | Contingent, Disputed | USD[4.42] | | |
| 06534621 | | NFT (434121002947860434/The Hill by FTX #42093)[1] | | |
| 06534626 | | NFT (333282143615364719/The Hill by FTX #42108)[1] | | |
| 06534628 | | NFT (378219033296830396/The Hill by FTX #42095)[1] | | |
| 06534629 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[-0.00039999], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[350.81], USDT[184.732], XRP-PERP[0] | | |
| 06534631 | | NFT (483263083333303746/The Hill by FTX #42097)[1] | | |
| 06534633 | | NFT (396854199447428471/The Hill by FTX #42099)[1] | | |
| 06534634 | | NFT (568805664584583895/The Hill by FTX #42098)[1] | | |
| 06534638 | | NFT (504489945177061234/The Hill by FTX #42110)[1] | | |
| 06534639 | | NFT (504422602633984730/The Hill by FTX #42116)[1] | | |
| 06534647 | | NFT (391115548630054619/The Hill by FTX #42105)[1] | | |
| 06534649 | | NFT (565464399914719495/The Hill by FTX #42119)[1] | | |
| 06534650 | | NFT (543376230445961470/The Hill by FTX #42100)[1] | | |
| 06534651 | | NFT (568311572060918155/The Hill by FTX #42111)[1] | | |
| 06534652 | | NFT (482598557060057253/The Hill by FTX #42118)[1] | | |
| 06534656 | | NFT (381514632861657069/The Hill by FTX #42103)[1] | | |
| 06534659 | | NFT (436311317582279830/The Hill by FTX #42101)[1] | | |
| 06534663 | | NFT (473162992924596068/The Hill by FTX #42120)[1] | | |
| 06534666 | | NFT (355438113960443432/The Hill by FTX #42102)[1] | | |
| 06534673 | | NFT (473737447520702658/The Hill by FTX #42107)[1] | | |
| 06534674 | | NFT (574414345988094405/The Hill by FTX #42109)[1] | | |
| 06534678 | | NFT (492081590408583472/The Hill by FTX #42114)[1] | | |
| 06534682 | | NFT (496451646027330624/The Hill by FTX #42121)[1] | | |
| 06534683 | | NFT (371246609052804811/The Hill by FTX #42113)[1] | | |
| 06534694 | | NFT (416617065385336332/The Hill by FTX #42112)[1] | | |
| 06534698 | | NFT (299591853715825440/The Hill by FTX #42115)[1] | | |
| 06534702 | | NFT (530423089127666604/The Hill by FTX #42117)[1] | | |
| 06534716 | | NFT (378641027779933584/The Hill by FTX #42122)[1] | | |
| 06534736 | | NFT (388281955882051628/The Hill by FTX #42124)[1] | | |
| 06534740 | | NFT (442806056253614951/The Hill by FTX #42134)[1] | | |
| 06534748 | | USD[0.00], USDT[.00421329] | Yes | |
| 06534752 | | NFT (549053301071344808/The Hill by FTX #42126)[1] | | |
| 06534762 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-57.14], USDT[174.56467533] | | |
| 06534783 | | NFT (565515161563813917/The Hill by FTX #42130)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06534798 | | EUR[0.00], USD[0.01] | | |
| 06534807 | | ETH[.00000009] | | |
| 06534813 | | NFT (306636680269790647/The Hill by FTX #42131)[1] | | |
| 06534830 | | AKRO[1], DENT[2], GHS[0.00], UBXT[1] | | |
| 06534841 | | TRX[.000006] | | |
| 06534861 | | NFT (412757581192154027/The Hill by FTX #42135)[1] | | |
| 06534863 | | NFT (402905009842643415/The Hill by FTX #42136)[1] | | |
| 06534869 | | NFT (443681045876007739/The Hill by FTX #42137)[1] | | |
| 06534870 | | EUR[0.45], USD[0.01] | | |
| 06534894 | | NFT (388996959450337545/The Hill by FTX #42438)[1] | | |
| 06534904 | | NFT (362557599291245773/The Hill by FTX #42139)[1] | | |
| 06534912 | | BTC[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], USD[0.00], USDT[0.13598657] | | |
| 06534918 | | ETH[.32273426], ETHW[.00000001] | | |
| 06534919 | | NFT (426852351765676614/The Hill by FTX #42149)[1] | | |
| 06534923 | | NFT (380236145496852140/The Hill by FTX #42153)[1] | | |
| 06534938 | | GOG[5354], USD[-161.74], USDT[181.15926793] | | |
| 06534948 | | NFT (454872132591873207/The Hill by FTX #42141)[1] | | |
| 06534950 | | ETH[.00000007] | | |
| 06534955 | | NFT (551678829226964600/The Hill by FTX #42159)[1] | | |
| 06534962 | | BTC[.13421444], XRP[42018.94046347] | Yes | |
| 06534966 | | NFT (399372619780361066/The Hill by FTX #42162)[1] | | |
| 06534967 | | NFT (365618676106313213/The Hill by FTX #42146)[1] | | |
| 06534970 | | NFT (512417077766526498/The Hill by FTX #42142)[1] | | |
| 06534973 | | NFT (429185562228915551/The Hill by FTX #42143)[1] | | |
| 06534989 | | BTC-PERP[0], USD[0.56] | | |
| 06534991 | | NFT (371002931364563827/The Hill by FTX #42147)[1] | | |
| 06534992 | | NFT (347553712377136974/The Hill by FTX #42157)[1] | | |
| 06534997 | | NFT (464744397097307134/The Hill by FTX #42148)[1] | | |
| 06534999 | | NFT (375407137107074345/The Hill by FTX #42154)[1] | | |
| 06535001 | | NFT (568869830101548098/The Hill by FTX #42155)[1] | | |
| 06535005 | | NFT (446247478318434653/The Hill by FTX #42150)[1] | | |
| 06535006 | | NFT (385940335461977607/The Hill by FTX #42151)[1] | | |
| 06535008 | | NFT (380804625782863694/The Hill by FTX #42166)[1] | | |
| 06535025 | | ADA-PERP[0], BTC[.00000068], GALA-PERP[0], USD[0.00], USDT[0.08426753] | | |
| 06535036 | | USD[500.01] | | |
| 06535060 | | BTC[-0.00000094], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], LUNC-PERP[0], SOL-PERP[1.12], USD[10.42] | | |
| 06535066 | | NFT (506894788417817011/The Hill by FTX #42172)[1] | | |
| 06535071 | Contingent, Disputed | NFT (291029601819036741/The Hill by FTX #42164)[1] | | |
| 06535074 | | NFT (503427014330500031/The Hill by FTX #42169)[1] | | |
| 06535088 | | NFT (559345058642114179/The Hill by FTX #42167)[1] | | |
| 06535089 | | NFT (553802494156470187/The Hill by FTX #42168)[1] | | |
| 06535090 | | ETH[.00000012] | | |
| 06535093 | | MATIC[0], USDT[0.23190435] | | |
| 06535096 | | ETH[.00000009] | | |
| 06535100 | | NFT (465037580680570642/The Hill by FTX #42170)[1] | | |
| 06535109 | | NFT (568398128842796104/The Hill by FTX #42171)[1] | | |
| 06535112 | | MATIC[1.46269520], USDT[0] | | |
| 06535120 | | NFT (546951769808063018/The Hill by FTX #42179)[1] | | |
| 06535122 | | NFT (453993448127138985/The Hill by FTX #42188)[1] | | |
| 06535132 | | BTC[.00429464], USD[0.02] | Yes | |
| 06535137 | | NFT (533527322391163160/The Hill by FTX #42173)[1] | | |
| 06535138 | | NFT (364181193926184592/The Hill by FTX #42182)[1] | | |
| 06535142 | | USD[0.01] | | |
| 06535143 | | NFT (290256650047181552/The Hill by FTX #42177)[1] | | |
| 06535151 | | NFT (375504297044480092/The Hill by FTX #42201)[1] | | |
| 06535154 | | NFT (303008205534327338/The Hill by FTX #42175)[1] | | |
| 06535158 | | NFT (557979655220735026/The Hill by FTX #42178)[1] | | |
| 06535164 | Contingent, Disputed | NFT (379283401440467126/The Hill by FTX #42176)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06535168 | | DENT[3], ETH[3.97527191], KIN[1], SOL[.0003305], TRX[1], USD[0.00] | Yes | |
| 06535171 | | NFT (405328664132222734/The Hill by FTX #42181)[1] | | |
| 06535179 | | ALGO[0.71287794], BCH[0.00022543], BNB[0], BTC[0.00000046], DOT[.05236], LINK[0.08013930], LTC[.001242], SUSHI[0.05567837], UNI[0.01487135], USD[1.05], USDT[.59116671], XRP[0.56592817] | | |
| 06535185 | | NFT (488081577551361827/The Hill by FTX #42191)[1] | | |
| 06535194 | | NFT (560992551025360696/The Hill by FTX #42184)[1] | | |
| 06535196 | | NFT (389328713629123934/The Hill by FTX #42186)[1] | | |
| 06535199 | | NFT (318583443626501488/The Hill by FTX #42185)[1] | | |
| 06535206 | | NFT (505067358796586640/The Hill by FTX #42189)[1] | | |
| 06535212 | | NFT (495127049176319826/The Hill by FTX #42192)[1] | | |
| 06535218 | | NFT (542933946159959355/The Hill by FTX #42199)[1] | | |
| 06535220 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-WK-0826[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-0930[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-0930[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000031], UNI-PERP[0], USD[-8.31], USDT[9.26681989], XEM-PERP[0], XRP-PERP[0], YFI1-PERP[0] | | |
| 06535221 | | NFT (469455917080042368/The Hill by FTX #42193)[1] | | |
| 06535228 | | NFT (481181987255214266/The Hill by FTX #42221)[1] | | |
| 06535231 | Contingent, Disputed | NFT (395976193356480993/The Hill by FTX #42194)[1] | | |
| 06535248 | | APT[.023], BNB[0], MATIC[0], TRX[0.00001100], USD[0.00], USDT[3.09853898] | | |
| 06535255 | | NFT (467684894461103848/The Hill by FTX #42215)[1] | Yes | |
| 06535262 | | NFT (308727030202771896/The Hill by FTX #42197)[1] | | |
| 06535270 | | NFT (315270737694606348/The Hill by FTX #42198)[1] | | |
| 06535271 | | ETHW[.0006789], STG[53.3688811], USD[0.00], USDT[0.00000001] | | |
| 06535281 | | BTC-PERP[0], OP-PERP[0], USD[0.00] | | |
| 06535288 | Contingent | AKRO[2], BAO[231], CHZ[1], DENT[56], FTT[.00000921], GHS[-0.77], KIN[218], MATIC[0], RSR[22], SRM[.000756], SRM_LOCKED[.01820844], UBXT[8], USD[0.00], USDT[0.00001001] | Yes | |
| 06535290 | | NFT (501264473041269418/The Hill by FTX #42216)[1] | | |
| 06535292 | Contingent, Disputed | AKRO[5], AUDIO[3], BAO[11], BAT[1], DENT[3], DOGE[1], GHS[0.00], KIN[6], RSR[4], TRU[1], TRX[5], UBXT[4] | | |
| 06535297 | | NFT (557000178241582616/The Hill by FTX #42211)[1] | | |
| 06535314 | | NFT (374735293613849145/The Hill by FTX #42207)[1] | | |
| 06535317 | | NFT (492823195480403932/The Hill by FTX #42203)[1] | | |
| 06535320 | | USD[0.01] | | |
| 06535321 | | NFT (521914303799646880/The Hill by FTX #42204)[1] | | |
| 06535325 | | NFT (496467233366419876/The Hill by FTX #42208)[1] | | |
| 06535327 | | NFT (297087824305332902/The Hill by FTX #42223)[1] | | |
| 06535335 | | NFT (523849961275550709/The Hill by FTX #42210)[1] | | |
| 06535343 | | NFT (432574846790673733/The Hill by FTX #42212)[1] | | |
| 06535344 | | NFT (530191272716846536/The Hill by FTX #42228)[1] | | |
| 06535355 | | NFT (356798341005303581/The Hill by FTX #42234)[1] | | |
| 06535356 | | NFT (555447670089202132/The Hill by FTX #42217)[1] | | |
| 06535357 | | NFT (542432591827511285/The Hill by FTX #42214)[1] | | |
| 06535360 | | NFT (542343644183800235/The Hill by FTX #42220)[1] | | |
| 06535364 | | NFT (429045825167608519/The Hill by FTX #42233)[1] | | |
| 06535366 | | NFT (542274144679521401/The Hill by FTX #42224)[1] | | |
| 06535373 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[0.00087377], VND[0.00] | | |
| 06535374 | | NFT (338415651737776338/The Hill by FTX #42219)[1] | | |
| 06535381 | | NFT (511279789310705945/The Hill by FTX #42251)[1] | | |
| 06535384 | | NFT (492595380468205511/The Hill by FTX #42239)[1] | | |
| 06535393 | | NFT (370543306107972883/The Hill by FTX #42218)[1] | | |
| 06535401 | | NFT (448807045860145223/The Hill by FTX #42222)[1] | | |
| 06535405 | | NFT (299062970444701901/The Hill by FTX #42232)[1] | | |
| 06535406 | | USD[0.03] | | |
| 06535409 | | NFT (339922086609326321/The Hill by FTX #42227)[1] | | |
| 06535421 | | NFT (299170060754036113/The Hill by FTX #42226)[1] | | |
| 06535432 | | NFT (452558110117991581/The Hill by FTX #42231)[1] | | |
| 06535435 | | NFT (369768658938634999/The Hill by FTX #42230)[1] | | |
| 06535439 | | NFT (569039086685477453/The Hill by FTX #42235)[1] | | |
| 06535440 | | ROSE-PERP[0], TRX[.000003], USD[0.04], USDT[0] | | |
| 06535445 | | NFT (548518339134564734/The Hill by FTX #42247)[1] | | |
| 06535448 | | NFT (384268278669271701/The Hill by FTX #42242)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06535449 | | NFT (542432254268640071/The Hill by FTX #42248)[1] | | |
| 06535451 | | NFT (327541444351607991/The Hill by FTX #42264)[1] | | |
| 06535452 | | NFT (418868657913583041/The Hill by FTX #42243)[1] | | |
| 06535453 | | NFT (335501562958519077/The Hill by FTX #42236)[1] | | |
| 06535455 | | NFT (456238709907516814/The Hill by FTX #42240)[1] | | |
| 06535460 | | NFT (416074599996910267/The Hill by FTX #42237)[1] | | |
| 06535464 | Contingent | FTT[.00366], SRM[1.11720564], SRM_LOCKED[34.88279436] | Yes | |
| 06535466 | | NFT (506069816887182860/The Hill by FTX #42244)[1] | | |
| 06535472 | | NFT (423867675344146957/The Hill by FTX #42252)[1] | | |
| 06535473 | | NFT (377137370679491300/The Hill by FTX #42245)[1] | | |
| 06535475 | | NFT (353702830840007197/The Hill by FTX #42246)[1] | | |
| 06535478 | | NFT (373462459411808834/The Hill by FTX #42262)[1] | Yes | |
| 06535482 | | NFT (567245504316174644/The Hill by FTX #42249)[1] | | |
| 06535490 | | NFT (436769302304457995/The Hill by FTX #42267)[1] | | |
| 06535492 | | NFT (339987429516228597/The Hill by FTX #42255)[1] | | |
| 06535496 | | NFT (445168505407409798/The Hill by FTX #42250)[1] | | |
| 06535497 | | NFT (352799843186059994/The Hill by FTX #42253)[1] | | |
| 06535498 | | AKRO[3], BAO[3], CHZ[1], DENT[5], GBP[0.00], GHS[0.00], HXRO[2], KIN[1], RSR[4], TRX[1], UBXT[5], USDT[0] | | |
| 06535499 | | NFT (488058145835339572/The Hill by FTX #42257)[1] | | |
| 06535501 | | NFT (565255110441589326/The Hill by FTX #42258)[1] | | |
| 06535505 | | NFT (351704587479588197/The Hill by FTX #42256)[1] | | |
| 06535515 | | NFT (432545980451910537/The Hill by FTX #42275)[1] | | |
| 06535523 | | NFT (573325041747802159/The Hill by FTX #42272)[1] | | |
| 06535535 | | USD[-18.36], USDT[.11615571], VET-PERP[0], XRP[1408.73229] | Yes | |
| 06535537 | | USDT[0.24891914] | | |
| 06535541 | | NFT (489350416167576012/The Hill by FTX #42269)[1] | | |
| 06535554 | | NFT (345313652988561844/The Hill by FTX #42266)[1] | | |
| 06535555 | | NFT (512378481661047495/The Hill by FTX #42265)[1] | | |
| 06535556 | | NFT (415153384794706583/The Hill by FTX #42731)[1] | | |
| 06535589 | | NFT (341167410312281016/The Hill by FTX #42271)[1] | | |
| 06535608 | | NFT (426449606759180324/The Hill by FTX #42274)[1] | | |
| 06535633 | | FTM[10.07176285], LINK[1.0071763], MATIC[1.00001826], TRX[50.35237583], USD[0.32], XRP[3.02070114] | Yes | |
| 06535651 | | NFT (311078803603580907/The Hill by FTX #42277)[1] | | |
| 06535654 | | NFT (424712112056845916/The Hill by FTX #42279)[1] | | |
| 06535664 | | NFT (510691853044670324/The Hill by FTX #42411)[1] | | |
| 06535667 | | NFT (345460605327008571/The Hill by FTX #42285)[1] | | |
| 06535671 | Contingent, Disputed | NFT (508357569864332119/The Hill by FTX #42288)[1] | | |
| 06535677 | | APT-PERP[0], ATOM-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHW-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], STG-PERP[0], USD[178.22] | | |
| 06535680 | | NFT (329510996858963645/The Hill by FTX #42282)[1] | | |
| 06535685 | | NFT (531966118982371208/The Hill by FTX #42281)[1] | | |
| 06535693 | | NFT (307778122950150138/The Hill by FTX #42293)[1] | | |
| 06535694 | | NFT (457856864871618647/The Hill by FTX #42283)[1] | | |
| 06535698 | | NFT (546704875570300009/The Hill by FTX #42284)[1] | | |
| 06535711 | | NFT (375351799564363329/The Hill by FTX #42286)[1] | | |
| 06535718 | | WRX[54247.50774693], XRP[1.23747067] | Yes | |
| 06535721 | | NFT (295313038195518396/The Hill by FTX #42441)[1] | | |
| 06535739 | | USDT[0] | | |
| 06535750 | | GHS[0.00], USDT[6.89444597] | | |
| 06535754 | | NFT (313338781447550791/The Hill by FTX #42292)[1] | | |
| 06535764 | | NFT (381277952422199261/The Hill by FTX #42289)[1] | | |
| 06535765 | | NFT (323011211129195992/The Hill by FTX #42290)[1] | | |
| 06535770 | | NFT (543348752634842128/The Hill by FTX #42291)[1] | | |
| 06535777 | | NFT (352176257790129334/The Hill by FTX #42297)[1] | | |
| 06535778 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 06535793 | | NFT (452311526912124144/The Hill by FTX #42296)[1] | | |
| 06535800 | | NFT (478030012334125806/The Hill by FTX #42298)[1] | | |
| 06535803 | | NFT (486350085720725914/The Hill by FTX #42301)[1] | | |
| 06535811 | | TRX[.000006], USDT[0.26877262] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06535816 | | ETH[.1], ETHW[.1], SOL[.01], USD[2128.57] | | |
| 06535818 | | NFT (505933716199819140/The Hill by FTX #42304)[1] | | |
| 06535824 | | NFT (486552173552838688/The Hill by FTX #42299)[1] | | |
| 06535827 | | NFT (355591567908839243/The Hill by FTX #42300)[1] | | |
| 06535832 | | NFT (329172834573071589/The Hill by FTX #42302)[1] | | |
| 06535854 | | NFT (397888172735635792/The Hill by FTX #42305)[1] | | |
| 06535856 | | LUNC-PERP[0], USD[0.00], USTC-PERP[0] | Yes | |
| 06535860 | | NFT (300242371571105931/The Hill by FTX #42306)[1] | | |
| 06535861 | | NFT (359070663442670436/The Hill by FTX #42308)[1] | | |
| 06535868 | | RNDR-PERP[0], RVN-PERP[0], TRX[.00002], USD[447.16], USDT[0.00682394], XTZ-PERP[0] | | |
| 06535877 | | NFT (457134670703633416/The Hill by FTX #42307)[1] | | |
| 06535883 | Contingent, Disputed | NFT (469235430206792961/The Hill by FTX #42309)[1] | | |
| 06535894 | | NFT (468439812313730248/The Hill by FTX #42310)[1] | | |
| 06535898 | | NFT (517610085979375388/The Hill by FTX #42312)[1] | | |
| 06535902 | | NFT (391017867182908280/The Hill by FTX #42311)[1] | | |
| 06535904 | | NFT (309410871921338005/The Hill by FTX #42315)[1] | | |
| 06535906 | | NFT (408840046727016759/The Hill by FTX #42316)[1] | | |
| 06535924 | | ETH[.00000749], ETHW[.00110747], SOL[0.00098998], UBXT[1], USD[0.00], USDT[1.02932687] | | |
| 06535927 | | NFT (541927896873683996/The Hill by FTX #42314)[1] | | |
| 06535928 | | NFT (453178881051078523/The Hill by FTX #42318)[1] | | |
| 06535932 | | NFT (480671081664172548/The Hill by FTX #42322)[1] | | |
| 06535937 | | NFT (525606342517468595/The Hill by FTX #42317)[1] | | |
| 06535941 | | NFT (354225080920476192/The Hill by FTX #42319)[1] | | |
| 06535944 | | NFT (461684865385915818/The Hill by FTX #42320)[1] | | |
| 06535961 | Contingent, Disputed | NFT (496594922078212456/The Hill by FTX #42323)[1] | | |
| 06535976 | | NFT (359312642446618770/The Hill by FTX #42325)[1] | | |
| 06535981 | | NFT (466918642679224214/The Hill by FTX #42329)[1] | | |
| 06535991 | | NFT (565386496610006488/The Hill by FTX #42333)[1] | | |
| 06535992 | | NFT (524048252317897733/The Hill by FTX #42326)[1] | | |
| 06535995 | | NFT (369984271708738236/The Hill by FTX #42327)[1] | | |
| 06535998 | | NFT (541055053447957355/The Hill by FTX #42328)[1] | | |
| 06536012 | | NFT (569261368359171853/The Hill by FTX #42334)[1] | | |
| 06536014 | | TRX[.000006] | | |
| 06536019 | | NFT (313252670734276516/The Hill by FTX #42332)[1] | | |
| 06536032 | | NFT (474446030976673086/The Hill by FTX #42335)[1] | | |
| 06536053 | | NFT (319893238802495586/The Hill by FTX #42340)[1] | | |
| 06536058 | | NFT (442642890493041165/The Hill by FTX #42338)[1] | | |
| 06536070 | | NFT (312780375153561170/The Hill by FTX #42341)[1] | | |
| 06536071 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 06536076 | | NFT (478719586670826301/The Hill by FTX #42337)[1] | | |
| 06536079 | Contingent, Disputed | NFT (303474004674325733/The Hill by FTX #42339)[1] | | |
| 06536095 | | BAO[6], BTC[.00201417], BTC-PERP[0], CAD[330.47], ETH[.0000003], ETHW[.03204273], KIN[3], TRX[2], USD[0.00] | Yes | |
| 06536098 | | NFT (330369077466727243/The Hill by FTX #42348)[1] | | |
| 06536105 | | NFT (462453952186149798/The Hill by FTX #42343)[1] | | |
| 06536106 | | NFT (350342988875086261/The Hill by FTX #42342)[1] | | |
| 06536109 | | NFT (562195273276672376/The Hill by FTX #42344)[1] | | |
| 06536115 | | BNB[.00103603], USD[0.20], USDT[2.02672172] | Yes | |
| 06536116 | | NFT (356716481344394261/The Hill by FTX #42345)[1] | | |
| 06536118 | | NFT (398241841851725849/The Hill by FTX #42356)[1] | | |
| 06536122 | | NFT (528363198486423644/The Hill by FTX #42349)[1] | | |
| 06536130 | | NFT (336981054142595969/The Hill by FTX #42346)[1] | | |
| 06536132 | | NFT (388211774969305254/The Hill by FTX #42347)[1] | | |
| 06536147 | | TRX[.000001], USDT[2.96] | | |
| 06536149 | | NFT (394104857033318747/The Hill by FTX #42355)[1] | | |
| 06536160 | | NFT (468772214939364618/The Hill by FTX #42351)[1] | | |
| 06536161 | | NFT (386829467125257452/The Hill by FTX #42354)[1] | | |
| 06536168 | | NFT (382241747272863315/The Hill by FTX #42350)[1] | | |
| 06536170 | | NFT (483130364922063765/The Hill by FTX #42352)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06536178 | | CHF[0.33], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KLUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], SOL[3.08549618], SOL-0930[0], SOL-1230[2.26], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USDt[-62.92] | | |
| 06536186 | | NFT (305069054016330140/The Hill by FTX #42353)[1] | | |
| 06536214 | | NFT (345905598995712017/The Hill by FTX #42358)[1] | | |
| 06536218 | | NFT (450611444786819287/The Hill by FTX #42359)[1] | | |
| 06536250 | | NFT (559415730366747441/The Hill by FTX #42362)[1] | | |
| 06536264 | | NFT (566074971619906605/The Hill by FTX #42363)[1] | | |
| 06536289 | | NFT (465695606610725932/The Hill by FTX #42364)[1] | | |
| 06536291 | | NFT (425508293865703652/The Hill by FTX #42365)[1] | | |
| 06536297 | | BTC[.00005591], USD[-0.83], XRP-PERP[0] | | |
| 06536314 | | NFT (496740230309028964/The Hill by FTX #42367)[1] | | |
| 06536317 | | ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SNX-PERP[0], STG-PERP[0], TOMO-PERP[0], USD[6.45] | | |
| 06536326 | | AVAX[0], BNB[.00000072], BTC[0], ETH[0], MATIC[0.00452950], USDT[0.00379706] | | |
| 06536331 | | EUR[21.45] | | |
| 06536332 | | NFT (302725874227672821/The Hill by FTX #42369)[1] | | |
| 06536339 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 06536351 | | NFT (476475839330809924/The Hill by FTX #42370)[1] | | |
| 06536371 | | NFT (510607051581763006/The Hill by FTX #42372)[1] | | |
| 06536389 | | NFT (517085875584435836/The Hill by FTX #42374)[1] | | |
| 06536391 | | USD[0.00] | | |
| 06536392 | | NFT (314421951896590390/The Hill by FTX #42375)[1] | | |
| 06536433 | | NFT (556345424810255122/The Hill by FTX #42387)[1] | | |
| 06536437 | | BTC[.00000014], ETH[.00136851], ETHW[.00135482], GHS[0.00] | Yes | |
| 06536456 | | NFT (384577948078309589/The Hill by FTX #42376)[1] | | |
| 06536458 | | BTC[0.00655806], FTT[0], SOL[0], USD[0.00] | Yes | |
| 06536470 | | NFT (450021617510328156/The Hill by FTX #42377)[1] | | |
| 06536475 | | SOL[35.39], USD[0.31] | | |
| 06536478 | | NFT (398877234907070489/The Hill by FTX #42378)[1] | | |
| 06536496 | | USD[0.00], USDT[1.82019443] | | |
| 06536505 | | NFT (398147402475168230/The Hill by FTX #42380)[1] | | |
| 06536512 | | NFT (311932194983759303/The Hill by FTX #42381)[1] | | |
| 06536513 | | NFT (363996547985214831/The Hill by FTX #42383)[1] | | |
| 06536544 | | NFT (559399262916960944/The Hill by FTX #42386)[1] | | |
| 06536547 | | NFT (321703012665998637/The Hill by FTX #42388)[1] | | |
| 06536554 | | NFT (385327087363544707/The Hill by FTX #42390)[1] | | |
| 06536557 | | GBP[0.43], KIN[3], UBXT[1] | Yes | |
| 06536560 | | NFT (530331405309863878/The Hill by FTX #42389)[1] | | |
| 06536563 | | NFT (334709777627161882/The Hill by FTX #42395)[1] | | |
| 06536568 | | BTC[.09979878], DOGE[504.9699228] | Yes | |
| 06536576 | | BTC[0], ETH[.00000001] | | |
| 06536582 | Contingent, Disputed | NFT (496989669547619789/The Hill by FTX #42391)[1] | | |
| 06536600 | | NFT (378303582004576886/The Hill by FTX #42392)[1] | | |
| 06536615 | | TRX[.001425], USDT[.00226557] | Yes | |
| 06536620 | | NFT (473037709712170774/The Hill by FTX #42393)[1] | | |
| 06536623 | | NFT (395176449423967521/The Hill by FTX #42394)[1] | | |
| 06536632 | | NFT (379043241318837249/The Hill by FTX #42397)[1] | | |
| 06536638 | | NFT (441496389170101661/The Hill by FTX #42398)[1] | | |
| 06536640 | | NFT (425578360111740894/The Hill by FTX #42399)[1] | | |
| 06536650 | | NFT (458611482697257115/The Hill by FTX #42401)[1] | | |
| 06536657 | | NFT (548849132937845707/The Hill by FTX #42400)[1] | | |
| 06536661 | | NFT (353939896198193501/The Hill by FTX #42402)[1] | | |
| 06536677 | | ADA-PERP[-750], ATOM-PERP[-15.5], AVAX-PERP[-13.6], BNB-PERP[6.8], BTC[.6], BTC-PERP[-0.1506], CRV-PERP[-197], DOGE-PERP[20588], DOT-PERP[-34.1], EOS-PERP[-358], ETC-PERP[-8.6], ETH-PERP[0], LINK-PERP[-22], MATIC-PERP[650], SOL-PERP[-5.09999999], USD[9787.53], XRP-PERP[-665] | | |
| 06536696 | | AAVE[.0016383], APE[.04141304], AVAX[.010123], FTM[.12193], IMX[.005086], MATIC[5.8808], USD[0.01], USDT[0] | | |
| 06536698 | | EUR[0.44], USD[0.01] | | |
| 06536708 | | NFT (451437148896720204/The Hill by FTX #42414)[1] | | |
| 06536710 | | NFT (288255110431647117/The Hill by FTX #42403)[1] | | |
| 06536727 | | NFT (424418823520158097/The Hill by FTX #42404)[1] | | |
| 06536737 | | NFT (574625427918430810/The Hill by FTX #42549)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06536763 | | NFT (493257386554328819/The Hill by FTX #42407)[1] | | |
| 06536769 | | NFT (336516698647228427/The Hill by FTX #42408)[1] | | |
| 06536781 | | NFT (410886702003673021/The Hill by FTX #42409)[1] | | |
| 06536783 | | ETH[.09], ETHW[.29], USDT[11.5487502] | | |
| 06536785 | | NFT (326783539387492947/The Hill by FTX #42410)[1] | | |
| 06536827 | | BTC[.00000283], BTC-PERP[0], TRX[.000059], USD[9.85] | | |
| 06536829 | | NFT (488714114417212577/The Hill by FTX #42416)[1] | | |
| 06536836 | | NFT (446522238909420988/The Hill by FTX #42415)[1] | | |
| 06536838 | | NFT (550477253765405462/The Hill by FTX #42420)[1] | | |
| 06536840 | | NFT (381811654734146053/The Hill by FTX #42417)[1] | | |
| 06536846 | | NFT (449240228681860110/The Hill by FTX #42419)[1] | | |
| 06536856 | Contingent, Disputed | NFT (436543520577667734/The Hill by FTX #42421)[1] | | |
| 06536860 | | NFT (451749837398002152/The Hill by FTX #42423)[1] | | |
| 06536863 | Contingent, Disputed | NFT (369484825110295321/The Hill by FTX #42422)[1] | | |
| 06536886 | | NFT (349240815058423616/The Hill by FTX #42428)[1] | | |
| 06536888 | | NFT (496746522350412867/The Hill by FTX #42426)[1] | Yes | |
| 06536898 | | NFT (333618457990098498/The Hill by FTX #42432)[1] | | |
| 06536901 | | NFT (350574465654734947/The Hill by FTX #42429)[1] | | |
| 06536909 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SKL-PERP[0], SLP-PERP[0], TOMO-PERP[0], USD[0.98], USDT[0], XLM-PERP[0] | | |
| 06536915 | | NFT (399267732237741041/The Hill by FTX #42430)[1] | | |
| 06536916 | | NFT (322511730885821493/The Hill by FTX #42431)[1] | | |
| 06536932 | | USD[0.00] | | |
| 06536950 | | SNX-PERP[0], USD[5.17] | | |
| 06536956 | | TRX[.000039], USDT[0] | | |
| 06536960 | | NFT (466638573130658329/The Hill by FTX #42434)[1] | | |
| 06536982 | | NFT (440240167625073585/The Hill by FTX #42435)[1] | | |
| 06536987 | | SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 06536990 | | NFT (486808183804920356/The Hill by FTX #42437)[1] | | |
| 06537005 | | USD[0.01], USDT[0] | | |
| 06537012 | | AKRO[2], BAO[14], DENT[3], GHS[0.00], KIN[21], RSR[1], TRX[4], UBXT[1] | | |
| 06537021 | | NFT (368491057382200298/The Hill by FTX #42439)[1] | | |
| 06537028 | | AKRO[1], BAO[1], GHS[0.00] | | |
| 06537043 | | NFT (344232688218132702/The Hill by FTX #42442)[1], USD[0.00] | | |
| 06537050 | | BICO[.997], DENT[98.34], GODS[125.3903], SPELL[98.18], TLM[.935], USD[0.04] | | |
| 06537069 | | AKRO[1], DENT[1], USD[0.00], USDT[0.00097698] | | |
| 06537110 | | NFT (529424080589288779/The Hill by FTX #42446)[1] | | |
| 06537114 | | NFT (501329767318504482/The Hill by FTX #42444)[1] | | |
| 06537115 | | AKRO[1], BAO[5], BTC[.19961949], DOT[.06045648], ETH[1.83331361], ETHW[1.53522183], GRT[1], KIN[1], SHIB[12618088.53853324], UBXT[4], USD[366.04] | | |
| 06537125 | | EUR[0.00] | | |
| 06537130 | | NFT (356256912540689872/The Hill by FTX #42447)[1] | | |
| 06537168 | | TRX[.000003], USDT[0.00007904] | | |
| 06537197 | | NFT (514628003098884969/The Hill by FTX #42451)[1] | | |
| 06537202 | | GHS[0.00] | | |
| 06537209 | | CEL-PERP[0], ETH[.00094148], ETH-PERP[0], KSHIB-PERP[0], USD[1175.32] | | |
| 06537217 | | EUR[0.00], NFT (298377499910075740/Medallion of Memoria)[1], NFT (362312586347414634/The Hill by FTX #42453)[1], SOL[.00060452], USD[12.50] | | |
| 06537269 | | NFT (539823666110953160/The Hill by FTX #42454)[1] | | |
| 06537278 | | LTC[0], USDT[0.00000003] | | |
| 06537285 | | NFT (384542758289782896/The Hill by FTX #45623)[1] | | |
| 06537327 | | NFT (499624885958132224/The Hill by FTX #42457)[1] | | |
| 06537331 | | NFT (346542252261974740/The Hill by FTX #42456)[1] | | |
| 06537355 | | AUD[0.00], BAO[1], ETH[.0092226], ETHW[.00911308], KIN[1], USD[0.00], USDT[0.00015477] | Yes | |
| 06537358 | | NFT (371746876042281157/The Hill by FTX #42459)[1] | | |
| 06537362 | | USDT[2.30820243] | | |
| 06537366 | | USDT[20.2] | | |
| 06537374 | | NFT (55492523049272103/The Hill by FTX #42460)[1] | | |
| 06537378 | | 0 | | |
| 06537381 | | NFT (550412621690527298/The Hill by FTX #42463)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06537387 | | NFT (43287081013690349)/The Hill by FTX #42461/[1] | | |
| 06537391 | | ETH[.00039019], ETHW[.00039019] | | |
| 06537392 | | NFT (303673099954342822/The Hill by FTX #42462/[1] | | |
| 06537393 | | NFT (340226549199808217/The Hill by FTX #42472/[1] | | |
| 06537405 | | EUR[0.00], USD[0.01], USDT[.19397512] | | |
| 06537406 | | GBP[50.12], USD[9.20], YFI[.00048042] | Yes | |
| 06537411 | | NFT (554093687225326076/The Hill by FTX #42464/[1] | | |
| 06537416 | | EUR[0.00], USD[0.01] | | |
| 06537430 | | BRZ[.48941577], ROOK[.00061176], USD[0.00] | | |
| 06537431 | | EUR[0.00], USD[0.00] | | |
| 06537434 | | NFT (391520247429387153/The Hill by FTX #42467/[1] | | |
| 06537443 | | NFT (372410437316604768/The Hill by FTX #42468/[1] | | |
| 06537446 | | NFT (487796482756229933/The Hill by FTX #42469/[1] | | |
| 06537473 | | USD[0.64] | | |
| 06537488 | | NFT (539954593698993808/The Hill by FTX #42470/[1] | | |
| 06537489 | | NFT (297739228693336636/The Hill by FTX #42471/[1] | | |
| 06537493 | | NFT (331097843841778328/The Hill by FTX #42473/[1] | | |
| 06537506 | | EUR[10.00] | | |
| 06537512 | | NFT (461625351650942884/The Hill by FTX #42476/[1] | | |
| 06537514 | | NFT (561756633206478155/The Hill by FTX #42478/[1] | | |
| 06537524 | | BAO[3], CHF[0.00], CRO[719.25774353], DOGE[540.61475349], FTT[2.30488525], KIN[1], USDT[.00016687] | Yes | |
| 06537527 | | NFT (310473850090777384/The Hill by FTX #42477/[1] | | |
| 06537528 | | BNB[.0045], USDT[1.65815635] | | |
| 06537537 | | NFT (366581603033854596/The Hill by FTX #42480/[1] | | |
| 06537552 | Contingent, Disputed | BTC[0], TRX[.000035], USD[0.00] | | |
| 06537554 | | NFT (452495410515884028/The Hill by FTX #43879/[1] | | |
| 06537558 | | USDT[0] | | |
| 06537563 | | NFT (416848299525894013/The Hill by FTX #42481/[1] | | |
| 06537569 | | NFT (394617729552507437/The Hill by FTX #42482/[1] | | |
| 06537572 | | NFT (514453083549186124/The Hill by FTX #42484/[1] | | |
| 06537575 | | USDT[0] | | |
| 06537577 | | NFT (339274932183073572/The Hill by FTX #42483/[1] | | |
| 06537586 | | EUR[21.45] | | |
| 06537597 | | EUR[0.00] | | |
| 06537599 | | AKRO[1], EUR[0.00], UBXT[4] | | |
| 06537611 | | NFT (371345934897827941/The Hill by FTX #42518/[1], NFT (527062441626001519/FTX Crypto Cup 2022 Key #20911/[1] | Yes | |
| 06537613 | | ADABULL[.4], ATOMBULL[1459928], BCHBULL[2890000], BSVBULL[38000000], COMPBULL[320000], DOGEBULL[4.762], EOSBULL[10200000], ETCBULL[11776], GRTBULL[31800000], KNCBULL[123300], LINKBULL[193599.48], MATICBULL[84999.6], MKRBULL[5001.954], PRIVBULL[90], THETABULL[25000], TOMOBULL[6000000], TRX[.937624], TRX-0930[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], VETBULL[184995.8], XRPBULL[500000], XTZBULL[516974.6], ZECBULL[600000] | | |
| 06537618 | Contingent, Disputed | NFT (383378681238328530/The Hill by FTX #42487/[1] | | |
| 06537624 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GBP[0.00], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], USD[42.39] | Yes | |
| 06537639 | | USD[0.00] | | |
| 06537648 | | TRX[.000006] | | |
| 06537657 | | AKRO[3], BAO[19], DENT[2], GHS[6.75], KIN[21], UBXT[3], USDT[0] | Yes | |
| 06537673 | | ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[14.25], TRX[.000001], TRX-PERP[0], USD[3.96], USDT[0], ZIL-PERP[0] | | |
| 06537674 | | NFT (308899906063553719/The Hill by FTX #42489/[1] | | |
| 06537679 | | NFT (488004013424875386/The Hill by FTX #42493/[1] | | |
| 06537686 | | NFT (422109319791520365/The Hill by FTX #42492/[1] | | |
| 06537693 | | ETHW[0.00022383], GARI[0.00006566], GST[1.09224658], HGET[.00749], HMT[0], MPLX[.0004], SECO[3.9992], STARS[.9842], TRX[0.25970995], USD[0.78], USDT[215.79159673] | | |
| 06537695 | | USD[0.01] | | |
| 06537701 | | ADA-PERP[0], BTC-PERP[0], USD[0.00], USDT[31852.0371] | | |
| 06537708 | | BNB[0], ETH[.00013362], FTT[0], MATIC[0], TRX[0], USD[0.00], USDT[9.43518137] | | |
| 06537719 | | NFT (515053248302869820/The Hill by FTX #42499/[1] | | |
| 06537728 | | NFT (324269968789534954/The Hill by FTX #42494/[1] | | |
| 06537733 | | NFT (539267654963358935/FTX Crypto Cup 2022 Key #20909/[1] | | |
| 06537739 | | TRX[.000031] | | |
| 06537748 | | ROOK[.53], USD[0.03] | | |
| 06537758 | | 0 | | |
| 06537764 | | BTC-PERP[0], FIL-PERP[0], USD[0.17], USDT[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06537766 | | NFT [509089367389908469/The Hill by FTX #42496][1] | | |
| 06537767 | | USD[0.00], USDT[0.00018296] | | |
| 06537773 | | NFT [498765600236789009/The Hill by FTX #42497][1] | | |
| 06537790 | | BRZ[0], BTC[0.00002594], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], STMX-PERP[0], USD[80.18], XRP-PERP[0] | | |
| 06537791 | | NFT [388505836224335176/The Hill by FTX #42498][1] | | |
| 06537797 | | NFT [359283755772141065/The Hill by FTX #42500][1] | | |
| 06537807 | | USD[0.01], USDT[.37819815] | Yes | |
| 06537809 | | AAVE[.00000233], BAO[3], BRZ[0.73184162], KIN[4], MATIC[.00019322], TRX[1], USD[91.59] | Yes | |
| 06537812 | | NFT [429970275795055422/The Hill by FTX #42501][1] | | |
| 06537814 | | BTC[.01771176], TONCOIN[4], USD[0.02] | | |
| 06537815 | | NFT [299923335578134703/The Hill by FTX #42502][1] | | |
| 06537817 | | USD[0.01] | | |
| 06537829 | | FTT[.00342989] | | |
| 06537839 | | NFT [523439322857578214/The Hill by FTX #42504][1] | | |
| 06537847 | | NFT [332332767047717874/The Hill by FTX #42505][1] | | |
| 06537886 | | USD[0.00] | | |
| 06537928 | | KIN[1], USDT[0] | Yes | |
| 06537934 | | USDT[.00000001] | | |
| 06537937 | Contingent, Disputed | NFT [438439894296875042/The Hill by FTX #42507][1] | | |
| 06537939 | | NFT [360292764900000439/The Hill by FTX #42510][1] | | |
| 06537940 | | NFT [413311823844349393/The Hill by FTX #42508][1] | | |
| 06537941 | | NFT [400942518309653212/The Hill by FTX #42509][1] | | |
| 06537946 | | SWEAT[.00059373], TRX[.000013], USD[0.00], USDT[0] | Yes | |
| 06537955 | | BTC-PERP[0], EOS-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 06537967 | | NFT [562804678550627229/The Hill by FTX #42512][1] | | |
| 06537974 | | USDT[.00019275] | | |
| 06537984 | | AKRO[3], BAO[4], DENT[2], EUR[0.00], KIN[6], RSR[1], UBXT[2] | | |
| 06537988 | | AKRO[1], BAO[1], GHS[0.15], KIN[3], RSR[1], USDT[.00378208] | Yes | |
| 06537993 | | NFT [445538028700170207/The Hill by FTX #42516][1] | | |
| 06537995 | | NFT [460316725831371585/The Hill by FTX #42514][1] | | |
| 06538002 | | NFT [484970512494385476/The Hill by FTX #42515][1] | | |
| 06538004 | | NFT [448474127746632657/The Hill by FTX #42517][1] | | |
| 06538005 | | DOGE[.2856], USD[0.07] | Yes | |
| 06538019 | | GBP[2.00] | | |
| 06538029 | | NFT [327692591925585748/The Hill by FTX #42519][1] | | |
| 06538040 | | NFT [503791128274884780/The Hill by FTX #42520][1] | | |
| 06538045 | | AKRO[0], APE[0], BAO[1], CEL[0], GBP[0.00], KIN[1], MATIC[0], SAND[9.77543208], USD[0.00] | Yes | |
| 06538048 | | USD[0.00] | | |
| 06538058 | | NFT [379280910061877413/The Hill by FTX #42524][1] | | |
| 06538061 | | NFT [449002286251187156/The Hill by FTX #42526][1] | | |
| 06538062 | | NFT [304302195046170578/The Hill by FTX #42522][1] | | |
| 06538063 | | NFT [291098975855938576/The Hill by FTX #42532][1] | | |
| 06538064 | | NFT [409383429354364633/The Hill by FTX #42523][1] | | |
| 06538067 | | NFT [559959713099000196/The Hill by FTX #42525][1] | | |
| 06538079 | | DOGE[7.21254343] | Yes | |
| 06538081 | | NFT [541553980055762251/The Hill by FTX #42527][1] | | |
| 06538082 | | NFT [306369147164799764/The Hill by FTX #42529][1] | | |
| 06538085 | | NFT [502787312877175958/The Hill by FTX #42528][1] | | |
| 06538086 | | NFT [426118586632511063/The Hill by FTX #42530][1] | | |
| 06538090 | | USD[0.00] | | |
| 06538092 | | USDT[0] | | |
| 06538102 | | NFT [356818312720852979/The Hill by FTX #42531][1] | | |
| 06538108 | | NFT [369020740357603888/The Hill by FTX #42533][1] | | |
| 06538110 | | NFT [533946600960759599/The Hill by FTX #42534][1] | | |
| 06538114 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 06538121 | | NFT [446376902663051892/The Hill by FTX #42535][1] | | |
| 06538124 | | 0 | | |
| 06538125 | | NFT [529521851573430624/The Hill by FTX #42536][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06538126 | | NFT (565478583047091715/The Hill by FTX #42537)[1] | | |
| 06538128 | | NFT (311964588187961724/The Hill by FTX #42538)[1] | | |
| 06538136 | | NFT (541073255437453252/The Hill by FTX #42540)[1] | | |
| 06538139 | | BTC[.04558212], SOL[13.31], USD[0.30] | | |
| 06538155 | | NFT (333530099220348102/The Hill by FTX #42544)[1] | | |
| 06538157 | | NFT (393626854185683541/FTX Crypto Cup 2022 Key #25572)[1], NFT (480583563530305456/The Hill by FTX #42962)[1] | | |
| 06538161 | | NFT (389997663371588105/FTX Crypto Cup 2022 Key #20918)[1], NFT (492148226734410150/The Hill by FTX #42605)[1] | | |
| 06538162 | | USD[0.00] | | |
| 06538166 | | NFT (488200526230383156/The Hill by FTX #42547)[1] | | |
| 06538183 | | BRZ[1.30077166], TRX[.000029], USDT[0] | | |
| 06538188 | | 0 | | |
| 06538192 | | BTC[.00042167], ETH[.03041286], ETH-PERP[.039], ETHW[.03041286], USD[-62.30] | | |
| 06538199 | | BRZ[294.55096074], ETH[0] | | |
| 06538202 | | BAO[1], BNB[.17699624], BTC[.00798376], DENT[1], ETH[0.10425374], ETHW[.08887341], GBP[0.00], KIN[4], PAXG[.22574776], USD[260.52], USDT[239.08457971] | Yes | |
| 06538213 | | NFT (459902135847402234/The Hill by FTX #42551)[1] | | |
| 06538230 | | EUR[0.00] | | |
| 06538237 | | NFT (375782934809911743/The Hill by FTX #42555)[1] | | |
| 06538244 | | NFT (296195013767290389/The Hill by FTX #42556)[1] | | |
| 06538264 | | ATOM-PERP[0], BRZ[3], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.17] | | |
| 06538275 | | EUR[0.45], USD[0.00] | | |
| 06538283 | | ETH[.00000001], KIN[2], USD[0.00], USDT[3.88320371] | | |
| 06538288 | | NFT (575786358088820757/The Hill by FTX #42561)[1] | | |
| 06538302 | | AVAX-PERP[0], BCH-PERP[0], ETH[.00047735], ETHW[.00047735], FTT[0.05151888], PAXG[.00179747], USD[-2.72], USDT[0.00678191], USDTBEAR[.00000256] | | |
| 06538306 | | LINA[.17865156], TRX[1], USD[0.00] | Yes | |
| 06538311 | | TONCOIN[148.09916], USD[0.09] | | |
| 06538317 | | GBP[0.00], OP-PERP[2], SHIB[35824.05780933], SOL[.28657498], SOL-PERP[.06], SUSHI[.80069406], USD[-5.61], XRP[.99981642] | Yes | |
| 06538326 | | AKRO[1], BAO[2], BTC[.00103994], ETH[.01874053], ETHW[.0052161], KIN[1], USD[543.00] | | |
| 06538328 | | ETH[.00337758], USD[0.00], USDT[0.00000120] | Yes | |
| 06538358 | | BNB[.02260352], ETH-PERP[0], USD[3.24] | | |
| 06538392 | | USD[0.00], USDT[0] | | |
| 06538397 | | NFT (374064495232399043/The Hill by FTX #42567)[1] | | |
| 06538403 | | BAO[1], BTC[.00924702], KIN[4], SOL[2.71028536], USD[0.00] | Yes | |
| 06538418 | | NFT (439372582550537818/The Hill by FTX #42568)[1] | | |
| 06538422 | | TRX[.000001] | | |
| 06538432 | | BAR[0.96662058], CEL[0.50209707], CHZ[0], CITY[0.28526190], DOGE[.041388], FTT[.00000057], LDO[.05384245], USD[0.00], USDT[0.00005486] | Yes | |
| 06538440 | | ATLAS[1254.80863651], ETH[.00294116], ETHW[.00290009], USD[0.00] | Yes | |
| 06538441 | | NFT (308834445219456071/The Hill by FTX #42569)[1] | | |
| 06538442 | | AKRO[1], BTC[.00415135], ETH[.03728796], ETHW[.0368225], GENE[1.16328802], KIN[1], SOL[.23407807], TRX[1], USD[0.24] | Yes | |
| 06538447 | | ETH[.00000001] | | |
| 06538469 | | BTC[.00048535], USD[0.00] | | |
| 06538471 | | NFT (564580111657841304/The Hill by FTX #42570)[1] | | |
| 06538494 | | 0 | | |
| 06538529 | | ARS[0.00], USDT[0] | | |
| 06538535 | | 0 | Yes | |
| 06538538 | | BAO[1], BNB[.00000048], BTC[.00000004], GBP[0.00], USD[0.03] | Yes | |
| 06538546 | | AUD[0.00], FIDA[1] | | |
| 06538565 | | BNB[.009], RUNE-PERP[0], USD[1.08] | | |
| 06538576 | | NFT (349843135280220058/The Hill by FTX #42577)[1] | | |
| 06538578 | | NFT (524934848062724328/The Hill by FTX #42575)[1] | | |
| 06538585 | | NFT (288953744909981228/The Hill by FTX #42601)[1] | | |
| 06538591 | | BTC-PERP[0], DOGE[0], DOT[5.23320412], TRX[.000014], USD[0.02], USDT[0.00000001] | | |
| 06538598 | | BCH[0.00000001], DOGE[0.00000002], LTC[0], TRX[.00000001], USDT[0.00000047] | Yes | |
| 06538603 | | TRX[.000214], USDT[0.00018353] | | |
| 06538614 | | REEF-PERP[0], TRYB-PERP[0], USD[4425.80], USDT[0.00000001] | | |
| 06538627 | | TRX[.000056] | | |
| 06538656 | | ETH[.00032252], ETHW[.00032252], USD[0.33] | | |
| 06538679 | | ADABULL[.98844], ATOMBULL[.9620], BALBULL[5956.8], BCHBULL[9710], BEAR[548.8], BSVBULL[997800], BTC[.00006386], BULL[.000859], COMPBULL[9640], DEFIBULL[9.998], EOSBULL[13996600], ETCBULL[28.266], ETHBULL[.006366], GRTBULL[1099300], KNCBULL[.995.8], LINKBULL[28944.2], LTCBULL[913.2], MATICBEAR2021[38032], MATICBULL[23034.18], MKRBULL[.9264], OKBBULL[2.09756], SXPBULL[996400], THETABULL[10083.02], TRX[1463.53656204], TRXBULL[9.848], UNISWAPBULL[1.8806], USD[3.54], USDT[0.08978889], VETBULL[992.4], XRPBULL[152907.4], XTZBULL[179872] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06538684 | | NFT (306255521772508155/The Hill by FTX #42587)[1] | | |
| 06538715 | | BTC[.00004094], ETH[.06629306], ETHW[.06547092], SAND[84.30221111], SOL[.25661064], USD[0.35], USDT[0.74713328] | Yes | |
| 06538728 | | DENT[1], ETH[0.04929612], ETHW[0.04929612] | | |
| 06538731 | | BAO[2], DOT[.00018298], ETH[.00001699], ETHW[.00001699], GBP[0.01], KIN[6], LTC[.00003656], RSR[1], SHIB[183.08514057], SOL[.00019905], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 06538732 | | USD[0.33] | | |
| 06538743 | | APT[5.46972551], APT-PERP[0], ETH[.62231075], ETHW[.00022021], USD[1.41] | | |
| 06538749 | | BTC[.00000386], DOT[.03863327], MATIC[1.11172873], USDT[0] | | |
| 06538758 | | GBP[2947.95], USD[0.00] | | |
| 06538764 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[.00000025], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-0930[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[36.24], USTC-PERP[0] | | |
| 06538779 | | ETH[.05629148], ETHW[.05559431], MATIC[0.00047509], UBXT[1] | Yes | |
| 06538782 | | AKRO[1], BAO[8], DENT[1], GBP[0.00], KIN[10], RSR[5], UBXT[3], USD[0.00] | | |
| 06538788 | Contingent, Disputed | TRX[.000011], USD[0.00] | | |
| 06538795 | | AKRO[3], DENT[1], FTT[0.39982586], GHS[0.00], KIN[1], MATIC[.00000914], TRU[1], TRX[1], UBXT[2], USDT[1.26385766] | Yes | |
| 06538796 | | BCH[.01642309], ETH[.00332893], ETHW[.00328819], GHS[0.00], SOL[.05708235], SOL-PERP[.14], USD[-4.30], USDT[1.02071381] | Yes | |
| 06538798 | | USD[10.00] | | |
| 06538799 | | BTC[.00017562], DOGE[13.38292014], USD[0.00] | Yes | |
| 06538812 | | USDT[1.2] | | |
| 06538819 | | XPLA[.381046] | | |
| 06538826 | | XRP[.04644733] | Yes | |
| 06538828 | | BNB[1.92], BTC[.00033385], ETC-PERP[0], ETH[.000377], ETHW[.00039914], FTT[.0932], SOL[.00779595], TRX[3610], USD[0.00], USDT[8815.19503325], XRP[.285] | | |
| 06538830 | Contingent, Disputed | EUR[0.00] | | |
| 06538839 | | BTC[.00166448], BTC-PERP[0], SOL[0], UBXT[1], USD[1.46] | Yes | |
| 06538841 | | BRZ[4.7306217] | | |
| 06538849 | | BAO[1], BTC[.00023677], ETH[.00887182], ETHW[.00887182], KIN[1], UBXT[1], USD[277.95] | | |
| 06538864 | | EUR[0.00], NFT (511891126077856746/FTX x VBS Diamond #146)[1], USD[0.00], USDT[0] | | |
| 06538919 | | NFT (301170019645157726/The Hill by FTX #42608)[1] | | |
| 06538930 | | BTC[0.00101562], ETH[0.01418913], ETHW[0.01418913] | | |
| 06538933 | | ETH[.00000001], ETHW[.13014244], USD[1.63] | | |
| 06538936 | | BNB[.17515568], ETH[.00000024], ETHW[.00000024], GBP[0.00], KIN[2], TRX[2], UBXT[1], USD[2.07] | Yes | |
| 06538949 | | ARS[0.00], USDT[0] | | |
| 06538960 | | KIN[1] | Yes | |
| 06538979 | | BTC[0], LTC[.008869], USDT[0.65461647] | | |
| 06539018 | | USDT[2.04173061], XPLA[1630], XRP[.965157] | | |
| 06539025 | | TRX[.900091], USDT[0.98475725] | | |
| 06539026 | | AUD[0.00], AVAX[11.1893], BTC[.14485483], DENT[1], KIN[1], RSR[1], TRU[1], TRX[1], USD[0.00], USDT[0] | | |
| 06539036 | | ATLAS[6002.773] | | |
| 06539051 | | BTC[.03741806], USD[19.45], USDT[250.75744120] | | |
| 06539057 | | FTT[.47043211], KIN[1], USDT[0.01013434] | Yes | |
| 06539063 | | DOT[5.05306775], GBP[0.00], KIN[1], USD[0.00] | | |
| 06539072 | | TRX[.000141], USDT[0.00085352] | | |
| 06539103 | Contingent, Disputed | GHS[0.00] | | |
| 06539109 | | KIN[1], TRX[.000043], USDT[0.00003214] | | |
| 06539114 | | BTC[0.00004471], BTC-PERP[0], ETH[0.00025554], ETH-PERP[0], ETHW[0.31572088], FTT[312.9437911], TRX[.000017], USD[0.07], USDT[1.49575151] | Yes | |
| 06539117 | | DOT[1.54495193], USD[0.00], USDT[9.37475742] | Yes | |
| 06539118 | | USD[0.00] | | |
| 06539121 | | AAVE[.05996508], ADABULL[101.95635], ADAHEDGE[.46959648], AUDIO[.982346], AVAX[.2996702], BAND[7.7], BIT-PERP[0], BNB[.06], BNB-PERP[0], BTC[2.01492366], BTC-PERP[0], BTT[15000000], BULL[0.75737624], DOGE[229.773602], DOGEHEDGE[85], DOGE-PERP[0], DOT[2.4993598], ETH[0.24481998], ETH-1230[0], ETH-PERP[0], ETHW[.0007218], EXCHBULL[.021], FTT[29.50600935], FTT-PERP[34.6], HT[1.4980794], HT-PERP[0], KNC-PERP[0], KSOS[69841.0638], MANA[73.932682], MATIC[15.979824], NEAR[4.4997672], PONKE[1179.53052], SAND[590], SHIB[99806], SOL[.46974198], STORJ[21.39515], TRX[104.959692], USDI-121.36], USDT[0.00000022], VGX[12.992822], WFLOW[17.4950918], XRP[232.616798], XRP-PERP[0] | | |
| 06539131 | | BRZ[8.75854152] | | |
| 06539132 | | ETH[0], TRX[.00004] | | |
| 06539162 | | AUD[27.24], KIN[1], TRX[.21597223], USD[0.00] | | |
| 06539166 | | USDT[2] | | |
| 06539175 | | AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[5892.02], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 06539189 | | BAO[1], KIN[1], TRX[.01358747], USD[0.00], WRX[395.73416913] | Yes | |
| 06539219 | | BTC[.00646411], KIN[2], USD[0.00] | | |
| 06539229 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06539255 | | USDT[0.04086237] | | |
| 06539277 | | BNB[0] | | |
| 06539298 | | ETH[0] | | |
| 06539311 | | AKRO[1], BAO[3], CAD[591.96], DENT[2], ETH[0], KIN[6], USD[0.00] | | |
| 06539329 | | TRX[19.23595], USD[0.60], USDT[0.08654486] | | |
| 06539330 | | BNB[1.06044607], BTC[0], USD[0.00] | | |
| 06539340 | | AUD[100.00] | | |
| 06539342 | | TRX[.000001], USDT[4.188643] | | |
| 06539357 | | BAO[1], BNB[0], BRZ[0.01521294], DOGE[0], ETH[0] | Yes | |
| 06539362 | | ETH[.00000001] | | |
| 06539366 | | BAO[5], BTC[.01654097], CRV[81.29030366], ENJ[374.7563283], ETH[.04067953], ETHW[.040173], FTT[7.10945837], KIN[2], LTC[10.0544359], RSR[2], SHIB[7233356.89296844], SRM[63.64365515], TRX[1], USD[0.50], USDT[59.94317658] | Yes | |
| 06539370 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 06539372 | | ADABULL[66.90000000], ATOMBULL[270000], BCHBULL[180000], DOGE[0], DOGEBULL[260], EOSBULL[4e+06], ETCBULL[2553.83801367], ETHBULL[8], GRTBULL[1395268.70106843], LTCBULL[100000], MATICBULL[95900], XLMBULL[500], XRPBULL[933028.76346266] | | |
| 06539384 | | USDT[.005] | | |
| 06539395 | | CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX[2.32756556], USD[1.41], WAVES-PERP[0] | | |
| 06539408 | | BAO[1], BTC[0.00000008], ETH[3.17969900] | Yes | |
| 06539410 | | ETH[.0009095], ETHW[.0009095], TRX[.000035] | | |
| 06539415 | | USD[0.01], USDT[.01] | | |
| 06539424 | | HT[.04914651], USD[57.79], USDT[0.00000954] | | |
| 06539434 | | USD[496.00] | | |
| 06539452 | | AKRO[1], BTC[.0407735], DENT[1], ETH[.50840672], ETHW[.50819328], USD[0.01] | Yes | |
| 06539465 | | USDT[0] | | |
| 06539489 | | AKRO[1], BAO[1], BTC[.29849885], DENT[1], DOGE[3088.2514264], ETH[.95324558], ETHW[.9529191], GALA[1560.39394692], HOLY[1.01380424], KIN[1], SAND[584.36517368], TOMO[1], TRX[6350.83977367], UBXT[1], USD[0.00], WRX[978.08649217], XRP[33429.85970658] | Yes | |
| 06539525 | | AKRO[2], BAO[1], DENT[2], ETH[2.180169], FTT[25.99525], KIN[4], MATIC[3073.42797414], TRX[2], USD[2558.39], USDT[0.01559167] | | |
| 06539533 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.027477], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[92.115], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[1430], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[617.18], USDT[0.00494746], VET-PERP[0], WAVES-PERP[0], WBTC[.00009962], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06539549 | | AUD[0.00] | | |
| 06539553 | | AVAX-PERP[0], BNB[.189], ETH-PERP[0], FLOW-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], USD[0.35] | | |
| 06539563 | | BTC[2.00091830], ETH[18.00754972], FTM[58125.99376051], FTT[25.095231], USD[9462.37] | Yes | |
| 06539586 | | KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 06539592 | | BTC[.00001902], USD[0.00], USDT[2.55832812] | | |
| 06539597 | | BTC[0.01919716], ETH[.49886111], ETHW[.49886111], USD[1.07] | | |
| 06539603 | | TRX[.000008], USDT[120] | | |
| 06539606 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[63.75], AVAX-PERP[0], AXS-PERP[134.4], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.08767118], BTC-PERP[.064], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[575.3], ETC-PERP[0], ETH[1.85235074], ETH-PERP[0], FIL-PERP[0], FTM-PERP[3395], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[740.6], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], usdJ-706.99], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[.121], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06539619 | | BTC-PERP[0], FIL-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 06539625 | | ETH[.07445265], USDT[53.94377222] | | |
| 06539630 | | AKRO[3], BAO[13], DENT[4], GHS[0.00], KIN[16], RSR[1], TRX[1], UBXT[5] | Yes | |
| 06539634 | | BTC[.0003], BTC-PERP[0], LRC-PERP[0], TRX[.020058], USD[0.00], USDT[21.26558626] | | |
| 06539644 | | BTC[.00000006] | Yes | |
| 06539657 | | ATOM[3.82021621], FTT[1.9], GALA[2509.498], USDT[8.46835996] | | ATOM[3.79924] |
| 06539666 | | BNB[.0000002], ETH[.00000002], USDT[0] | | |
| 06539681 | | 0 | | |
| 06539701 | | TRX[.000005] | | |
| 06539703 | | NFT[395376687298354146/The Hill by FTX #44343][1] | | |
| 06539704 | | AUD[68.40], BTC[.00008636] | | |
| 06539710 | | MATIC[10], MATIC-1230[1], USD[-0.88], XRP[.81368293] | | |
| 06539715 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06539721 | | STETH[0.00007661], USD[0.00] | Yes | |
| 06539724 | | BRZ[0.77182736], USD[0.00], USDT[0] | | |
| 06539728 | | BTC-PERP[0], CAD[0.00], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00003596], FTT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06539733 | | BNB[0], FTT[0], USDT[0.00000077] | | |
| 06539734 | | KSOS[200], KSOS-PERP[0], SOS[99820], SOS-PERP[0], USD[0.90] | | |
| 06539740 | | BAO[10], BTC[.00806922], DENT[2], ETH[.00000005], ETHW[.00000005], GBP[0.00], KIN[4], TRX[3], UBXT[4], USD[0.00] | Yes | |
| 06539751 | | USD[0.01], USDT[.88] | | |
| 06539753 | | BTC[.00112482], USD[0.01], USDT[49.45265412] | | |
| 06539756 | | BTC[.00000001] | Yes | |
| 06539771 | | TRX[.000015], USDT[3] | | |
| 06539773 | | ETHW[.0007], USDT[5104.02604445], XRP[9558.097732] | | |
| 06539780 | | DOT[.17376006], EUR[0.00], USDT[0] | | |
| 06539797 | | AUD[0.00], KIN[1], TRX[1] | | |
| 06539800 | | USD[0.00] | | |
| 06539813 | | AKRO[1], USD[0.00] | | |
| 06539825 | | AVAX[3.598936], BNB[.039924], DOGE[2.84097], DOT[.445109], LINK[7.298613], LTC[.999886], SOL[1.9478587], TRX[3.55673], USDT[13.73704973] | | |
| 06539826 | Contingent, Disputed | AUD[0.18] | | |
| 06539845 | | BTC[.0000511] | | |
| 06539848 | | ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LRC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], USD[-217.74], USDT[238.48557995] | | |
| 06539851 | | APE[0], BAO[3], DENT[1], GST[.01527705], KIN[2], SOL[11.63482705], TRX[1], UBXT[3], USD[0.01] | Yes | |
| 06539852 | | NFT (470463971434984568/The Hill by FTX #43277)[1] | Yes | |
| 06539854 | | AKRO[2], GHS[1.60], UBXT[6], USDT[0.00148996] | | |
| 06539875 | | FTT[470], TRX[.000019], USD[8.95], USDT[14.87974458] | | |
| 06539881 | | BTC[.01560916], USD[0.00] | | |
| 06539892 | | SOL[.02025724], USD[0.00] | Yes | |
| 06539903 | | BTC[.00042318], ETH[.00768269], EURT[1.98128794], USD[10.11] | Yes | |
| 06539919 | | USDT[0.30487834], XRP[94.525096] | | |
| 06539921 | | CEL[0], CEL-0930[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GST-0930[0], GST-PERP[0], RSR[0], RSR-PERP[0], USD[2.18] | | |
| 06539922 | | BTC[.00471146], ETH[.04345376], XRP[88.445438] | | |
| 06539926 | | XRP[.00000001] | | |
| 06539930 | | BNB[0.00000001], TRX[25.01079943] | | |
| 06539937 | | TRX[.000018], USDT[0.03668582] | | |
| 06539939 | Contingent, Disputed | EUR[0.61], USD[0.01] | | |
| 06539959 | | NFT (490167277553748737/The Hill by FTX #42647)[1] | | |
| 06539964 | | CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], USD[0.00] | Yes | |
| 06539971 | | 1INCH[1], AUD[0.01], BTC[0.05035169], DOGE[2.00188371], USD[0.00], USDT[3044.32466622] | Yes | |
| 06540014 | | NFT (498386961600684260/The Hill by FTX #42641)[1] | | |
| 06540016 | | USD[0.28] | | |
| 06540032 | | USD[5.11] | Yes | |
| 06540049 | | USD[0.00] | | |
| 06540065 | | GHS[0.00], USD[0.00] | | |
| 06540067 | Contingent, Disputed | 1INCH[1], AUD[0.00], CHZ[2] | | |
| 06540078 | | XRP[12849.01077981] | Yes | |
| 06540092 | | ETH[0], ETHW[538.04924447], NEAR[.08326325], USD[0.00], USDT[0.00000002] | | |
| 06540117 | Contingent, Disputed | USD[0.01] | | |
| 06540118 | | DOGE-PERP[0], ETH-PERP[0], USD[-0.07], USDT[0.00000001], XRP[.208089], XRP-0930[0], XRP-PERP[0] | | |
| 06540121 | | AMPL-PERP[0], BNB[.009964], BRZ[.8972], SOS[795100000], UNI[.04611], USD[0.15], USDT[0.55078432] | | |
| 06540125 | | GHS[0.00], USD[0.00] | | |
| 06540128 | | TRX[.000011], USDT[0] | | |
| 06540129 | | NFT (531621896220862896/The Hill by FTX #42646)[1], SOL[.92072515], USD[0.00] | Yes | |
| 06540130 | | ALTBULL[55], ETHBULL[3.59], EUR[71.58], USD[11.05], USDT[7.48687770] | | |
| 06540148 | | ETH-PERP[0], SOL[1.27695978], TRX[.000003], USD[0.00] | | |
| 06540170 | | USDT[2.97737368] | | |
| 06540174 | | USDT[0] | | |
| 06540178 | | ALGO[15.38525], ATOM[116.184803], BNB[.0499905], BTC[0.15869986], DOGE[7877.52385529], DOT[10.947808], ETH[.00592039], ETHW[.00292039], FTT[26.697188], LINK[19.182083], LTC[10.3769677], SOL[.248157], SXP[15.849311], TRX[8723.096818], USDT[21.32524239], XRP[173.189625] | | |
| 06540180 | | AUD[0.00] | | |
| 06540202 | Contingent, Disputed | GHS[0.00], USDT[0] | | |
| 06540206 | | USD[50.00], USDT[49.83513739] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06540255 | Contingent, Disputed | AUD[0.35] | | |
| 06540265 | | BNB[0.0070284], ETH[0.64117552], LINK[.056604], SOL[89.6818319], TRX[.000002], USD[1221.81], USDT[1.11234833] | | |
| 06540280 | | ALGO[.00000001], TRX[0] | | |
| 06540282 | | BNB[0.00000001], MATIC[0], TRX[.000028] | | |
| 06540327 | | AUD[40.77] | | |
| 06540330 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[38.8], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[209.1], RVN-PERP[0], SAND-PERP[0], SNX-PERP[231.2], SOL-PERP[0], USD[1250.88], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06540361 | | BTC[0.00000003], GBP[0.00] | | |
| 06540376 | | AUD[0.00] | | |
| 06540402 | | ETH[.087997], ETHW[.087997], USD[19.71] | | |
| 06540414 | | BNB[0], MATIC[0], TRX[0], USD[0.00] | | |
| 06540503 | | USD[0.01] | | |
| 06540529 | | TRX[0.00002000], USD[0.00], USDT[2.96606925] | | |
| 06540596 | | 0 | | |
| 06540598 | | AKRO[2], BAO[4], DENT[6], FRONT[2], GHS[0.00], KIN[6], RSR[2], TRX[7], UBXT[1] | | |
| 06540631 | | APE-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[-176], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[44.84], USDT[22], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 06540690 | | BTC[.00000052], BTC-PERP[0], GRT[.5218236], TRX[.475868], USD[0.00], USDT[0], XRP[.00936075] | Yes | |
| 06540713 | | BAO[1], DOGE[177.0108516], FTT[4], NEAR[1], NFT (44598161597089812[2/The Hill by FTX #42659]/[1] | | |
| 06540743 | | BNB[0], ETH[0.00048251], ETHW[0.00048251] | | |
| 06540780 | | BAO[1], BTC[0.03401877], TRX[1], USD[0.01] | Yes | |
| 06540796 | | ETH[.00000238], ETHW[.00000238] | Yes | |
| 06540856 | | TRX[.000001] | | |
| 06540903 | | NFT (326334712749037328/The Hill by FTX #42663]/[1] | | |
| 06540909 | | BTC[0.00002784], TRX[.000632] | Yes | |
| 06540996 | | BNB[.044409], BTC[.0000001], USD[2.41], XRP[7.878] | | |
| 06541010 | | BAO[1], BTC[0, ETHW[.00145], KIN[1], TRX[1], USD[1.90] | | |
| 06541095 | | USDT[0] | | |
| 06541106 | | NFT (378671751700457665/The Hill by FTX #42668]/[1] | | |
| 06541150 | | USDT[33.058526] | | |
| 06541182 | | SOL[.74726752] | Yes | |
| 06541235 | Contingent, Disputed | NFT (394448258815132548/The Hill by FTX #42669]/[1] | Yes | |
| 06541269 | Contingent, Disputed | TRX[.000054], USDT[.00000001] | | |
| 06541306 | | GHS[50.56] | Yes | |
| 06541307 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 06541360 | | AKRO[1], BAO[8], DENT[1], FIDA[1], GHS[0.90], KIN[8], TRX[2], UBXT[2], USDT[0.10205261] | Yes | |
| 06541399 | | OMG[0] | | |
| 06541427 | | USD[0.01] | | |
| 06541452 | | EUR[0.45], USD[0.00], USDT[20.6925716] | | |
| 06541477 | | USDT[0.00012510] | | |
| 06541500 | | GHS[0.00], RSR[1], USD[0.00], USDT[.05848425] | | |
| 06541506 | | AUD[0.00] | | |
| 06541519 | | ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TSLA-0930[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06541539 | | AVAX-PERP[0], BOBA-PERP[0], BTC[.0045], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.06202542], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SECO-PERP[0], SHIB[64984118.49258664], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], STEP-PERP[0], USD[1.04], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 06541545 | | BNB[.04002], BTC[.0000001], USD[8.76], XRP[7.708] | | |
| 06541590 | | USDT[0] | Yes | |
| 06541611 | Contingent, Disputed | AUD[0.04] | | |
| 06541679 | Contingent, Disputed | AKRO[2], BAO[1], CHZ[1], EUR[0.00], KIN[2], TRX[1], UBXT[3] | | |
| 06541741 | | BTC[.0012], USDT[36.93890166] | | |
| 06541746 | | EUR[0.49], USD[0.00] | | |
| 06541777 | | 0 | | |
| 06541779 | | ATOM-PERP[0], BNB[0], DOT-PERP[0], USD[0.00], USDT[0.00000188] | | |
| 06541785 | | NFT (294362535615444348/The Hill by FTX #42676]/[1] | | |
| 06541813 | | BNB[.00617607], MATIC[0], NEAR[.084], USDT[0.56409438] | | |
| 06541848 | | EUR[21.45] | | |
| 06541863 | | AAVE[0.21011087], AMPL[0], ATOM[9.294547], ATOM-PERP[0], AVAX[2.08879397], BADGER[0.00000001], BNT[110.93307743], BTC[0.02424001], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOT[8.87788236], ENS[5.9455863], ETH[0.01375061], EUR[0.00], FTT[0.01949826], SOL[1.06156137], SOL-PERP[0], SUSHI[66.93882], UNI[16.98934868], UNI-PERP[0], USD[-32.38], USDT[0], XRP[219.92362] | | BNT[110.151636], DOT[8.85314], ETH[.009039] |
| 06541912 | | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06541920 | | BTC[0.00000001] | | |
| 06541928 | | DOGE-PERP[0], ETH-PERP[0], USD[0.01], USDT[0.06126054] | | |
| 06541937 | | BTC-PERP[0], USD[0.00], USDT[0], XRP[.00000001], XRP-PERP[0] | | |
| 06542008 | | ETH[0], MATIC[0], TRX[0.25142000], USD[0.00], USDT[0] | | |
| 06542018 | | FIL-PERP[0], USD[0.00], USDT[71.30127484] | | |
| 06542079 | | AXS-PERP[0], USD[0.25] | | |
| 06542199 | | XRP[20.14750571] | Yes | |
| 06542200 | | AUD[0.00] | | |
| 06542213 | | BAO[2], GHS[0.01], HXRO[1], KIN[9], RSR[2], TRX[3], UBXT[2], USDT[0.00640156] | | |
| 06542215 | | BAO[2], DENT[2], GHS[0.00], RSR[1], TRX[2], UBXT[1], USDT[0] | | |
| 06542266 | | USD[118.50], XRP[.00000001] | | |
| 06542277 | | AUD[0.05], ETH[0], FTT[0.01151734], UBXT[1], USD[0.10] | Yes | |
| 06542282 | | EUR[0.25], USD[0.00] | | |
| 06542323 | | TRX[.000168], USD[0.72], USDT[.009937] | | |
| 06542327 | | BNB[0.00005502], DOGE[.00831228], ETH[0.00000017], LTC[0.00006828], MATIC[0.00987569], TRX[0.85009367], USDT[0.00896484] | | |
| 06542351 | | BAO[2], DENT[1], FIDA[1], GHS[0.00], KIN[2], RSR[1], UBXT[1], USD[0.00] | | |
| 06542393 | | DOGE[.1054032], TRX[3.098467], USD[0.00], USDT[15.04123073] | | |
| 06542436 | | TRX[11.619651], USDT[.04997155] | | |
| 06542440 | | MATIC[0] | | |
| 06542466 | | NFT (428893379044138034/The Hill by FTX #42682)[1] | | |
| 06542479 | Contingent | FTT[0.01110216], NFT (452021569603017469/The Hill by FTX #42944)[1], SRM[.95276304], SRM_LOCKED[38.39857356], USD[0.00] | Yes | |
| 06542504 | Contingent, Disputed | AKRO[3], AUD[0.00], BAO[11], DENT[2], KIN[8], RSR[2], TRX[2], UBXT[2] | | |
| 06542509 | | AKRO[1], BAO[7], GHS[0.00], KIN[7], RSR[1], TRX[1], UBXT[2] | | |
| 06542571 | | BNB[0], ETH[.00000001], LTC[0], TRX[34.000008], USD[0.00], USDT[0.00000251] | | |
| 06542577 | | 0 | | |
| 06542587 | | NFT (444772117615222128/The Hill by FTX #42686)[1], USD[0.37] | | |
| 06542637 | | USD[1499.50] | | |
| 06542708 | | BTC[0] | | |
| 06542716 | | TRX[.000057] | | |
| 06542740 | | BTC-0930[0], USD[0.00], USDT[5.18470724] | | |
| 06542755 | | BTC[1.0394748], USD[0.86] | | |
| 06542811 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-0930[0], BNB-PERP[0], BTC[.00009916], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009512], ETH-0930[0], ETH-PERP[2.489], ETHW[.0009512], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], TOMO-PERP[0], USDI-901.11], USDT-PERP[0], XRP-PERP[0] | | |
| 06542829 | | TRX[.000049] | | |
| 06542917 | | CAD[0.00], ETH[0.00000005], ETHW[0.00000005], USDT[8.58715983] | Yes | |
| 06542927 | | ETH[.0401824], ETHW[.03968376] | Yes | |
| 06542929 | | DENT[1], KIN[1], USD[0.00] | | |
| 06542959 | | TRX[.000052] | | |
| 06542963 | | GHS[0.00] | | |
| 06542998 | Contingent, Disputed | AUD[0.26] | | |
| 06543042 | | AKRO[1], GHS[0.00], MATH[1], UBXT[1], USD[0.00] | | |
| 06543065 | | BEAR[887.6], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06543067 | Contingent, Disputed | BAO[31], GHS[0.00] | | |
| 06543099 | | NFT (533931564613759664/The Hill by FTX #42689)[1] | | |
| 06543112 | | AUD[44.58], ETH[0], USD[0.00] | | |
| 06543113 | | ETH[.00211875], ETHW[.00211875], RSR[1], USD[0.00], USDT[0.00001119] | | |
| 06543180 | Contingent, Disputed | AKRO[1], DENT[2], GHS[0.00], USDT[.00577604] | | |
| 06543204 | Contingent, Disputed | GBP[0.00] | | |
| 06543226 | | GST[971.44] | | |
| 06543289 | | AUD[0.00], HOLY[1], TRX[1] | | |
| 06543306 | | GST[523.9] | | |
| 06543366 | | AKRO[10], ALPHA[1], BAO[5], BAT[1], DENT[5], GHS[680.09], KIN[8], RSR[2], TOMO[1], TRX[5.000183], UBXT[3], USDT[17.78120832] | | |
| 06543403 | | AUD[0.01], BAO[2], BTC[0.00000003], ETH[0], KIN[1], SHIB[45453.73627287], UBXT[1], USD[0.00], XRP[.0001631] | Yes | |
| 06543438 | | STETH[0.00006177], USD[0.90] | | |
| 06543453 | | AKRO[4], ALPHA[1], BAO[5], DENT[5], KIN[13], LTC[.00000001], RSR[2], SOL[0], TRX[3.00008], UBXT[3], USD[0.00], USDT[0] | | |
| 06543521 | | NFT (351395585011185143/The Hill by FTX #42703)[1], NFT (366793771477655956/FTX Crypto Cup 2022 Key #20932)[1] | | |
| 06543530 | | AKRO[2], AUD[0.51], BAO[1], BTC[.00000024], ETH[.00000249], ETHW[.27581072], KIN[1], RSR[1], SECO[1.01294146], TRU[1], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 06543535 | | BNB[0], DOGE[0], MATIC[0], TRX[0], USDT[0.00840000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06543591 | | BNB[0], SOL[0], USD[0.00], USDT[0.12106261] | | |
| 06543637 | | ASD-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2-PERP[0], OP-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06543683 | | BTC-MOVE-0816[0], BTC-PERP[0], TRX[.000037], USD[16.92], USDT[0.00000001] | | |
| 06543712 | | EUR[0.05], GBP[0.06], USD[0.45], USDT[0] | | |
| 06543746 | | GBP[103.97], KIN[1], UBXT[1] | | |
| 06543864 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0], YFI-0930[0] | | |
| 06543874 | | NFT (365469194052676263/The Hill by FTX #42706)[1] | | |
| 06543900 | Contingent, Disputed | USD[2.84], USDT[0] | | |
| 06543986 | | AVAX[5.83747782], BAO[1], BTC[0.00002930], DOT[8.08977223], ETH[0.11607945], FTT[1.06219458], GBP[14.43], KIN[1], MATIC[44.13395627], NFT (406798744585698336/The Hill by FTX #45283)[1], SOL[8.64308020], USD[569.24], USDT[0] | | |
| 06544008 | | USD[0.00] | Yes | |
| 06544009 | | NFT (522535259137900609/The Hill by FTX #42710)[1] | | |
| 06544034 | | AKRO[1], BAO[1], KIN[2], SOL[20.49413794], USD[0.00] | | |
| 06544061 | | TONCOIN[.06019541], USD[0.00], USDT[2.00022655] | | |
| 06544082 | Contingent, Disputed | USD[0.00] | | |
| 06544124 | | NFT (377392761884470133/The Hill by FTX #42725)[1] | Yes | |
| 06544144 | | KIN[1], TRX[1.000007], USD[0.00], USDT[0] | Yes | |
| 06544149 | | USD[0.00] | | |
| 06544150 | | USD[0.00], USDT[.0768785] | Yes | |
| 06544178 | | TRX[.000002] | | |
| 06544191 | Contingent, Disputed | NFT (524994160913161017/The Hill by FTX #42716)[1] | | |
| 06544229 | | AKRO[1], BAO[3], KIN[4], USD[0.00] | | |
| 06544248 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 06544257 | | BNB[.00160481], DOGE[.98754368], DOT[.01673251], GBP[0.08], LTC[.00415305], USD[0.00], USDT[1.00237115] | | |
| 06544301 | | USD[0.00], USDT[0] | Yes | |
| 06544306 | | ADA-PERP[0], BTC-PERP[0], TRX[.000003], USD[88.09], USDT[405.27169497] | | |
| 06544307 | | BTC[.00047323], DOGE[100.36477071], ETH[.0151604], KIN[20.37772194], SOS[38196756.82219456], USD[0.00] | Yes | |
| 06544453 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06544524 | | GBP[5.00], USD[0.40], USDT[0.15839344] | | |
| 06544531 | | AUD[0.00], BAO[2], KIN[3], USD[0.00] | | |
| 06544558 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FLM-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.000013], USD[12.44], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 06544561 | | CTX[0], FTT[0], USDT[0] | | |
| 06544573 | | USD[0.00], USDT[9.95831927] | | |
| 06544603 | | USD[0.00], USDT[2.96962793], VND[0.00] | | |
| 06544606 | | USD[0.24], XRP[82.605871] | | |
| 06544609 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.045959], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.489], ETH-PERP[0], EUR[447.32], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5290.71], USDT[3628.37130945], XLM-PERP[0], XRP-PERP[0] | | |
| 06544612 | | BSV-PERP[0], CAKE-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], STX-PERP[0], USD[0.23], USDT[236.162622] | | |
| 06544622 | | NFT (354920869565221055/The Hill by FTX #42741)[1] | | |
| 06544650 | | BTC[.00000437], GHS[0.11], KIN[1.00000001] | | |
| 06544671 | | AKRO[2], BAO[2], GBP[56.78], KIN[2], USD[0.00] | Yes | |
| 06544718 | | USD[0.00], USDT[0] | Yes | |
| 06544741 | | EUR[21.45], USD[0.01] | | |
| 06544749 | | BAO[1], DOGE[1], ETH[0], EUR[0.61], USD[0.91] | Yes | |
| 06544787 | | AUD[2.28], KIN[1] | Yes | |
| 06544800 | | TRX[.040002] | | |
| 06544807 | | SOL[.00130957], USD[0.02], USDT[0] | Yes | |
| 06544827 | | EUR[0.45], USD[0.00] | | |
| 06544828 | | TRX[.00002], USDT[0] | | |
| 06544890 | | USD[10.00] | | |
| 06544916 | | GHS[0.00], USDT[32.78092778] | | |
| 06544948 | | GBP[0.36], SHIB[0], USD[0.00] | Yes | |
| 06544993 | | FTM[0.00343164] | | |
| 06544996 | | USD[0.01] | | |
| 06544998 | Contingent, Disputed | CHF[0.00], EUR[0.00] | | |
| 06545011 | | ALPHA[1], USD[0.01] | | |
| 06545027 | Contingent, Disputed | GHS[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06545063 | | USD[0.57], XPLA[3.03066565] | | |
| 06545064 | | USD[7.55], XPLA[.1] | | |
| 06545075 | | NFT (479983386702833840/The Hill by FTX #42728)[1] | | |
| 06545084 | | GBP[0.00] | | |
| 06545098 | | TRX[.000001] | | |
| 06545112 | | EUR[0.00] | | |
| 06545114 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], ENS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000064], USD[0.00], USDT[0], XEM-PERP[0], YFII-PERP[0] | | |
| 06545126 | | AKRO[5], BAO[10], BAT[1], DENT[10], GHS[0.00], KIN[5], MATIC[1], RSR[6], TRX[3], UBXT[4] | | |
| 06545139 | | BTC[.01422286], EUR[217.04], USD[100.00] | | |
| 06545155 | | 1INCH[1], AKRO[7], BAO[21], DENT[9], DOGE[1], GBP[900.00], GRT[1], HXRO[1], KIN[17], MATIC[1860.44989831], RSR[9], SECO[1], TRU[1], UBXT[11], USD[0.00] | Yes | |
| 06545189 | | BNB[.078795], BTC[.0000001], SOL[.0701], USD[0.43], XRP[8.01] | | |
| 06545200 | | BNB[.049802], BTC[.0000401], USD[0.12], XRP[5.01] | | |
| 06545207 | | USD[0.00], USDT[0] | | |
| 06545246 | Contingent, Disputed | AKRO[1], GHS[0.00], RSR[1], TRX[1] | | |
| 06545254 | | BTC[.0000001], USD[0.70], XRP[11.01] | | |
| 06545260 | | BTC[0.00009967], BTC-PERP[0], ETHW[64.34423875], FTT[3.31916519], FTT-PERP[0], KLAY-PERP[0], MANA[513.28211175], TRX[.000012], USD[5349.23], USDT[0] | Yes | |
| 06545265 | | BNB[0], MATIC[.02897485], USD[0.00], USDT[0] | Yes | |
| 06545269 | | TRX[.000097] | | |
| 06545285 | | XRP[7029.75559074] | Yes | |
| 06545286 | | TRX[.000011] | | |
| 06545309 | | AKRO[1], BAO[22.92237594], HBAR-PERP[0], KIN[2], TRX[1], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06545336 | | BCH[3.62850585], BTC[0], DOT[174.72934930], ETH[0.35873176], ETHW[0], FTM-PERP[0], FTT[0], GBP[0.00], SOL[11.40936804], USD[0.00] | | |
| 06545345 | | USD[0.03] | | |
| 06545370 | Contingent, Disputed | AKRO[1], AUD[0.00] | | |
| 06545382 | | LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000028], USD[560.32], USDT[0] | | |
| 06545437 | | NFT (518299871690138785/The Hill by FTX #42734)[1] | | |
| 06545444 | | BTC[.0219998], CREAM[9.2586], ETH[.128], ETHW[.128], MATIC[290], TRX[.000016], USD[-502.68], USDT[.3808852] | | |
| 06545446 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 06545456 | | BNB[0], TRX[0.00018300] | | |
| 06545463 | | FTT[1072.31242], TRX[.000015], USDT[20.41428385] | | |
| 06545478 | | ETH[.03699297], LTC[.00977816], USDT[97.68035348] | | |
| 06545496 | | USDT[0.00000001] | | |
| 06545548 | | BTC[.02664248], ETH[.21339932], ETHW[.21318483], TRX[.000009], USDT[1.06074655] | Yes | |
| 06545560 | | NFT (319473327317902869/The Hill by FTX #43588)[1] | | |
| 06545564 | | AKRO[1], BAO[4], BAT[1], DENT[7], EUR[0.00], KIN[4], RSR[1], TRX[1], UBXT[1] | | |
| 06545567 | | USDT[0] | | |
| 06545587 | | ATOM[.093], DENT[1], KIN[1], TRX[2], USD[0.01], USDT[178.96000000] | | |
| 06545625 | | FTT[.0511314], USD[933.63], USDT[.05357205] | | |
| 06545642 | | HT[0], TRX[.000052], USDT[0] | | |
| 06545690 | | USDT[0] | | |
| 06545698 | | EUR[0.00], USDT[.00394569] | | |
| 06545702 | | 0 | | |
| 06545706 | | 0 | | |
| 06545751 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.02] | | |
| 06545790 | | USD[100.00] | | |
| 06545795 | | GHS[0.00], UBXT[1] | | |
| 06545817 | | APT[16], USD[368.66] | | |
| 06545830 | | USD[20.07], XPLA[5.694037] | | |
| 06545840 | | ATLAS[29369.268], TRX[.000456], USD[0.06], USDT[.006] | | |
| 06545868 | | BTC[0.09881873], ETH[0.00044170], ETH-PERP[0], FTT[25.00826456], TRX[.000036], USD[0.01], USDT[1355.73954406] | Yes | |
| 06545873 | | EUR[0.00], TRX[.000025] | | |
| 06545883 | | EUR[0.00] | | |
| 06545892 | | AKRO[1], BAO[2], BNB[0.00000074], BTC[0.00311380], CHF[0.00], DOGE[300.54971154], ETH[0.08451669], FTT[0.50041898], KIN[12], SOL[0.90157972], UBXT[1] | Yes | |
| 06545898 | | ETH[.00000001] | | |
| 06545913 | | NFT (414438376861802547/FTX Crypto Cup 2022 Key #20925)[1] | | |
| 06545935 | | BTC[.0011], TONCOIN[2155.17422], USD[1.02] | | |
| 06545967 | Contingent, Disputed | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06545977 | | ARS[0.10], USD[1.00], USDT[0] | | |
| 06545981 | | USD[0.05] | | |
| 06545985 | | ETH[.001725], ETHW[.001725], USD[47.09] | | |
| 06545991 | | USD[0.00], USDT[0] | | |
| 06546033 | | GHS[0.00], KIN[1], USD[0.00] | Yes | |
| 06546046 | | BCH[21.54183069], WRX[1117.93259754] | Yes | |
| 06546048 | | CAKE-PERP[0], CLV-PERP[0], TRX[.000028], USD[0.00], USDT[.99501398], USTC-PERP[0] | | |
| 06546108 | | AKRO[1], BAO[8], BTC[0.00934380], ETH[.12700272], ETHW[.07370925], KIN[6], UBXT[1], USD[0.09] | | |
| 06546124 | | FTT[.08761389], USD[0.00] | | |
| 06546131 | | EUR[0.00] | | |
| 06546143 | | USDT[0] | | |
| 06546181 | | NFT (459374028049304326/FTX Crypto Cup 2022 Key #20926)[1] | | |
| 06546249 | | EUR[0.00], USD[0.00] | | |
| 06546278 | | USD[0.00] | | |
| 06546280 | | EUR[0.00] | | |
| 06546324 | | BAO[2], KIN[1], SOS[39832278.61931282], USD[0.00], USDT[0.00027250] | Yes | |
| 06546368 | | USDT[0.08031013], XPLA[.0021305] | | |
| 06546385 | | 0 | | |
| 06546407 | | DENT[.00741019], KIN[.74421235], SHIB[1.43684451], SUN[.00240193], TRX[0], USD[0.00], USDT[0] | Yes | |
| 06546416 | Contingent, Disputed | EUR[0.00] | | |
| 06546426 | | NFT (551513260921115852/The Hill by FTX #42749)[1] | | |
| 06546437 | | BNB[0], FTT[0], USD[0.01], USDT[0] | | |
| 06546452 | | TRX[.000029] | | |
| 06546453 | | USD[0.00], USDT[0] | | |
| 06546460 | | USDT[.09138308] | Yes | |
| 06546480 | Contingent, Disputed | ETH[.00036844], ETHW[.00036844], USD[0.01], USDT[.20020884] | | |
| 06546570 | Contingent | FTT[0.01999193], NFT (551449581427302124/The Hill by FTX #42885)[1], SRM[.8862912], SRM_LOCKED[38.39857356], USD[0.00] | Yes | |
| 06546603 | Contingent, Disputed | GHS[5.00] | | |
| 06546604 | | ETH-PERP[0], HT[.06118248], TRX[.00017], USD[-0.25], USDT[-0.00109307] | | |
| 06546638 | | BTC[.00048677], ETH[.001], ETHW[.001], TRX[.182174] | | |
| 06546663 | | ETH[.00000602], ETHW[.00000602] | | |
| 06546674 | | NFT (576089140340056755/The Hill by FTX #42751)[1] | | |
| 06546700 | | ADABULL[42.7], DOGEBULL[594], MATICBULL[38100], USD[0.13], USDT[0], XRPBULL[1020000] | | |
| 06546731 | | NFT (337104375908368593/The Hill by FTX #42758)[1] | | |
| 06546736 | | NFT (298059491426551187/The Hill by FTX #42766)[1], NFT (310065591806228641/FTX Crypto Cup 2022 Key #22936)[1], TRY[0.00], USD[0.00] | | |
| 06546738 | | NFT (314546426467467712/FTX Crypto Cup 2022 Key #22976)[1], NFT (493377486123468518/The Hill by FTX #42795)[1], SOL[.00000101], USDT[0] | Yes | |
| 06546750 | | NFT (403881355894287263/The Hill by FTX #43182)[1], NFT (573613446231141815/FTX Crypto Cup 2022 Key #22811)[1] | | |
| 06546762 | | DOGE[.00028628], TRX[.00095859], USDT[0.00300612] | | |
| 06546764 | | NFT (439971918337965270/The Hill by FTX #42791)[1] | | |
| 06546765 | | NFT (336962389490210528/The Hill by FTX #42784)[1] | | |
| 06546771 | | DENT[0] | | |
| 06546774 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MKR-PERP[0], OP-PERP[0], TRX[.000018], USD[1.47], USDT[0.24995096] | | |
| 06546798 | | NFT (439806892063037666/FTX Crypto Cup 2022 Key #25406)[1], NFT (555089119425780648/The Hill by FTX #42768)[1] | | |
| 06546812 | | NFT (410796129368118812/FTX Crypto Cup 2022 Key #23115)[1], NFT (452983573432373636/The Hill by FTX #42900)[1] | | |
| 06546840 | | NFT (358201067658867446/The Hill by FTX #42776)[1] | | |
| 06546845 | | NFT (362083478807627882/The Hill by FTX #42839)[1] | Yes | |
| 06546851 | | NFT (502234631466384925/The Hill by FTX #42806)[1], NFT (519751427941739019/FTX Crypto Cup 2022 Key #22979)[1] | | |
| 06546862 | | TRX[.000042] | | |
| 06546870 | | NFT (474026045624165813/The Hill by FTX #42799)[1], NFT (500714859995902773/FTX Crypto Cup 2022 Key #22898)[1] | | |
| 06546880 | | NFT (369232292151113973/The Hill by FTX #43314)[1] | | |
| 06546887 | | NFT (409727817861240994/The Hill by FTX #42813)[1] | | |
| 06546896 | | GBP[0.00] | | |
| 06546898 | | BNB[0], USD[0.00] | Yes | |
| 06546899 | | BRZ[0.53968804], USD[0.00] | | |
| 06546918 | | SOL[.21635105], USD[0.00], USDT[0.00008336] | Yes | |
| 06546938 | | NFT (573503470822270731/The Hill by FTX #42818)[1] | | |
| 06546940 | | NFT (412448605762990928/The Hill by FTX #42892)[1] | | |
| 06546941 | | NFT (374569993154640862/The Hill by FTX #42830)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06546950 | | NFT (539994875355704076/FTX Crypto Cup 2022 Key #20928)[1] | | |
| 06546956 | | NFT (348143889057240996/FTX Crypto Cup 2022 Key #20927)[1] | | |
| 06546962 | | NFT (443239154958241187/The Hill by FTX #42822)[1], NFT (523222513410534082/FTX Crypto Cup 2022 Key #23172)[1] | Yes | |
| 06546975 | | NFT (538646401136744508/The Hill by FTX #42832)[1] | | |
| 06547001 | | NFT (377998978688061311/The Hill by FTX #42838)[1] | | |
| 06547002 | | USDT[993.663527] | | |
| 06547021 | | NFT (339203927674967388/The Hill by FTX #42835)[1] | | |
| 06547033 | | NFT (366077492724664971/The Hill by FTX #42855)[1] | | |
| 06547056 | | TRX[.000021] | | |
| 06547062 | | TRX[2], USD[0.05] | Yes | |
| 06547064 | | NFT (424619710755473330/The Hill by FTX #42888)[1] | | |
| 06547076 | | AKRO[1], CEL[.07144013], DOGE[77.63133318], USD[0.00], XRP[51.43853214] | Yes | |
| 06547080 | | KIN[1], UBXT[1], USD[0.00] | | |
| 06547083 | | AKRO[2], BAO[1], BAT[1], ETHW[.52623759], GBP[0.00], UBXT[1], USD[0.01] | | |
| 06547087 | | NFT (467311469307112242/The Hill by FTX #42884)[1] | | |
| 06547089 | | USDT[0] | | |
| 06547094 | | EUR[0.00], USD[0.01] | | |
| 06547107 | | NFT (407542461934476662/The Hill by FTX #42864)[1] | | |
| 06547110 | | NFT (355583640774623456/The Hill by FTX #42858)[1] | Yes | |
| 06547120 | | NFT (378957446700722832/FTX Crypto Cup 2022 Key #25016)[1], NFT (476564845155986451/The Hill by FTX #42893)[1] | | |
| 06547139 | | GBP[100.00] | | |
| 06547164 | | BAO[1], USD[0.00] | | |
| 06547170 | | NFT (423637985253688157/The Hill by FTX #42908)[1] | | |
| 06547172 | | USD[0.00] | | |
| 06547181 | | BAO[2], DENT[1], ETHW[.00074927], KIN[1], TRX[.000003], USD[0.00], USDT[0], XPLA[.00067581] | Yes | |
| 06547184 | | AVAX[0], RSR-PERP[0], SHIB[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 06547185 | | DAI[0.00000001], ETH[0] | | |
| 06547227 | | NFT (312723775936746081/The Hill by FTX #42886)[1] | | |
| 06547241 | | NFT (422155831517851005/The Hill by FTX #42879)[1] | | |
| 06547253 | | NFT (312491842400238199/The Hill by FTX #42922)[1], NFT (530331368310494394/FTX Crypto Cup 2022 Key #22856)[1] | | |
| 06547275 | | AUD[0.00], AXS[2.37360443], ETHW[7.313], KIN[1], USD[0.00] | | |
| 06547276 | | NFT (295260336752166781/FTX Crypto Cup 2022 Key #22983)[1], NFT (490651718131521899/The Hill by FTX #42898)[1] | | |
| 06547284 | | EUR[0.00] | | |
| 06547297 | | NFT (372863913102772753/The Hill by FTX #42897)[1], NFT (504851169224207313/FTX Crypto Cup 2022 Key #22912)[1] | | |
| 06547304 | | ADA-PERP[-578], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], BIT-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[243.06], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06547350 | | NFT (341770429191579174/The Hill by FTX #42997)[1] | | |
| 06547355 | | BTC-PERP[0], NFT (412050146425773899/The Hill by FTX #42915)[1], USD[0.00] | Yes | |
| 06547374 | | AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[-0.00100448], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GBP[0.09], LINK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.72], USDT[0.02505697], USTC-PERP[0], XRP-PERP[0] | | |
| 06547376 | | NFT (483481193974062378/FTX Crypto Cup 2022 Key #22880)[1], NFT (574489733656340833/The Hill by FTX #43069)[1] | | |
| 06547391 | | USD[0.00], USDT[0] | | |
| 06547402 | | NFT (360446835212785215/The Hill by FTX #42924)[1], NFT (467933758914313443/FTX Crypto Cup 2022 Key #22999)[1], USD[0.00] | Yes | |
| 06547418 | Contingent, Disputed | USD[0.00] | | |
| 06547432 | | SOL[-0.00002870], TRX[.000017], USD[0.00], USDT[0.00131177] | | |
| 06547463 | | BULL[.0005046], USD[0.03], USDT[0.00000001], XRPBULL[126000] | | |
| 06547471 | | NFT (464978840801057451/The Hill by FTX #42912)[1] | | |
| 06547473 | | EUR[21.45] | | |
| 06547485 | | NFT (467883634298552685/FTX Crypto Cup 2022 Key #23157)[1], NFT (531422443104258885/The Hill by FTX #42941)[1] | | |
| 06547487 | | BAO[1], BTC[.0041176], KIN[1], USD[0.00] | Yes | |
| 06547494 | | NFT (456479931801061466/The Hill by FTX #42939)[1], NFT (552475913954112396/FTX Crypto Cup 2022 Key #22826)[1] | | |
| 06547503 | | AKRO[1], DENT[1], TRX[.000028], USDT[0.00000344] | | |
| 06547511 | | BTC[.01456942], ETH[.11990426], ETHW[.11990426], USDT[0.00018046] | | |
| 06547513 | | BTC[0], ETH[0], TRX[50.38589683], USDT[1.82976003] | Yes | |
| 06547517 | | NFT (319742010171753312/The Hill by FTX #42943)[1] | | |
| 06547522 | | BTC[.03787004] | Yes | |
| 06547565 | | NFT (389047746423051719/The Hill by FTX #42957)[1], NFT (398935732428205592/FTX Crypto Cup 2022 Key #22818)[1] | | |
| 06547571 | | APT[0.70271652], NEAR[0], SOL[0], USD[15.62], USDT[0] | | |
| 06547574 | | 0 | | |
| 06547577 | | USD[16569.65] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06547584 | | BAO[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 06547590 | | ARS[0.00], USD[600.00], USDT[98.48223218] | | |
| 06547593 | | GALA[925.40260148], GBP[0.00], USD[0.00] | Yes | |
| 06547596 | | NFT (290021648707103365/FTX Crypto Cup 2022 Key #22992)[1], NFT (556944986038565759/The Hill by FTX #42946)[1] | | |
| 06547599 | | AKRO[1], BAO[4], DENT[1], GHS[0.00], KIN[4], TRX[2] | | |
| 06547602 | | EUR[0.41], USD[0.00] | | |
| 06547604 | | NFT (390658012355096753/The Hill by FTX #42931)[1] | | |
| 06547613 | | USD[0.00], XPLA[1.00378117] | Yes | |
| 06547622 | | USD[0.01], USDT[15.60442696] | | |
| 06547627 | | EUR[21.45] | | |
| 06547664 | | NFT (338820494960594038/The Hill by FTX #42954)[1] | | |
| 06547677 | | NFT (311052660984670982/The Hill by FTX #42963)[1] | | |
| 06547691 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HOT-PERP[0], USD[876.08], USDT[0] | | |
| 06547692 | | TRX[11867.00652860], USD[0.00] | Yes | |
| 06547700 | | TRX[.000007], USD[0.00], USDT[50.94009950] | | |
| 06547704 | | TRX[.000002] | | |
| 06547721 | | AAPL[3.719476], AMD[7.9986], FB[4], GOOGL[3], HOOD[29.9956], MRNA[6], NVDA[2.99959], PYPL[3.99962], TSLA[2.909418], TSM[8.998361], USD[5.62], USDT[0.00000001] | | |
| 06547734 | | NFT (470725760119990724/The Hill by FTX #43027)[1] | | |
| 06547745 | | BNB[.00000001], ETH[0] | | |
| 06547759 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.06], USDT[0] | | |
| 06547768 | | ETH[.0006668], ETHW[.0004066], USD[3160.71], USDT[0] | | |
| 06547779 | | NFT (318227814945407848/FTX Crypto Cup 2022 Key #22997)[1], NFT (440334255214302778/The Hill by FTX #42973)[1] | | |
| 06547787 | | NFT (329694466127867798/The Hill by FTX #42966)[1], NFT (437203794397747068/FTX Crypto Cup 2022 Key #22817)[1] | | |
| 06547794 | | NFT (447461427686159929/The Hill by FTX #42987)[1] | | |
| 06547796 | | NFT (357881466706519030/FTX Crypto Cup 2022 Key #22864)[1] | | |
| 06547798 | | NFT (438407522653836762/The Hill by FTX #42968)[1] | | |
| 06547806 | | AKRO[1], DENT[1], KIN[1], TRX[1], VND[0.00] | Yes | |
| 06547831 | | BTC[.00002139], USD[0.00], USDT[0.00010424] | | |
| 06547842 | | USD[0.00] | | |
| 06547851 | | NFT (536240385888770754/The Hill by FTX #42979)[1] | | |
| 06547877 | | BTC-MOVE-0802[0], BTC-MOVE-0803[0], USD[10.70], USDT[85.12] | | |
| 06547883 | | NFT (416961356902579958/The Hill by FTX #42981)[1] | | |
| 06547885 | | USDT[0.04019839] | | |
| 06547896 | | AKRO[2], BAO[5], DENT[1], GHS[0.00], KIN[5], RSR[2], UBXT[1] | | |
| 06547903 | Contingent, Disputed | DOGE[.00000001], VND[18310.00], XPLA[.886648] | Yes | |
| 06547922 | | USDT[1.51222882], XRP[.979879] | | |
| 06547924 | | GHS[0.00] | | |
| 06547946 | | TRX[1.512896], USDT[58298.3111] | | |
| 06547965 | | BTC[-0.00000625], BTC-PERP[0], USD[3.46] | | |
| 06547967 | | TRX[.000014], USDT[.585463] | | |
| 06547979 | | TRX[.000364], USDT[343.99195403] | | |
| 06547981 | | NFT (322486181544973321/The Hill by FTX #43041)[1] | | |
| 06548000 | | KIN[1], NFT (493504045900627822/The Hill by FTX #42993)[1], NFT (514205340501785950/FTX Crypto Cup 2022 Key #23062)[1], USD[0.00] | | |
| 06548013 | | USD[11476.30] | Yes | |
| 06548024 | | NFT (573822252585954440/The Hill by FTX #43017)[1] | | |
| 06548042 | | NFT (380930334431218469/The Hill by FTX #43002)[1], NFT (571669484739052352/FTX Crypto Cup 2022 Key #22909)[1] | | |
| 06548049 | | CAD[4.56], DOGE[225.22432717], FTM[11.77185524], HKD[19.92], KIN[1], USD[0.00] | Yes | |
| 06548093 | | GHS[0.00], USD[0.00], USDT[.00000001] | Yes | |
| 06548108 | | BTC[.00039992], USD[0.73] | | |
| 06548122 | | USD[0.00] | | |
| 06548124 | | AKRO[1], BAO[1], EUR[0.00], NFT (540006998769840058/The Hill by FTX #43419)[1], USD[0.00] | Yes | |
| 06548130 | | USDT[1 2] | | |
| 06548132 | | USD[0.00], USDT[0] | | |
| 06548138 | | NFT (575349338767259312/The Hill by FTX #43024)[1], USD[5.00] | | |
| 06548145 | | NFT (316531096307135010/The Hill by FTX #43005)[1] | | |
| 06548160 | | EUR[0.00], USD[0.00] | | |
| 06548187 | | HT[.60653609], USD[0.09] | | |
| 06548195 | | FTT-PERP[0], HT-PERP[0], LTC[.001], USD[6.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06548211 | | USD[0.62] | | |
| 06548218 | | BTC[0] | | |
| 06548246 | | USD[0.04], USDT[0.00081510] | | |
| 06548271 | | AKRO[1], BAO[4], DENT[2], KIN[4], TRX[0], XRP[0], ZAR[0.00] | Yes | |
| 06548291 | | ATOM-PERP[0], AVAX[.12562458], AVAX-PERP[0], ETH[0.00545124], ETH-PERP[0], ETHW[.005], MATIC-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 06548295 | | NFT (396534211080153951/The Hill by FTX #43039)[1] | | |
| 06548297 | | NFT (520109968738208696/The Hill by FTX #43022)[1] | | |
| 06548308 | | LTC[.00000001] | Yes | |
| 06548313 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[408.5], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], BADGER-PERP[59.12], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[1307], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[6249], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[27.1], FXS-PERP[0], GALA-PERP[15950], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[807], OXY-PERP[0], PEOPLE-PERP[120000], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[8787], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[11733], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2605.07], USDT[12718.4], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 06548333 | | NFT (434013118561248415/The Hill by FTX #43025)[1] | | |
| 06548358 | | ETH[.08873577], ETHW[.08769731], TRX[1], USD[0.00] | Yes | |
| 06548360 | | NFT (515286015226457972/The Hill by FTX #43029)[1], USD[0.00] | Yes | |
| 06548384 | | BTC[.0000078], BTC-PERP[0], ETH-PERP[0], EXCH-PERP[0], USD[0.00], USDT[0] | Yes | |
| 06548401 | | BNB[0], USDT[0] | | |
| 06548404 | | NFT (394131000517370903/The Hill by FTX #43055)[1] | | |
| 06548428 | | ATOM[0.01625896], ETHW[.0299943], GRT[596.01416397], USD[0.00] | | |
| 06548439 | | BAO[1], KIN[1], NFT (514933391882697965/The Hill by FTX #43046)[1], NFT (562103561800317726/FTX Crypto Cup 2022 Key #23214)[1], USD[0.00] | | |
| 06548471 | | EUR[0.00], USD[0.00] | | |
| 06548473 | | USD[0.00] | | |
| 06548545 | Contingent, Disputed | EUR[21.45] | | |
| 06548591 | | CTX[0], USDT[0] | | |
| 06548600 | Contingent, Disputed | KIN[1], USDT[0] | | |
| 06548601 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.26263556] | | |
| 06548624 | | USD[0.00] | | |
| 06548626 | | BTC-PERP[0], USD[3.19], USDT[402.683054] | | |
| 06548634 | | TRX[.00003] | | |
| 06548637 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.005], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[50], LINK[52.4], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[738.78], WAVES-PERP[0], XLM-PERP[0], XRP[1000.86], XRP-PERP[0], ZEC-PERP[0] | | |
| 06548657 | | NFT (566881730273085211/The Hill by FTX #43048)[1] | | |
| 06548709 | | TRX[.000002] | | |
| 06548725 | | USD[59.07] | Yes | |
| 06548731 | | BRZ[0.04867427], BTC[.0041], ETH[.0594], ETHW[.0594] | | |
| 06548739 | | BNB[.001], USD[0.00] | | |
| 06548753 | | BTC[.00033064], ETH[.00568345], ETHW[.00561 5], SOL[.32340204] | Yes | |
| 06548765 | | NFT (485732740846964431/The Hill by FTX #43060)[1] | | |
| 06548780 | | BTC[.00007002], ETH[.0004496], ETHW[.6194496], SOL[.00819], TRX[18900.5124], USD[1501.57] | | |
| 06548827 | | ADABULL[44.4], BULL[1.003], DOGEBULL[640], ETCBULL[852], ETHBULL[3.78], MIDBULL[15.4], USD[0.05], USDT[0] | | |
| 06548865 | | NFT (293272987670538406/FTX Crypto Cup 2022 Key #23110)[1], NFT (485055217488728589/The Hill by FTX #43070)[1], USD[0.00] | Yes | |
| 06548867 | | BNB[0], TRX[.00000001], USDT[0.00000126] | | |
| 06548870 | | ETH[.0699867], ETHW[.0599886], USD[91.96] | | |
| 06548880 | | BNB[0.00019582], BTC[0], SOL[0], TRX[189.9639], USD[0.13] | | |
| 06548891 | | TRX[.000028], USDT[102] | | |
| 06548907 | | IMX[.08289476], USD[0.00], USDT[0] | Yes | |
| 06548915 | | TRY[0.00] | | |
| 06548935 | | NFT (317181638001856504/The Hill by FTX #43959)[1] | | |
| 06548941 | | NFT (294257178356689785/The Hill by FTX #43078)[1] | | |
| 06548959 | | AVAX-PERP[0], USD[95.15] | | |
| 06548971 | | NFT (328534597473104018/FTX Crypto Cup 2022 Key #22836)[1], NFT (512339048920961334/The Hill by FTX #43081)[1] | | |
| 06548977 | | NFT (460049269393107501/The Hill by FTX #43079)[1] | | |
| 06548989 | | USDT[0.00000570] | | |
| 06548996 | | TRX[1.133479] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06549009 | Contingent, Disputed | NFT (311214669576619408/The Hill by FTX #43531)[1] | Yes | |
| 06549046 | | NFT (470907165925252785/The Hill by FTX #43104)[1] | | |
| 06549057 | | USD[0.00] | | |
| 06549071 | Contingent, Disputed | NFT (522213175716412691/FTX Crypto Cup 2022 Key #25626)[1] | | |
| 06549086 | | NFT (555588289240811142/FTX Crypto Cup 2022 Key #20933)[1] | | |
| 06549098 | | USD[0.00] | | |
| 06549169 | | BAO[2], BNB[0], KIN[1], USD[0.00] | Yes | |
| 06549174 | | NFT (520381247306948126/The Hill by FTX #43095)[1] | | |
| 06549188 | | NFT (335319858485746975/FTX Crypto Cup 2022 Key #22978)[1], NFT (371117599145307603/The Hill by FTX #43377)[1] | | |
| 06549198 | | USD[0.00], USDT[0.87153800] | | |
| 06549233 | | ETH[0], SOL[0], USD[0.00] | | |
| 06549255 | | NFT (309270331717785534/FTX Crypto Cup 2022 Key #26804)[1], NFT (525421356975587614/The Hill by FTX #43107)[1] | | |
| 06549305 | | USD[1.00] | | |
| 06549327 | | USD[2.92], USDT[97.016156] | | |
| 06549332 | | APT-PERP[0], BOLSONARO2022[0], BTC-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 06549344 | | USDT[0.00000001] | | |
| 06549353 | | GBP[8481.46], SOL[714.8965287], USD[0.00] | | |
| 06549357 | | EUR[0.00] | | |
| 06549360 | | NFT (361011554840343872/The Hill by FTX #43087)[1] | | |
| 06549417 | | BTC[.00002857], USD[0.01] | | |
| 06549430 | | USD[0.00], USDT[0] | | |
| 06549441 | | USDT[0.00004475] | | |
| 06549444 | | BTC[0] | | |
| 06549458 | | USDT[0.00001647] | | |
| 06549470 | | BNB[.00005571], HT[.00009184], MATIC[0], TRX[.000058], USDT[0.00699514] | | |
| 06549485 | | USDT[0] | | |
| 06549495 | | USDT[0] | | |
| 06549508 | | NFT (452298516220515974/The Hill by FTX #43118)[1] | | |
| 06549510 | | NFT (435750724520810073/The Hill by FTX #43121)[1] | | |
| 06549514 | | USDT[.632511] | | |
| 06549517 | Contingent, Disputed | NFT (378502399626174459/The Hill by FTX #43177)[1] | Yes | |
| 06549524 | | NFT (427407214182196499/The Hill by FTX #43110)[1] | | |
| 06549532 | | FTT[3.4], FTT-PERP[0], USD[-0.58], USDT[1.89765928] | | |
| 06549534 | | NFT (337663461700222455/The Hill by FTX #43100)[1], NFT (450909307733994395/FTX Crypto Cup 2022 Key #25108)[1], USD[5.05] | Yes | |
| 06549537 | | NFT (316101696870108861/The Hill by FTX #43135)[1] | | |
| 06549591 | | LTC[.00000001], USDT[0] | | |
| 06549598 | | BRZ[.947403], USDT[0] | | |
| 06549646 | | EUR[0.00], TRX[1] | | |
| 06549680 | | NFT (326674281209922327/FTX Crypto Cup 2022 Key #26688)[1], NFT (421284016009863637/The Hill by FTX #43125)[1] | | |
| 06549682 | | ETH[.01918415], USD[0.00] | | |
| 06549692 | | EUR[21.45] | | |
| 06549694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2.05], USDT[0.06704576] | Yes | |
| 06549696 | | BTC[0] | | |
| 06549727 | | NFT (396008819913178726/The Hill by FTX #43131)[1] | Yes | |
| 06549738 | | AUD[0.00], ETH[0.00619542], ETHW[0], FTT[0], USD[0.00] | Yes | |
| 06549742 | | NFT (535209660200064246/The Hill by FTX #43126)[1] | | |
| 06549769 | | USD[10.00] | | |
| 06549806 | | DOGE[0.00048607], ETH[0], USD[0.00], USDT[0] | Yes | |
| 06549823 | | NFT (452218643076348770/FTX Crypto Cup 2022 Key #20935)[1] | | |
| 06549829 | | USD[0.03] | | |
| 06549847 | | TRX[.00022] | | |
| 06549851 | | NFT (415487630585084095/The Hill by FTX #43122)[1], NFT (507380645579159976/FTX Crypto Cup 2022 Key #22842)[1] | | |
| 06549855 | | NFT (569072756139376580/The Hill by FTX #43134)[1] | | |
| 06549856 | | BTC[.00011561], ETH-PERP[0], ETHW[.00284687], USD[0.00] | | |
| 06549863 | | USD[99.21], USDT[0] | | |
| 06549876 | | NFT (538122843875838076/FTX Crypto Cup 2022 Key #22981)[1], NFT (550129419326659834/The Hill by FTX #43437)[1] | | |
| 06549895 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], EUR[4.06], FTT[.00002281], LTC-PERP[0], MANA-PERP[0], SOL[.009998], USD[39.84] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06549904 | | TRX[.000086], USDT[0.00012101] | | |
| 06549907 | | BAO[1], GHS[0.00], UBXT[1] | | |
| 06549912 | | USDT[6.71676] | | |
| 06549917 | | NFT (385423008195115917/FTX Crypto Cup 2022 Key #20936)[1] | | |
| 06549955 | | NFT (437935381389829112/The Hill by FTX #43129)[1] | | |
| 06549959 | | ETH[.00000012], ETHW[.00000001] | | |
| 06549973 | | BAO[1], EUR[0.47], USD[0.00] | | |
| 06549998 | | NFT (488963587323553759/Singapore Ticket Stub #1501)[1], TRX[.000004], USDT[.02420294] | Yes | |
| 06550002 | Contingent, Disputed | GHS[0.00] | | |
| 06550005 | | NFT (456366062151767796/FTX Crypto Cup 2022 Key #20939)[1] | | |
| 06550011 | | NFT (371077884847109023/FTX Crypto Cup 2022 Key #22875)[1], NFT (388792704775123795/The Hill by FTX #43150)[1] | | |
| 06550018 | | NFT (333443489859089918/The Hill by FTX #43156)[1], NFT (498827696481725294/FTX Crypto Cup 2022 Key #23075)[1], USD[0.00] | | |
| 06550037 | | BTC[.07072572], ETH[1.41542319], EUR[0.00], MATIC[559.19523594], SOL[5.08951291], USD[104.84] | Yes | |
| 06550048 | | USDT[0] | | |
| 06550052 | | GHS[0.00], USDT[0] | | |
| 06550081 | Contingent, Disputed | GHS[0.06], USDT[0] | Yes | |
| 06550084 | | BNB[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 06550097 | | AKRO[6], BAO[17], DENT[5], GHS[1.00], KIN[16], MATH[1], RSR[5], TRX[8], UBXT[5], USDT[.07672664] | | |
| 06550125 | | USD[0.00] | | |
| 06550146 | | NFT (436786913020779913/The Hill by FTX #43139)[1] | | |
| 06550148 | | ALICE-PERP[0], BNB-PERP[0], BTC-PERP[0], FLM-PERP[0], SOL[0.00999612], SOL-PERP[0], TRX[.000056], USD[-35.23], USDT[38.99516479] | | |
| 06550170 | | EUR[0.00], USDT[.00038935] | | |
| 06550180 | | USD[0.00] | | |
| 06550183 | | EUR[0.00] | | |
| 06550189 | | BTC[.00045199] | | |
| 06550195 | | NFT (475610238874283050/The Hill by FTX #44949)[1] | | |
| 06550209 | | BTC[.0000127], USDT[.4419014] | | |
| 06550250 | | AXS[.04178422], USD[75.46] | | |
| 06550257 | Contingent, Disputed | GHS[0.00] | | |
| 06550279 | | MXN[100.12], USD[0.01] | Yes | |
| 06550287 | | USDT[.5539765] | | |
| 06550297 | | FTT[.07252207], USD[0.00], USDT[0] | | |
| 06550313 | | FTT[9.19874], TRX[.133768], USDT[2.61247817] | | |
| 06550323 | | NFT (337704331434077615/FTX Crypto Cup 2022 Key #23127)[1], NFT (521046880896225053/The Hill by FTX #43316)[1] | | |
| 06550390 | | BNB[0], BTC[0.00054540], ETH[0], TRX[0], USD[0.00], USDT[0.00000954] | | |
| 06550423 | | NFT (565553398257801388/The Hill by FTX #43155)[1] | | |
| 06550444 | | NFT (367285519487254649/The Hill by FTX #43159)[1] | | |
| 06550456 | | NFT (369542445967537736/The Hill by FTX #43157)[1] | | |
| 06550474 | | BTC[0] | | |
| 06550477 | | APT[0], BTC[0], SOL[0] | | |
| 06550482 | | EUR[0.39], USD[0.01] | | |
| 06550509 | | ETH[1.03061759], ETHW[1.03048585] | Yes | |
| 06550527 | | AKRO[1], BAO[1], ETH-0930[0], ORCA[300], USD[2455.85] | | |
| 06550533 | Contingent, Disputed | USD[0.01] | | |
| 06550556 | | BAO[2], ETHW[.08627591], FIDA[1], GBP[195.72], KIN[2], TRX[1], USD[0.00] | | |
| 06550581 | | NFT (410042075830410097/The Hill by FTX #43164)[1] | | |
| 06550585 | | NFT (434319309805123131/The Hill by FTX #43166)[1] | | |
| 06550612 | | EUR[0.45], USD[0.00] | | |
| 06550617 | | TRX[.000028] | | |
| 06550649 | | DENT[1], ETHW[.00610813], GBP[19.84], KIN[1], USD[10.00] | | |
| 06550651 | | NFT (473002375315673748/FTX Crypto Cup 2022 Key #20941)[1] | | |
| 06550729 | | BTC-PERP[-0.0003], USD[28.39] | | |
| 06550734 | | EUR[21.45], USD[0.00] | | |
| 06550762 | | AKRO[1], DOT[12.11659114], USD[50.00] | | |
| 06550773 | | GHS[0.00] | | |
| 06550812 | | AAPL-0930[0], AAPL-1230[0], AMD-1230[0], AMZN-0930[0], AMZN-1230[0], BABA-0930[0], BABA-1230[0], DOGE-PERP[0], FB-0930[0], FB-1230[0], FTT[0.31765349], FTT-PERP[0], GOOGL-0930[0], GOOGL-1230[0], NFLX-1230[0], NIO-0930[0], NIO-1230[0], NVDA-0930[0], NVDA-1230[0], PYPL-0930[0], PYPL-1230[0], SPY-0930[0], SPY-1230[0], SQ-0930[0], TSLA-1230[0], TSM-1230[0], USD[-0.02], USDT[358.25630028], USO-1230[0] | | |
| 06550826 | | ETH[0.00000001], ETHW[0.00000001], LTC[0.00352422] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06550835 | | NFT (519636117909545615/The Hill by FTX #43270)[1] | | |
| 06550840 | | NFT (532202785412834356/The Hill by FTX #43207)[1] | | |
| 06550851 | | USDT[0] | | |
| 06550912 | | NFT (436013193529577333/The Hill by FTX #43183)[1] | | |
| 06550920 | | EUR[21.45], USD[0.01] | | |
| 06550933 | | USD[0.00] | | |
| 06550988 | | NFT (470178048503521442/The Hill by FTX #43187)[1] | | |
| 06550990 | | MATIC[0], USD[0.00], USDT[0] | Yes | |
| 06551018 | | FTT[0.21285053], NFT (327940850180105646/FTX Crypto Cup 2022 Key #25300)[1], NFT (545975671831488408/The Hill by FTX #43215)[1], USD[0.00] | | |
| 06551111 | | BTC[.000194], TRX[.000152], USDT[1127.95199468] | | |
| 06551120 | | BAO[1], GHS[0.00], TRX[1] | | |
| 06551135 | | BRZ[1.79833303], TRX[.01], USD[0.00], USDT[0] | | |
| 06551152 | | NFT (369595276496400671/The Hill by FTX #43202)[1] | | |
| 06551194 | | NFT (537588057994015701/The Hill by FTX #43201)[1] | | |
| 06551212 | | USD[0.00], XPLA[1] | | |
| 06551220 | | EUR[0.00] | | |
| 06551222 | | GHS[0.05], USD[0.00], USDT[0.02001998] | Yes | |
| 06551345 | | GHS[0.00] | | |
| 06551366 | | NFT (289224565816278765/The Hill by FTX #43304)[1] | | |
| 06551381 | | NFT (501906996092870074/The Hill by FTX #43397)[1] | | |
| 06551429 | | NFT (430413496394176559/The Hill by FTX #43214)[1] | | |
| 06551453 | | NFT (326442367560149327/The Hill by FTX #43209)[1] | | |
| 06551481 | | ETH[.0005], ETHW[.0005] | | |
| 06551494 | | BNB[.94979381] | Yes | |
| 06551501 | | USDT[0] | | |
| 06551612 | | AAVE[0.00000001], USD[0.00] | | |
| 06551642 | | BTC[0] | | |
| 06551646 | | SGD[0.00] | | |
| 06551653 | | USD[0.04] | | |
| 06551668 | | NFT (334344373555920244/The Hill by FTX #43226)[1], NFT (400992286149967257/FTX Crypto Cup 2022 Key #22940)[1], USD[0.01] | | |
| 06551671 | | EUR[0.00], UBXT[1], USDT[.00670155] | | |
| 06551686 | | FTT[0], GHS[0.01], USDT[0.00000001] | Yes | |
| 06551697 | | GHS[0.00] | | |
| 06551710 | | EUR[0.00] | | |
| 06551725 | | BTC[.00000002], GBP[1429.47] | Yes | |
| 06551747 | | DOGE[.00000001], ETH[0] | | |
| 06551748 | | TRX[.000028], USD[993.65], USDT[0.00000001] | | |
| 06551787 | | TRX[.000124], USDT[0.00018837] | | |
| 06551796 | | NFT (340051250922713946/The Hill by FTX #43229)[1] | | |
| 06551798 | | 0 | | |
| 06551808 | | NFT (419812104214293553/The Hill by FTX #43227)[1] | | |
| 06551825 | Contingent, Disputed | GHS[0.00], USDT[.11512691] | | |
| 06551844 | | BTC[0], BTC-PERP[0], ETHW[.00062848], TRX[.000108], USD[0.00], USDT[0.00000285] | | |
| 06551849 | | BTC[.0009456], ETC-PERP[0], KIN[2], RSR[1], SOL[3.25146039], USD[0.01] | | |
| 06551851 | | USDT[.00159923] | Yes | |
| 06551891 | | EUR[0.45], USD[0.00] | | |
| 06551910 | | NFT (459362583175719627/FTX Crypto Cup 2022 Key #22915)[1], NFT (548796241569205769/The Hill by FTX #43237)[1], USD[0.01] | | |
| 06551973 | | FTM[2237.21617805], SAND[151.3206637], USD[290.00] | | |
| 06552009 | | EUR[0.00], NFT (367329179950621847/The Hill by FTX #43241)[1] | | |
| 06552015 | | NFT (416282986464670591/The Hill by FTX #43238)[1] | | |
| 06552029 | | GHS[0.00], KIN[1] | | |
| 06552081 | | USDT[.777173] | | |
| 06552136 | | BTC[0], TRX[.000054], USDT[0.00005569] | | |
| 06552165 | | NFT (555284301121065867/The Hill by FTX #43242)[1] | | |
| 06552203 | | NFT (316207997643996495/The Hill by FTX #43247)[1] | | |
| 06552216 | | BTC[0] | | |
| 06552229 | | BAO[1], ETH[.00000022], ETHW[.00000022], USD[0.00] | Yes | |
| 06552269 | | NFT (572395060001863685/The Hill by FTX #43250)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06552276 | Contingent, Disputed | EUR[0.00] | | |
| 06552289 | | ETH[.39951434], ETHW[.39951434] | | |
| 06552297 | | NFT (366672003079662531/The Hill by FTX #43352)[1] | | |
| 06552348 | | BTC[.00625704] | | |
| 06552357 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 06552390 | | DOGE[13.81610177], FTM[26.55550647], LTC[.0493238], USD[0.00] | Yes | |
| 06552453 | | USDT[0] | | |
| 06552458 | | BTC[0], TRX[.000012] | | |
| 06552515 | | BRZ[.00365052], USDT[0.00322895], USTC[1] | | |
| 06552529 | | AUD[0.00] | | |
| 06552572 | | USDT[0] | | |
| 06552577 | | ETH[.02], ETHW[.02] | | |
| 06552638 | | USD[0.01] | | |
| 06552657 | | TRX[.000004] | | |
| 06552665 | | AKRO[2], BAO[5], DENT[1], GHS[0.00], KIN[5], USDT[185.37344023] | Yes | |
| 06552718 | | EUR[0.04], USD[0.00] | | |
| 06552729 | | NFT (390469572477619870/CORE 22 #1192)[1], NFT (523775576163722454/The Hill by FTX #43266)[1] | | |
| 06552757 | | DOGE[772.34180209], USD[0.30], USDT[77.18034475] | | |
| 06552765 | | ETH[.00000001] | | |
| 06552802 | | GALA[149.97], USD[0.57] | | |
| 06552818 | | NFT (454170465910062620/The Hill by FTX #43275)[1] | | |
| 06552854 | | GHS[0.00] | | |
| 06552898 | | BCH[.00023628], USDT[.60533689], XRP[.372204] | | |
| 06552903 | | USDT[.865] | | |
| 06552915 | | TRX[.000022] | | |
| 06552953 | | NFT (394028770412334894/The Hill by FTX #43657)[1] | | |
| 06553017 | | BNB[.17], BTC[.00010009], TRX[.000085], USDT[0.00015618] | | |
| 06553041 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], DOT-PERP[0], SOL-PERP[0], TRX[1], USD[37.25], USDT[0.72981860], WAVES-PERP[0], XRP[.06023046], XRP-PERP[0] | | |
| 06553072 | | 0 | | |
| 06553075 | | USDT[9.71560952] | | |
| 06553081 | | TRX[.000002], USDT[0.00020328] | | |
| 06553089 | | NFT (300302330649830916/The Hill by FTX #43290)[1] | | |
| 06553096 | | ATLAS[1149.793], BAO[1], BLT[21.46439403], CRO[1.63100415], GALA[90], POLIS[9.098362], SAND[4], SHIB[470967.74193548], TRX[74.9865], USD[0.00] | | |
| 06553097 | | NFT (464447213452930646/The Hill by FTX #43287)[1] | | |
| 06553126 | | BTC[.0027] | | |
| 06553159 | | NFT (567413187915090594/FTX Crypto Cup 2022 Key #21001)[1], SWEAT[101.26638049], TRX[.02], USDT[0.17530792] | Yes | |
| 06553164 | | NFT (531616658916709951/The Hill by FTX #43293)[1] | | |
| 06553180 | | NFT (399743477206949679/The Hill by FTX #43292)[1] | | |
| 06553250 | | ADA-PERP[0], BTC-PERP[0], ETH[.02599958], ETH-PERP[.032], USD[-46.64], USDT[0.00777789] | Yes | |
| 06553251 | | AUD[0.00], ETH[.00090791], ETHW[.00090791] | | |
| 06553272 | | NFT (531961054900316404/The Hill by FTX #43307)[1] | | |
| 06553405 | | ETH[.00000005], ETHW[.00000005], EUR[0.00], SHIB[34.09171336], USD[0.00], USDT[0] | Yes | |
| 06553533 | | ETH[0.03420894], ETHW[0.03379261], GBP[0.00], USD[0.00], XRP[1242.14903523] | | |
| 06553541 | | AUD[-3.22], RVN-PERP[0], USD[3.15] | | |
| 06553653 | | ETH-PERP[0], USD[0.00], USDT[.005384] | | |
| 06553704 | | NFT (567355040227264511/The Hill by FTX #43310)[1] | | |
| 06553743 | | KIN[2], RSR[1], USDT[0.19373738] | | |
| 06553771 | | NFT (296070242337922221/FTX Crypto Cup 2022 Key #22885)[1], NFT (567514581202927826/The Hill by FTX #43936)[1] | | |
| 06553801 | | BTC[0], USDT[0] | | |
| 06553857 | | TRY[0.00], USD[0.00] | | |
| 06553878 | | GST[.09000585], NFT (382680361641933638/The Hill by FTX #43320)[1], USD[0.00], USDT[0] | | |
| 06553954 | | NFT (304594854741763912/The Hill by FTX #43315)[1] | | |
| 06553965 | | BTC[.00266911] | | |
| 06553970 | | ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00004807], GBP[0.00], HOT-PERP[0], KIN[1], USD[0.00], USDT[0.00001188] | | |
| 06554024 | | AKRO[1], ETH[.00000004], ETHW[.00000004], GBP[0.00], KIN[1], LTC[.00000114], PUNDIX[.00002322], TRX[1], USD[0.00], XRP[.00053744] | Yes | |
| 06554060 | | ETH-PERP[0], ETHW[.90035248], USD[14.87], USDT[0.00000187] | | |
| 06554097 | Contingent, Disputed | BAO[1], BTC[0.00003488], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06554127 | | TRX[.000028], USDT[.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06554152 | | NFT (517309649438420083/The Hill by FTX #43319)[1] | | |
| 06554162 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.997359], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000015], UNI-PERP[0], USD[88.26], USDT[0], XRP-PERP[0] | | |
| 06554228 | | USDT[0] | | |
| 06554284 | | BTC[0], TRX[.000002] | | |
| 06554296 | | AKRO[1], AUD[204.90], BAO[2], FTT[1.98763352], HOLY[1.00855696], SHIB[105.27534279], TSLA[1] | Yes | |
| 06554298 | | AUD[.96], BTC[.01170755], BTC-PERP[0], ETH[.48109457], ETH-PERP[0], ETHW[.00020857], LTC[.03768042], SAND[.9986], USD[1.36] | | |
| 06554300 | | GST[2.999], USDT[8.4523277] | | |
| 06554328 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], FIL-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], USD[2.42], VET-PERP[0] | Yes | |
| 06554395 | | TRX[.000045] | | |
| 06554418 | | USDT[.3222478] | | |
| 06554440 | | KIN[1] | | |
| 06554474 | | ETH[0] | | |
| 06554500 | | BNB[0], BTC[0], USDT[6544.57930920] | | |
| 06554517 | | BRZ[0.60423337], TRX[.000018], USD[0.58] | | |
| 06554520 | | BRZ[5.99623809], USDT[131.20000000] | | |
| 06554559 | | USD[52.82] | | |
| 06554731 | | BTC[0] | | |
| 06554749 | | USDT[0.00459874] | | |
| 06554819 | | ETH[0] | | |
| 06554831 | | USD[0.00] | | |
| 06555004 | | BTC[0.00006704], ETH[0.00395236], ETHW[0.00389760], SOL[0.05172093], USD[0.00], XPLA[.18001553] | Yes | |
| 06555080 | | NFT (489852340327338148/The Hill by FTX #43337)[1] | Yes | |
| 06555297 | | BNB-PERP[0], USD[0.50] | | |
| 06555468 | | USDT[24.3989088] | | |
| 06555531 | | USD[0.00] | | |
| 06555563 | | TRX[.000003], USDT[0.92000280] | | |
| 06555637 | | BTC[.00008259], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0.00012402] | | |
| 06555638 | | BTC[0], LTC[.00000001] | | |
| 06555648 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 06555663 | | ARS[100.00] | | |
| 06555694 | Contingent, Disputed | USD[0.00] | | |
| 06555748 | | USDT[0] | | |
| 06555793 | | USD[0.01], USDT[0] | | |
| 06555867 | | AKRO[1], BAO[7], DENT[3], GHS[0.05], KIN[3], UBXT[1], USDT[0.00078453] | Yes | |
| 06555902 | | NFT (429287289737358476/Monza Ticket Stub #738)[1], NFT (470952582719015932/Singapore Ticket Stub #1658)[1], NFT (575161818702225133/Netherlands Ticket Stub #916)[1] | | |
| 06555934 | | USDT[1.1551] | | |
| 06556144 | | USD[10.13] | | |
| 06556252 | | CAD[0.00], DENT[1], GHS[0.00], TRX[.000001], USD[5.73], USDT[0.00005976] | Yes | |
| 06556319 | | BRZ[1384.87], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KBTT-PERP[0], SOL-PERP[0], USD[63.28] | | |
| 06556329 | | ETH[20.85694674], ETHW[20.85049893] | Yes | |
| 06556342 | | ETH[.421], ETHW[.421], NEAR[20], TRX[.000002], USD[0.39], USDT[.00877026] | | |
| 06556363 | | USD[10.00] | | |
| 06556365 | | BNB[1.10101834], ETH[.18908079], FTT-PERP[0], SOL[3.83688478], TRX[.000007], USD[614.10], USDT[.00010996] | Yes | |
| 06556440 | | USD[36000.00] | | |
| 06556481 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], MANA-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 06556558 | | USD[0.00] | | |
| 06556560 | | NFT (528747229798652576/The Hill by FTX #43339)[1] | | |
| 06556570 | | KIN[1], USD[0.00], XRP[33.52787437] | Yes | |
| 06556584 | | ATOM-PERP[0], BNB[.00402094], BTC-PERP[0], EOS-PERP[0], ETH[.00041228], ETH-PERP[0], ETHW[.0029996], USD[0.01] | | |
| 06556599 | | BCH[.00247994], LTC[.07345548] | Yes | |
| 06556601 | | USD[0.00] | | |
| 06556616 | | LTC[.00000001] | | |
| 06556639 | | USD[0.00] | | |
| 06556646 | | BNB[.00000001], CTX[0] | | |
| 06556664 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06556711 | | USD[0.00] | | |
| 06556733 | | BNB[0], ETH[.00075634], LTC[.09232683], TRX[.000018], USD[0.00], USDT[51.82380215] | | |
| 06556737 | | USD[0.00] | | |
| 06556770 | | ETHW[.08565238], SOL[0], USD[0.00], USDT[0] | Yes | |
| 06556793 | | USD[0.00] | | |
| 06556821 | | USD[0.00] | | |
| 06556849 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], COMP-PERP[0], CREAM-PERP[0], FIDA-PERP[0], FLUX-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], MKR-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], USD[907.30], XRP-PERP[0] | | |
| 06556854 | | USD[0.00] | | |
| 06556878 | | USD[0.00] | | |
| 06556891 | | TRX[11.59186952], USDT[6.68676412] | | |
| 06556924 | | AUD[48.73], USD[0.00] | | |
| 06556939 | | BNB[0], BRZ[0] | | |
| 06556960 | | BEAR[371.4532224] | | |
| 06557026 | | BAO[1], TRY[0.00], USD[0.00] | | |
| 06557039 | | USDT[55.804788] | | |
| 06557045 | | LTC[0], TRX[1.44505046] | | |
| 06557059 | | TRX[.013016] | | |
| 06557070 | | TRX[.000002], USDT[0.00009495] | | |
| 06557118 | | TRX[.000016], USD[549.83], USDT[0] | | |
| 06557136 | | AKRO[2], BCH[6.26871409], DOGE[6193.29868885], KIN[1], LTC[15.29376067], PUNDIX[1223.47713646], SHIB[22475909.57747782], USD[0.37], WRX[6023.62309515], XPLA[769.04546768] | Yes | |
| 06557147 | | NFT (501234091343871207/FTX Crypto Cup 2022 Key #20952)[1] | | |
| 06557153 | | USD[0.00] | | |
| 06557174 | | BAO[1], KIN[2], MXN[0.00], RSR[1], TRX[1], USD[200.14], USDT[0] | Yes | |
| 06557251 | Contingent, Disputed | USD[0.00] | | |
| 06557296 | | APE[.09943], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[1.41], USDT[0.00000001] | | |
| 06557299 | | AAVE[6.7301733], AUD[0.00], DENT[1], ETH[1], ETHW[1], KIN[1], SOL[7.9897921], TRX[1] | | |
| 06557311 | | BTC[0.00025285], TRX[.000001], USDT[0.00001280] | | |
| 06557313 | | TRX[.000032], USDT[0] | | |
| 06557332 | Contingent, Disputed | BTC[0.00000604], JPY[0.75], SOL[0.00539250] | | |
| 06557342 | | USDT[0] | | |
| 06557384 | | ETHW[.596], NFT (394508819789526442/The Hill by FTX #43733)[1], NFT (450786606971507105/FTX Crypto Cup 2022 Key #20983)[1] | | |
| 06557398 | | USD[0.00], USDT[0] | | |
| 06557411 | | AUD[0.00], BTC[.00840803], USD[0.00], USDT[0.00707727] | | |
| 06557430 | | TRX[.000003] | | |
| 06557471 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[6.64], USDT[0], XRP[0], XRP-PERP[0] | | |
| 06557570 | Contingent, Disputed | BTC-PERP[0], ETH[.00090411], ETH-PERP[0], ETHW[.00090411], USD[-0.65] | | |
| 06557575 | | AUD[0.00] | | |
| 06557601 | | USD[0.29] | | |
| 06557634 | | TRX[.000002], USD[10.00], USDT[.01397475] | Yes | |
| 06557639 | | NFT (320339371467751209/FTX Crypto Cup 2022 Key #23000)[1], NFT (515035454241413441/The Hill by FTX #43367)[1] | | |
| 06557651 | | USD[5.00], USDT[4.98301554] | | |
| 06557663 | | USD[0.29] | | |
| 06557689 | | USD[0.00] | | |
| 06557757 | | BTC[0], USD[0.00] | | |
| 06557788 | | USD[0.29] | | |
| 06557821 | | TRX[1.426155], USDT[72171.7154] | | |
| 06557826 | | TRX[.000015], USDT[0.10583328] | | |
| 06557834 | | USD[0.29] | | |
| 06557857 | | DAWN[.0021], USD[0.01] | | |
| 06557871 | | TRX[5.06889665], USD[0.00], USDT[23.93662826] | Yes | |
| 06557885 | | AUD[0.00], USD[0.00] | | |
| 06557949 | | USD[0.29] | | |
| 06557983 | | USDT[0] | | |
| 06557997 | | ETH-PERP[0], OP-PERP[0], USD[0.00] | | |
| 06558015 | | ETH[.00155844], USD[0.00], USDT[0] | | |
| 06558023 | | NFT (552048139025304558/The Hill by FTX #43372)[1], NFT (569209456849171971/FTX Crypto Cup 2022 Key #22934)[1], USDT[19.28] | | |
| 06558071 | | BTC[0.00000001] | | |
| 06558114 | | NFT (405910802166616695/The Hill by FTX #43381)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06558119 | | AKRO[2], ALPHA[1], BAO[5], DENT[4], DOGE[1], FIDA[1], GHS[0.00], HOLY[1.0184977], KIN[6], RSR[5], SXP[1], TRU[1], TRX[3.000031], UBXT[3], USDT[0] | Yes | |
| 06558165 | | BTC-PERP[0], USD[72.16], USDT[-64.80186986] | | |
| 06558173 | | NFT (500119203905621154/FTX Crypto Cup 2022 Key #25616)[1], USD[5.05] | Yes | |
| 06558213 | | TRX[.000185], USDT[.5953] | | |
| 06558215 | | USD[0.29] | | |
| 06558239 | | 0 | | |
| 06558242 | | USD[0.29] | | |
| 06558273 | | USDT[0.11962045], XRP[.939282] | | |
| 06558289 | | USD[0.24] | | |
| 06558290 | | USDT[0.00006531] | | |
| 06558291 | | TRX[.010438], USDT[0.41532745] | | |
| 06558345 | | USD[30.00], USDT[.91782079] | | |
| 06558353 | | TRX[.000037] | | |
| 06558356 | | USD[0.29] | | |
| 06558364 | | USD[0.00], USDT[0] | | |
| 06558387 | | USD[0.29] | | |
| 06558408 | | USD[0.00], USDT[99.66031082] | | |
| 06558435 | | AUD[0.00] | | |
| 06558461 | Contingent, Disputed | AUD[0.00], BAO[2], HOLY[1] | | |
| 06558518 | | AUD[0.00] | | |
| 06558637 | | BAO[1], GALA[.00295168], KIN[2], NEAR[.00101525], UBXT[1], USD[0.00], XRP[.0000162] | Yes | |
| 06558638 | | AUD[0.01] | | |
| 06558709 | | BNB[0.00000001] | | |
| 06558734 | | USD[2279.29] | | |
| 06558749 | | BAO[5], BTC[0.00000840], BTC-PERP[0], CHZ-PERP[0], ETH[.00053141], ETH-PERP[0], FTT-PERP[0], KIN[2], SUN[70933.267], TRX[1], USD[0.00], USDT[0.02226356] | Yes | |
| 06558751 | | BCH-PERP[0], ETH-PERP[0], USD[36858.58] | | |
| 06558808 | | SNX[.0034], USD[1095.92] | | |
| 06558811 | | TRX[.187572], USDT[0.67027976] | | |
| 06558820 | | NFT (433499334406864068/FTX Crypto Cup 2022 Key #25024)[1], NFT (541043270700870194/The Hill by FTX #43395)[1] | | |
| 06558845 | | USD[0.00] | | |
| 06558867 | | NFT (393623168677130455/The Hill by FTX #43396)[1] | | |
| 06558872 | | USDT[1996] | | |
| 06558908 | | BTC[.00002813], USDT[0.00021168] | | |
| 06559026 | | AUD[0.00] | | |
| 06559083 | | EUR[1000.01], TRX[.000121], USDT[8546.16161816] | | |
| 06559120 | | NFT (522072312552674643/FTX Crypto Cup 2022 Key #22752)[1] | | |
| 06559147 | | TRX[.000018], USDT[0.00851731] | Yes | |
| 06559158 | | APT-PERP[0], BTC-PERP[2.5711], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.20082074], TRX[.000031], USD[-45641.23], USDT[7404.33619696] | | |
| 06559170 | | AUD[0.00], KIN[1] | | |
| 06559185 | | TRX[1], USD[0.00] | | |
| 06559202 | | ETH[.00046325], ETHW[.0006812], FTT[3560.74856995], USD[9.54] | Yes | |
| 06559222 | | BTC[.00299766] | Yes | |
| 06559232 | | AUD[0.00] | | |
| 06559267 | | NFT (458982557282744165/FTX Crypto Cup 2022 Key #20956)[1] | | |
| 06559281 | | ETH[43.10881499], NFT (412768421391471300/Road to Abu Dhabi #107)[1], NFT (543239586015949978/Road to Abu Dhabi #109)[1], USD[11.44], USDT[.07337226] | Yes | |
| 06559313 | | LOOKS[.50663416], TRX[.000011], USDT[0] | | |
| 06559326 | | TRX[.000016], USDT[0] | | |
| 06559359 | | USD[0.00] | | |
| 06559361 | | BULL[23.0291192], ETHBULL[13.177364], USD[0.07], USDT[0.14689675] | | |
| 06559363 | | AKRO[1], AXS-PERP[0], BAO[4], BCH-PERP[0], BTC-PERP[-4.039], COMP-PERP[0], DENT[3], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[1], FIL-PERP[0], KIN[3], SRM[1], TOMO[1], TRX[2], UBXT[1], USD[77773.98], WAVES-PERP[0], XRP[5057.713662], XRP-PERP[0] | | |
| 06559929 | | NFT (392641426411539069/The Hill by FTX #43411)[1] | | |
| 06559454 | | EUR[0.00] | | |
| 06559463 | | EUR[0.00], USDT[.00354666] | | |
| 06559500 | Contingent, Disputed | AUD[0.00], BAO[1] | Yes | |
| 06559528 | | BAO[2], GHS[0.00], USDT[0] | Yes | |
| 06559538 | | BTC[0.00000002], CEL[0], SOL[0], USD[0.00] | | |
| 06559550 | | NFT (419339791657839732/The Hill by FTX #43414)[1] | | |
| 06559551 | | ETH[.08919115], ETHW[.08814949], GBP[0.02], KIN[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00559579 | | GHS[0.00] | | |
| 00559622 | | AUD[0.73] | | |
| 00559636 | | BTC[0.22660000], USD[0.31] | | |
| 00559644 | Contingent, Disputed | AUD[0.00] | | |
| 00559650 | | EUR[0.00], USD[0.00] | | |
| 00559654 | | BNB[.000816], BTC[.00002405], ETH[13.08439878], ETHW[.00040678], FTT[.09982], OP-0930[0], TRX[.000028], USD[0.09], USDT[14.18519383], XPLA[9.996] | | |
| 00559715 | | USDT[100] | | |
| 00559718 | | SPY-0930[0], USD[19.96], USDT[0] | | |
| 00559789 | | KIN[1], NFT (432212241719438654/The Hill by FTX #43425)[1], RSR[1], USDT[0] | Yes | |
| 00559801 | | USD[0.00], XPLA[1.12889562] | Yes | |
| 00559807 | | EUR[0.00], FTT[0.01781139], USD[0.00], USDT[0] | | |
| 00559860 | | ETH[.00015553], ETHW[.00015553], USDT[0.00000918] | | |
| 00559881 | | AKRO[2], APE[.00004567], AUD[0.01], BAO[5], BTC[.01924636], CEL[.00158341], DOT[.00001827], FTM[.00018265], GENE[69.03259041], KIN[7], RSR[1], TRX[1], USD[0.00] | Yes | |
| 00559908 | | TRX[.000916], USDT[20.6] | | |
| 00559938 | | GHS[0.43], SHIB[237.44498777], USDT[0] | | |
| 00559939 | | AUD[1.00] | | |
| 00559971 | | GHS[0.00], KIN[1] | | |
| 00559978 | | AKRO[1], BAO[3], ETH[0], ETHW[0.07691240], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 00560063 | | BTC[.00000211], USD[14.33], XRP[16.479] | | |
| 00560070 | Contingent, Disputed | NFT (428809350488824977/The Hill by FTX #43428)[1], NFT (518426112962384803/FTX Crypto Cup 2022 Key #20958)[1] | | |
| 00560082 | | AKRO[4], ALPHA[1], BAO[8], DENT[2], ETH[.00393202], GHS[1.50], KIN[7], RSR[2], TRX[1], UBXT[2], USD[0.00], USDT[0.08730072] | | |
| 00560100 | | NFT (447250978126547482/The Hill by FTX #43441)[1] | | |
| 00560129 | | NFT (525344460159374682/The Hill by FTX #43475)[1] | | |
| 00560137 | Contingent, Disputed | EUR[21.45] | | |
| 00560153 | | USD[0.47] | | |
| 00560160 | | SHIB[13997340], USDT[0] | | |
| 00560172 | | BNB[.00002], BTC[.0001001], SOL[.0001], USD[2.51], XRP[15.01] | | |
| 00560203 | | USD[0.01], USDT[21095.63] | | |
| 00560206 | Contingent, Disputed | AUD[0.00] | | |
| 00560233 | | NFT (488884662404879592/The Hill by FTX #43449)[1] | | |
| 00560234 | | BTC[.00015051], GHS[0.00], TRX[.000052], USDT[2235.52913343] | | |
| 00560237 | | BNB[.10218452] | Yes | |
| 00560248 | | AAVE[.009906], BCH[.0008602], BEAR[664.6], DOGE[.2302], ETH[.312], FTT[.0984852], LINK[.09786], NEAR[.09824], SOL[.00088036], USDT[465.57795241] | | |
| 00560272 | | TRX[.000089], USDT[5527.52571245] | Yes | |
| 00560275 | | NFT (572521767786075266/The Hill by FTX #43456)[1] | | |
| 00560284 | | MATIC[0] | | |
| 00560288 | | BNB[.00053718] | Yes | |
| 00560302 | Contingent, Disputed | NFT (352433815066194841/The Hill by FTX #43445)[1] | | |
| 00560318 | | TRX[.519605] | | |
| 00560340 | | AUD[0.00] | | |
| 00560368 | | BTC-PERP[0], USD[-205.75], XRP[1.777024], XRP-PERP[919] | | |
| 00560369 | | ETH[0.00093967], TRX[.000001], USDT[0.00003053] | | |
| 00560387 | | ETHBULL[.009998], USDT[0.05636647] | | |
| 00560451 | Contingent, Disputed | AUD[0.71] | | |
| 00560504 | | EUR[21.45] | | |
| 00560526 | | 0 | | |
| 00560568 | | BTC[.00000001] | | |
| 00560610 | | BNB[.00000001], USD[0.00] | | |
| 00560635 | | TRX[.000029] | | |
| 00560645 | | CTX[0] | | |
| 00560681 | | USD[0.00] | | |
| 00560701 | | USD[0.01] | | |
| 00560703 | | AUD[0.00], DENT[1], KIN[1], USD[0.00] | | |
| 00560716 | | AUD[0.11], BAO[1], BTC[0.00001479], ETHW[.00026582], KIN[5], USD[0.00], USDT[0] | | |
| 00560735 | | AUD[10.00] | | |
| 00560737 | | ALGO[.208], ETH[0], ETH-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 00560744 | | AUD[0.00], BAO[2], KIN[5], MATIC[76.76757067], TRX[2], USD[0.00] | Yes | |
| 00560788 | | DOGE[10.69783799], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00560805 | | NFT (37482055333616714/The Hill by FTX #43472)[1] | | |
| 00560812 | | BAO[3], BTC[.00000001], CRO[.00123455], UBXT[1], USD[26.58] | Yes | |
| 00560818 | Contingent, Disputed | SPY-0930[0], TRX[.000029], USD[1485.60], USDT[0.00844682] | | |
| 00560831 | | BTC[0.00000058], SXP[1] | Yes | |
| 00560839 | | KIN[1], UBXT[2], USD[0.00] | Yes | |
| 00560853 | | TRX[.000058], USDT[1092.58198216] | Yes | |
| 00560856 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[283.72], USDT[0.08033775] | | |
| 00560875 | | NFT (308035225956365611/The Hill by FTX #43469)[1] | | |
| 00560906 | | NFT (410499938918355095/FTX Crypto Cup 2022 Key #20960)[1], NFT (514858617342367090/The Hill by FTX #43471)[1] | | |
| 00560913 | | ETH[1.20744504], ETHW[1.20693794] | Yes | |
| 00560959 | | EUR[0.08], USD[0.01] | | |
| 00561050 | | BAO[2], DENT[2], KIN[1], TRX[2.000012], USD[0.00], USDT[48.18660295] | | |
| 00561063 | | USD[50.01] | | |
| 00561072 | | CEL[77.76636158], USD[0.00] | | |
| 00561086 | | HOLY[1], USD[1019.86] | | |
| 00561098 | | BAO[2], ETH[.8548731], ETHW[.49072666], USD[1652.10] | Yes | |
| 00561099 | | AUD[0.00] | | |
| 00561104 | | DOGE[0] | | |
| 00561125 | Contingent, Disputed | FTT[0.00263865], TRX[.000034], USD[4.52], USDT[1.18140892] | | |
| 00561162 | | ETH[0], MATIC[0] | | |
| 00561176 | | USDT[.2] | | |
| 00561179 | | BTC[0.00058250] | | |
| 00561202 | | TRX[40.000203], USD[9.96], USDT[0] | | |
| 00561216 | | ETH[.00000001], USD[0.00], XRP[4.22187054] | | |
| 00561231 | | ETH[.003], ETHW[.003], USD[5.23] | | |
| 00561246 | | BTC[.00000014], EUR[0.00], USD[0.00] | | |
| 00561253 | | NFT (506213817189690924/The Hill by FTX #43481)[1], NFT (514081612298392587/FTX Crypto Cup 2022 Key #22806)[1] | | |
| 00561256 | | AKRO[3], BAO[4], DENT[4], GHS[0.00], GRT[1], HXRO[1], KIN[4], RSR[1], TOMO[1], TRX[2], UBXT[1] | | |
| 00561289 | | BAO[2], BNB[0], KIN[6], USD[0.00] | Yes | |
| 00561301 | | ATOM[3.53504529], BAO[3], KIN[10], MATIC[57.09842689], RNDR[35.78779312], SOL[2.36635686], UBXT[1.01935533], USD[0.00], XRP[116.05987774] | Yes | |
| 00561320 | | GHS[0.00], USDT[0] | | |
| 00561333 | | TRX[.06675], USDT[0] | | |
| 00561393 | | EUR[21.99], USD[0.01] | | |
| 00561396 | | DOGE[0], ETH[0.00740168], ETHW[0.00730585], GBP[0.00], USD[0.00] | Yes | |
| 00561404 | | BTC[0.00000001], MATIC[0] | | |
| 00561434 | | EUR[0.05], USD[0.00] | | |
| 00561495 | | TRX[.664464], USDT[2.49833661] | | |
| 00561522 | | GHS[0.00], SHIB[4.10946502], USDT[0.00143161] | | |
| 00561597 | | EUR[0.00] | | |
| 00561612 | | NFT (327505640411193563/Medallion of Memoria)[1], NFT (380041126410943627/The Hill by FTX #43491)[1], NFT (506526443551324900/Medallion of Memoria)[1], NFT (523376679627442656/The Reflection of Love #5414)[1] | | |
| 00561619 | | USD[0.23] | | |
| 00561632 | | ETH-PERP[0], USD[0.00] | | |
| 00561640 | | NFT (483336663068335916/FTX Crypto Cup 2022 Key #23057)[1], NFT (572607474167559883/The Hill by FTX #43499)[1] | | |
| 00561665 | | NFT (370122628331303437/The Hill by FTX #43505)[1] | | |
| 00561721 | | AKRO[2], GHS[0.00], TRX[1], USD[0.00] | | |
| 00561737 | Contingent, Disputed | EUR[0.00] | | |
| 00561745 | | APEAMC[20.55613053], BTT[73846256.21927821], FTT[3], FTT-PERP[0], GDX[0], RAY[55.46741866], SOL[1.0044342], TRX[1331.42469392], USD[0.00] | | |
| 00561795 | | GBP[7.68], USD[0.00] | Yes | |
| 00561854 | | USD[0.04] | | |
| 00561872 | | NFT (341649655998022949/The Hill by FTX #43500)[1], NFT (547096242375380756/FTX Crypto Cup 2022 Key #20961)[1] | Yes | |
| 00561903 | | NFT (575552044753507768/The Hill by FTX #43502)[1] | | |
| 00561909 | | ETC-PERP[0], ETH[.349], ETH-PERP[0], ETHW[.349], USD[-0.22], USDT[1.17223383], XRP[.947389] | | |
| 00561948 | | DENT[1], KIN[1], NFT (392648487021697488/FTX Crypto Cup 2022 Key #20962)[1], SAND[0], UBXT[1], USD[0.00] | | |
| 00561985 | | EUR[21.45] | | |
| 00562041 | | XRP[6940.45588] | | |
| 00562050 | | BEAR[26913.55366562], DOGE[-60.33095470], USD[4.09], USDT[10.03858035] | | USDT[5] |
| 00562078 | | BAO[3], DOGE[26.17914654], SHIB[5314.69990159], XRP[0.17358800] | Yes | |
| 00562112 | | USD[763.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06562113 | | TRX[.000001] | | |
| 06562128 | | 1INCH-PERP[0], ALICE-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], FLM-PERP[0], KSM-PERP[0], LINA-PERP[0], ONE-PERP[0], REEF-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[3482.41], WAVES-PERP[0] | | |
| 06562156 | | NFT (362561896087085093/The Hill by FTX #43507)[1] | Yes | |
| 06562159 | | TRYB[150] | | |
| 06562168 | | NFT (289416366733456699/The Hill by FTX #43506)[1], NFT (333774992952415079/Belgium Ticket Stub #97)[1], NFT (334363852688256322/Austin Ticket Stub #1019)[1], NFT (476337005665745646/Mexico Ticket Stub #836)[1], NFT (514171502723477234/Monza Ticket Stub #286)[1], NFT (528042709375402852/Japan Ticket Stub #1521)[1] | | |
| 06562175 | | NFT (306142905100639186/The Hill by FTX #43509)[1], NFT (307187267997313144/Mexico Ticket Stub #1566)[1], NFT (394992197693704337/Belgium Ticket Stub #115)[1], NFT (420978966167590921/Austin Ticket Stub #1191)[1], NFT (452407968607085576/Monza Ticket Stub #365)[1] | | |
| 06562178 | | ETH[.00001064], TRX[.020003], USDT[.00909545] | Yes | |
| 06562250 | | 0 | | |
| 06562274 | | BTC[20.63672797], CRV[209.54584469], FTM[346.23206142], IMX[268.07608886], MANA[351.48503169] | Yes | |
| 06562291 | | USDT[.00800422] | | |
| 06562294 | | DOT[.099532], FTT[.099892], SOL[.039523], USD[0.01] | | |
| 06562327 | | BAO[1], BNB[0], ETH[0], KIN[4], MATIC[0.00001187], TRX[0], USDT[0.00000306] | Yes | |
| 06562333 | | TRX[.040003] | Yes | |
| 06562348 | | NFT (510411345051036154/The Hill by FTX #43521)[1] | | |
| 06562367 | | EUR[0.45], USD[0.01] | | |
| 06562451 | | BNB[.005] | | |
| 06562525 | | BAO[2], BTC[0], DENT[1], DOGE[1], GHS[0.00] | | |
| 06562530 | | USD[0.00], USDT[0] | | |
| 06562547 | | ETH-PERP[0], USD[1095.63], USDT[248.40000000] | | |
| 06562590 | | MATIC[0], USD[0.00] | | |
| 06562614 | | AKRO[2], ALPHA[1], BAO[2], DENT[2], GHS[0.00] | | |
| 06562695 | | BAO[2], GHS[0.00], KIN[1], TRX[1] | | |
| 06562805 | | USD[0.00] | | |
| 06562806 | | USD[0.00] | | |
| 06562837 | | NFT (365606057236183494/The Hill by FTX #43525)[1], NFT (475732557010116336/FTX Crypto Cup 2022 Key #23205)[1] | | |
| 06562842 | | USD[0.06] | | |
| 06562849 | | NFT (539434403359357420/The Hill by FTX #43524)[1], SOL[0], XRP[.00000001] | | |
| 06562893 | | EUR[0.00], USDT[.00937872] | | |
| 06562923 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BITO-0930[0], BIT-PERP[0], BNT-PERP[0], BNTX-0930[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0930[0], BTC[0.70553932], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH3.94580574], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[44.86716529], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-0930[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[122.49999999], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MSTR-1230[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-1230[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRE-0930[0], PFE-1230[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-1230[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[429.34], USDT[586.34095487], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[-618], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | BTC[.15] |
| 06562962 | | NFT (566305491085826130/The Hill by FTX #43530)[1] | | |
| 06562979 | | CTX[0] | | |
| 06563047 | | TRX[.01], USDT[0.09382638] | | |
| 06563048 | | AKRO[1], BAO[1], BTC[0.00000001], GBP[0.00], KIN[2], SOL[0], SXP[1], USD[0.04] | Yes | |
| 06563085 | | USD[0.00] | | |
| 06563148 | | FTT[.00274892], NFT (349272141432650563/Belgium Ticket Stub #1472)[1], NFT (504416465987409659/Netherlands Ticket Stub #275)[1], USD[0.00], USDT[1488.85733693] | Yes | |
| 06563158 | | AUD[68.66], BAO[0], BTC[.00000001], ETH[.13291909], ETHW[.0000005], KIN[9], SHIB[7.66908014], SPY[.21911261], TRX[1], TSLA[.01138879], UBXT[3], USD[26.04], USDT[20.04911748], XRP[95.42899858] | Yes | |
| 06563167 | | BAO[1], TRYB[.00537779], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06563175 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 06563183 | Contingent, Disputed | BTC[0.00000002], USD[0.00], USDT[0] | | |
| 06563187 | | USD[0.00], USDT[0] | | |
| 06563202 | | AKRO[1], BAO[2], CEL[1], KIN[1], MATH[1], TRU[1], USD[620.96], USDT[0.00000001] | | |
| 06563207 | Contingent, Disputed | CEL[0.09734876], USD[39.52] | | |
| 06563243 | | AKRO[1], GBP[0.00], RSR[2], USD[0.00] | | |
| 06563250 | Contingent, Disputed | NFT (297089496200617497/The Hill by FTX #43532)[1] | | |
| 06563300 | | NFT (343984107822939006/FTX Crypto Cup 2022 Key #22956)[1], NFT (489330235460368666/The Hill by FTX #43535)[1] | Yes | |
| 06563355 | Contingent, Disputed | EUR[0.00] | | |
| 06563389 | | EUR[0.00] | | |
| 06563423 | | TRX[.000066], USDT[5.295] | | |
| 06563436 | | DENT[1], KIN[1], USDT[1596.75098630] | Yes | |
| 06563440 | | FTT[.05], TSLA[0.00792786], TSLAPRE[0], USD[0.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06563492 | | BTC-PERP[0], JPY[280.50], NEAR[.03438], TRX[.040005], USD[0.32] | | |
| 06563519 | | APT[.024], BNB[0], DOGE[1.5], LTC[.00010001], MATIC[.09475969], TRX[.56049492], USD[0.00], USDT[0.48128656] | | |
| 06563532 | | NFT (311350233066826614/The Hill by FTX #43537)[1] | | |
| 06563593 | | EUR[0.00] | | |
| 06563598 | Contingent, Disputed | XRP[1.21421789] | Yes | |
| 06563622 | | CTX[0], SOL[.00009954], USD[0.00], USDT[0], XPLA[.00000015] | | |
| 06563648 | | APE[0], BNB[0], BTC[.00000001], ETH[0], GBP[0.01], KIN[2], USD[0.00], XRP[0] | Yes | |
| 06563697 | | DENT[1] | | |
| 06563711 | | GHS[0.00] | | |
| 06563755 | | NFT (349209950364608803/FTX Crypto Cup 2022 Key #25404)[1], NFT (520979540623073240/The Hill by FTX #43540)[1] | | |
| 06563782 | | USD[0.18] | | |
| 06563824 | | EUR[0.00] | | |
| 06563838 | | ETH[.00000001] | | |
| 06563861 | | BAO[1], EUR[0.00], TRX[.000006] | | |
| 06563893 | | USDT[.00673579] | Yes | |
| 06563910 | | AKRO[1], GBP[0.00], USD[0.00] | | |
| 06563913 | | ETH[.0336983], ETHW[.0332779] | Yes | |
| 06563917 | | ADA-PERP[0], ALGO[129.41174424], ALGO-PERP[0], APE-PERP[0], AVAX[6.56690004], BNB[.00000011], BTC[.00000033], BTC-PERP[0.08620000], CEL-PERP[0], CHZ-PERP[0], DOGE[169.60627258], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000148], ETH-PERP[0], ETHW[.04349905], FIL-PERP[0], FTM[200.88488271], FTM-PERP[0], GALA[1409.66637729], GMT-PERP[0], KSHIB-PERP[0], LINK[6.30009265], LUNC-PERP[0], MATIC[86.60589645], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[7.13182338], SOL-PERP[0], TLM-PERP[0], TRX[1], USD[-1125.96], WAVES-PERP[0], XRP[224.16172694], XRP-PERP[0] | Yes | |
| 06563987 | | AMPL-PERP[0], AAC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], XEM-PERP[0], YFI-PERP[0] | | |
| 06564020 | | BTC[.00000265], BTC-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06564023 | | AKRO[1], DENT[1], EUR[0.00], FIDA[1], KIN[1], SECO[1.02030374], TRX[1], UBXT[1] | Yes | |
| 06564043 | | TRX[41.37175113], USDT[0] | | |
| 06564044 | | ETH[1.42925896], ETHW[1.42925896], USD[0.00] | | |
| 06564046 | | GHS[0.00], SHIB[2480.11950207], USDT[0.00480359] | | |
| 06564062 | | TRX[.905209], USDT[64162.094334] | | |
| 06564076 | | EUR[0.00] | | |
| 06564079 | | USD[0.00] | | |
| 06564117 | | LUNC[.117633] | | |
| 06564122 | | EUR[2.02], USDT[0] | | |
| 06564123 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], IMX-PERP[0], OP-PERP[0], USD[0.06] | | |
| 06564138 | | NFT (327155173271741931/The Hill by FTX #43555)[1] | | |
| 06564157 | | ETH[.02127157], ETHW[.02127157] | | |
| 06564255 | | BTC[.0000988], ETH[.0259354], ETHW[.0259354], USDT[72.217642] | | |
| 06564261 | | APT[.023], LTC[.0001], USDT[0] | | |
| 06564287 | | ETH-PERP[0], SOL[.12023664], TRX[.000025], USD[9.88], USDT[0.21525647] | | |
| 06564309 | | BTC-PERP[0], KIN[1], USD[0.00], XRP[.005954] | | |
| 06564325 | Contingent, Disputed | GHS[0.00] | | |
| 06564330 | | GHS[0.00] | | |
| 06564346 | | SOL[.12199172] | | |
| 06564355 | | NFT (470083367442557971/FTX Crypto Cup 2022 Key #23033)[1], USD[0.03] | | |
| 06564381 | | AUD[0.00], USD[0.00] | | |
| 06564417 | | USD[0.01] | | |
| 06564424 | Contingent, Disputed | EUR[0.00] | | |
| 06564454 | | NFT (348178527061762827/The Hill by FTX #43554)[1] | | |
| 06564461 | Contingent, Disputed | GHS[0.00], USD[0.00], USDT[0] | Yes | |
| 06564482 | | USD[0.00], VND[0.02] | Yes | |
| 06564493 | | EUR[21.45], FIDA[1], KIN[2], UBXT[2] | | |
| 06564600 | | BTC[0], BTC-PERP[0], USD[-2.40], USDT[4.88777851] | | |
| 06564666 | | FTT[15.51310461], TRX[.000009], USD[0.00] | Yes | |
| 06564674 | | EUR[21.45], USD[0.00] | | |
| 06564714 | | NFT (453381860724436687/The Hill by FTX #43562)[1] | | |
| 06564759 | | BRZ[0], BTC-0930[0], BTC-PERP[0], ETH[0], ETHW[0], EUR[0.00], OMG-1230[0], USD[101.83], USDT[0] | | |
| 06564766 | | AKRO[1], AUD[0.00], FRONT[1], KIN[1] | | |
| 06564797 | | EUR[0.00] | | |
| 06564847 | | NFT (460690545818912138/The Hill by FTX #43575)[1], NFT (475952628437127142/FTX Crypto Cup 2022 Key #22822)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06564882 | | GHS[0.00] | Yes | |
| 06564910 | | AKRO[1], BAO[7], CHZ[1], DENT[1], ETH[.00000913], EUR[0.00], FTT[.00000243], GALA[.0015536], KIN[6], REEF[.00766532], SHIB[.15187554], TRX[.000012], UBXT[2], USD[0.10], USDT[3.21101686], XRP[.00039655] | Yes | |
| 06564959 | | GBP[0.00] | | |
| 06565040 | | USDT[0.02920833] | | |
| 06565058 | | EUR[21.45] | | |
| 06565108 | | NFT (291925128799857366/The Hill by FTX #43578)[1], NFT (460580389292007898/FTX Crypto Cup 2022 Key #22947)[1] | | |
| 06565117 | Contingent, Disputed | USD[0.00] | | |
| 06565161 | | AKRO[3], BAO[14], GHS[0.00], KIN[10], RSR[1], TRX[1], UBXT[2], USDT[0.86884317] | Yes | |
| 06565193 | | GHS[0.07], USD[0.68] | Yes | |
| 06565194 | | EUR[21.45] | | |
| 06565231 | | AKRO[7], BAO[2], DENT[1], GHS[4.43], GRT[2], KIN[6], TRX[1.000044], UBXT[6], USD[0.90], USDT[0.00639848] | Yes | |
| 06565261 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[-13.54], USDT[9468.28900665], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06565269 | | EUR[0.00], USDT[0] | | |
| 06565271 | | EUR[21.45] | | |
| 06565275 | | CEL[1.5], CEL-0930[0], USD[0.33], USDT[.27518935] | | |
| 06565283 | | NFT (422865731216686431/Japan Ticket Stub #1640)[1], USDT[6165.1270525] | Yes | |
| 06565302 | | BTC[.00300664], USD[-2.69], USDT[0] | | |
| 06565330 | | CEL[27.225582], ETH[.00099943], RSR[9.43], USD[3.80] | | |
| 06565351 | | NEAR[.02471232] | | |
| 06565365 | Contingent, Disputed | AKRO[3], BAO[2], DENT[2], GHS[0.00], KIN[2], MATH[1], RSR[1], SECO[1], TRX[1], UBXT[1], USDT[0] | | |
| 06565482 | | USDT[95.95683906] | | |
| 06565487 | | LTC[.00293095] | | |
| 06565520 | | HT[0], TRX[.021104] | | |
| 06565667 | | EUR[0.00] | | |
| 06565688 | | USD[0.01] | | |
| 06565716 | | BAO[1], TRX[.030031] | Yes | |
| 06565781 | | BTC-PERP[0], ETH-PERP[0], TRX[0], USD[0.00] | | |
| 06565791 | | USD[30835.13], USDT[41] | | |
| 06565797 | Contingent, Disputed | GBP[0.00] | | |
| 06565803 | | SHIB[8299221], USD[2.08] | | |
| 06565817 | | USD[0.00] | | |
| 06565841 | | NFT (423825724015494033/The Hill by FTX #43580)[1] | | |
| 06565871 | | BTC[0], TRX[.000016] | | |
| 06565888 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC[.00044834], SOL[.00496031], SOL-PERP[0], USD[2.66], USDT[.48183363], XRP-PERP[0] | | |
| 06565921 | | ETH[2.0001475], ETHBULL[969.2574503], ETHW[3.3881475], GST[16863.73029615], USD[0.00], USDT[0.00000002], XRPBULL[10244362] | | |
| 06565945 | | AKRO[1], KIN[1], USD[0.00] | Yes | |
| 06565964 | | NFT (573799225630239461/The Hill by FTX #44069)[1] | | |
| 06566030 | | BTC[.5597411], XRP[53514.43253646] | Yes | |
| 06566061 | | BAO[4], DENT[2], GBP[0.00] | | |
| 06566093 | | USD[0.00] | Yes | |
| 06566097 | | USD[0.00] | | |
| 06566136 | | GHS[0.00], USDT[.00278437] | | |
| 06566143 | | TRY[0.00], USD[0.00] | Yes | |
| 06566162 | | ALGO[69.81212616], BAO[7], FTT[0], KIN[8], NFT (290949212763662015/FTX Crypto Cup 2022 Key #25536)[1], NFT (399945365134738783/The Hill by FTX #43586)[1], SLP[1.01493039], SPA[0], SUN[.02066676], TRY[0.00], UBXT[2] | | |
| 06566195 | | TRX[29], USDT[10.11740965] | | |
| 06566206 | | AAVE[.00001057], LINK[.00022857], SOL[0], TRX[2], USDT[0.00000016] | Yes | |
| 06566216 | | NFT (492658287980069511/FTX Crypto Cup 2022 Key #20971)[1] | | |
| 06566238 | | BAO[2], CAD[0.00], KIN[3], SAND[12.78884747], USD[0.00] | Yes | |
| 06566244 | | USD[0.02] | | |
| 06566251 | | BAO[1], BTC[.00264271], ETH[.01127631], ETHW[.01113941], KIN[2], SOL[1.02048321], TRX[1], USD[0.03] | Yes | |
| 06566253 | | WRX[.14385552], XRP[.90202746] | Yes | |
| 06566308 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[0.00], LINK-PERP[0], SOL-PERP[0], TRX[.000021], USD[11.41], USDT[12092.59742438] | | |
| 06566343 | | TRX[48.52555112], USDT[38.70844970] | | |
| 06566385 | | USD[530.00] | | |
| 06566455 | | NFT (441114908492390939/The Hill by FTX #43587)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06566490 | | USD[0.00], XPLA[.904828] | Yes | |
| 06566537 | | USDT[0] | | |
| 06566557 | | DAI[2.25806284] | | |
| 06566602 | | ETH[.19171003], ETHW[.19149828], TRX[.000028], UBXT[1], USDT[1013.52441228] | Yes | |
| 06566610 | | EUR[0.00] | | |
| 06566617 | | NFT (557931649302647795/The Hill by FTX #43595)[1] | | |
| 06566665 | | NFT (573370053137649331/The Hill by FTX #43594)[1] | | |
| 06566700 | | GBP[0.00] | | |
| 06566704 | | NFT (365174601218912013/The Hill by FTX #43593)[1] | | |
| 06566711 | | NFT (575014976064499077/The Hill by FTX #43592)[1] | | |
| 06566749 | | ETH[184.51309], USD[164182.25] | | |
| 06566791 | | TRX[.020764], USDT[.0309] | | |
| 06566795 | | BTC[.00000001] | Yes | |
| 06566800 | | DENT[1], ETH[.00002204], KIN[1], TRX[.000031], USD[0.00], USDT[.07504449] | Yes | |
| 06566828 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USDI-66.17], USDT[73.78653198] | | |
| 06566838 | | DOGE[.00868495], KIN[1], USD[0.00] | Yes | |
| 06566878 | | BTC[.07714486], DENT[2], GBP[0.00], LINK[131.30262954], UBXT[1], USD[0.00] | Yes | |
| 06566886 | | NFT (371933628123016647/The Hill by FTX #43606)[1] | | |
| 06566887 | | USD[0.00] | Yes | |
| 06566893 | | USD[0.00], USDT[0.00000001] | | |
| 06566901 | | NFT (353760138555888877/FTX Crypto Cup 2022 Key #25122)[1], NFT (441515021418501129/The Hill by FTX #43605)[1], USD[0.28] | | |
| 06566918 | | BTC-PERP[0], TRX[.000001], USD[0.04], USDT[30] | | |
| 06566977 | | USD[0.01], USDT[597.30000000] | | |
| 06567030 | | BTC-PERP[0], TRX[.01], USD[19.24], USDT[-17.30360349] | | |
| 06567044 | | EUR[21.45], USD[0.01] | | |
| 06567072 | | USD[0.00], USDT[0] | | |
| 06567136 | | AKRO[2], BAO[2], DENT[2], GHS[0.00], KIN[1], RSR[1] | | |
| 06567169 | | BTC[0.00000001] | | |
| 06567175 | | EUR[0.02], USD[0.01] | | |
| 06567222 | | USD[0.00], USDT[0] | | |
| 06567254 | | USD[0.00] | | |
| 06567261 | | USDT[0.00001991] | | |
| 06567262 | | BRZ[.0146], BTC[.00579884], ETH[.0779844], SHIB[7397920], USD[1.56], USDT[2.07202718] | | |
| 06567304 | | AKRO[1052.9305388], APE[5.22387144], ATOM[0], AUDIO[49.13458328], AVAX[1.49172095], BAO[34747.67057948], BTC[.00000014], DOGE[115.72358326], ETH[.76822177], ETHW[.38721545], FTM[93.51498168], FTT[22.78178936], KIN[342962.77917428], LINK[11.96894342], LRC[49.43983518], MANA[14.33774305], MATIC[49.45070718], NEAR[11.1709473], SAND[12.08831775], SHIB[837507.1775486], SNX[9.91898335], SOL[7.42415777], TRX[316.63283993], UNI[7.34096996], USD[22.57], USDT[0] | Yes | |
| 06567312 | | NFT (552881948846008086/The Hill by FTX #43619)[1] | | |
| 06567329 | | USDT[1] | | |
| 06567345 | | AKRO[8], BAO[8], DENT[7], GHS[0.00], HXRO[2], KIN[2], RSR[2], TRX[4], UBXT[2] | | |
| 06567354 | | NFT (536384188032660576/The Hill by FTX #43616)[1] | | |
| 06567405 | | BAO[1], ETH[.071241199], ETH-PERP[0], GBP[2.04], USD[1.30] | | |
| 06567411 | | TRY[0.00], TRYB[75] | | |
| 06567417 | | EUR[0.00] | | |
| 06567429 | | FTT[0.00279161] | | |
| 06567445 | | EUR[0.45], USD[0.01] | | |
| 06567459 | Contingent, Disputed | EUR[0.00] | | |
| 06567506 | | BAO[1], GHS[1.00] | | |
| 06567507 | | APE[35.9520921], GBP[0.00], USD[0.00] | | |
| 06567513 | | EUR[0.00], USDT[.00919273] | | |
| 06567529 | | USDT[0.00194062] | | |
| 06567566 | | PEOPLE-PERP[1000], TRX[.000017], USD[5147.80], USDT[901.71578319] | | |
| 06567569 | | BAO[1], DOGE[373.31062784], ETH[.03392751], KIN[1], USD[0.01] | Yes | |
| 06567612 | | BTC[0], USDT[.04728684] | Yes | |
| 06567651 | | EUR[21.45] | | |
| 06567652 | | NFT (538212599610836535/The Hill by FTX #43698)[1] | | |
| 06567671 | | TRX[.000017], UNI[.04476], USD[20862.99], USDT[31677.32198237] | | |
| 06567689 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BSV-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.00000003], ETH-PERP[0], ETHW[.00000003], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN[1], KSHIB-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR[1], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TONCOIN[179.86307809], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.64], USDT[53.23828214], USDT-PERP[0], VET-PERP[0], XEM-PERP[0] | Yes | |
| 06567693 | | EUR[0.00], USD[0.01], USDT[.00165452] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06567711 | | EUR[21.45] | | |
| 06567829 | | EUR[0.00] | | |
| 06567839 | | NVDA-0930[0], TRX[1487324], USD[791.65], USDT[.00991939] | | |
| 06567864 | | NFT (331801251417944513/FTX Crypto Cup 2022 Key #23040)[1], NFT (357037308778164837/The Hill by FTX #43623)[1] | | |
| 06567895 | | TRX[.000266] | | |
| 06567900 | | TRX[1], USD[0.00] | Yes | |
| 06567908 | | USD[0.00] | | |
| 06567936 | | EUR[0.00] | | |
| 06567998 | | AVAX[.0007819], BTC[.00000074], ETH[.00000921], ETHW[1.77057101] | Yes | |
| 06568048 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06568068 | | BNB[.00000001], KIN[1], USD[0.00], USDT[.00110642] | Yes | |
| 06568079 | | BNB[0], USD[0.00] | | |
| 06568099 | Contingent, Disputed | BAO[5], DENT[1], RSR[1], TRX[1.100858], UBXT[1], USDT[0.00016317] | | |
| 06568115 | | USD[0.00], USDT[0.06990910] | Yes | |
| 06568125 | | GHS[0.00] | | |
| 06568127 | | BNB[.00000001], CTX[0] | | |
| 06568152 | | BAO[1], DENT[1], ETH[.00000045], ETHW[.00000045], GHS[0.00], KIN[1], UBXT[1] | Yes | |
| 06568208 | | USD[10.22] | Yes | |
| 06568211 | | NFT (422938576529720541/The Hill by FTX #43626)[1] | | |
| 06568215 | | USDT[.865719] | | |
| 06568265 | | USD[0.00] | | |
| 06568268 | | NFT (351592780358147102/The Hill by FTX #43629)[1] | | |
| 06568289 | | BAO[6], BTC[.00130643], CAD[138.14], DENT[1], ETH[0], ETHW[0], KIN[3], RSR[1], SHIB[65359.47712418], USD[0.00] | Yes | |
| 06568291 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.60], USDT[0] | | |
| 06568308 | | EUR[0.00], USDT[.00568652] | | |
| 06568360 | | USD[0.01], USDT[48.64694685] | | |
| 06568465 | | USD[0.00] | | |
| 06568479 | | TRX[.000166], USDT[6105.17] | | |
| 06568502 | | BAO[1], BTC[.00088169], ETH[.00574298], ETHW[.00567453], USD[0.00] | Yes | |
| 06568524 | Contingent | FTT[0], RAY[0], SOL[0], SRM[0.00385049], SRM_LOCKED[.09960979], USD[0.00], USDT[0] | | |
| 06568567 | | BTC[.11835946], ETH[12.3528828], FTT[629], TRX[.000051], USD[0.00], USDT[12950.81309822] | | |
| 06568591 | | 0 | | |
| 06568628 | | XRP[.968709] | Yes | |
| 06568649 | | TRX[.000024], USDT[6.48] | | |
| 06568651 | | GHS[0.00] | | |
| 06568709 | | ETH[.00000003] | | |
| 06568749 | | BAL-PERP[0], USD[0.14] | Yes | |
| 06568800 | | EUR[0.00], USD[0.00] | | |
| 06568806 | | BNB[.00000001] | | |
| 06568822 | | USD[0.00] | | |
| 06568824 | | USD[0.01] | | |
| 06568860 | | USD[10112.03] | Yes | |
| 06568878 | | GHS[0.00] | Yes | |
| 06568900 | | NFT (381404964833930227/The Hill by FTX #43636)[1] | | |
| 06568957 | | DOGE[64.67909504], GBP[0.00], KIN[2], SAND[2.17706398], SNX[0.00043841], USD[0.00], XRP[1.62852029] | Yes | |
| 06568968 | | BTC[.0098] | | |
| 06568988 | | USD[0.04] | | |
| 06568995 | | BAO[1], ETH[0], KIN[1] | | |
| 06569024 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[956.96], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.53], USD[0.00000001], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06569041 | | BTC[.58696392], USD[0.00] | | |
| 06569051 | | EUR[0.00] | | |
| 06569064 | | BAO[1], ETH[.00893785], ETHW[.00893785], USD[0.00] | | |
| 06569079 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[-41.63], USDT[54.84], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 06569105 | | BTC[.04875555], ETH[0], GMT[0], GST[0.02368054], USDT[0.0000001], WBTC[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06569108 | | USDT[1.146465] | | |
| 06569115 | | NFT (403384728707522191/The Hill by FTX #43640)[1] | | |
| 06569134 | | BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], USD[0.04], USDT-PERP[0] | | |
| 06569199 | | EUR[21.45] | | |
| 06569280 | | COMP[0], EUR[0.01], FTT[0.00013377], TRX[.000014], USD[0.98], USDT[216.96388685], XRP[5] | | |
| 06569300 | | ALEPH[40.69193791], ATLAS[221.18757142], BAO[8646.08737696], BNB[.00000572], BTC[0.02677855], BTT[1205556.6946776], DENT[1013.90769401], DFL[699.07345796], ETH[.00000227], ETHW[.06225997], FTT[.00001412], GBP[0.00], GST[28.20776599], JET[12.52896069], KIN[83558.18880534], KSHIB[78.37660113], KSOS[4535.7645031], LINA[113.31162282], MATIC[1.00042927], MER[67.86343248], ORCA[.00051275], PSY[31.45784789], REEF[181.91424358], RAY[143.60410606], SHIB[798599.64662842], SOL[3.6713744], SPELL[980.16021888], TRU[1], TRX[3], UBXT[6], USD[0.71] | Yes | |
| 06569319 | | GHS[9.93], USDT[1.25580858] | | |
| 06569335 | | ATOM[2.41561052], AVAX[3.50867808], BTC[.00860675], CRO[568.09662762], DOT[14.09767438], ETH[.1375284], ETHW[.08408183], LINK[8.96092192], MATIC[78.98608041], SAND[35.87936059], SOL[.79589607], USD[0.90], XRP[178.38987861] | | |
| 06569336 | | TRX[.000008] | | |
| 06569354 | | USD[0.00], USDT[1.46180000], XPLA[.075304] | | |
| 06569378 | | BTC[0], LTC[0.14412500], USD[0.00] | | |
| 06569388 | | TRX[.000009], USDT[30] | | |
| 06569400 | | EUR[0.00] | | |
| 06569401 | | EUR[0.00] | | |
| 06569444 | | USD[0.00] | | |
| 06569451 | Contingent, Disputed | USD[0.00], USDT[1.53764310] | | |
| 06569501 | | NFT (388892714954872363/The Hill by FTX #43645)[1] | | |
| 06569524 | | GHS[0.00] | | |
| 06569535 | | FTT[.99953343], UBXT[1], USD[1.08], USDT[0] | | |
| 06569542 | | AUD[0.30], BAO[1], BTC[.1926], BTC-PERP[0], DENT[1], ETH[.00399662], ETH-PERP[0], LUNA2-PERP[0], RSR[1], SRM-PERP[0], SWEAT[.78030536], UBXT[1], USD[1.02], USDT[0.00157827], XRP-PERP[0] | | |
| 06569548 | Contingent, Disputed | EUR[21.45] | | |
| 06569656 | | BTC-PERP[0], ETC-PERP[0], USD[-3.42], USDT[4.68367812], YFI-PERP[0] | | |
| 06569657 | | AKRO[2], BTC[0], USD[0.00] | | |
| 06569691 | | BTC[.01439821], ETH[.08972167], ETHW[.08972167], GBP[0.01], KIN[2], USD[0.00] | | |
| 06569692 | | USD[1.49] | | |
| 06569694 | | GHS[0.00], USDT[.00000001] | | |
| 06569711 | | EUR[0.00], USD[0.01] | | |
| 06569716 | | EUR[0.46], USD[0.01] | | |
| 06569739 | | USD[0.00], USDT[0], XPLA[.00051895] | Yes | |
| 06569762 | | BTC[.00067513], USD[20.00] | | |
| 06569778 | | LUNC-PERP[0], USD[0.15], USDT[0.08475512], XPLA[.0639] | | |
| 06569800 | | AKRO[1], GHS[0.00], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 06569809 | | NFT (436523065533675500/The Hill by FTX #43649)[1] | | |
| 06569830 | | NFT (422418372231374990/The Hill by FTX #43653)[1] | | |
| 06569831 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], TRX[.289853], USD[9.13] | | |
| 06569845 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[46.12], WAVES-PERP[0], XLM-PERP[0] | | |
| 06569849 | | DOT[1166.91246051], NEAR[894.5945], USDT[2.875977] | | |
| 06569866 | | ADABULL[3103.3792], BNB[0.01101777], USD[3.32], USDT[7933.173048] | | |
| 06569870 | | EUR[0.00] | | |
| 06569881 | | EUR[0.00], USD[0.01], USDT[.08164794] | | |
| 06569896 | | AKRO[3], BAO[2], DENT[1], FIDA[1], GHS[0.00], HOLY[1], KIN[4], MATIC[1], RSR[2], TRX[3], UBXT[3] | | |
| 06569927 | | USDT[0.00000029] | | |
| 06569986 | | BNB[0], CTX[0] | | |
| 06570069 | | NFT (418143413468704566/The Hill by FTX #43656)[1] | | |
| 06570084 | | TRX[.000019] | | |
| 06570154 | | EUR[21.45] | | |
| 06570180 | | EUR[0.45], USD[0.01] | | |
| 06570201 | | ETH[.00409136], ETHW[.0040366] | Yes | |
| 06570203 | | EUR[21.45] | | |
| 06570209 | | DOT[.00047811], FTT[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 06570218 | | NFT (391527811284261010/The Hill by FTX #43668)[1] | | |
| 06570257 | | NFT (345956182592989335/The Hill by FTX #43662)[1] | | |
| 06570281 | | APT[.0017539], FTT[0.02530353], FTT-PERP[0], OP-PERP[0], TRX[.000013], USD[0.00], USDT[0] | Yes | |
| 06570356 | | BTC[0.00009844], DOGE[1993], USD[0.07] | | |
| 06570367 | | NFT (358906378161148692/The Hill by FTX #45025)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06570423 | | EUR[21.45] | | |
| 06570431 | | GHS[0.01], USDT[0] | | |
| 06570439 | | EUR[0.00] | | |
| 06570459 | | NFT (299603795199477193/The Hill by FTX #43664)[1] | | |
| 06570544 | | ATLAS[1704.96315946], BNB[.02220723], BTC[0.06667866], DYDX[125.08396937], ETH[.89099754], ETHW[.75207737], FTT[6.88659798], IMX[228.17249504], LTC[1.50803892], TRX[1], UNI[14.98631054], USD[0.00], USDT[0], XRP[281.54608755] | Yes | |
| 06570553 | | XRP[266.383065] | Yes | |
| 06570556 | | NFT (387779945528730833/The Hill by FTX #43666)[1], NFT (561092171416059994/FTX Crypto Cup 2022 Key #23121)[1] | | |
| 06570570 | | AKRO[4], ATOM[0], BAO[2], BAT[0], BTC[0], CAD[0.00], CHZ[0], DENT[3], ETH[0], ETHW[0], FIDA[1], KIN[6], MATH[1], NEAR[0], RSR[4], SHIB[0.00000001], TRX[5], UBXT[1], USDT[0.02087253] | Yes | |
| 06570573 | | USD[0.00] | | |
| 06570581 | | BAO[1], KIN[1], NFT (322354903123958125/The Hill by FTX #43667)[1], TRY[0.00], USD[0.00] | | |
| 06570584 | | APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], INJ-PERP[0], JASMY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[29.25000000], XRP-PERP[0] | | |
| 06570605 | | BNB-PERP[0], BTC.02509498], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1664.78], USDT[1.57524583] | Yes | |
| 06570614 | | GHS[0.00], USD[0.00], USDT[0] | | |
| 06570629 | | USDT[.065783] | | |
| 06570635 | | EUR[0.00], USDT[0] | | |
| 06570653 | | BTC[0], LTC[.00006663] | | |
| 06570663 | | USD[0.00] | | |
| 06570665 | | BAO[1], USDT[0] | | |
| 06570702 | | BTC-PERP[.0034], DOGE-1230[71], ETC-PERP[2.2], ETH-PERP[.006], USD[-76.28] | | |
| 06570709 | | FTT[12.07304505], TRX[19.70977966], USD[0.00], USDT[0] | | |
| 06570711 | | AKRO[1], BAO[1], GHS[0.00], RSR[1], UBXT[1] | | |
| 06570730 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[39.29] | | |
| 06570746 | | EUR[0.00] | | |
| 06570766 | | EUR[21.45] | | |
| 06570767 | | AKRO[6], BAO[14], DENT[4], GHS[10.02], HOLY[.00000913], KIN[10], RSR[3], SECO[.00010043], SXP[1], TRU[1], UBXT[7], USDT[.00209419] | Yes | |
| 06570817 | | GHS[0.00], USDT[0] | | |
| 06570827 | | GHS[0.00], SHIB[487.91343283], UBXT[1], USD[0.00], USDT[0] | | |
| 06570835 | | AKRO[0.10000000], ALEPH[0], APE[.53815422], BAT[7.86098122], BNB[0.00218820], BTC[0.00091362], CHF[0.00], CITY[.40984202], CLV[29.48819776], DODO[0], DOGE[32.23769211], ETH[0.00904649], ETHW[0.37895903], EUR[0.00], FTT[0.34214037], GAL[0.64432471], LINK[0.31826150], LTC[0.04213825], MANA[3.68091876], OKB[0.14296185], PAXG[0.00143747], PSG[0.34366814], QI[170.32736679], SPY[0], TRU[29.672208], UBER[0], USD[0.00], USDT[0], USO[0], XAUT[.00143436], XRP[5.25604773] | Yes | |
| 06570844 | Contingent, Disputed | NFT (440634829138320023/The Hill by FTX #43670)[1] | | |
| 06570848 | | BTC[.00000001] | | |
| 06570934 | | USD[0.01] | | |
| 06570948 | | GBP[0.59], USD[0.00] | | |
| 06571049 | | NFT (561233606848123725/The Hill by FTX #43676)[1] | | |
| 06571123 | | USD[0.00], USDT[511.47533210] | | |
| 06571174 | | USD[0.99] | | |
| 06571209 | | NFT (519071778706151763/The Hill by FTX #43683)[1], USD[5.05] | Yes | |
| 06571211 | | EUR[0.45], USD[0.00] | | |
| 06571298 | | BNB[0.00000079], BTC[.00000073], ETH[0], NEAR[1.53160369], TRX[.000035], USD[0.01], USDT[0.00033332] | | |
| 06571315 | | GHS[10.00], USDT[0.64347264] | | |
| 06571322 | | GHS[0.00], USD[0.00], USDT[0] | | |
| 06571368 | | AAVE-PERP[14], APE[610], BTC[3.54085269], BTC-PERP[0], DOGE[249.73002], ETH[4.29786293], ETH-PERP[0], FTT[303.13369061], ICP-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[-28372.43] | | |
| 06571371 | | BNB[0.00000001] | | |
| 06571438 | | DENT[1], GBP[0.53], USD[0.00] | | |
| 06571464 | | KIN[1], TRX[1], USD[0.00] | | |
| 06571481 | Contingent, Disputed | NFT (348420385935255058/The Hill by FTX #43680)[1] | | |
| 06571486 | | BTC[.00108886] | | |
| 06571522 | | USDT[2] | | |
| 06571528 | | GHS[2.00], USD[0.00] | | |
| 06571547 | | TRX[.000017] | | |
| 06571615 | | USD[0.00] | | |
| 06571684 | | BTC-PERP[0], FTT-PERP[0], TRX[.000096], USD[0.00], USDT[1160.52232987], XMR-PERP[0] | | |
| 06571710 | | BAO[2], BTC[.00000001], DENT[1], DOGE[135.54272081], ETH[0.01710926], ETHW[0.01671461], GBP[0.00], KIN[4], SOL[.00001081], TRX[1], UBXT[2], USD[0.01], XRP[10.20028501] | Yes | |
| 06571760 | | USD[0.00] | | |
| 06571789 | Contingent, Disputed | GHS[5.00] | Yes | |
| 06571846 | | BAO[1], GHS[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06571882 | | SPY-0930[0], USD[159.82], USDT[0] | | |
| 06571942 | | TONCOIN[12] | | |
| 06571947 | | NFT (360952786427078355/The Hill by FTX #43693)[1] | | |
| 06571993 | | CRO-PERP[0], USD[0.00], USDT[0.00006779] | | |
| 06571998 | | 0 | Yes | |
| 06572012 | Contingent, Disputed | BNB[0.00796214], ETH[0], TRX[0.00000100], USDT[0] | | |
| 06572028 | | AKRO[5], BAO[23], BCH[.00019619], DENT[2], GHS[0.00], KIN[24], TRX[5], UBXT[8], USDT[.00010459] | Yes | |
| 06572031 | | USD[0.00], USDT[0] | | |
| 06572038 | | BAO[3], DENT[1], KIN[1], USD[1.63] | | |
| 06572041 | | USDT[0.00007421] | | |
| 06572112 | | ETH[.0009942], ETHW[.0579942], USD[1.22] | | |
| 06572121 | | USD[7162.12] | | |
| 06572174 | | MATIC[0], USD[0.30], USDT[0] | | |
| 06572185 | | BNB[0], USD[0.00] | | |
| 06572262 | | USD[5.00] | | |
| 06572303 | | DYDX-PERP[0], ETHW[132.6147957], TRX[.000003], USD[1180.52], USDT[198.42018452] | Yes | |
| 06572321 | | ARS[328.07], USDT[0] | | |
| 06572398 | | NFT (440273499057907869/The Hill by FTX #43696)[1] | Yes | |
| 06572470 | | EUR[21.45] | | |
| 06572544 | | BRZ[1000] | | |
| 06572660 | | ETH[0], USD[0.00] | | |
| 06572666 | | AKRO[5], AUDIO[1], BAO[5], DENT[4], FIDA[1], GHS[0.00], HOLY[1], KIN[7], RSR[3], TRX[3], UBXT[1] | | |
| 06572696 | Contingent, Disputed | GHS[0.00] | | |
| 06572722 | | NFT (481601748373678693/The Hill by FTX #43699)[1] | | |
| 06572796 | | NFT (471488106205729506/FTX Crypto Cup 2022 Key #20977)[1], NFT (556467524217761634/The Hill by FTX #43701)[1] | Yes | |
| 06572820 | | USD[9.99] | | |
| 06572832 | | NFT (448613453739474383/The Hill by FTX #43700)[1] | | |
| 06572837 | | USD[109.30], USDT[0] | | |
| 06572867 | | DOT[1.84668603], FTT[.29457713], KIN[1], USD[0.00] | Yes | |
| 06572878 | | NFT (424262711605030654/FTX Crypto Cup 2022 Key #23179)[1], NFT (528655822788584183/The Hill by FTX #43703)[1] | | |
| 06572886 | | LTC[.00000957], USD[0.01] | Yes | |
| 06572949 | | USD[0.00] | | |
| 06572988 | | BTC[.00779981] | | |
| 06573004 | | GHS[1.00] | | |
| 06573047 | | AUD[0.00], CAD[0.01], ETH[.00001833], ETHW[.00001833], GHS[2605.28], USDT[0] | | |
| 06573080 | | NFT (373837303131438955/The Hill by FTX #43705)[1] | | |
| 06573088 | | KNC[4.3], USD[31.82] | | |
| 06573094 | | FTT[4.55565266] | | |
| 06573185 | | AKRO[2], BAO[84691.60411952], DENT[3], ETH[.48861705], KIN[6], SHIB[12661652.40238977], UBXT[2], USD[0.00], XRP[276.56690353] | Yes | |
| 06573217 | | BTC[0], LINK[0.00000001], MATIC[.00008996] | Yes | |
| 06573271 | | AKRO[4], BAO[4], BNB[0.00000611], BTC[.00000004], DENT[1], ETH[.00000113], GBP[0.00], KIN[5], SOL[0.00009166], TRX[2], USD[0.00], USDT[465.70282021] | Yes | |
| 06573290 | Contingent, Disputed | GHS[0.00] | | |
| 06573295 | | BTC-PERP[0], DAI[2499.6], ETH-PERP[0], USD[465.31], USDT[8806.04982500] | | |
| 06573461 | | ETH[.03262141], ETH-PERP[0], ETHW[.03262141], GBP[0.00], SNX-PERP[0], TRX[1], USD[0.00] | | |
| 06573465 | | BAO[1], GBP[20.81], USD[0.00] | Yes | |
| 06573521 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06573552 | | AUD[0.25], BAO[2], DOGE[249.04870017], ETH[.02322793], ETHW[.02294044], GALA[639.2457613], KIN[2], MATIC[15.17949932] | Yes | |
| 06573648 | | ANC-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CVC-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], GBP[3.24], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], STG-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.05], USDT[-1.91403678], XRP-PERP[0] | | |
| 06573677 | | AVAX[2], BAO[3], BTC[.00054171], DENT[1], DOT[6.37262667], ETH[0.01570581], KIN[4], LINK[2], TRX[1], USD[21.01], USDT[11.68421052], XRP[62.45847812] | | |
| 06573714 | | AAVE[.01000581], ALGO[.99626267], DOT[1.83539973], KNC[.000137], LINK[1.22372375], MANA[.00009132], NEAR[2.83758906], SHIB[101883.03678538], SOL[.01002558], TRX[.98776], USD[0.59] | Yes | |
| 06573725 | | BRZ[60.99625503], USDT[0] | | |
| 06573866 | | BAO[7], GHS[0.00], KIN[4], TRX[1.000097], UBXT[1] | | |
| 06573877 | | BNB[.31], EUR[0.01], USD[0.99], USDT[0] | | |
| 06573909 | | BRZ[9100.48236192], BTC[.10048111], ETH[.68096], ETHW[.0708], USD[0.00] | | |
| 06573950 | | 1INCH-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[-13787], GST-PERP[0], IOTA-PERP[5231], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[-44483], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], PEOPLE-PERP[-55090], PUNDIX-PERP[5674.5], ROSE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[-135.89], SXP-PERP[23980.8153], THETA-PERP[0], TRX[.602913], USD[2099.45], USDT[0], USDT-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06573989 | | BTC[.00021439], CEL[1.6977711], DOGE[149.01342987], DOT[.26230101], ENS[.12490388], ETH[.00177682], ETHW[.00174944], SAND[1.55732593], SRM[2.09791426], SUSHI[1.36293091], USD[0.00] | Yes | |
| 06574048 | | NFT (559407132281987764/The Hill by FTX #43719)[1] | | |
| 06574097 | | BRZ[.53512286], USD[0.28], XPLA[.00867773] | | |
| 06574135 | | USD[0.00] | | |
| 06574323 | | APT[0.00633651], SOL[1.83], USDT[37.37847111] | | |
| 06574384 | Contingent, Disputed | AUD[0.00], KIN[1], RSR[1] | | |
| 06574509 | | NFT (534415747754576686/The Hill by FTX #43720)[1] | | |
| 06574526 | | DENT[1], ETH[13.14240667], ETHW[5.06694145], TRX[.000161], USDT[19000.07844464] | Yes | |
| 06574549 | | USDT[.259106] | | |
| 06574574 | | APE-PERP[0], CHZ[29.9943], ETH-PERP[0], KNC-PERP[0], SWEAT[102.98043], USD[8.32] | | |
| 06574576 | | BTC[.02674679] | | |
| 06574630 | | USD[0.00], USDT[0.00000006] | | |
| 06574634 | | SOL[.00156467], USD[3723.14] | | |
| 06574674 | | TRX[.000039], USDT[0.00000847] | | |
| 06574839 | | BRZ[.00207398] | | |
| 06574863 | | TRX[.000004] | | |
| 06574942 | | ETH[.0379472], ETH-PERP[0], ETHW[.4699472], USD[-0.75] | | |
| 06574998 | | DENT[1], USD[0.00], USDT[.00036373] | Yes | |
| 06575029 | | USDT[4.69] | | |
| 06575045 | | KIN[2], USD[30.03] | | |
| 06575147 | | GHS[0.00] | | |
| 06575154 | | BAO[1], CAD[0.00], ETH[.05310463], TRX[1], USD[0.00] | Yes | |
| 06575176 | | USD[10.22] | Yes | |
| 06575206 | | TRX[.990841], USDT[6.85810141], XPLA[249.99] | | |
| 06575213 | Contingent, Disputed | BTC[0], USD[0.00], XRP[0] | | |
| 06575276 | | USD[0.01] | | |
| 06575294 | | ETH[.00000001] | | |
| 06575317 | | RUNE-PERP[0], USD[0.03] | | |
| 06575340 | | BTC[.00218174], ETH[.03072929], ETHW[.03072929], USD[0.00] | | |
| 06575367 | | BTC[.00016831] | | |
| 06575429 | | USD[0.02] | | |
| 06575502 | | USDT[0.52228700] | | |
| 06575598 | | ARS[0.01], USD[0.00], USDT[2.21573792] | | |
| 06575602 | | BTC[.075633], ETH[.35123045], FTT[3.98725991], TRX[.000001], USD[242.59], USDT[210.00025531] | | |
| 06575642 | | USD[1.77] | | |
| 06575670 | | TRX[.000119], USDT[2.01135] | | |
| 06575742 | | ETH[1.00989003], SOL[214.8627547], SOL-PERP[0], USD[5676.91] | | |
| 06575755 | | USD[90000.00] | | |
| 06575851 | | USDT[1.155566] | | |
| 06575917 | | SOL[.000238], USD[0.00], USDT[0.80282073] | | |
| 06575925 | | USD[0.00] | | |
| 06575927 | | NFT (549749215518849711/The Hill by FTX #43730)[1] | | |
| 06575975 | | SOL[100.0291], USD[0.00] | | |
| 06576003 | | USDT[5.725275] | | |
| 06576029 | | DOGE[0], ETH[0.00000001], ETHW[0.00000001], SHIB[304.81427200], SOL[0], SPA[0], USDT[0] | | |
| 06576042 | | TRX[.000001], USD[0.01] | Yes | |
| 06576056 | | USD[0.44], USDT[0] | | |
| 06576069 | | USD[0.00], USDT[0] | | |
| 06576130 | | NFT (455078584092957582/The Hill by FTX #43731)[1], NFT (537434409146912622/FTX Crypto Cup 2022 Key #20980)[1] | | |
| 06576146 | | USDT[0.00014300] | | |
| 06576191 | Contingent, Disputed | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LDO-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 06576195 | | USD[0.00], USDT[31.95924849] | | |
| 06576219 | | BTC[.00002046], TRX[.000001], USDT[16.38931589] | | |
| 06576248 | | USD[0.00], USDT[.32] | | |
| 06576257 | | BAO[5], BNB[.0000006], FTT[.0000007], KIN[3], USD[0.00], USDT[.0064487] | Yes | |
| 06576305 | | APT[.88121162], ETH-PERP[0], USD[74.44], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06576312 | | BNB[.00000001], USDT[0] | | |
| 06576336 | | USDT[0] | | |
| 06576353 | | NFT (436203852332855340/The Hill by FTX #43732)[1], NFT (478349624226528751/FTX Crypto Cup 2022 Key #22907)[1] | | |
| 06576362 | | USD[0.00] | | |
| 06576412 | | AURY[64.72879188] | | |
| 06576425 | | USD[0.00] | | |
| 06576433 | | BTC[.00111231], ETH[0.02452038], ETHW[0.01457692], SOL[1.33683086], USD[0.60], XRP[91.20370374] | | |
| 06576444 | | ADA-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SNX-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[4.30], WAVES-0930[0], WAVES-PERP[0] | | |
| 06576486 | | USDT[0.33773849] | | |
| 06576490 | | APT[251.89920161], SOL[1.32863764], USD[1912.22] | Yes | |
| 06576567 | | ETHW[.00074072], FTT[25], NFT (314289907892379748/The Hill by FTX #43785)[1], WRX[.04674722], ZRX[.06754925] | Yes | |
| 06576611 | | BTC[0], CEL[0], ETH[0], ETHW[0], KIN[4], USD[0.00] | | |
| 06576675 | | ALEPH[.010444] | | |
| 06576740 | | AUD[56.10] | | |
| 06576766 | | APT[0], ETH[0] | | |
| 06576885 | | AURY[17.15377122] | | |
| 06576966 | | BTC[0.00009857], DOT[.09468], FTT[.099069], GBTC[.0083546], NEAR[.0970409], SOL[.0085788], USD[0.00], USDT[0.00081523] | | |
| 06576972 | | USD[0.00], USDT[0] | | |
| 06576989 | | USD[0.00] | | |
| 06576994 | | BTC[0.00349960], BTC-PERP[0], USD[39.04] | | |
| 06577075 | | ETHW[2.264], USD[14.60], USDT[.00351717] | | |
| 06577127 | | USDT[0.00015915] | | |
| 06577156 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], SPY-0930[0], TRX[.000017], USD[0.04], USDT[0] | | |
| 06577165 | | BTC[.00000353], USD[0.00] | | |
| 06577183 | | TRX[0] | | |
| 06577193 | | APE-PERP[0], APT[0], APT-PERP[0], BTC-PERP[0], CHR-PERP[0], FTT[0], JASMY-PERP[0], SOL[-0.00000001], SOL-PERP[0], THETA-PERP[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 06577244 | | BTC[0.17710370], ETH[1.26923829], ETHW[1.00365743], USD[4362.41] | | |
| 06577276 | | USDT[0] | | |
| 06577307 | | KIN[1], USD[0.00] | | |
| 06577361 | | AUD[0.00] | | |
| 06577404 | | ETH[.00001241], NFT (305660299761040483/FTX Crypto Cup 2022 Key #20984)[1], NFT (356283437604469870/The Hill by FTX #43737)[1] | Yes | |
| 06577415 | | USDT[0] | | |
| 06577426 | | USD[0.01], XRP[.393967] | | |
| 06577428 | | ETH[.00000165], NFT (292517796748180097/FTX Crypto Cup 2022 Key #20985)[1], NFT (356739370928283774/The Hill by FTX #43738)[1] | Yes | |
| 06577451 | | APT[36.01168804], SOL[54.35494496] | Yes | |
| 06577463 | | USDT[.205371] | | |
| 06577483 | | USD[0.00] | | |
| 06577484 | | AUD[0.00], BNB[0] | | |
| 06577503 | | NFT (501193489208161641/The Hill by FTX #43839)[1] | | |
| 06577528 | | BTC[0], ETH[0.00000452], ETH-PERP[0], ETHW[.00044235], FTT[134.01494107], TRX[.000016], USD[0.21], USDT[0.00782334] | | |
| 06577549 | | NFT (465403123136205456/The Hill by FTX #43739)[1] | | |
| 06577613 | | 0 | Yes | |
| 06577621 | | ETH-PERP[0], USD[0.00] | | |
| 06577623 | | USDT[.00060697] | Yes | |
| 06577629 | | BTC[0.00000263], CEL[1] | | |
| 06577662 | | IP3[1.3233101], USD[0.00], USDT[0] | | |
| 06577677 | | XRP[.00000001] | | |
| 06577712 | | USD[10.22] | Yes | |
| 06577729 | | BTC-PERP[0], USD[166.58] | | |
| 06577766 | | USDT[0.00000644] | Yes | |
| 06577772 | | ATOM[0], CEL[0.00000001], DOGE[2909.75457583], ETH[0], FTT[0.06667689], GME[0.00912619], SHIB[5199113.40148461], SOL[0.04914665], SUSHI[0.61361583], USD[0.39], XRP[.84508549] | Yes | GME[.009092], SUSHI[.114003] |
| 06577799 | Contingent, Disputed | TRX[.00001], USD[0.00] | | |
| 06577800 | | ETH[0], TRX[.000025] | | |
| 06577843 | | BTC[.00000002], DOGE[1.50187768] | | |
| 06577846 | | GHS[0.00] | Yes | |
| 06577854 | | AKRO[1], BAO[1], KIN[2], USD[0.00] | | |
| 06577870 | | SOL[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06577877 | | AUD[157.60], BAO[2] | | |
| 06577904 | | TRX[.00001], USD[0.01], USDT[0] | | |
| 06577945 | | BTC[0.00000001], LTC[0] | | |
| 06577976 | | APT[0], SOL[11.92880067], TRX[0.00000600], USD[0.00], USDT[0.00000013] | | |
| 06577981 | | HOLY[1.01721495], SOL[.00009238], USD[1.22] | | |
| 06578048 | | NFT (423167414204360259/STEPN x BAYC)[1], NFT (442550675704901117/Mystery Box)[1] | Yes | |
| 06578059 | | LINK-PERP[0], USD[0.04] | | |
| 06578064 | | ETH[0.00062053], ETHW[0.00062053], UBXT[1] | | |
| 06578122 | | AUD[0.00] | | |
| 06578199 | | TRX[.001096], USDT[0.59207383] | | |
| 06578211 | | HT[.00006146], USDT[0.49185340] | | |
| 06578228 | | TRX[.000033], USDT[0] | | |
| 06578259 | | ALGO[.15934] | | |
| 06578293 | | AUD[0.00], USD[0.00] | | |
| 06578318 | | SOL[.1] | | |
| 06578331 | Contingent, Disputed | CHZ[1], GBP[0.00], KIN[2] | | |
| 06578352 | | USD[0.00] | | |
| 06578368 | | XRP[1089.51669853] | Yes | |
| 06578398 | | USD[3.07] | Yes | |
| 06578411 | | USD[0.00], USDT[0.06765270] | | |
| 06578517 | | BTC[44.038] | | |
| 06578530 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[664.1], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00437449], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-1230[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-1.033], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[1329.6], FLOW-PERP[0], FTM-PERP[0], FTT[3.96086723], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0.09576231], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[69.98119], TRX-PERP[0], UNI-PERP[0], USD[6126.66], USDT[1656.82344038], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06578546 | | ADA-PERP[0], BTC[0.00009384], ETC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[358.74] | | |
| 06578553 | | USD[0.00] | | |
| 06578575 | | BTC[.00049], GBP[0.00], USD[3215.68] | | |
| 06578611 | | BAO[1], TRY[0.00], USD[0.00] | | |
| 06578620 | | NFT (502985528406225831/FTX Crypto Cup 2022 Key #20988)[1], USD[180.00] | | |
| 06578626 | | BAO[2], KIN[2], LUNC[84], USD[0.00] | | |
| 06578634 | | SOL[.0523], USDT[0.00441819] | | |
| 06578643 | | GHS[10.00], USDT[.00000001] | | |
| 06578655 | | BAO[1], EUR[0.00] | Yes | |
| 06578703 | | GENE[.05834], MATIC[.85], SOL[.97974772], USD[194.52] | | |
| 06578758 | | ETH[0], TRX[.000006] | | |
| 06578763 | | ETH[0], TRX[.010016], USDT[0.00000114] | Yes | |
| 06578772 | | BTC[.05230015], DOGE[7115.75027431], ETH[5.68163452], KIN[2], USD[0.00] | Yes | |
| 06578778 | | BNB[0], CTX[0], MATIC[0] | | |
| 06578779 | | TRX[.000036] | | |
| 06578805 | | SOL[.1901], USD[3.16], XRP[10.984] | | |
| 06578839 | | GHS[0.00], KIN[2], TRX[1], UBXT[1] | Yes | |
| 06578843 | | ETH[.00000004] | | |
| 06578861 | | USDT[19.16339167] | | |
| 06578872 | | TRX[8.1478583], XRP[2.48638497] | Yes | |
| 06578896 | | USDT[0] | | |
| 06578902 | | CHZ-PERP[0], ETC-PERP[0], ETH[.2.001], ETH-PERP[0], SAND-PERP[0], USD[0.00], USDT[1322.48593112] | | |
| 06578906 | | TRX[.193107], USDT[0] | | |
| 06578954 | | USD[0.00] | | |
| 06578956 | | NFT (363360995815622498/FTX Crypto Cup 2022 Key #20989)[1] | | |
| 06578966 | | USDT[.00000001] | | |
| 06578983 | | USD[400.33] | Yes | |
| 06579051 | | WRX[18615.26490028] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00579069 | | BAO[1], BTC[.00077813], UBXT[1], USD[0.00] | Yes | |
| 00579090 | | ETH[.00015109], ETHW[.00024869], LTC[0], XRP[0] | | |
| 00579127 | | MBS[3000], USD[211.36] | | |
| 00579168 | | ADA-PERP[0], AVAX[15.9], AVAX-PERP[4.40000000], BTC[.0197], BTC-PERP[0], ETH[.247], ETH-PERP[0], ETHW[.086], FTM-PERP[0], RNDR-PERP[0], SOL[5.1], SOL-PERP[0], THETA-PERP[0], USD[695.24], USDT[0.89094718] | | |
| 00579263 | | EUR[0.69] | | |
| 00579264 | | AKRO[1], DENT[1], EUR[0.00], NFT (375441567395633194/Magic Eden Plus)[1], SOL[30.30817273], TRX[2], UBXT[1], USDT[0.94020388] | Yes | |
| 00579270 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00579296 | | USD[499.70] | | |
| 00579305 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00579329 | | ETH[0], TRX[.013] | | |
| 00579344 | | BAO[1], GHS[0.00], KIN[1] | | |
| 00579386 | | AKRO[1], BAO[4], GHS[1.00], KIN[6], TRX[2] | | |
| 00579403 | | USD[15000.00] | | |
| 00579469 | | NFT (435469677726560373/The Hill by FTX #43759)[1], NFT (576113800150488455/FTX Crypto Cup 2022 Key #26178)[1] | | |
| 00579473 | Contingent, Disputed | EUR[0.00] | | |
| 00579504 | | ETH[0], USDT[59.26737328] | | |
| 00579513 | | USD[0.00], USDT[0] | | |
| 00579521 | | KIN[1], TRY[0.00], USD[0.00] | | |
| 00579554 | | BTC[0], USDT[50.00122252] | | |
| 00579576 | | BAO[9], BTC[0], DENT[1], HXRO[1], KIN[3], TRX[2.10297121], UBXT[2], WBTC[.0000043], XRP[21.72387747] | Yes | |
| 00579578 | | BAO[1], DENT[1], KIN[1], SOL[0], TRX[1], USDT[0.00000013] | | |
| 00579614 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00579686 | | BTC[.00000642], USD[0.00] | Yes | |
| 00579729 | Contingent, Disputed | BTC[.0000124], TRX[.001268], USDT[561.60158285] | | |
| 00579776 | | EUR[0.00], USD[0.00], USDT[19.36532696] | | |
| 00579789 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 00579834 | | USD[249.28], XMR-PERP[5] | | |
| 00579897 | | ALGO[0], BRZ[0], EUR[0.00], MANA[0.48405686], USD[0.00], XRP[5340.21615232] | | |
| 00579901 | | TRX[.00001] | | |
| 00579906 | | NFT (293289758962304766/The Hill by FTX #43758)[1] | | |
| 00579920 | | BAO[2], HOOD[3.13053641], USD[0.00], USDT[0] | Yes | |
| 00579972 | | ETH[0] | | |
| 00580009 | | AUD[0.01] | | |
| 00580037 | | TRY[0.00], USD[0.00] | | |
| 00580096 | | EUR[0.00] | | |
| 00580131 | | ETH[0] | | |
| 00580142 | | APT[0], BNB[0], ETH[0], TRX[0], USDT[0] | | |
| 00580167 | | TRX[.010034], USDT[63.12406243] | Yes | |
| 00580219 | | NFT (322347648232610781/Green Point Lighthouse #70)[1] | | |
| 00580241 | | APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], LDO-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000050], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00580276 | | BNB[0], ETH[0.00009341], ETHW[0], MATIC[0], TRX[0.00000500], USD[0.00], USDT[0] | Yes | |
| 00580326 | | EUR[21.45] | | |
| 00580350 | | USD[0.01] | | |
| 00580369 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 00580371 | | DOGE[2010.00009168], ETH[.21714786], ETHW[.21714786] | | |
| 00580385 | | USD[0.00] | | |
| 00580413 | | USD[0.00] | | |
| 00580417 | | USDT[49.27795762] | | USDT[49.040235] |
| 00580440 | | BTC[0.00000001], USD[0.00] | | |
| 00580473 | | ETH-PERP[0], USD[4.86] | | |
| 00580478 | Contingent, Disputed | EUR[0.00] | | |
| 00580496 | | TRX[2.440007] | | |
| 00580510 | | EUR[0.00], USDT[.00374614] | | |
| 00580524 | | USD[2.00] | | |
| 00580544 | | AMPL[16.25679429], BNB[.09963722], BTC[0.01679218], ETH[.00889067], ETHW[.0009956], FTT[4.391847], LTC[.19663518], USD[1001.45] | | |
| 00580579 | | ALGO[.02454006], TRX[0.15852639], USDT[0.02328836] | | |
| 00580588 | | TRX[62.94991484], USD[0.00], USDT[10.33473638] | | |
| 00580589 | | NFT (372478283540656390/FTX Crypto Cup 2022 Key #20992)[1], USD[0.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06580593 | | AUD[0.00], HOLY[1], TRX[1], UBXT[2] | | |
| 06580614 | | USD[2994.05] | Yes | |
| 06580616 | | AUD[0.00], AUDIO[1] | | |
| 06580626 | | EUR[0.00], USDT[.0099651] | | |
| 06580627 | | USD[0.00] | | |
| 06580640 | | USD[0.29] | | |
| 06580643 | | ETH[.008988], ETHW[.008988], USD[81.99] | | |
| 06580653 | | USD[0.20] | | |
| 06580666 | | BAO[1], BCH[.00098366], BTC[0], COMP[0], DOGE[13.68517], ETHW[.05896048], GBP[8.89], KIN[1], MKR[.00099715], NEAR[.199088], SOL[.0099373], TRX[2.99962], UNI[.149012], USDT[0.00000001] | | |
| 06580674 | | SOL[0] | | |
| 06580682 | | USD[0.00] | | |
| 06580688 | | USD[0.29] | | |
| 06580698 | | USD[0.18] | | |
| 06580703 | | AKRO[1], BTC[.01319864], DENT[1], KIN[1], TRX[1], USD[1077.96], USDT[0.00025180] | Yes | |
| 06580712 | | EUR[0.00] | | |
| 06580717 | | BTC[0.00000758], ETH[9.01925847], FTT[.08151479], MATIC[.72997284], USD[0.41] | Yes | |
| 06580719 | Contingent, Disputed | EUR[0.00], USDT[.00355135] | | |
| 06580725 | | USD[0.29] | | |
| 06580735 | | USD[42.88] | | |
| 06580781 | | USD[0.29] | | |
| 06580784 | | USD[0.01] | Yes | |
| 06580791 | | USD[0.00] | | |
| 06580824 | | USD[0.29] | | |
| 06580829 | | AKRO[3], BAO[5], DENT[1], GHS[2.00], KIN[6], RSR[1], TRX[2], UBXT[4] | | |
| 06580858 | | SOL[.00000001], USDT[0] | | |
| 06580877 | | USD[0.00] | | |
| 06580881 | | USD[0.29] | | |
| 06580893 | | USD[0.16] | | |
| 06580908 | | GHS[0.02], MATIC[0], USDT[0.00549825] | Yes | |
| 06580915 | | SOL[.00006513] | Yes | |
| 06580916 | | USD[0.17] | | |
| 06580933 | | EUR[0.00] | | |
| 06580944 | | USD[0.29] | | |
| 06580959 | | USD[0.19] | | |
| 06580977 | | USD[0.00] | | |
| 06580984 | | AKRO[1], BTC[.03158674], ETH[.42368609], ETHW[.4237364], GBP[0.00], KIN[2], UBXT[2], USD[0.00] | Yes | |
| 06580992 | | USD[0.00] | | |
| 06581009 | | TONCOIN[530.15050471], TONCOIN-PERP[0], TRX[.000013], USD[0.00], USDT[0.05170151] | | |
| 06581013 | | BAO[1], ETH[.01676875], ETHW[.01260203], USD[0.00] | Yes | |
| 06581015 | | USD[0.00] | | |
| 06581018 | | BTC[0.00003737], ETH[.00680711], USD[841.60] | | |
| 06581038 | | EUR[0.00], USD[0.00] | | |
| 06581043 | | USD[0.00] | | |
| 06581046 | | GHS[0.00] | | |
| 06581058 | | USD[0.24] | | |
| 06581075 | | USD[0.25] | | |
| 06581079 | | USD[0.29] | | |
| 06581093 | | USD[0.25] | | |
| 06581099 | | GBP[0.00], NFT [39704658281666128/The Hill by FTX #43787'][1], USD[0.00] | | |
| 06581111 | | USD[0.25] | | |
| 06581124 | | USD[0.20] | | |
| 06581126 | | USD[1.00] | | |
| 06581132 | | NFT [39189922324798527'/The Hill by FTX #43783][1] | Yes | |
| 06581140 | | USD[0.20] | | |
| 06581152 | | USD[0.00] | | |
| 06581155 | | USD[0.00], USDT[0.00000001] | | |
| 06581166 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06581189 | | USD[0.00] | | |
| 06581196 | | NFT (532058623132977382/Monza Ticket Stub #1546)[1], USD[0.01] | Yes | |
| 06581204 | | USD[0.00] | | |
| 06581210 | | TRX[.000048], USDT[38.60525791] | | |
| 06581215 | | USDT[0.00074139] | | |
| 06581226 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], NEAR-PERP[0], NFT (442578347110434062/FTX x VBS Diamond #136)[1], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 06581227 | | USD[0.00] | | |
| 06581237 | | USD[0.00] | | |
| 06581241 | | USD[0.00] | | |
| 06581245 | | GHS[0.00] | | |
| 06581255 | | USD[0.00], USDT[0] | | |
| 06581275 | | NFT (410988175441882304/The Hill by FTX #43956)[1] | | |
| 06581282 | | BTC[.0032921], BTC-PERP[0], USD[-11.99] | | |
| 06581319 | | BAO[22], DENT[4], GHS[0.25], KIN[22], USD[0.00], USDT[0.09374258] | Yes | |
| 06581336 | | BTC[0], ETH[0.00195345], ETHW[0], FTT-PERP[0], MATIC[0.48878835], USD[1.75] | | |
| 06581350 | | TRX[.000038], USDT[0] | | |
| 06581380 | | BTC-PERP[.0001], ETH-PERP[.005], USD[-0.72] | | |
| 06581434 | | TRX[0], USD[7.15], USDT[0] | | |
| 06581459 | | ADABULL[.01265435], ETHBULL[.00712013], USD[0.01], USDT[0] | | |
| 06581465 | | TRX[.000014], USDT[.03] | | |
| 06581470 | | LTC[.00000001] | | |
| 06581473 | | USDT[9.2] | | |
| 06581476 | | USD[0.00] | | |
| 06581547 | | TRX[.000001], USDT[49.80296004] | Yes | |
| 06581558 | | NFT (318664567203742766/The Hill by FTX #43796)[1] | | |
| 06581566 | | WBTC[0] | | |
| 06581615 | | USD[0.29] | | |
| 06581622 | | EUR[0.45], USD[0.00] | | |
| 06581660 | | USD[0.29] | | |
| 06581677 | | TRX[.600047], USD[0.14], USDT[0.18492951] | | |
| 06581718 | | BAO[1], FTM[55.05930148], USD[20.01] | | |
| 06581782 | | EUR[0.00] | | |
| 06581811 | | GST[462.08896308], USD[0.02] | Yes | |
| 06581838 | | AKRO[1], BNB[0], ETH[0.00000001], ETHW[0.00000001], MATIC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 06581845 | | USD[0.00] | | |
| 06581908 | | NFT (430815005615884271/The Hill by FTX #43798)[1] | | |
| 06581941 | | BCHBULL[1069800], BEAR[4000], BULL[.00098], EOSBULL[10000000], USDT[0.97844807] | | |
| 06581945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0.10000000], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[3881.68], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06581970 | | NFT (371826559070160495/The Hill by FTX #43803)[1] | | |
| 06581986 | | GHS[10.16], TRX[.000147], USD[0.00], USDT[0.40027777] | | |
| 06582036 | | ETH[0] | | |
| 06582051 | | AUD[13.07], USD[0.00] | | |
| 06582066 | | AUD[0.41], ETH[0], ETHW[0.18500000], USD[0.00] | | |
| 06582073 | | AUD[0.00] | | |
| 06582097 | | BRZ[0.00031091], ETH[.00008706] | | |
| 06582099 | | BTC-PERP[0], CHZ-PERP[0], HBAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], TRX[.000002], USD[69.52], USDT[.000457] | | |
| 06582128 | | AUD[0.00] | | |
| 06582141 | | USD[0.00] | | |
| 06582154 | | ETH[.06323238], ETHW[.06323238], LEO[49.5735], SOL[15.25773], USD[0.82], USDT[0] | | |
| 06582170 | | BAO[2], USD[0.00], VND[0.00] | | |
| 06582201 | | TRX[.000029], USDT[.898855] | | |
| 06582208 | | BAO[2], KIN[2], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06582250 | | BTC[.00048966], BTC-PERP[0], ETC-PERP[0], USD[0.29] | | |
| 06582253 | | AKRO[6], BAO[32], DENT[4], GHS[1.00], KIN[31], TRX[5], UBXT[7] | | |
| 06582265 | | USD[10.00] | | |
| 06582282 | | EUR[0.00] | | |
| 06582306 | | NFT (502114001826706074/The Hill by FTX #43816)[1] | | |
| 06582310 | | TRX[0], TRYB[.00000001], USD[0.00], USDT[0] | | |
| 06582398 | | AUD[0.01] | | |
| 06582416 | | USD[1.26] | | |
| 06582422 | | ETH[0], LTC[.00000003] | | |
| 06582472 | | RAY[.00924337] | Yes | |
| 06582482 | Contingent, Disputed | NFT (512926877590948783/The Hill by FTX #43821)[1] | | |
| 06582558 | | 0 | | |
| 06582561 | | USDT[0.00000005] | | |
| 06582625 | | BTC[.0000001], SOL[.0701], USD[2.58], XRP[5.01] | | |
| 06582633 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06582696 | | EUR[0.00], USDT[.00094046] | | |
| 06582703 | | BTC[0], USD[0.74] | | |
| 06582715 | | BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], NEAR-PERP[0], THETA-PERP[0], USD[700.45] | | |
| 06582797 | | TOMO[.00742], USD[0.01] | | |
| 06582804 | | USD[0.00], USTC[.00000001], XPLA[.43279007] | | |
| 06582813 | | USD[0.00] | | |
| 06582843 | | BAO[2], CRO[0], TRX[1], USD[375.75] | | |
| 06582859 | | ETH[0] | | |
| 06582882 | | KIN[1], USD[0.00] | | |
| 06582889 | | ETH-PERP[0], USD[0.00] | | |
| 06582909 | | BAO[6], GHS[1.69], KIN[6], TOMO[1], TRX[1], UBXT[1], USDT[0.43126400] | Yes | |
| 06582933 | | AKRO[2], AUDIO[1], BAO[3], DENT[1], FIDA[2], FRONT[1], GHS[0.00], HXRO[2], KIN[3], RSR[2], SECO[1], TOMO[1], TRU[1], TRX[3], UBXT[6] | | |
| 06582943 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[4113.72], USDT[.326578], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06582968 | | NFT (413683961565461910/Habibti #347)[1] | | |
| 06583010 | | DOGEBULL[2228], ETHBULL[11.29], TRX[.000047], USD[0.03], USDT[0] | | |
| 06583018 | | USDT[0.00000001], XPLA[2.6046772] | | |
| 06583027 | | GHS[10.00] | | |
| 06583033 | | AUD[0.00], BTC-PERP[0], SHIB-PERP[0], TRX[1], USD[0.00] | | |
| 06583053 | | AUD[0.00], KIN[1] | Yes | |
| 06583074 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000011], USD[749.21], USDT[2059.29681274] | | |
| 06583081 | | FTT[1.53530917], USD[0.00], USDT[0] | | |
| 06583096 | | BTC[0], FTT[0], USD[0.00], XRP[0.00000087] | | |
| 06583162 | | USD[0.00] | | |
| 06583192 | | BAO[1], USD[0.00] | | |
| 06583202 | | USD[0.01] | | |
| 06583238 | | GHS[0.00], TRX[.000008], USDT[0] | | |
| 06583269 | | ETH[0], GOG[0], POLIS[0], USD[0.00], USDT[0] | | |
| 06583350 | | AAVE[.0099829], BTC[0], USD[0.00], USDT[0.00828070] | | |
| 06583356 | | BTC[0.00000636], CEL[40.8976] | | |
| 06583358 | | BTC[0], ETH-1230[0], ETH-PERP[0], MATIC-PERP[0], TRX[0.00000601], USD[0.00], USDT[0] | | |
| 06583377 | | USD[0.00], USDT[0.00003368] | Yes | |
| 06583503 | | USDT[2.74451276] | | |
| 06583515 | | USD[0.04] | | |
| 06583589 | | AKRO[2], BAO[5], DENT[2], EUR[0.00], GRT[1], KIN[6], USD[0.00] | | |
| 06583599 | | EUR[21.45] | | |
| 06583609 | | LUNC[1] | | |
| 06583610 | | USDT[0] | | |
| 06583626 | | BRZ[939.76211459], BTC-PERP[0], USD[2.00] | | |
| 06583628 | | USDT[1] | | |
| 06583632 | | AKRO[3], ALPHA[1], DENT[2], DOGE[1], EUR[0.00], GRT[1], SXP[1], TRX[1], UBXT[1], USDT[.41064667] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00583665 | | BAO[1.00000001], GHS[0.01], SHIB[47.7811364], USD[0.00], USDT[0] | | |
| 00583691 | | GHS[0.00] | | |
| 00583694 | | APE[.00010801], BNB[.00003903], ETH[.00000913], ETHW[.00000913], UNI[.00102465], USDT[0] | Yes | |
| 00583696 | | GBP[0.00], KIN[1], USD[0.00] | | |
| 00583711 | | USD[0.00] | Yes | |
| 00583729 | | ETH[0] | | |
| 00583797 | | BAO[1], EUR[0.00], KIN[1] | Yes | |
| 00583826 | | BTC[.04093159], USD[24.70], USDT[0] | | |
| 00583866 | | AKRO[1], BTC[.01276217], DENT[1], ETH[.1787825], ETHW[.1787825], FRONT[1], USD[200.00], XRP[530.10349051] | | |
| 00583887 | | BAO[2], BTC[0], ETH[0], GBP[64.97], SAND[0], UBXT[2], USD[0.00], XRP[.0013921] | Yes | |
| 00583890 | | BAO[1], BTC[.00390951], UBXT[1], USD[0.00] | | |
| 00583915 | | ADA-PERP[1491], BTC-PERP[.1308], DOGE-PERP[662], FTT-PERP[0], GALA[.9306146], MATIC-PERP[236], SHIB-PERP[0], SOL-PERP[14.64], USD[-2199.07], USDT[0.70000000] | Yes | |
| 00583932 | | TRX[.000029], USD[0.01] | | |
| 00583945 | | AKRO[4], BAO[17], BTC[.00000019], DENT[3], GHS[2.00], KIN[17], RSR[1], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 00583963 | | FTT[1.01523565], USD[0.00], USDT[26.69422698] | | |
| 00583964 | | ETH[0], TRX[0] | | |
| 00583972 | | GHS[0.00], USDT[0] | | |
| 00583996 | | AKRO[2], BAO[5], BTC[.01875102], DENT[1], GHS[1.56], KIN[3], RSR[2], TRX[2], UBXT[1] | | |
| 00584011 | Contingent, Disputed | BTC[.00000004], ETH[.0000011], ETHW[.0000011], KIN[2], USD[0.00] | Yes | |
| 00584057 | | GBP[94.50], KIN[1], USD[0.00] | | |
| 00584082 | | EUR[0.00], USD[0.00] | | |
| 00584090 | | NFT (489738873347617910/The Hill by FTX #43855)[1] | | |
| 00584100 | | AUD[2069.85], BAO[1], DENT[1], GALA[10572.68830172], KIN[1], MATIC[.00270289], RSR[2], TRX[1], USD[0.00], XRP[.02513486] | Yes | |
| 00584122 | | CHZ-PERP[0], CREAM[.006862], FIDA[.3972], ICX-PERP[0], USD[-0.22], USDT[.33940035], XRPBULL[6012] | | |
| 00584141 | | TRX[.010097] | | |
| 00584148 | | TRY[0.00], USD[0.00] | | |
| 00584153 | | BTC-PERP[0], USD[0.00] | | |
| 00584160 | | USD[0.00] | | |
| 00584180 | | USD[0.00] | | |
| 00584198 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM[0.85936315], ATOM-PERP[0], AUD[433.34], AVAX-PERP[0], AVAX[0.82908898], AVAX-PERP[0], BAND[0.08251744], BCH[0.00313413], BCH-PERP[0], BNB[0.00532872], BNB-PERP[0], BTC[0.00003372], BTC-PERP[0], CEL[0.56712480], CHZ-PERP[0], DOGE[0.51532985], DOGE-PERP[0], DOT[0.13418602], DOT-PERP[0], EOS-PERP[0], ETH[0.00149428], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTT[25.09525], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK[0.06438269], LINK-PERP[0], LTC-PERP[0], MATIC[0.81954868], MATIC-PERP[0], SOL[0.03075579], SOL-PERP[0], TRX[0.00571135], TRX-PERP[0], USD[-208.10], XRP[0.48796474], XRP-PERP[0] | | |
| 00584219 | | GHS[0.00] | | |
| 00584254 | | USD[0.00] | | |
| 00584258 | | USDT[.73226205] | Yes | |
| 00584311 | | ETH[0] | | |
| 00584322 | | USD[0.00] | | |
| 00584330 | Contingent, Disputed | ETH[0], USDT[0] | | |
| 00584359 | | GHS[0.00], USD[0.00], USDT[0] | | |
| 00584376 | | CEL-PERP[11.19999999], ETH[.7205], USD[-16.43] | | |
| 00584378 | | APE-PERP[0], BTC-PERP[0], ETH[0.00099987], ETH-PERP[0], ETHW[0.00099987], USD[1.02], XRP[207.16392372], XRP-PERP[0] | | |
| 00584384 | | BULL[10.9579176], ETHBULL[57.5190693], USDT[.315721] | | |
| 00584394 | | USD[0.00], USDT[0.00001161] | | |
| 00584399 | | USD[0.00] | | |
| 00584411 | | BTC-PERP[0], DOGE-PERP[0], SHIB[599880], USD[0.76], USDT[0.00377900] | | |
| 00584479 | | EUR[0.24], JPY[0.00], USD[0.01] | | |
| 00584497 | | NFT (428052350004937698/The Hill by FTX #43866)[1] | | |
| 00584499 | | NFT (340400044811265785/The Hill by FTX #43865)[1] | | |
| 00584500 | | NFT (572632334686870125/The Hill by FTX #44017)[1] | Yes | |
| 00584569 | | EUR[0.00], USDT[0] | | |
| 00584602 | | AKRO[2], BAO[1], BAT[1], DENT[1], FIDA[1], GHS[0.00], KIN[1], TRX[2], UBXT[2] | | |
| 00584627 | | EUR[0.00], TRX[1] | | |
| 00584694 | | BNB[0], BTC[0], ETH[0], HOLY[.00000915], HOT-PERP[0], RSR[1], USD[11.20], USDT[0], XRP[0] | Yes | |
| 00584697 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[6.31] | | |
| 00584719 | | BTC[.00000001], GHS[1.00], USDT[0.02291111] | Yes | |
| 00584757 | | TRX[.00047], USDT[2] | | |
| 00584768 | | BNB[.00000001], ETH[0] | | |
| 00584780 | | CHZ[188.61413043] | | |
| 00584787 | | ETH[.00613877], ETHW[.00605663], USD[92.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00584818 | | CTX[0], XPLA[1.32763103] | | |
| 00584842 | | GBP[0.00], USD[0.00] | | |
| 00584854 | | USD[0.00] | | |
| 00584876 | | USD[99.35] | | |
| 00584886 | | TRX[.000004], USDT[0.00003549] | | |
| 00584920 | | SOL[22.53708538] | | |
| 00584951 | | AKRO[1], ATOM[0], AUD[0.00], BAO[6], BTC[0], ETH[0.06157895], ETHW[0], KIN[9], LTC[.00000052], XRP[4041.37876109] | Yes | |
| 00585027 | | NFT (421256568453036854/The Hill by FTX #43875)[1] | | |
| 00585050 | | DMG[.0422], FTT[0.08240493], USD[1.04], USDT[0] | | |
| 00585054 | | ETHW[.00010683], USD[0.00], USDT[-0.00010457] | | |
| 00585060 | | DYDX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00585069 | | AKRO[22], AUDIO[1], BAO[22], BAT[1], DENT[13], FIDA[1], FRONT[1], GHS[5.39], HXRO[2], KIN[28], MATH[2], MATIC[2], RSR[5], SECO[1], TRU[1], TRX[16], UBXT[25], USDT[1.98053147] | | |
| 00585096 | | EUR[21.45] | | |
| 00585121 | | TRX[2] | | |
| 00585135 | | BNB[0], USDT[0.00018552] | | |
| 00585175 | | TRX[.000002] | | |
| 00585192 | | USD[0.00], USDT[.09944053] | | |
| 00585213 | Contingent, Disputed | USD[0.06] | | |
| 00585241 | | BTC[.0049], BTC-PERP[0], CRV-PERP[1100], ETH[.027], FTM[2004.75185722], FTM-PERP[0], TRX[.600086], USD[-700.30], USDT[0] | | |
| 00585243 | | EUR[0.45], USD[0.01] | | |
| 00585298 | | USD[0.00] | | |
| 00585309 | | NFT (355567558622354907/The Hill by FTX #43882)[1] | | |
| 00585368 | | EUR[4.97], TRX[.00004], USDT[30.94026631] | Yes | |
| 00585414 | | USD[0.00] | Yes | |
| 00585415 | | BAO[2], DENT[1], ETH[.26025393], ETHW[.13726539], GRT[7.86438887], SOL[2], USD[0.01] | | |
| 00585471 | | BTC[.04081607] | | |
| 00585503 | | EUR[0.00], USD[0.00], USDT[.00984139] | | |
| 00585507 | | NFT (391939718709269559/The Hill by FTX #43887)[1] | | |
| 00585525 | | FTT[.1914973], USDT[40.62771178] | Yes | |
| 00585568 | | TRX[.000044], USDT[4.74675812] | Yes | |
| 00585569 | | NEAR[0], USD[750.60] | | |
| 00585585 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[.18339618], BTC-PERP[0.00019999], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], MATICBEAR2021[20000], SOL-PERP[0], SWEAT[29.14123557], USD[0.00], XRP-PERP[0] | | |
| 00585590 | | GBP[50.00] | | |
| 00585621 | | NFT (387137232842053195/The Hill by FTX #43888)[1] | | |
| 00585628 | | TRX[.470113], USDT[1.91406915] | | |
| 00585633 | | LTC[.003], USD[10.00] | | |
| 00585680 | | ETH[0.01228632], ETHW[0.01228632], XRP[.00000001] | | |
| 00585681 | | AKRO[1], BAO[7], CAD[0.00], DENT[5], ETH[.00000056], ETHW[.00000056], GALA[.04460153], KIN[6], RSR[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 00585766 | | POLIS[16.2767345] | | |
| 00585767 | | ALGO[.00000001], BNB[0], DOGE[0], ETH[0], MATIC[0.15021248], TRX[0], USDT[0] | | |
| 00585783 | | BTC[.00000001], ETH[6.31327142] | | |
| 00585817 | | NFT (390616585302924916/The Hill by FTX #43897)[1], USDT[0] | | |
| 00585832 | | NFT (562145079107819221/The Hill by FTX #43892)[1] | | |
| 00585852 | | EUR[0.00] | | |
| 00585966 | | BNB[0.00000569], ETH[0.00021398], ETHW[0.00005736], MATIC[0], USD[0.00], USDT[0] | | |
| 00586036 | | TRX[1.00004], USDT[.0082385] | | |
| 00586046 | | AVAX-PERP[0], BTC-PERP[0], USD[3519.41] | | |
| 00586067 | | ETHW[10.0008], ETHW-PERP[0], FTT[0.02529717], NFT (562009366465161519/FTX Crypto Cup 2022 Key #21671)[1], USD[2579.03] | | |
| 00586108 | | USDT[0] | | |
| 00586111 | | USD[0.13] | | |
| 00586120 | | NFT (537344584891570445/The Hill by FTX #43899)[1] | | |
| 00586145 | | BNB[.03175302], BTC[.0000001], SOL[.005656], USD[6.81] | | |
| 00586147 | | APE[6.72087511], RSR[1], USD[0.01] | | |
| 00586148 | | BRZ[.26650716] | | |
| 00586153 | | GBP[10202.97] | Yes | |
| 00586235 | | USD[0.16], USDT[0] | | |
| 00586265 | | USD[0.00], USDT[0.10877623] | | |
| 00586316 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06586340 | | AKRO[1], ATOM[87.79800301], BAO[1], DENT[2], DOT[109.77846148], KIN[2], LTC[9.55415742], NEAR[51.08465079], UBXT[1], USD[0.00] | Yes | |
| 06586372 | | GBP[0.00], USDT[1695.39322102] | | |
| 06586403 | | APT[0], BNB[0], ETH[0], MATIC[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 06586405 | | EUR[0.00], USDT[0] | | |
| 06586407 | | LTC[.00016494], XRP[.00009133] | Yes | |
| 06586433 | | BTC-PERP[0], USD[5.95], USDT[99.42] | | |
| 06586454 | | AKRO[1], BAO[2], DENT[1], GHS[0.00], KIN[6] | | |
| 06586479 | | TRX[.000043], USDT[2314] | | |
| 06586501 | | NFT (4336803287726811616/The Hill by FTX #43906)[1] | | |
| 06586530 | | NFT (536032481396943299/FTX Crypto Cup 2022 Key #21006)[1] | | |
| 06586544 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], STG-PERP[0], TRX[.000001], USD[-0.03], USDT[4.22], WAVES-PERP[0] | | |
| 06586597 | | USD[0.00], USDT[.00424845] | | |
| 06586611 | | BAO[1], DENT[1], KIN[1], MATH[1], USD[0.00] | | |
| 06586625 | | USD[0.06] | | |
| 06586632 | | TRX[.000019], USDT[1745.32807211] | Yes | |
| 06586699 | | USD[0.00] | | |
| 06586701 | | TRX[.000009], USDT[0.01549552] | | |
| 06586721 | | BTC[0.00003486], ETHBULL[5.7184743], LUNC-PERP[0], TRX[7.920058], USD[0.00], USDT[0] | | |
| 06586732 | | USD[0.00] | | |
| 06586734 | | SOL[0], TRX[.000006] | | |
| 06586778 | | BTC[0], USDT[1.69280337] | | |
| 06586789 | | GHS[0.72], USD[0.02] | | |
| 06586793 | | USD[0.00] | | |
| 06586810 | | BTC[0.00010434], TRX[.000063], USD[0.00], USDT[3.21202914] | | |
| 06586824 | | BRZ[-2.52494636], BTC-PERP[0], FTT[0], USD[0.63] | | |
| 06586849 | | USD[0.00] | | |
| 06586881 | | GBP[0.00] | | |
| 06586900 | | BNB[.00000001], USDT[0] | | |
| 06586923 | | GHS[0.00] | | |
| 06586929 | | USDT[0] | | |
| 06586941 | | USD[0.00] | | |
| 06586950 | | USDT[0.00000067] | | |
| 06586970 | | BNB-PERP[0], BRZ[.44614754], BTC-PERP[0], ETC-PERP[0], LINK[1.12586616], SOL-PERP[0], USD[0.81], USDT[.00042138] | | |
| 06586980 | | NFT (3344688238599597441/The Hill by FTX #43911)[1] | | |
| 06586989 | | BAO[5], CHZ[1], GHS[0.00], KIN[5], TRX[3] | | |
| 06587009 | | USD[0.00] | | |
| 06587036 | | FTT[.066009], TRX[.00004], USDT[8868.07879572] | | |
| 06587048 | | 0 | Yes | |
| 06587067 | | USD[0.00], USDT[0.00096336] | | |
| 06587107 | | ALCX-PERP[0], APE[.06552], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000748], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA[10], GALA-PERP[0], INJ-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.69], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 06587121 | | GHS[1.17] | Yes | |
| 06587139 | | TRX[.000052] | | |
| 06587149 | | APT[0] | Yes | |
| 06587181 | | AKRO[1], ALPHA[1], BAO[6], BNB[.00005443], BTC[0.39360718], ETH[1.40112924], GRT[1], UBXT[1], USD[0.00] | Yes | |
| 06587182 | | USD[0.00] | | |
| 06587183 | | CEL[17.4906], USD[0.18], USDT[0] | | |
| 06587203 | | AKRO[1], BAO[3], FTM[142.34133554], HNT[5.5228042], KIN[2], PERP[78.52572043], SRM[30.56747072], TRX[.000016], USDT[0.00004159], WFLOW[77.37394162], YFI[.00178169] | | |
| 06587225 | | BTC[0], MATIC[0], STG[0], TRX[0.01300200], USDT[0] | | |
| 06587235 | | TRX[.600129], USD[0.55] | | |
| 06587240 | | USD[0.00] | | |
| 06587259 | | BTC[.2648328] | | |
| 06587282 | | BNB[0], BTC[0], MATIC[0], TRX[0], USDT[0.00000202] | | |
| 06587289 | | AKRO[1], GBP[0.00], UBXT[2] | | |
| 06587290 | | AKRO[4], BAO[7], DENT[3], GHS[0.00], KIN[6], TRX[1], UBXT[2] | Yes | |
| 06587326 | | AKRO[3], BAO[3], DENT[2], GHS[0.00], HXRO[2], KIN[4], TRX[6], UBXT[4] | | |
| 06587331 | | FTT[0.00112726], GHS[0.37], MATIC[.00000914], SECO[.00000915], USDT[0] | Yes | |
| 06587400 | | BTC[.00001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06587416 | | DOGE[96] | | |
| 06587426 | | EUR[0.00] | | |
| 06587446 | | GBP[0.00], USDT[.53845007] | | |
| 06587467 | | FTT[.2], SOL[0.95750641], USD[0.00], USDT[0.64597080] | | |
| 06587473 | | BNB[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[4.28760315] | | |
| 06587533 | | TRX[.000001] | | |
| 06587590 | | BTC[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], USD[22.67] | Yes | |
| 06587594 | | USD[0.97] | | |
| 06587613 | | NFT (463607738196084568/The Hill by FTX #43921)[1] | Yes | |
| 06587640 | | ETH[.20033017], ETHW[.00033017], USDT[1.1670612] | | |
| 06587662 | Contingent, Disputed | AKRO[1], BAO[3], KIN[1], MATIC[1], RSR[2], TRX[.000185], UBXT[1], USDT[0] | | |
| 06587666 | | APT[1.10307829], MPLX[.230444], USD[0.04], USDT[0], XRP[.091074] | Yes | |
| 06587676 | Contingent, Disputed | FRONT[1], GBP[0.00] | | |
| 06587743 | | USD[0.01] | | |
| 06587766 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06587818 | | NFT (567111217340354382/The Hill by FTX #43927)[1] | | |
| 06587831 | | APT[0], ETH[0], ETH-PERP[0], GBP[0.00], SOL[0], USD[0.00], ZEC-PERP[0] | Yes | |
| 06587932 | | USD[0.00] | | |
| 06587939 | | USDT[0] | | |
| 06587940 | | NFT (346204579616571967/The Hill by FTX #43926)[1] | | |
| 06587952 | | DENT-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], MEDIA-PERP[0], USD[8.53] | | |
| 06588009 | | LTC[0], USDT[0] | | |
| 06588049 | | ETHW[.01542739], USDT[0] | | |
| 06588063 | | NFT (454482514464909405/The Hill by FTX #43930)[1] | | |
| 06588088 | | BTC-PERP[0], SPY[.0008644], USD[0.00], USDT[760.50111182] | | |
| 06588096 | | ETH[0], LTC[.0001], TRX[.000012] | | |
| 06588139 | | BTC[0.00004010] | | |
| 06588145 | Contingent, Disputed | GHS[0.00], USDT[0] | | |
| 06588151 | | UBXT[1], USDT[0.00001069] | | |
| 06588163 | | LINK[7.55785236], USD[0.00] | | |
| 06588182 | | BTC[.00006232], BTC-PERP[0], ETH[.03105914], ETH-PERP[0], ETHW[.09015498], HOT-PERP[0], USD[0.79], USDT[0] | Yes | |
| 06588220 | | NFT (443078580599995266/The Hill by FTX #43932)[1] | | |
| 06588227 | | CHF[0.00], EUR[21.45] | | |
| 06588290 | | GHS[0.00], USDT[.66596348] | | |
| 06588322 | | TRX[1], USD[0.00] | | |
| 06588342 | Contingent, Disputed | GHS[0.00], USDT[0] | | |
| 06588364 | | AAPL-1230[0], AMD[0.05519136], AMD-1230[0], BAO[1], BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], KIN[1], NEXO[.00039867], NFLX-1230[0], SPY-1230[0], TONCOIN[.04116205], TONCOIN-PERP[0], TSLA-0930[0], TSLA-1230[0], USD[0.00], USDT[442.17000000], USO-1230[0] | Yes | |
| 06588368 | | BRZ[8053.88060682], TRX[.000051], USDT[0] | | |
| 06588406 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 06588447 | | 0 | | |
| 06588463 | | ATOM-PERP[0], TRX[.000001], USD[-0.04], USDT[19.2] | | |
| 06588464 | | FTT[.22470978], GHS[10.00] | | |
| 06588481 | | BNB[0.00015354], MATIC[.0000085], USDT[0.00486061] | | |
| 06588516 | | ARS[70.41], BNB[0.00000001], BTC[0], CTX[0], DOGE[0], ETH[0], ETHW[0], MATIC[0] | Yes | |
| 06588536 | | 0 | | |
| 06588551 | Contingent | 1INCH[283.04392073], APE[1.95151725], BAND[48.80817768], BNB[6.21258034], BTC[.02186525], DOGE[904.93428116], EOS-PERP[0], ETH-PERP[0], FTM[80.52830055], FTT[23.39694733], GMT[34.53684417], MANA[62.51142147], MATIC[78.32202766], NEAR[.0070858], SHIB[6701660.73], SOL[10.41347173], SRM[182.21798739], SRM_LOCKED[.75867992], SUSHI[77.3761325], SXP[151.78037015], TLM[2076.8862], TRX[78], USD[1.05], USDT[0.00000002], XRP[713.529098] | | |
| 06588556 | | FTT[.02369], USD[34762.33] | | |
| 06588568 | | EUR[0.79], USD[0.01], USDT-PERP[0] | | |
| 06588589 | | APT[0], BAO[1], DENT[1], ETH[0], KIN[4], SOL[1.71438383] | | |
| 06588600 | | BTC[.00062471], KIN[2], MXN[0.00] | Yes | |
| 06588610 | | EUR[21.45], USDT[0] | | |
| 06588623 | | BAO[1], BNB[.13448512], CRO[206.44042508], FTT[1.02198228], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06588631 | | XPLA[2.424276] | | |
| 06588636 | | USDT[0] | Yes | |
| 06588644 | | BNB[0.00007478], MATIC[0], TRX[.0785], USD[0.00], USDT[0] | | |
| 06588663 | | ATLAS[22.22253397], ATLAS-PERP[0], BTC[0.00006618], FTT[0], SOL[.003392], TRX[.852656], USD[0.00], USDT[1666.08001530] | | |
| 06588664 | | BTC[.00232761], KIN[1], USD[5.88] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06588725 | | USDT[20] | | |
| 06588735 | | NFT (566182057028637782/FTX Crypto Cup 2022 Key #21092)[1] | | |
| 06588740 | | ETH[0], TRX[.800049], USD[0.00], USDT[0] | | |
| 06588749 | | AKRO[3], BAO[2], BAT[1], CHZ[1], DENT[4], GHS[21.13], KIN[5], MATH[2], RSR[1], TOMO[1], TRX[3], UBXT[2], USDT[0] | | |
| 06588762 | | LTC[0], TRX[0] | | |
| 06588768 | | BNB[.00026801], BRZ[1.00370895], KIN[3], LINK[.00070712], LINK-PERP[0], USD[0.00] | Yes | |
| 06588786 | | TRX[660.00025], USDT[267.299593] | | |
| 06588820 | | AKRO[1], RSR[1], TRX[.000019], USD[0.00], USDT[2881.61658421] | Yes | |
| 06588836 | | GHS[0.00], USD[0.00] | | |
| 06588930 | | BTC[.00004061] | | |
| 06588945 | | LTC[.00000001] | | |
| 06588958 | | ATLAS[3265.2397344] | | |
| 06588980 | | GHS[0.00] | Yes | |
| 06588991 | | EUR[0.00], USDT[0.00000001] | | |
| 06589016 | | GHS[0.00], USDT[.00496328] | | |
| 06589034 | | TRX[.000001], USDT[.10485931] | Yes | |
| 06589064 | | USD[0.00] | | |
| 06589068 | | RUNE[.00003194], TRX[.00001], USDT[0] | | |
| 06589072 | | BNB[0], USD[0.00] | | |
| 06589075 | | GBP[0.32], USD[0.00] | Yes | |
| 06589080 | | XRP[.88353653] | Yes | |
| 06589098 | | AKRO[1], BAO[4], DENT[1], GHS[0.00], KIN[2], RSR[1], TRU[1] | | |
| 06589102 | | NFT (505716844924684723/The Hill by FTX #43938)[1] | Yes | |
| 06589103 | | AKRO[1], BAO[4], BTC[.06169057], ENJ[20.22740084], KIN[5], MANA[20.22740083], SAND[10.11370039], SOL[1.01137], TRU[1], UBXT[1], USD[5.97] | Yes | |
| 06589106 | | USD[0.00] | | |
| 06589158 | Contingent, Disputed | BAO[1], GHS[0.00], USDT[0.00000914] | Yes | |
| 06589207 | | USD[0.00] | | |
| 06589208 | | ETH-PERP[0], HOT-PERP[23100], USD[5.13] | | |
| 06589223 | | USD[10.00] | | |
| 06589243 | | BAL-PERP[0], CEL-PERP[0], CHZ-PERP[0], FTT-PERP[0], GRT-PERP[0], LDO-PERP[0], MINA-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB[99981], SHIB-PERP[0], TOMO-PERP[0], USD[16.85], USDT[0], YFII-PERP[0] | | |
| 06589248 | | NFT (436600375397944630/The Hill by FTX #43940)[1] | | |
| 06589252 | | NFT (457005748553428088/The Hill by FTX #43939)[1] | | |
| 06589261 | | NFT (367361098311989658/FTX Crypto Cup 2022 Key #21096)[1] | Yes | |
| 06589274 | | ETH[0] | | |
| 06589278 | | NFT (374283047364569607/FTX Crypto Cup 2022 Key #21097)[1] | | |
| 06589284 | | ETH[.0003], ETHW[.0003] | | |
| 06589300 | | USDT[0] | Yes | |
| 06589312 | | EUR[0.45] | | |
| 06589330 | | ETH[0], TRX[0] | | |
| 06589345 | | GHS[0.00] | | |
| 06589373 | | AUD[0.00], BAND[.00001826], BAO[4], CREAM[.00001826], DENT[3], FIDA[2.67596978], KIN[15], LTC[.00000913], OMG[.00002743], USD[0.00] | Yes | |
| 06589383 | | BTC[.00007337] | | |
| 06589384 | | CHZ[12290], CHZ-PERP[0], CRO[31090], FTT-PERP[0], TRX[.000001], USD[365.88] | | |
| 06589394 | | USD[0.03] | | |
| 06589402 | | BAO[3], BTC[.00706344], ETH[.26040225], ETHW[.10599237], GBP[0.00], SOL[2.04859619], USD[160.05] | Yes | |
| 06589516 | | BTC[.01654361], ETHW[.3294889], GBP[139.71], KIN[2], RSR[1], USD[0.00], XRP[2233.09444182] | Yes | |
| 06589547 | | BIT[.37575931], BTC[.00000906], CRO[2.364], DENT[1], GENE[.03484], GT[.0271], HOLY[1], HT[.00056], OMG[1], USD[0.00], USDT[89.56] | | |
| 06589551 | | GBP[0.00], KIN[1], MATIC[1], SXP[1] | | |
| 06589592 | | TRX[.000478], USDT[2.005725] | | |
| 06589629 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00074728], ETHW[.00074728], RSR-PERP[0], USD[0.18], USDT[0] | | |
| 06589633 | | AMC[0], APE[0], BNTX[0], BTC[0], FIDA[0], GMT[0], LRC[0], NEAR[0], SHIB[0], SOL[0], SOS[6146283.37874250], TWTR[0], USD[0.00], USDT[0.00000533] | | |
| 06589637 | | BTC-PERP[0], USD[0.00] | | |
| 06589648 | | AKRO[1], CRO[140.73115747], USD[0.00] | | |
| 06589649 | | USDT[51.81974589] | | |
| 06589652 | | BTC[0], ETH[0], TRX[0.00000100], USDT[0] | | |
| 06589673 | | TRX[.000064] | | |
| 06589739 | | BTC[0], ETH[0], ETHW[6.36420602], FTT[0], LDO[0], USD[0.00] | | |
| 06589753 | | BCH[.00048071] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06589758 | | ETHW[.000949], TONCOIN-PERP[0], TRX[7], USD[0.15], USDT[0] | | |
| 06589764 | | USDT[10022.51155561] | Yes | |
| 06589770 | | APT-PERP[0], LUNC-PERP[0], USD[5.66] | | |
| 06589772 | | NFT (457346944409032162/The Hill by FTX #43951)[1] | Yes | |
| 06589781 | | FTT[1501.46646], TRX[50.523224], USDT[18.81408536] | | |
| 06589793 | Contingent, Disputed | TRXHEDGE[.06742493], USD[0.00], USDT[7.66947880] | | |
| 06589797 | | BTC[0], ETH[0], MATIC[0], SOL[0], USDT[0.02464412] | | |
| 06588830 | | USDT[0.00022500] | | |
| 06589833 | | ETH-PERP[0], USD[1.10] | | |
| 06589845 | | NFT (409405930163617738/The Hill by FTX #43952)[1] | | |
| 06589849 | | FTT[.04030738], NEAR[197.5], TRX[.000014], USDT[0.24803037] | | |
| 06589850 | | NFT (504964443663488833/The Hill by FTX #43955)[1] | | |
| 06589862 | | EUR[0.00], USD[0.00], USDT[.00647087] | | |
| 06588895 | | BAO[7], DENT[1], GHS[0.00], KIN[4], RSR[2], TRX[2], UBXT[2] | Yes | |
| 06588896 | | ALCX-PERP[0], APT-PERP[0], AVAX-1230[0], BAND-PERP[0], BSV-1230[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETHW-PERP[0], GMT-1230[0], GRT-1230[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], USD[1078.20], USTC-PERP[0], XEM-PERP[0], YFI-1230[0] | | |
| 06589904 | | USD[0.00] | | |
| 06589907 | | TRX[.000001] | | |
| 06589911 | | TRX[91.760124], USD[0.00], USDT[3.63386872] | | |
| 06589924 | | GALA-PERP[0], USD[0.00], USDT[0] | | |
| 06589973 | | USD[0.00] | | |
| 06589979 | | BTC[0.00000001] | | |
| 06589998 | | NFT (354435345731666357/The Hill by FTX #43953)[1] | | |
| 06590004 | | BTC[-0.00001513], BTC-PERP[0], USD[0.36] | | |
| 06590020 | | BAO[2], USD[0.00], USDT[0] | | |
| 06590050 | | BTC[.00000021], DENT[1], UBXT[1], USD[0.00] | Yes | |
| 06590105 | | BNB[1.64631803], BTC[0.00554361], USDT[5.00000274] | | |
| 06590115 | | GHS[50.00] | | |
| 06590118 | | BNB[0], ETH[0], USD[0.00], USDT[2.57814419] | | |
| 06590125 | | ALPHA[1], BAO[1], DENT[3], GHS[0.00], KIN[1], TRX[1], UBXT[1], USDT[0] | | |
| 06590179 | | AKRO[1], BAO[2], DENT[2], EUR[0.00] | | |
| 06590221 | | ETH[1.97993096], ETHW[1.97993096], USD[0.52], XRP[1000.37260254] | | |
| 06590231 | | ADABULL[85.9106], BTC[.0011997], BTC-0930[0], TRX[26.9028], USD[33.25] | | |
| 06590236 | | BAO[1], ETH[.006], ETHW[.13337565], GBP[128.87], USD[0.00] | | |
| 06590246 | | GST[.083], KLUNC-PERP[0], STG-PERP[0], USD[-0.74], USDT[0.88349094] | | |
| 06590257 | | TRX[.000056] | | |
| 06590270 | | BTC[.00309919] | | |
| 06590273 | | AAVE[.8298423], BTC[0.14501214], ETH[3.49215004], ETHW[3.49215004], UNI[.098138], USD[1.50] | | |
| 06590281 | | USD[0.02] | | |
| 06590325 | | BTC[.23867285] | | |
| 06590326 | | TRX[.00003] | | |
| 06590361 | | BAO[6], DENT[1], GHS[0.12], KIN[3], UBXT[1], USDT[.06022235] | | |
| 06590398 | | ETH[0] | | |
| 06590421 | | BNB[0], BTC[0], GST[0], SOL[0], USD[0.00] | | |
| 06590423 | | TRX[212.60166002], USDT[0.00527100] | | |
| 06590432 | | LTC[.00018964], USDT[0.00000051] | Yes | |
| 06590449 | | EUR[21.45] | | |
| 06590462 | | AUD[142.19], USDT[0] | | |
| 06590472 | | NFT (381871316562977604/The Hill by FTX #43960)[1] | Yes | |
| 06590489 | | TRX[.00000001] | | |
| 06590495 | | BTC[0.00350481] | | |
| 06590512 | | GHS[10.00] | | |
| 06590516 | | BTC[.00002219], EUR[0.00], USDT[.00711787] | | |
| 06590519 | | NFT (369422505741084996/The Hill by FTX #44950)[1] | Yes | |
| 06590521 | | XPLA[3.180589] | | |
| 06590529 | | AKRO[2], BAO[5], GHS[0.00], GRT[1], UBXT[1], USD[0.00] | Yes | |
| 06590542 | | ALGO[.00143335], BAO[3], DENT[1], ETH[.13003145], GBP[0.00], KIN[6], RSR[1], TRX[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 06590560 | | BAO[5], GHS[13.22], KIN[5], RSR[1], UBXT[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00590563 | | BTC[0], CEL[.71320425], GBP[0.00], USD[0.00] | | |
| 00590564 | | XRP[.00000001] | | |
| 00590576 | | USDT[.826052] | | |
| 00590587 | | NFT (306148080922091149/The Hill by FTX #43962)[1], NFT (381720941429783042/FTX Crypto Cup 2022 Key #21109)[1] | | |
| 00590626 | Contingent, Disputed | USDT[0] | | |
| 00590652 | | DOT[.05994442], DOT-PERP[0], USD[0.00] | | |
| 00590682 | | GHS[0.00] | | |
| 00590683 | | FTT[25.095], USD[2067.77] | | |
| 00590688 | | BTC[.00397618] | | |
| 00590701 | | BNB[0], BTC[0], ETHW[.01192979], XRP[0] | | |
| 00590714 | | EUR[0.00] | | |
| 00590719 | | AUD[0.00], BAO[1], FTT[2.27440196], SOL[1.75142377], TRX[1] | Yes | |
| 00590722 | | KIN[1], USD[0.00], USDT[5.00000001] | | |
| 00590739 | | USD[10.00] | | |
| 00590778 | | BAO[3], BNB-PERP[0], BTC-PERP[0], CAD[0.00], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.16018728], ETH-PERP[0], ETHW[0.00063397], HOT-PERP[0], KIN[2], LDO-PERP[0], NEAR-PERP[0], RSR[2], SOL-PERP[0], THETA-PERP[0], TRX[1], USD[-34.93], USDT[0] | | |
| 00590783 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 00590799 | | KIN[1], USD[0.00], XRP[260.41099747] | Yes | |
| 00590828 | | NFT (476681706999992522/The Hill by FTX #43963)[1] | | |
| 00590837 | | BAO[1], BTC[.00211655], ETH[0.00437157], KIN[1], MXN[0.00], USD[0.00] | Yes | |
| 00590845 | | BTC[.00399932], CRO[499.915], DOGE[850], ETH[.15597348], FTT[2.099643], LEO[12.497875], NEAR[29.395002], SOL[2.2496175], USD[0.00], USDT[384.72008663], XRP[252.95699] | | |
| 00590897 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00590915 | | SOL[2.09795572] | | |
| 00590922 | | NFT (338951363971367995/The Hill by FTX #43965)[1] | | |
| 00590930 | | TRX[.000184] | | |
| 00590935 | | EUR[0.00] | | |
| 00590946 | | USD[0.00] | | |
| 00591005 | | ETC-PERP[0], ETH-PERP[0], USD[-0.05], USDT[6.438355] | | |
| 00591023 | | BTC[.00009124], ETC-PERP[0], ETH[.0008158], ETH-PERP[0], ETHW[.0008158], SOL[.001982], USD[0.01], USDT[0] | | |
| 00591044 | | TRX[.000058] | | |
| 00591053 | | USD[2.16], USDT[10] | | |
| 00591076 | | USD[0.00], USDT[.00158186] | | |
| 00591077 | | NFT (477509718652443767/The Hill by FTX #43966)[1] | | |
| 00591128 | | BCH[29.71885524], WRX[8435.95322398], XRP[2960.07577039] | Yes | |
| 00591161 | | BTC[0], DOGE[0], ETH[0.14329419], ETH-PERP[0], ETHW[0.05637120], USD[0.00] | | |
| 00591215 | | BTC[0] | | |
| 00591240 | | TRX[.000016] | | |
| 00591252 | | EUR[0.00], TRY[0.00] | | |
| 00591275 | | USD[0.00] | | |
| 00591281 | | NFT (289446831856484649/The Hill by FTX #43968)[1] | | |
| 00591286 | | USD[0.00], USDT[0] | | |
| 00591313 | | AKRO[2], BAO[1], DENT[3], ETH[.00000029], ETHW[.00000029], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 00591315 | | AKRO[1], BAO[1], GHS[0.00], KIN[1], SXP[1], USD[0.00], USDT[.00979654] | Yes | |
| 00591316 | | GHS[0.00] | | |
| 00591327 | | NFT (538566956714802369/The Hill by FTX #43969)[1] | | |
| 00591336 | | NFT (515960248582577706/The Hill by FTX #43970)[1] | | |
| 00591362 | | TRX[.000001], USDT[0.04007413] | | |
| 00591397 | | ALICE-PERP[0], APE-PERP[0], BCH-PERP[0], BRZ[0.16311961], BTC[.00000921], BTC-PERP[0], GAL-PERP[0], HOT-PERP[0], KSM-PERP[0], RSR-PERP[0], SKL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00591477 | | BTC[.0000929], USDT[0] | | |
| 00591500 | | BTC[.00152505], KIN[2], USD[0.01], XRP[53.69207081] | | |
| 00591504 | | BTC[.00040969], USD[0.00] | | |
| 00591557 | | XRP[.9053407] | Yes | |
| 00591595 | | ETH[.00000001] | | |
| 00591599 | | ALGO-PERP[0], USD[44.05], USDT[.86467465] | | |
| 00591608 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 00591632 | | USD[20.00] | | |
| 00591642 | | GBP[0.00], SUSHI[.00007767], USD[0.00] | Yes | |
| 00591679 | | XRP[9.23387602] | Yes | |
| 00591709 | | BNB[0.01809024], BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06591741 | | USD[0.00] | | |
| 06591757 | | ENS[3], ETH[.22], ETHW[.22], EUR[0.14], SHIB[300000], SOL[4], SUSHI[9], USD[0.43] | | |
| 06591824 | | APT[0], BNB[0], ETH[0], MATIC[0], TRX[.000007], USD[0.00], USDT[0.00000004] | | |
| 06591838 | | USD[0.00] | Yes | |
| 06591844 | | GHS[0.00] | | |
| 06591889 | | XPLA[.00002643] | | |
| 06591894 | | AUD[0.00], BAO[1], FIDA[1], HOLY[1.00093197], KIN[2], RSR[2], TRU[1], TRX[2] | Yes | |
| 06591917 | | USD[0.00] | | |
| 06591957 | | DOGE[6828.079147] | | |
| 06591998 | | USD[0.00] | | |
| 06592091 | | BNB[0], USD[0.01], USDT[-0.00543523] | | |
| 06592106 | | USD[2.91] | | |
| 06592122 | | AKRO[1], DENT[1], GHS[0.00], TRX[1] | | |
| 06592139 | | BAO[3], DENT[1], ETH[.00000005], ETHW[.00000005], FTT[.00000306], KIN[2], USD[0.00] | Yes | |
| 06592168 | | BNB[0], USDT[0.00011878] | | |
| 06592175 | | USDT[0] | | |
| 06592198 | | BNB[0], TRX[.000002], USDT[9.88144918] | | |
| 06592248 | | USDT[1.05074002] | | |
| 06592254 | | BAO[1], BTC[.0000191], RSR[1], USD[41.40] | | |
| 06592260 | | USDT[0] | | |
| 06592276 | | BRZ[59.99674104], USDT[0] | | |
| 06592300 | | ETH[0], XRP[.00000001] | | |
| 06592311 | | USDT[0.00065796] | | |
| 06592329 | | BNB[0], BTC-PERP[0], USD[0.00] | | |
| 06592349 | | USD[0.04] | | |
| 06592401 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[3.80] | | |
| 06592411 | | AKRO[2], BAO[7], BTC[.00341931], DENT[1], KIN[7], TRX[1], USD[0.00] | | |
| 06592477 | | BTC[0.00373886], ETH[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00000987] | | |
| 06592522 | | USD[8.54] | | |
| 06592546 | | TRX[.000004], USDT[1242.78506162] | Yes | |
| 06592587 | | 0 | | |
| 06592590 | | USD[428.89] | | |
| 06592622 | | BTC-PERP[0], USD[0.22], XRP[.713402], XRP-PERP[0] | | |
| 06592627 | | NFT (300498597894869204/FTX Crypto Cup 2022 Key #22311)[1], USD[130.00] | | |
| 06592671 | | BTC[.00064802] | | |
| 06592687 | | ETHBULL[.0042], USD[2405.73] | | |
| 06592691 | | USD[0.00], USDT[.98] | | |
| 06592710 | | ADA-PERP[0], ETH-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[926.78] | | |
| 06592711 | | USD[10.13] | | |
| 06592731 | | NFT (552159531580177604/FTX Crypto Cup 2022 Key #21114)[1] | | |
| 06592757 | | TRX[.000124], USDT[0.00000105] | | |
| 06592775 | | TRX[.000009] | | |
| 06592789 | | CEL-PERP[0], SOL-PERP[0], USD[3598.99], USDT[0] | | |
| 06592796 | | ETH[.0001], ETHW[.0001], KIN[1], SOL[0.30687905] | Yes | |
| 06592814 | | BTC-PERP[0], ETH-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 06592824 | | BTC[0.00093902], KIN[1] | Yes | |
| 06592892 | | USD[45.00] | | |
| 06592908 | | BTC[0.01911648] | | |
| 06592930 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[1], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[1.00003], UNI-PERP[0], USD[-0.07], USDT[0.70330082], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 06592937 | | AAPL[5], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[47.72], FTT[25], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], TRX-1230[0], TSLA[5], USD[-551.20], USDT[0] | | |
| 06592940 | | USD[4.30] | | |
| 06592999 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.43], USDT[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06593046 | | ETH[0], TRX[.000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06593055 | | LUNC[10], USD[0.00] | | |
| 06593069 | | USD[0.00] | | |
| 06593084 | | ETH[.0558458], ETHW[.054846], USD[0.18] | | |
| 06593085 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 06593088 | | USDT[0.00015439] | | |
| 06593090 | Contingent, Disputed | TRX[.000174], USDT[0] | | |
| 06593109 | | BTC-PERP[0], USD[100.00] | | |
| 06593111 | | BAO[1], GBP[0.00], KIN[1], USD[9.08] | Yes | |
| 06593113 | | LTC[.00000001], USDT[0.05181504] | | |
| 06593140 | | USD[0.00] | | |
| 06593150 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 06593152 | | BNB[.00383819], USDT[0.00001224] | Yes | |
| 06593154 | | TRX[.000012], USD[9949.53], USDT[.09140999] | Yes | |
| 06593157 | | BAO[2], KIN[1], USD[54.08] | | |
| 06593162 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[-0.18], USDT[10], YFII-PERP[0] | | |
| 06593168 | | BNB[0.00000001] | | |
| 06593172 | | BTC[0], USDT[0.00057584] | | |
| 06593193 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[1.88], XRP-PERP[0] | | |
| 06593197 | Contingent, Disputed | BTC[0], JPY[0.53] | | |
| 06593228 | | LTC[6.12919238] | Yes | |
| 06593245 | | USD[0.01], XPLA[.08001365] | | |
| 06593249 | | BTC[0], CEL-PERP[59], ETH[0], LTC[.00000001], SOL-PERP[0], TRX[.000012], USD[-25.39], USDT[18.900295] | | |
| 06593255 | | ETH[.00000001], IMX[0], TRX[1.71705481], USD[0.00] | | |
| 06593264 | | 1INCH[1.54020641], ALGO[36.38345065], BAO[8619.00637436], BTC[.00041324], BTT[117647.05882352], CHR[5.51124057], CHZ[7.47286279], CQT[142.8064643], CRO[16.28520834], DAI[.99493144], DOGE[32.27048114], ETH[.01451089], ETHW[1.25102358], FTM[3.44895732], GALA[605.63446961], GRT[142.45685984], HXRO[4.9963023], KIN[931844.13992554], MANA[1.30446755], MATIC[1.22877574], RAY[2.79488016], REEF[266.33721471], RSR[279.47479048], SHIB[2652306.39392563], SOL[.11473729], SOS[4588684.10683259], STMX[128.19896841], TRX[31.77265421], UBXT[2], USD[0.01], USDT[2.02125584], XRP[57.91498938] | Yes | |
| 06593265 | | USD[0.01] | | |
| 06593267 | | USD[0.30] | | |
| 06593277 | | BNB[0], BTC[0] | | |
| 06593279 | | BNB[.38516122], CHZ[2], USDT[15.16855457] | | |
| 06593302 | | AVAX[.001236], BNB[0.00000086], BTC[0], DOGE[.00082968], ETH[0], MATIC[0.00000045], NFT (52063500097025803)/Magic Eden Pass)[1], SOL[0.00000001], TRX[0.00055500], USD[0.00], USDT[0] | | |
| 06593304 | | USD[2834.00] | Yes | |
| 06593309 | | XPLA[3.705712] | | |
| 06593316 | | BNB[0.00000001] | | |
| 06593322 | | BTC[0], USD[0.00], USDT[0] | | |
| 06593332 | | BTC-PERP[0], TRX[.112361], USD[0.00], USDT[1.92624066] | | |
| 06593333 | | BTC[0], CTX[0], ETH[0.00000003], ETHW[0.00000003], MATIC[0], XPLA[1.4086653] | Yes | |
| 06593386 | Contingent, Disputed | BTC[0], JPY[0.65] | | |
| 06593401 | | USDT[9.71] | | |
| 06593402 | | BAO[2], GBP[0.00], TRU[1], TRX[1], USD[0.00] | | |
| 06593419 | | BNB[0.00000001], CTX[0] | | |
| 06593431 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO[1], BTC[.0017309], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[2538.86001031], DOGE-PERP[0], ETH[.16173479], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[126.35], USTC-PERP[0], XLM-PERP[0], XRP[.747836], XRP-PERP[0] | | |
| 06593435 | | ETH[0.00068238], ETH-PERP[0], ETHW[0], USD[0.73], USDT[0] | | ETH[.000681], USD[0.73] |
| 06593438 | | NFT (50225717249019901)/Magic Eden Pass)[1] | Yes | |
| 06593444 | | BNB[.00007192] | | |
| 06593481 | | BTC[.00006147] | | |
| 06593501 | | USD[0.00] | | |
| 06593505 | | BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0.00039831] | Yes | |
| 06593509 | | USD[0.01], USDT[.05] | | |
| 06593516 | | USD[0.00], USDT[4.73965659] | | |
| 06593520 | | AKRO[1], BAO[2], BTC[.00036516], ETH[.00206628], KIN[1], UBXT[1], USD[0.51], USDT[.8277766] | | |
| 06593529 | | AKRO[1], ETHW[16.6], FTT[25], UNI[25.3], USD[234.52] | | |
| 06593548 | | DOT[31.8], FTT[57.18], LINK[28.6], SOL[16.14], USD[680.01], USDT[0] | | |
| 06593564 | | AKRO[1], AUD[0.00], BAO[3], BTC[.00464438], DENT[2], ETH[.07024411], ETHW[.07024411], KIN[13], SAND[18.69984803], TRX[3], UBXT[2], USD[0.00] | | |
| 06593588 | | BTC[.00503746], USD[0.00] | Yes | |
| 06593590 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06593618 | | BTC[0.00438718], USD[0.19] | Yes | |
| 06593666 | | USD[800.00] | | |
| 06593703 | | TRX[.000022], USDT[0] | | |
| 06593722 | | STG[.79291124], TRX[1012.46533558], USD[2012.89], USDT[355.54103568] | Yes | |
| 06593748 | | USD[0.00], XPLA[.001319] | | |
| 06593751 | | USD[0.01] | | |
| 06593760 | | 1INCH-PERP[0], ALGO-1230[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[0.08] | | |
| 06593766 | Contingent, Disputed | USD[16.84] | | |
| 06593767 | | FTT[5.46999176], USD[0.00], USDT[0] | | |
| 06593768 | | FTT[28.09084285], USD[0.00], USDT[0.00000024] | | |
| 06593773 | | APE[.6962499], BAO[2], BTC-PERP[0], FTM[.00004814], LOOKS[.00007117], SHIB[1.50352616], SRM[.99601], SRM-PERP[0], TRX[.000008], USD[-6.98], USDT[38.75890247] | Yes | |
| 06593794 | | BNB[.00000143], ETH[0], TRX[.713698], USDT[0.00271105] | | |
| 06593839 | | FTT[1.60448656], USD[0.00], USDT[0.00000001] | | |
| 06593841 | | FTT[27.49787702], USD[0.00], USDT[0] | | |
| 06593842 | | FTT[20.34686952], USD[0.00], USDT[0] | | |
| 06593871 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], TRX[.000006] | | |
| 06593883 | | ETH[.00414425], ETHW[.00414425], USD[0.00] | | |
| 06593922 | | EUR[0.00], USDT[0] | | |
| 06593928 | | FTT[2.66754989], USD[0.00], USDT[0] | | |
| 06593935 | | FTT[13.89699846], USD[0.00], USDT[0.00000001] | | |
| 06593937 | Contingent, Disputed | USD[31.81] | | |
| 06593966 | | TRX[.00000073], USDT[0.04598516] | | |
| 06593968 | | ETH[.0004994], ETHW[.0004994], USDT[0.02758205] | | |
| 06593980 | | USDT[0.00002282] | Yes | |
| 06593987 | | BCH[.282], BTC[.01209864], USD[0.02] | | |
| 06594017 | | USDT[0] | | |
| 06594020 | | APT[0], BNB[0.00000004], ETH[0], MATIC[0], TRX[.000015], USDT[0.00862810] | | |
| 06594021 | | AUD[39.00], BAO[2], DENT[1], ETHW[.0000045], KIN[4], USD[0.00] | Yes | |
| 06594023 | | AKRO[1], BAO[1], TRX[.51778], USD[0.00], USDT[292.35497970] | Yes | |
| 06594027 | | AAPL-0930[0], FTT[1.39599073], FTT-PERP[0], KIN[1], NFLX[.08], NVDA[.0024696], SPY[.00099335], TSLA[.0099886], TSLA-0930[0], TSLAPRE-0930[0], USD[-9.22], USDT[0.00549388] | Yes | |
| 06594042 | | XRPBULL[1150000.37227175] | | |
| 06594073 | | AKRO[1], SHIB[16261797.63473624], TRX[1], USD[0.00] | Yes | |
| 06594080 | | FTT[35.880955], USD[5302.00] | | |
| 06594085 | | USD[0.03], USTC[.1105] | | |
| 06594095 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 06594107 | | BNB[0] | | |
| 06594110 | | ADABULL[0], ETH[0], ETHBULL[2.11294732], USD[0.00] | | |
| 06594124 | | 1INCH-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CVC-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.00210243], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LRC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [5237817640338817800/The Hill by FTX #44104][1], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], ROSE-PERP[0], SNX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-1.27], USDT[2.77491526], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 06594161 | | USDT[0] | | |
| 06594173 | | NFT [497161844066616086/The Hill by FTX #44004][1] | | |
| 06594212 | | AUD[0.00], BAO[1], USD[303.52], XRP[79.08829575] | Yes | |
| 06594275 | | AMPL[0], CAD[0.42], USD[0.00] | Yes | |
| 06594283 | | USD[0.98], USDT[4.07374949] | | |
| 06594285 | | AUD[0.00] | | |
| 06594286 | | EUR[0.00] | | |
| 06594296 | | BAO[2], ETH-PERP[0], GBP[25.03], KIN[1], USD[0.96] | | |
| 06594302 | | BTC[0.04879236], ETH[.1599696], USDT[1.88153063] | | |
| 06594333 | | USDT[0] | | |
| 06594345 | | ALGO[.97692871], AUD[0.11], ETH[0.00092650], ETH[0], ETHW[0], FTT[25.03833063], USD[0.36] | | |
| 06594376 | | BNB[0], ETH[0], ETHW[0.00177270], FTT[0], TRX[0], USD[0.00], USDT[0.60000000] | | |
| 06594380 | | AUD[0.00], BTC[.00601348], KIN[3] | | |
| 06594413 | Contingent, Disputed | AUD[72.58], USDT[0] | | |
| 06594444 | | AKRO[1], USD[0.04], XPLA[.00003473] | Yes | |
| 06594471 | | APE[55.16897983], ATLAS[6327.51176744], BAO[9], BNB[2.04282633], CRV[878.13400518], FTT[10.21916978], GBP[0.00], GRT[1], KIN[4], MATIC[1.00042927], NEAR[212.0383637], OMG[1.02166507], RNDR[819.00163116], SOL[12.55908635], STMX[3993.29205976], TRX[1], UBXT[2], WAVES[192.830971] | Yes | |
| 06594473 | | BNB[.00057204], ETH[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00594494 | Contingent, Disputed | GHS[0.00] | | |
| 00594503 | | USD[14.36] | | |
| 00594513 | | BAO[1], ETH[0], TRX[.000034] | | |
| 00594544 | | AUD[0.00] | | |
| 00594546 | | AVAX[.000001], BAO[1], BTC[.00210335], GBP[0.01], USD[0.00] | Yes | |
| 00594571 | | USD[0.00] | | |
| 00594576 | | KIN[2], USD[0.00] | | |
| 00594601 | | TRX[.000009], USD[0.00] | | |
| 00594606 | | BTC[.00009312], DOGEBULL[3.49311], KIN[1], LUNC-PERP[43000], USD[97.02], USDT[.00366872] | | |
| 00594616 | | BAO[1], KIN[1], USD[0.00] | | |
| 00594625 | | BTC[2], ETH[36.98872189], GRT[1], MATH[1], MATIC[1], SECO[1], TRX[1], UBXT[1], USD[49999.70] | | |
| 00594627 | | ETH[.00000002], ETHW[.11497312], GBP[123.07], USD[0.01] | | |
| 00594629 | | USDT[0] | | |
| 00594652 | | KIN[1], USDT[0] | | |
| 00594662 | | EUR[0.00] | | |
| 00594674 | | BTC[0], SOL[.002854], USD[0.00], USDT[211.22522197] | | |
| 00594679 | | TRX[.000048], USDT[0] | | |
| 00594771 | | USD[0.00] | | |
| 00594782 | | 0 | | |
| 00594796 | | DOGE[13.50161736], TRX[95.09383438], USDT[0] | | |
| 00594827 | | BTC[.00000004], ETH[.0000005], FTT[28.43778542], MATIC[.00110707], USD[0.01] | Yes | |
| 00594835 | | 1INCH-0930[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[19.92] | | |
| 00594840 | | USD[0.01] | | |
| 00594848 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1156.69], XRP[12144.31653448] | | |
| 00594872 | | BIT[136.31858307], KIN[2], SLND[11.13463141], USDT[0.00000002] | | |
| 00594901 | | NFT (369634249224749713/The Hill by FTX #44014)[1], NFT (376307180517122037/FTX Crypto Cup 2022 Key #21126)[1] | | |
| 00594909 | | DOGE[6.12022528], SOL[0] | | |
| 00595003 | | EUR[0.00], USD[0.00] | | |
| 00595021 | | USD[0.00], XPLA[14.633022] | | |
| 00595039 | | BTC[0.13123633], ETH[0], FTT[0], MATIC[0], TRX[0.00001200], USDT[0.00000008] | | |
| 00595060 | | BAO[1], EUR[0.00], FTT[2.17454371], KIN[2], UBXT[1], USDT[0.00000003] | Yes | |
| 00595086 | | AAVE[0], AMPL[0], APT[0], ATOM[0], AUD[0.00], BTC[0.01004140], BYND[0], EUR[0.00], FB[0], FTM[351.94088092], FTT[.90172259], LINK[0], NEAR-PERP[0], SOL[0.00169974], SOL-PERP[0], SUSHI[37.06747632], SWEAT[600], TRX[0], USD[0.16], USDT[0.00000004] | | USD[0.15] |
| 00595107 | | AKRO[3], AUD[0.00], BAO[1], BAT[1], BTC[.03946968], DENT[2], ETH[.14877457], ETHW[.07544139], KIN[2], RSR[1], SOL[17.12674354], TRX[2], UBXT[1] | Yes | |
| 00595127 | | BNB[0], ETH[0.00446464], ETHW[0], MATIC[0], TRX[0.00001800], USDT[0] | | |
| 00595133 | | BTC[.00430124], USD[0.00], USDT[0.00019393] | | |
| 00595145 | | FTT[93.90471705], TRX[.000031], USDT[47932.91350513] | Yes | |
| 00595296 | | ETHW[.19848967] | | |
| 00595302 | | BNB[0], FTT[.84637317], TRX[0.84952247], USDT[0.00000002] | | |
| 00595305 | | AR-PERP[0], AUD[3.96], BNB[0.30596029], BNB-PERP[0], BTC[.00017643], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.00051958], ETH-PERP[0], FTT[.08118897], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[28], USD[109.44], USDT[348.62768369], YFII-PERP[0] | | |
| 00595365 | | BNB[.00000006], ETH[0], TRX[.000051], USDT[0.00081612] | | |
| 00595425 | | ETH[.00642368], ETHW[.00642368], USD[0.00] | | |
| 00595451 | | GHS[0.00], SHIB[23.53744855], USDT[0.00582690] | | |
| 00595458 | | BTC[.00007712], BTC-PERP[0], USD[-0.98] | | |
| 00595479 | | BAO[1], BTC[.00854243], DENT[1], ETH[.11064855], ETHW[.1095476], KIN[2], SOL[6.11207021], TRX[1], USD[0.00] | Yes | |
| 00595490 | | ETHW[.01044591], SGD[0.00] | | |
| 00595515 | | NFT (542627381593710096/The Hill by FTX #44023)[1] | | |
| 00595532 | | TRX[.000006], USDT[0] | | |
| 00595596 | | LTC[.00997894], USD[0.00], USDT[0] | | |
| 00595626 | | USDT[0.00120226] | Yes | |
| 00595642 | | AKRO[1], ALPHA[1], BAO[1], ETH[.00000913], ETHW[.00000913], KIN[2], MATH[1], RSR[1], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 00595651 | Contingent, Disputed | USDT[0] | | |
| 00595661 | Contingent, Disputed | GHS[0.00] | | |
| 00595715 | | EUR[0.00] | | |
| 00595728 | | SOL[.10219168] | Yes | |
| 00595738 | | BTC[.00009313], SOL[.0801], USD[2.46], XRP[.01] | | |
| 00595780 | | NFT (411355135068375612/The Hill by FTX #44026)[1] | | |
| 00595782 | | USD[0.00] | | |
| 00595784 | | BNB[.0000297], TRX[.91469], USD[179.56], USDT[1094.21246680] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06595786 | | AUD[0.00], TRX[1] | | |
| 06595809 | | ADABULL[68.388581], ATOMBULL[140000], BCHBULL[3830000], BNBBULL[9.8477789], DEFIBULL[100], DOGEBULL[3237.5592], EOSBULL[5700000], ETCBULL[3589.9881], ETHBULL[22.9049479], HTBULL[2], LINKBULL[98989.17], LTCBULL[369929.7], MATICBULL[8398.537], TRX[.000038], USD[0.04], USDT[0.00013302], VETBULL[93994.11], XRPBULL[340000], XTZBULL[140000] | | |
| 06595842 | | ETH[.02108076], ETHW[.02108071] | | |
| 06595844 | | SOL[14.2749183] | | |
| 06595853 | | AUD[0.00] | | |
| 06595864 | | USD[1.41] | | |
| 06595945 | | BNB[.070453], BTC[.0000001], SOL[.0901], USD[2.85], XRP[6.01] | | |
| 06595965 | | NFT (379591213506047347/The Hill by FTX #44028)[1] | | |
| 06595977 | | ADA-PERP[0], AGLD-PERP[38294.6], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[1674.17], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[20.00008548], BTC-PERP[0], C98-PERP[13720], CHZ-PERP[0], COMP-PERP[313.961], CRO-PERP[31820], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[38599], JASMY-PERP[2276700], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MTL-PERP[10588.4], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[8927], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[656220], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[610000], SLP-PERP[508540], SOL-PERP[0], SPELL-PERP[0], STG-PERP[37510], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[31259.0744], TLM-PERP[20418], TRX[.000046], TRX-PERP[0], UNI-PERP[0], USD[-32960.70], USDT[-37364.76673243], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06595984 | | APT[0], BAO[6], BNB[0], DENT[1], KIN[5], TRX[.000029], USD[0.00], USDT[0.00000285] | | |
| 06595989 | | TRX[.000002] | | |
| 06596001 | | AKRO[1], GHS[0.00], KIN[1] | | |
| 06596017 | | ETH[2.41606891], ETHW[2.41606891], USDT[.01913897], XRPBULL[1782351] | | |
| 06596044 | | TRX[.000007], USDT[1.62] | | |
| 06596052 | | BTC[.00001896], KIN[1], XRP[6.50607166] | Yes | |
| 06596108 | | ROOK[1.079], USD[0.02] | | |
| 06596167 | | GHS[0.00], TRX[.000008], USDT[0] | | |
| 06596185 | | BTC[.0000801], USD[2.94], XRP[12.01] | | |
| 06596224 | | USD[0.01] | | |
| 06596239 | | ETH[.04010276], ETHW[.02092104], TRX[682.000028], USD[0.00], USDT[94.72986587] | | |
| 06596244 | | EUR[0.00] | | |
| 06596279 | | BNB[.00000001], KIN[1], USD[0.00] | | |
| 06596285 | | USD[0.06] | | |
| 06596295 | Contingent, Disputed | EUR[0.00] | | |
| 06596300 | Contingent, Disputed | AUD[0.25], USDT[0] | | |
| 06596310 | | NFT (535947558055497567/FTX Crypto Cup 2022 Key #21163)[1] | | |
| 06596315 | | EUR[0.00], USD[0.00] | | |
| 06596332 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 06596335 | | ATOM-PERP[.47], COMP-PERP[0.04129999], FTM-PERP[34], SOL-PERP[.52], USD[-46.38], USDT[105.13], XRP-PERP[24], XTZ-PERP[9.07499999] | | |
| 06596339 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 06596340 | | NFT (479225275157712633/FTX Crypto Cup 2022 Key #21162)[1] | | |
| 06596343 | | 0 | | |
| 06596358 | | USDT[3.17784594] | | |
| 06596367 | | EUR[0.00] | | |
| 06596384 | | MATIC[0] | | |
| 06596388 | | GHS[0.00], KIN[1] | | |
| 06596412 | | BAO[2], DOGE[1182.85015636], FTT[1.0216744], TRX[1], USD[0.00] | Yes | |
| 06596421 | | USD[0.01], USDT[0] | | |
| 06596431 | | TRX[.000019], USDT[0] | | |
| 06596454 | | BTC[.00004], ETH[0], TRX[.000295], USDT[0], XRP[.64748879] | | |
| 06596492 | | BAO[1], KIN[1], TRX[.000008], USD[0.00], USDT[0] | | |
| 06596495 | | DOGE[.02067], TRX[.013001], USDT[0.00000181] | | |
| 06596516 | | BTC-PERP[0], TRY[293.71], USD[-2.06], USDT[0] | | |
| 06596517 | | BTC[.0000001], SOL[.0501], USD[0.30] | | |
| 06596569 | | USD[0.01] | | |
| 06596587 | | BTC[.00000001] | | |
| 06596590 | | USD[0.01] | | |
| 06596594 | | USD[0.00], USDT[0] | | |
| 06596653 | | 0 | | |
| 06596677 | | BNB[0], RAY[0], USD[0.00], USDT[0] | | |
| 06596788 | | NFT (530053198076962074/The Hill by FTX #44043)[1], USD[0.00] | | |
| 06596797 | | USD[0.00], USDT[.10161239] | | |
| 06596810 | | ETH-PERP[0], TRX[.000009], USD[0.26], USDT[.01] | | |
| 06596825 | | BAO[4], DENT[1], ETH[0], KIN[3], SOL[0], TRX[0], USDT[0.00001009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06596851 | | BTC-PERP[0], USD[-1.14], USDT[1.17412174], XRP[.604536] | | |
| 06596866 | | ETH[.00005834], ETHW[.04335834], SOL[0.00024864] | | |
| 06596872 | | EUR[21.45] | | |
| 06596875 | | AUD[250.00], ETH[0.02594136], ETHW[0.02594136], USD[-86.75] | | |
| 06596935 | | USD[10192.98] | Yes | |
| 06596940 | | AKRO[1], BAO[1], DAI[.09754111], FTM[.78034976], FTT[10.3], KIN[1], USD[0.19], USDT[1.29146862] | | |
| 06596980 | | APE-PERP[0], BNB[.00631995], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE[.7808], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009792], ETH-0930[0], ETH-PERP[0], ETHW[.0009792], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], STG[.8744], THETA-PERP[0], USD[-0.53], USDT[0] | | |
| 06597004 | | USDT[0.30172486] | | |
| 06597020 | | NFT (389903674142401832/The Hill by FTX #44052)[1] | | |
| 06597054 | | GHS[0.00] | | |
| 06597070 | Contingent, Disputed | AUD[0.00], BAO[1], BTC[.00000004], KIN[2] | Yes | |
| 06597131 | | GBP[11.37], USD[0.00] | Yes | |
| 06597143 | | TRY[0.00], USD[0.00] | | |
| 06597149 | | BNB[0], MATIC[0], USD[0.00], USDT[0.05609944] | | |
| 06597177 | | GBP[0.00] | | |
| 06597179 | | EUR[0.00] | | |
| 06597182 | | AUD[0.00], BTC[0.00042269], BTC-PERP[0], USD[0.00] | | |
| 06597209 | | APT[3.40000000], TRX[.000061], USDT[0.00000002] | | |
| 06597210 | | RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 06597212 | | NFT (565686354172105194/The Hill by FTX #44049)[1] | | |
| 06597218 | | FTT[6.8], USD[2.05] | | |
| 06597255 | | AUD[0.00], LUNC-PERP[0], USD[0.00] | | |
| 06597256 | | BNB[0], C98[6.63738228], CRO[44.54218685], LTC[.00000001], SOL[.03388484], TRX[0], USDT[0] | | |
| 06597260 | | AKRO[1], APE[.00011861], ATLAS[680.49726382], AUD[0.26], BAO[7], BRZ[.0020856], DENT[1], DOGE[70.5096954], ETH[.0000004], ETHW[.0000004], GMT[5.10398848], GRT[3], KIN[2], MANA[.0046512], SHIB[1646358.74934855], TRX[1], UBXT[2], UNI[.00007904], USD[0.00], XRP[26.56523133] | Yes | |
| 06597269 | | USDT[0] | | |
| 06597313 | | NFT (339232169577291333/The Hill by FTX #44051)[1] | | |
| 06597325 | | USD[0.00], USDT[68.88494406] | | |
| 06597333 | | USD[0.00], USDT[.11] | | |
| 06597357 | | ETH[.00000106], ETHW[.00000093] | | |
| 06597405 | | BRZ[0.00088237], USD[0.00] | | |
| 06597439 | | GHS[18.24], USDT[2.00012788] | Yes | |
| 06597466 | | USD[0.02], USDT[0.00000001] | | |
| 06597496 | | BAO[1], FTT[0], TONCOIN[1], TSLA[5.36], USD[1.83] | Yes | |
| 06597508 | | GHS[0.00], SHIB[730.96813725], USDT[0] | | |
| 06597533 | | TRX[.000032], USD[0.00], USDT[0.05000000] | | |
| 06597537 | | AVAX[.42916787], BAO[1], BNB[.00000061], DENT[8479.88756995], ETH[.0084771], ETHW[.01337188], KIN[2], NEAR[1.86354409], TRX[.00583282], USDT[5.48310013] | Yes | |
| 06597550 | | GHS[0.00], USDT[.00088649] | | |
| 06597551 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[1.40000001], FTT-PERP[0], MOB-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.02], USTC-PERP[0], WAVES[102.5], WAVES-PERP[0], XRP-PERP[0] | | |
| 06597554 | | ALGO[0], FTT[0.49990000], GRT[0], IMX[0], USD[0.00], USDT[0] | | |
| 06597585 | | AUD[0.00] | | |
| 06597592 | | BTC[.00449955], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.24], XRP-PERP[0] | | |
| 06597621 | | TRX[0], USD[917.53] | | |
| 06597622 | | USD[0.03] | | |
| 06597652 | Contingent | ETC-PERP[1], ETH[0], ETH-PERP[1], FIL-0930[0], FTT[70404.43221333], FTT-PERP[50001], SRM[.76508035], SRM_LOCKED[553.97080668], TRX[1000], USD[-85064.03], USDT[0] | | |
| 06597656 | | GHS[0.00] | | |
| 06597670 | | USD[0.00], USDT[0] | Yes | |
| 06597698 | | XRP[0] | | |
| 06597704 | | TRY[0.00] | | |
| 06597719 | Contingent, Disputed | USD[0.00], USDT[.78] | | |
| 06597730 | | USD[0.01], USDT[245.33650137] | Yes | |
| 06597741 | | ETH[0], USDT[0] | | |
| 06597744 | | ETH[.94781855], ETHW[.94781855], USD[2.50] | | |
| 06597746 | | BAO[1], TRYB[0.00296854], USDT[0] | Yes | |
| 06597775 | | AKRO[1], GHS[0.00], TRX[1] | | |
| 06597781 | | GHS[1.70], USDT[0.00004338] | Yes | |
| 06597784 | | USD[0.03] | | |
| 06597786 | | USD[0.00], XPLA[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06597795 | | USDT[.64083141] | Yes | |
| 06597806 | | EUR[21.45] | | |
| 06597824 | | NFT (565551508822210217/The Hill by FTX #44063)[1] | | |
| 06597828 | | BTC[.01588196], ETH[0.01784636], USD[0] | Yes | |
| 06597845 | | SHIB[21.4074848], USD[0.01] | Yes | |
| 06597846 | | AKRO[474], ATLAS[320], BAO[967.89], BNB[.0099981], BTC[0.00009923], BTT[230985370], CRO[30], DENT[98.461], DFL[1900], DOGE[32.9943], KIN[219927.8], REEF[759.9981], RSR[240], SHIB[17598271], SLP[480], SOS[1304893217], SPA[100], STMX[260], SUN[367.945], UBXT[371], USD[0.01], USDT[0.00715551] | | |
| 06597851 | | ETH[0], LTC[.007678], USD[0.37], USDT[0.55778072] | | |
| 06597859 | Contingent, Disputed | AUD[0.00] | | |
| 06597878 | | BNB[0], ETH[0], MATIC[0], TRX[0.00000600], USDT[0] | | |
| 06597883 | | APT-PERP[8143], ETH-PERP[-3.43599999], FTT[1026.49506], FTT-PERP[20527.3], INJ-PERP[13205], KLAY-PERP[30], MASK-PERP[9386], MATIC-PERP[0], OP-PERP[3450], SOL-PERP[0], USD[-91456.75], USDT[0], XRP-PERP[0] | | |
| 06597908 | | BRZ[1000] | | |
| 06597923 | | LTC[.00000507], USDT[0.00000055] | | |
| 06597966 | | EUR[0.00] | | |
| 06597981 | | AKRO[4], BAO[5], DENT[2], EUR[0.00], GRT[1], KIN[3], RSR[1], TRX[3] | | |
| 06597996 | Contingent, Disputed | XRP[.00000006] | | |
| 06598012 | | BTC[0], TRX[.801897] | | |
| 06598033 | | GHS[0.00] | | |
| 06598046 | | AUD[0.00] | | |
| 06598049 | | USD[30815.00] | Yes | |
| 06598052 | | ADA-PERP[0], ENJ-PERP[0], OP-PERP[0], USD[-0.38], USDT[10] | | |
| 06598087 | | ETH-PERP[0], FTT[25.0943], FTT-PERP[-25], USD[872.70] | | |
| 06598093 | | DOGE[.00240879], ETHW[1.44228875], GBP[0.00], USD[0.00] | | |
| 06598115 | | APT[51.9896], ETH[.96596429], ETHW[3.80760014], FTT[4.999], FTT-PERP[0], SOL[8.14610852], USD[19.82] | | |
| 06598135 | | MATIC[4.99966558], USDT[0] | Yes | |
| 06598146 | | NFT (372778449802417635/The Hill by FTX #44066)[1] | | |
| 06598150 | | TRX[.000077], USDT[0.03277683] | Yes | |
| 06598153 | | BTC[0.01357083], ETH[0.16066321], ETHW[0.11169682], FTT[1.68868989], KNC[.00000002], LOOKS[37.10107932], PROM[1.98395654], SOL[3.10558715], USD[15.58], XRP[72.5485687] | Yes | |
| 06598157 | | NFT (464605739624197395/Monza Ticket Stub #390)[1] | | |
| 06598160 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[52.79], USDT[0] | | |
| 06598172 | | USD[0.00] | | |
| 06598180 | | 1INCH-0930[0], 1INCH-PERP[0], ATOM-PERP[0], CEL-PERP[0], ETH-PERP[0], FXS-PERP[0], HNT-PERP[0], TRX[.000002], UNI-PERP[0], USD[1.16], USDT[0.00721570] | | |
| 06598206 | | BTC[.00000001] | | |
| 06598217 | | DOGEBULL[635.8728], USD[0.04] | | |
| 06598218 | Contingent, Disputed | AUD[0.00] | Yes | |
| 06598227 | | ATOM-PERP[0], AVAX[0.19159123], BNB[0.00649851], BNB-PERP[0], BTC[.00004471], BTT[10998432.5], DOT[0.02758493], DOT-PERP[0], ETH[0], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], MATIC[100], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], STG-PERP[0], TRX[.1364075], USD[0.49], USDT[0.85502094], XRP[0.05767911] | | |
| 06598233 | | BRZ[10194.29937733], TRX[.233367], USDT[1056.85325691] | | |
| 06598267 | | BAO[1], BTC[0], FTT[0.02294286], KIN[1], USD[0.00] | Yes | |
| 06598295 | | TONCOIN[10.45369463], TRX[.000008], USDT[0] | | |
| 06598322 | | ETH-1230[0], GLD-1230[0], TRX[.000012], USD[-14.97], USDT[186.683081] | | |
| 06598345 | | AKRO[15], BAO[239], BTC[0.00000006], DENT[13], FRONT[1], KIN[282], RSR[4], TOMO[1], TRX[20.08882031], UBXT[10], XRP[1732.87114558] | Yes | |
| 06598347 | | BAO[5], DENT[3], GHS[0.00], KIN[2], RSR[2], SECO[1], TOMO[3], TRX[2], UBXT[4] | | |
| 06598350 | | BAO[7], BTC[.00019324], DENT[1], ETH[.0229629], KIN[3], LINK[2.85186094], SOL[.00001575], USD[0.00], XRP[198.87886727] | Yes | |
| 06598357 | | USD[0.00], USDT[.27231336] | | |
| 06598373 | | BTC[0], LTC[.0099923] | | |
| 06598383 | | TRX[.464854], USDT[0] | | |
| 06598388 | | ETH[.055], USD[0.08] | | |
| 06598415 | Contingent, Disputed | USDT[0] | | |
| 06598417 | | EUR[0.00], FRONT[1], KIN[1], UBXT[1] | | |
| 06598420 | | APT[0], MATIC[.38151211], TRX[.35124147], USD[14.31], USDT[3.56211377] | | |
| 06598439 | | ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], LTC[.0099696], LTC-PERP[0], SOL-PERP[0], USD[75.95], USDT[0] | | |
| 06598473 | | NFT (389586169920953648/The Hill by FTX #44074)[1] | | |
| 06598482 | | ETH[0], ETHW[0.00022357], KIN[1] | | |
| 06598500 | | GHS[0.02], USDT[.00129424] | Yes | |
| 06598501 | Contingent, Disputed | XRP[.00000001] | | |
| 06598508 | | BTC[.00278846] | | |
| 06598510 | | EUR[0.45] | | |
| 06598520 | | BNB[.00227344], CTX[0], KIN[1], XPLA[22.80727253] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06598521 | | ETH[.00000056], TRX[1], USD[0.00] | | |
| 06598525 | | NFT (503991187413706399/The Hill by FTX #44071)[1] | Yes | |
| 06598530 | | DENT[1], GHS[0.00] | | |
| 06598603 | | APE-PERP[0], APT-PERP[0], JASMY-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06598618 | | BULLSHIT[.921], USD[0.00], USDT[.00376677] | | |
| 06598627 | | USD[0.00], USDT[1.43] | | |
| 06598629 | | AUD[0.00], AUDIO[1], GBP[0.00], USDT[0] | Yes | |
| 06598667 | | USD[627.15] | | |
| 06598687 | | TRX[.000009], USDT[0.08379120] | | |
| 06598713 | | USD[0.00], USDT[0] | | |
| 06598728 | | GHS[0.00] | | |
| 06598752 | | BTC[0.05949818], USD[0.00], USDT[0.00017486] | | |
| 06598759 | | TRX[.000046] | | |
| 06598802 | | NFT (510146332194976169/The Hill by FTX #44112)[1] | | |
| 06598814 | | BCH-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06598862 | | TRX[.000143], USDT[9] | | |
| 06598865 | | GBP[0.29], USD[10386.99] | Yes | |
| 06598874 | | BNB[0], SOL[0], USDT[0] | | |
| 06598879 | | BULL[.0007952], TRX[.000052], USDT[1391.58072012] | | |
| 06598907 | Contingent, Disputed | BTC[0], FTT[.00000001], JPY[10.97] | | |
| 06598927 | | LTC[.05459133], TRX[.693216], USD[0.01], USDT[0.00000040] | | |
| 06598954 | | BTC[0], USDT[0], XRP[0.22812305] | Yes | |
| 06598967 | | USD[0.01], USDT[.63] | | |
| 06598977 | | ETH-PERP[0], TRX[.000009], USD[0.80] | | |
| 06598980 | | ETH[.00768807], LTC[.17571966], USD[910.96], USDT[1000.00448427] | | |
| 06599006 | | EUR[0.45] | | |
| 06599014 | | AVAX-1230[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], USD[0.10] | | |
| 06599047 | | BTC[1.38123926], USD[0.21] | | |
| 06599067 | | AVAX[.00000002], ETH[0.01480025], ETHW[0.06752607], USD[2.98] | | |
| 06599072 | | AUD[0.00] | | |
| 06599085 | | SPY-0930[0], SPY-1230[0], TRX[.01027], USD[39.86], USDT[0.00000001], XRP[462.76079857] | | |
| 06599096 | | BAO[10], GHS[1.00], KIN[8], TRX[2] | | |
| 06599119 | | NFT (413125504652485847/The Hill by FTX #44075)[1] | | |
| 06599135 | | GBP[0.00], TRX[1] | | |
| 06599158 | | USD[0.01], USDT[0] | | |
| 06599180 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[2.95] | | |
| 06599187 | | NFT (488613463757801445/FTX Crypto Cup 2022 Key #21423)[1] | | |
| 06599231 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], TONCOIN[.21496], USD[0.00] | | |
| 06599247 | | NFT (410214791312569380/FTX Crypto Cup 2022 Key #21943)[1], NFT (546344393713187170/The Hill by FTX #44884)[1], USD[0.03] | | |
| 06599278 | | GBP[8.24], USD[0.00] | Yes | |
| 06599285 | | BNB[0], MATIC[.00037952], TRX[115.11915913], USDT[1.72267877] | | |
| 06599294 | | 1INCH-PERP[0], AAVE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT[0.01300187], LINK[.19996], SAND-PERP[0], SOL[.05999], SOL-PERP[0], USD[12.25] | | |
| 06599411 | | USD[0.01], USDT[997.93] | | |
| 06599419 | | BAO[1], ETH-PERP[0], TRX[.000056], USD[16675.92], USDT[32532.08467523] | Yes | |
| 06599438 | | TONCOIN[54] | | |
| 06599483 | | ALGO-PERP[0], FTT[30.96974], OXY[.64727], TRX[.8038], USD[16.01], USDT[0], XPLA[.073] | | |
| 06599485 | | AKRO[1], BAO[1.75108165], BTC[.00168521], DENT[2], ETH[.00000005], ETHW[.00544239], KIN[6], RSR[1], USD[0.00] | Yes | |
| 06599493 | | TRX[.000007], USDT[0.11456501] | | |
| 06599498 | | AKRO[1], BAO[3], DENT[1], FRONT[1], GHS[0.00], HXRO[1], KIN[3], RSR[1], TRX[1], UBXT[2] | | |
| 06599501 | | USD[360.76] | | |
| 06599503 | | NFT (459711095363799659/The Hill by FTX #44079)[1] | | |
| 06599507 | | TRX[.000092], USD[0.90], USDT[0] | Yes | |
| 06599515 | | TRX[.798463] | | |
| 06599518 | | USDT[.2] | | |
| 06599539 | | BNB[.12652177], BTC[0.00032942], ETHW[.5], FTT[7.50000015], ONE-PERP[0], USD[931.46] | | |
| 06599545 | | AUD[0.00], BAO[7], BTC[.00069538], DOT[2.46950507], ETH[.00918066], FTT[1], KIN[6], UBXT[1], USDT[12.75318192] | | |
| 06599556 | | TRX[.000006], USD[0.00], USDT[11.83293248] | | |
| 06599561 | | AVAX[0], CTX[0], ETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00599578 | | EUR[0.00] | | |
| 00599581 | | USD[0.00] | | |
| 00599593 | | USD[0.00], XPLA[13.98029046] | | |
| 00599653 | | BTC[0.00][629.65] | | |
| 00599665 | | NFT (401797476736462084/The Hill by FTX #44081)[1], NFT (479405196596605412/FTX Crypto Cup 2022 Key #21492)[1] | | |
| 00599725 | | USD[100.00] | | |
| 00599750 | | AKRO[1], BAO[1], FTM[.0006672], GBP[4.33], KIN[1], USD[0.00] | | |
| 00599756 | | APE-PERP[0], BTC[.00122199], LINK-PERP[0], ROSE-PERP[0], USD[20.59] | | |
| 00599776 | | C98-PERP[0], FLOW-PERP[0], HOT-PERP[0], OP-PERP[0], SOL-0930[0], SOL-PERP[0], USD[-0.01], USDT[0.01345504], XTZ-PERP[0] | | |
| 00599777 | | BTC[0], CTX[0], DOGE[0], TRX[0], USDT[0.24616039] | Yes | |
| 00599803 | | BTC[.00043415], USD[0.00] | | |
| 00599832 | | BTC-PERP[0], ETH-PERP[0], USD[13.19], XRP[.00000001] | | |
| 00599834 | | USD[0.00], USDT[.30189428] | | |
| 00599848 | | BRZ[2063], USDT[0.03892991] | | |
| 00599887 | | NFT (332374770527707416/The Hill by FTX #44086)[1] | | |
| 00599905 | | GBP[0.00] | | |
| 00599910 | | BAO[1], BTC[0], DENT[3], GBP[0.00], KIN[1], USD[0.01], USDT[0] | | |
| 00599919 | | BAO[2], BTC[.00356789], ETH[.17816611], ETHW[.17792333], UBXT[1], USD[49.63] | Yes | |
| 00599920 | | EUR[0.00] | | |
| 00599959 | Contingent, Disputed | GBP[0.70], USD[0.00] | | |
| 00599962 | | BAO[1], ETHW[.00064282], USDT[0.00767359] | | |
| 00599963 | | LUNC[.04564467], NFT (389528118517058398/FTX x VBS Diamond #269)[1], USD[0.00], USDT[0] | Yes | |
| 00599976 | | ETC-PERP[0], USD[163.00] | | |
| 00599992 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[107.00], USDT[0] | | |
| 00599996 | | 0 | | |
| 00600023 | | USD[0.01], USDT[0.01042474] | | |
| 00600042 | | USD[0.01], USDT[0] | | |
| 00600048 | | USDT[0.00004866] | | |
| 00600068 | | ETHBULL[21.315736], ETHW[.016], LUNC-PERP[0], TRX[.000133], USD[0.02], USDT[.0568] | | |
| 00600079 | | GBP[12.46], TRX[1], USD[0.00] | Yes | |
| 00600081 | | BTC-PERP[0], FTT[.3], USD[-0.20], USDT[.00643196] | | |
| 00600088 | | NFT (304043078858984929/The Hill by FTX #44088)[1] | | |
| 00600128 | Contingent, Disputed | TRX[.000005] | | |
| 00600134 | | NFT (306427524286466700/The Hill by FTX #44089)[1] | | |
| 00600150 | | TRX[.000006], USDT[0.01230348] | | |
| 00600166 | | BAO[1], KIN[2], USD[0.00], USDT[0], VND[0.00] | | |
| 00600186 | | USD[0.00], USDT[0] | | |
| 00600193 | Contingent, Disputed | GHS[0.00], USDT[0] | | |
| 00600230 | | EUR[21.45] | | |
| 00600251 | | TRX[.000028], USDT[0.00011837] | | |
| 00600298 | | GHS[0.00] | | |
| 00600313 | | AAVE[2.018992], TRX[.00002], USDT[352.964613] | | |
| 00600329 | | NFT (515379051303734757/The Hill by FTX #44093)[1] | | |
| 00600352 | | AKRO[4], AUDIO[1], BAO[16], BAT[1], DENT[8], GHS[0.00], GRT[1], HOLY[2.00801156], KIN[13], MATH[1], RSR[2], RUNE[1.00303659], SXP[1], TOMO[1], TRU[1], TRX[10], UBXT[12], USD[0.00], USDT[0.00911111] | Yes | |
| 00600368 | | NFT (359009504467212074/FTX Crypto Cup 2022 Key #21500)[1] | | |
| 00600390 | | TRX[.00004], USDT[0] | | |
| 00600394 | Contingent, Disputed | BTC[0] | | |
| 00600403 | | EUR[21.45] | | |
| 00600424 | | CHZ[0] | | |
| 00600437 | | BTC[.00002112], USD[4.46], XRP[4.01] | | |
| 00600445 | | USD[245.74], USDT[0.00000001] | | |
| 00600460 | | AAVE[.359952], ATOM[.19972], BCH[.2489442], DOGE[2.9176], DOT[.0997], KNC[22.89692], LINK[.299], MANA[39.9922], NEAR[.09938], SHIB[99660], SOL[.869556], TRX[.9674], UNI[.19916], USD[20.53], USDT[0.00000001] | | |
| 00600493 | | NFT (361627896978631965/The Hill by FTX #44094)[1] | | |
| 00600495 | | ETH[5.11890403], ETHW[.00055916], USD[1059.35], USDT[0] | Yes | |
| 00600496 | | BTC[0], TRX[.000064], USD[0.00], USDT[0] | | |
| 00600517 | | TRX[.949972], USDT[0.00199364] | | |
| 00600575 | Contingent, Disputed | BAO[.00000001], GHS[0.00], USDT[0] | | |
| 00600611 | | BTC[0.07346907], ETH[0.48164346], ETHW[.30471982], FTT[35.09545434], TRX[.000034], USD[0.25], USDT[75.08728273] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06600656 | | TRX[.00002], USDT[.1] | | |
| 06600669 | | USDT[.293354] | | |
| 06600684 | | TRX[517.1374252] | Yes | |
| 06600688 | | LOOKS[.16135] | | |
| 06600715 | Contingent, Disputed | USD[0.00] | | |
| 06600719 | | APE[1.45865486], BAO[84589.84686408], LTC[.4943154], USD[1.72] | Yes | |
| 06600732 | | BTC[0.00114712], BTC-PERP[0], BYND[.99981], DOGE[91.12130974], DOT[2.04299426], ETH[.02035841], ETH-PERP[0], FTT[0.14651714], GBTC[1.99981], MATIC[21.29574556], SOL[2.0109508], SPY-0930[0], TSLA[.06], USD[0.07] | Yes | |
| 06600757 | | NFT (448815034518044194/The Hill by FTX #44096)[1] | | |
| 06600759 | | BTC[.00143197], USD[0.91] | | |
| 06600827 | | ADA-PERP[0], BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[30.9938], LTC-PERP[0], ONE-PERP[0], TRX[.000104], USD[1862.21], USDT[22888.21743930], VET-PERP[0] | Yes | |
| 06600880 | | TRX[.00003], USDT[29520.20901] | | |
| 06600896 | | BNB[0], BTC[0] | | |
| 06600910 | | USTC[1] | | |
| 06600915 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], UNI-PERP[0], USD[1.53], ZEC-PERP[0] | | |
| 06600926 | | BTC[.02919] | | |
| 06600955 | | BTC[0], TRX[.000006] | | |
| 06600987 | | FTT-PERP[0], USD[0.00], USDT[0.00212420] | | |
| 06601000 | | BAO[1], MATIC[1.00001826], USD[0.00] | Yes | |
| 06601012 | | GHS[0.00] | | |
| 06601038 | | USDT[.01] | | |
| 06601043 | | BEAR[193.98014214], BULL[170.106435], USDT[.01888618] | | |
| 06601052 | | BTC[.00009584], USDT[0.00022365] | | |
| 06601102 | | BAO[1], GBP[0.00], SHIB[1768497.55907417], TRX[1], USD[0.00] | Yes | |
| 06601125 | | KIN[1], USD[0.00], USDT[0.00000021], XPLA[.00006999] | | |
| 06601167 | | AKRO[3], BAO[2], CHZ[1], DENT[3], EUR[0.00], FIDA[1], HOLY[1.01028995], KIN[4], TRX[3], UBXT[5] | Yes | |
| 06601171 | | ETH[.01008006] | | |
| 06601218 | | ETH[0], ETHW[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 06601228 | Contingent, Disputed | GHS[0.00] | | |
| 06601234 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | Yes | |
| 06601236 | | ALGO[0], BNB[0], BTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 06601243 | | GHS[0.00] | | |
| 06601263 | | DOGE-PERP[0], USD[0.00], USDT[408.90908504] | | |
| 06601307 | | BNB[0.00000001] | | |
| 06601341 | | BNB[0.00000654], MATIC[2.89282135], TRX[.007101], USD[0.00], USDT[0.00002275] | | |
| 06601376 | | USD[0.00], USDT[0] | | |
| 06601382 | | GBP[50.35] | Yes | |
| 06601413 | | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.76] | | |
| 06601418 | | BAO[2], DENT[1], GHS[0.00], TRX[1], USDT[.0003104] | | |
| 06601455 | | ALGO[.174757], BNB[.00000053], TRX[0.00002200], USD[0.00], USDT[2.94000000] | | |
| 06601527 | | BRZ[.59776109], USD[0.00], XPLA[.000321] | | |
| 06601573 | | BTC[.17081427], USD[0.00], USDT[0.00005113] | | |
| 06601622 | | ARS[200.01], USD[0.00] | | |
| 06601633 | | EUR[0.00] | | |
| 06601640 | | EUR[0.00], USD[0.00] | | |
| 06601649 | | ETH[.00305534], USD[0.00] | Yes | |
| 06601654 | | AKRO[5], AUDIO[1], BAO[5], DENT[10], GHS[0.00], KIN[2], TRX[7], UBXT[3] | Yes | |
| 06601656 | | GHS[0.00], USDT[0] | | |
| 06601682 | | AVAX[0], BNB[0.00000062], ETH[0], MATIC[.00000652], TRX[.007717], USDT[0.00001140] | | |
| 06601751 | | USDT[13.300669] | | |
| 06601756 | | GBP[0.00], KIN[2] | | |
| 06601812 | | ATLAS[559997.728], INTER[14.9981], TRX[.021079], USD[405.57], USDT[570.432953] | | |
| 06601856 | | ALCX-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.0171], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], LTC-PERP[0], MASK-PERP[0], OKB-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[242.26], USDT[0.00000001], XRP-PERP[0] | | |
| 06601904 | | DOGE-PERP[0], MATIC[.00089037], TRX[.000008], USD[0.01], USDT[1.37382327] | | |
| 06601954 | | USD[0.00] | | |
| 06601984 | | TRX[.000024], USD[0.02], USDT[0] | Yes | |
| 06602064 | | USDT[1165.457189] | | |
| 06602100 | | DENT[1], GBP[66.59], KIN[1], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06602141 | | USD[0.00] | | |
| 06602156 | | EUR[0.00] | | |
| 06602157 | | ANC[0], ATOM-0930[0], ATOM-PERP[0], BAO[1000], BRZ[.99982], BTC[0.01930158], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT[1000000], BTT-PERP[0], CEL[2.299694], CEL-PERP[0], DAWN-PERP[0], DOGE[.9973], DOGE-PERP[0], EOS-PERP[0], ETH[.06300001], ETH-PERP[0], EUR[0.00], FTT[0.04541699], FTT-PERP[0], HGET[1.35], HMT[9], HT-PERP[0], JET[4], KSHIB-PERP[0], LTC[.00999829], LTC-PERP[0], MNGO-PERP[0], PORT[1], RAY-PERP[0], SC-PERP[0], SHIB[247295.32716756], SHIB-PERP[0], SLP[760], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPA[50], SPELL-PERP[0], STG-PERP[0], SXP[.09892], TRX[10.00981194], USDT[7.38], XEM-PERP[0], XRP[3.00024660], XRP-PERP[0] | | |
| 06602197 | | AKRO[1], AUD[0.00], BAO[1], FTT[25.00740091], HXRO[1], KIN[5], TRX[1], USD[0.70], USDT[101.41748118] | Yes | |
| 06602198 | | EUR[21.45] | | |
| 06602222 | | BNB[0], BTC[0], DOGE[.00121864], USD[0.00] | | |
| 06602225 | | GHS[0.00] | | |
| 06602229 | | SPY-0930[0], TRX[.000001], USD[20.17], USDT[0] | | |
| 06602232 | | NFT (401968233965013731/The Hill by FTX #44105)[1] | | |
| 06602242 | | LTC[1.69369941], USD[0.00] | | |
| 06602252 | | TRY[0.00] | | |
| 06602259 | | DOGE-PERP[80], USD[-5.84], USDT[10], XTZ-PERP[.361] | | |
| 06602260 | | NFT (416842126180681610/The Hill by FTX #44108)[1] | | |
| 06602280 | | BTC[.00003718], TRX[1], USD[0.00] | Yes | |
| 06602286 | | BTC[.0165105], GBP[0.00], USD[0.00] | Yes | |
| 06602337 | | KIN[1] | | |
| 06602381 | | USD[0.00] | | |
| 06602471 | | TRX[.000008], USDT[.786197] | | |
| 06602480 | | BAO[2], EUR[0.89], MATH[1], RSR[1], USD[0.01] | | |
| 06602494 | | TRX[.000032] | | |
| 06602509 | | NFT (547942022010446438/The Hill by FTX #44113)[1] | | |
| 06602525 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06602552 | | NFT (385155400241525705/FTX Crypto Cup 2022 Key #21539)[1], NFT (560309047841696122/The Hill by FTX #44116)[1] | Yes | |
| 06602575 | | ALGO[66.2403258], ATOM[4.81747823], AUDIO[145.52798845], AVAX[5.94890042], BAO[2], BTC[0.00451250], CHZ[341.17320666], FTM[472.45897802], MANA[51.175981], SOS[700000], UBXT[149.97283], USD[0.02] | Yes | |
| 06602596 | | BAO[1], GOG[1868.36132565], TRX[.000029], USD[0.06] | Yes | |
| 06602609 | | ADABULL[717.75366], ALTBULL[198], ASDBULL[1050000], ATOMBULL[7000000], BALBULL[984000], BCHBULL[13399474], BNBBULL[40.288362], BSVBULL[64000000], BULL[5.9996], COMPBULL[9058188], DEFIBULL[1490], DOGEBULL[9529.4574], DRGNBULL[1420], EOSBULL[131895980], ETCBULL[12920], ETHBULL[409.257828], GRTBULL[2929414], HTBULL[551], LINKBULL[1413000], LTCBULL[347000], MATICBULL[1604241.54], MKRBULL[1436], PRIVBULL[675], SXPBULL[1026300000], THETABULL[46900], TOMOBULL[143971200], TRXBULL[16418.06], UNISWAPBULL[3283.9872], USD[0.09], USDT[0.00000001], VETBULL[1749850, XLMBULL[30069.98], XRPBULL[29981498], XTZBULL[1060997], ZECBULL[48000] | | |
| 06602624 | | NFT (387880386826795295/The Hill by FTX #44115)[1] | Yes | |
| 06602654 | | BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 06602664 | | EUR[21.45], USDT[.79551265] | | |
| 06602672 | | BAO[1], KIN[3], TRY[0.00], TRYB[.00004423] | | |
| 06602684 | | BAO[1], BTC[.75417597], ETH[2.54031125], ETHW[2.54031125], KIN[2], LTC[2.47386068], SXP[1], USD[0.00], XRP[939.3301768] | Yes | |
| 06602686 | | TRX[.000013], USDT[7.21196] | | |
| 06602703 | | USD[0.05] | | |
| 06602706 | | NFT (337158386192540024/The Hill by FTX #44118)[1] | | |
| 06602742 | | BTC[.02178082], KIN[2], TRX[1], USD[61.41] | | |
| 06602772 | | ALGO[.00010054], BNB[0], BTC[0], BTC-PERP[0], ETH[0], MATIC[0], TRX[0.02092800], USD[0.00], USDT[0.00000246] | | |
| 06602790 | | ADA-PERP[0], AR-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], IOST-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.14], USDT[0.29909181], USTC-PERP[0] | Yes | |
| 06602802 | | BAO[1], EUR[0.03], KIN[1] | Yes | |
| 06602827 | | ETHW[6.70013017] | Yes | |
| 06602852 | | FTT[3.19585147], USD[0.01], USDT[696.01492478] | | |
| 06602911 | | USD[0.00] | | |
| 06602933 | | NFT (321042709014575442/The Hill by FTX #44157)[1] | | |
| 06602953 | | DENT[2], GHS[0.00], USD[0.00], USDT[0.00309789] | | |
| 06602957 | | EUR[0.45], USD[0.00] | | |
| 06602977 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06602978 | | BTC[.00102357], ETH[.04189397], ETHW[.04137375], USD[0.01] | Yes | |
| 06603006 | | BNB[0], BTC[0.00011567], DOGE[0], FTT[0], LTC[0], RAY[.53069947], SOL[0], TRX[3.20000000], USD[0.00], USDT[0.02074619] | | |
| 06603026 | | USD[0.12] | | |
| 06603049 | | ETH[.00000001], USD[13.60] | | |
| 06603052 | | BTC[0.01569901], ETH[0.76198493], ETHW[0.76198493], LDO[.00199745], USD[0.00] | | |
| 06603054 | | EUR[0.00] | | |
| 06603058 | | TRX[.013223], USDT[4.00187163] | Yes | |
| 06603109 | | GBP[0.00], KIN[3], USD[0.00], USDT[31.05313319] | | |
| 06603174 | | BNB[0], CTX[0], DOGE[.5], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06603178 | | SECO[1], USD[0.00], YFI[.0296434] | | |
| 06603181 | | NFT (378408020825099282/The Hill by FTX #44121)[1] | | |
| 06603250 | | BAO[1], CAD[0.00], KIN[1], USD[0.00] | | |
| 06603264 | | ALCX-PERP[0], AR-PERP[0], AXS-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], TRX-PERP[0], USD[150.03], XRP-PERP[0] | | |
| 06603309 | | USDT[0] | | |
| 06603321 | | EUR[1.00], USD[0.00] | | |
| 06603333 | | USDT[0.00009087] | | |
| 06603345 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000175], USDT[14472.67498585], XRP-PERP[0] | | |
| 06603491 | | BTC[0.00001782], USD[0.00] | Yes | |
| 06603508 | | DOGE-0930[0], DOGE-PERP[0], ETH-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 06603526 | | COPE[12148.6932], STEP[.0439542], TRX[5536.895], USD[0.00], USDT[3.06557723] | | |
| 06603556 | | AKRO[3], BAO[5], GHS[0.00], KIN[10], RSR[1], TRX[1], UBXT[6] | | |
| 06603562 | | TRX[.000163] | | |
| 06603568 | | USD[20.00] | | |
| 06603581 | | EUR[0.00], USDT[0] | | |
| 06603583 | | BRZ[97.19903087], USDT[0.71000000] | | |
| 06603646 | | BNB[0.00000001] | | |
| 06603674 | | ADA-PERP[0], BNB[.03], BTC[.0004], BTC-PERP[0], ETH-PERP[0], USD[0.92] | | |
| 06603683 | | USDT[0] | | |
| 06603702 | | BTC[0] | | |
| 06603754 | | USD[0.01], USDT[.00006649] | | |
| 06603777 | | NFT (495863693962920931/The Hill by FTX #44122)[1] | Yes | |
| 06603842 | | BTC[.00002509], USDT[0.95113788] | | |
| 06603862 | | BAO[1], TRY[0.00] | | |
| 06603894 | | BNB[.31], GBP[0.01], USD[294.78], XRP[266.9466] | | |
| 06603920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[261.14], USDT[7147.85929830], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 06603928 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 06603942 | | DOGE[.273838], LTC[.00156967], SOL[.00038186], TRX[0.01120295], USD[0.00], USDT[0.00982024] | | |
| 06603988 | | BRZ[4.84282545], USDT[0] | Yes | |
| 06603996 | | NFT (473729824472610230/The Hill by FTX #44124)[1] | | |
| 06604006 | | USDT[0] | | |
| 06604058 | | BTC[.00002552] | | |
| 06604149 | | NFT (545814206110889303/The Hill by FTX #44125)[1] | | |
| 06604170 | | BTC[0.00001760], FTT[0], NEAR[.29486], USD[0.00], USDT[0.08218607], YFI[.05928974] | | |
| 06604203 | | TRX[.000017] | | |
| 06604212 | | USDT[3.75005253] | | |
| 06604215 | | NFT (292271340605611851/The Hill by FTX #44126)[1] | | |
| 06604345 | | BAO[1], BTC[.00002491], DOGE[5.00010975], ETH[.00036295], FTT[1.04388184], GBP[3.69], USD[5.66] | Yes | |
| 06604361 | | MATIC[0] | | |
| 06604362 | | NFT (436827683862096091/The Hill by FTX #44129)[1] | | |
| 06604488 | | USDT[.00000001] | | |
| 06604490 | | ATOM-PERP[0], ETH[.00041005], ETH-PERP[0], ETHW[.00041005], KNC[.05577213], LINK[.04224441], TRX[.53749], TRX-PERP[0], USD[88300.27], USDT[0], XRP[.25241], XRP-PERP[0] | | |
| 06604507 | | USD[0.01], USDT[0.00352725] | | |
| 06604515 | | BRZ[18823.01216846], TRX[.000068], USDT[4177.45030142] | Yes | |
| 06604521 | | TRX[.000017], USDT[.154296] | | |
| 06604522 | | BTC[.0000019], ETH[0.00], EUR[0.00], SOL[0.00], USD[0.00], USDT[3.17595083], XRP[0] | Yes | |
| 06604566 | | TRX[.000029] | | |
| 06604454 | Contingent, Disputed | AMPL[0], BTC-PERP[0], CAD[0.00], ETH-PERP[0], FTT[0], GST[.22979865], JOE[.00082193], LTC-PERP[0], PAXG[.00000102], STG[.00122398], TRYB[.07902776], USD[0.01], USDT[0] | Yes | |
| 06604668 | | BCH[21.07818625] | Yes | |
| 06604695 | | USD[0.00], USDT[1.00747801] | | |
| 06604773 | | CEL[.09494] | | |
| 06604849 | | ARS[1025.73] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06604881 | | USD7[0] | | |
| 06604907 | | TRX[.000021], USDT[0] | | |
| 06604933 | | ADA-PERP[0], ALGO[1.392402], BNB-PERP[0], BTC[0.00000768], BTC-PERP[0], ETH-PERP[0], FTT[181.29525], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], USD[0.01], USDT[1.18188656] | | |
| 06604937 | | USDT[0] | | |
| 06605015 | | APT-PERP[0], AR-PERP[0], AUD[0.03], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 06605017 | | USDT[46.88] | | |
| 06605027 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[-3.098], HOT-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[3811.13], USDT[3767.05228719], XEM-PERP[0] | Yes | |
| 06605072 | | ETH[0], ETHW[0.00000036], USD[1.11] | | |
| 06605080 | | NFT (43985953997523785/The Hill by FTX #44133)[1] | | |
| 06605083 | | BTC[.00042946], CRV[9.52139562], KIN[1], MANA[12.24053178], NEAR[1.6], SOL[.77297148], SPELL[8867.99982264], SUSHI[6.55606072], USD[5.52] | | |
| 06605181 | | DOGE[.38177207], YFI[.00027632] | Yes | |
| 06605194 | Contingent | PYTH_LOCKED[2500000] | | |
| 06605223 | | AKRO[1], CEL[65.90229775], USD[0.00] | | |
| 06605257 | | ADABULL[0], BCHBEAR[0], BCHBULL[0], BEAR[0], BSVBEAR[0], DOGEBULL[10.33510263], EOSBEAR[0], EOSBULL[0], ETH[0], ETHBULL[0], KSHIB[0], LINKBULL[0], LTCBULL[0], MATICBEAR2021[0], MATICBULL[0], MKRBEAR[0], OKBBULL[0], OP-PERP[0], USD[0.00], XRP[0], XRPBULL[0], XTZBULL[0] | | |
| 06605364 | | GHS[10.00] | Yes | |
| 06605410 | | BTC[.00222012], DOGE[.00377038], ETH[.03035568], ETHW[.02997737], USD[0.00] | Yes | |
| 06605417 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], SOL[9.98000000], USD[0.29], USDT[0] | | |
| 06605453 | | USD[0.00] | | |
| 06605472 | | ETH[31.9851117], ETH-PERP[0], ETHW[11.9976], LDO[75973.119], USD[25447.27], USDT[10] | | |
| 06605475 | | AKRO[1], BAO[4], BTC[.00026126], CREAM[1.00161773], DENT[3], DOGE[20267.89916002], ETH[.00379255], FRONT[2], KIN[8], MATIC[.0006118], SECO[1.00250531], TRX[4.000012], UBXT[1], USD[0.02], USDT[0.86290278], XRP[172.03339498] | Yes | |
| 06605490 | | ADA-PERP[0], APE[.0000007], BAO[1], CAD[0.00], DOGE[0.00074758], KIN[1], TRX[1], UBXT[6677.14273371], USD[0.05] | | |
| 06605497 | Contingent, Disputed | NFT (459560137130139008/The Hill by FTX #44134)[1] | Yes | |
| 06605503 | | AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[1.68], USDT[.000258] | | |
| 06605535 | | BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MINA-PERP[0], OP-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIT-0930[0], SLP-PERP[0], USD[0.19], XRP[6.21338] | | |
| 06605537 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00268838], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], GALA-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[-0.19], XRP[0], ZIL-PERP[0] | | |
| 06605538 | Contingent, Disputed | USDT[.31721736] | | |
| 06605546 | | TRX[.000022], USDT[0.22367646] | | |
| 06605572 | | FTT[.06101981], USD[0.00], USDT[3.05057002] | | |
| 06605600 | | MATIC[0], TRX[.000052] | | |
| 06605609 | Contingent, Disputed | BRZ[.00544871], TRX[.00005], USDT[0] | | |
| 06605644 | | CTX[0], USD[1.06] | | |
| 06605659 | | BNB[0], USD[0.00], USDT[0] | | |
| 06605704 | | ADA-0930[0], APE[.05127273], BAO[2], BNB[.00391816], CHZ[1.57552922], DOGE[.30786224], GMT[8.74181926], KIN[2], NFT (515427458954966536/Japan Ticket Stub #1972)[1], SNX[.0134309], SOL[1.00614935], TRX[.74198], USD[25.05], USDT[950.29234230], YFI[.00001672] | Yes | |
| 06605710 | | MATIC[0.49125572] | | |
| 06605738 | | USD[0.00], USDT[2.49] | | |
| 06605747 | | BNB[0.00000001] | | |
| 06605764 | | BTC[0], TRX[.000006], USD[0.00], USDT[0.00863046] | | |
| 06605834 | | BNB[0] | | |
| 06605845 | | LTC[.00000265] | Yes | |
| 06605897 | | ALGO[0], BNB[0], BTC-PERP[0], ETH[0], TRX[.000018], USD[0.00], USDT[0.05915475] | | |
| 06605914 | | TRX[.00007], USDT[0] | | |
| 06605917 | | ALGO-0930[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00120652], GBP[0.00], HNT-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[-0.47], USDT[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 06605932 | | AUD[0.04], TRX[.000028], USD[968.16], USDT[0] | | |
| 06605943 | | AUD[0.00], ETH[0], USD[0.00] | | |
| 06606065 | Contingent, Disputed | USD[0.00] | | |
| 06606068 | | BNB[0], BTC[0], TRX[.000124], USD[0.00], USDT[0.00006980] | | |
| 06606072 | | AUD[2.48], FTT[4.59908], USD[0.15], USDT[0] | | |
| 06606088 | | BAO[3], DENT[1], RSR[1], SOL[.00322607], TRX[2], USD[11990.07] | Yes | |
| 06606096 | | BTC[0] | | |
| 06606101 | | BTC[.00040606], USD[0.00] | Yes | |
| 06606134 | | BNB[0], BTC[0], LTC[.00000001], TRX[0] | | |
| 06606146 | | AVAX[1.28474801], BTC[.00376503], ETH[.04012797], ETHW[.0396308] | Yes | |
| 06606149 | | AKRO[1], BAO[5], BTC[.02141877], ETH[.01506486], KIN[3], SOL[2.03943818], USD[74.56] | Yes | |
| 06606165 | | LTC[.00016684], USD[0.00], USDT[0] | | |
| 06606200 | | BTC[.0001], USD[0.00] | | |
| 06606264 | | BTC[0.00000001], BTC-0930[0], BTC-PERP[0], USD[2.70] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06606281 | | NFT (562272589549816195/The Hill by FTX #44136)[1] | | |
| 06606317 | | BAT[885.55901248], DOGE[3823.12222427], ETH[5.99784916], ETHW[4.9969363], MANA[333.53320573], TRX[10.99905], USD[0.01] | Yes | |
| 06606349 | Contingent, Disputed | BTC[0.00014049], TRX[.000006] | | |
| 06606378 | | NFT (362485144613255804/FTX Crypto Cup 2022 Key #21581)[1] | | |
| 06606410 | | NFT (478125946738977448/The Hill by FTX #44140)[1] | | |
| 06606418 | | AUD[0.00], TRX[.000014], USD[0.00], USDT[.00968481] | | |
| 06606461 | | BTC[.00119566], BTC-0331[-0.00100000], BTC-0930[0], ETH[.005], ETH-1230[0], ETHW[.005], USD[150.11], USDT[0.00943710] | | |
| 06606473 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-1230[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 06606510 | | BNB[.00000001] | | |
| 06606534 | | ALGO[0], ETH[0], TRX[0.00002200], USD[0.00], USDT[0] | | |
| 06606560 | | FTT[25.09424], USD[117.63], XRP[.809619] | | |
| 06606633 | | BAO[3], BTC[0], USD[125.20] | Yes | |
| 06606637 | | BNB[0], TRX[0.30499395], USD[0.00], USDT[5] | | |
| 06606661 | | TRX[.000015], USDT[0] | | |
| 06606666 | | USD[0.03] | | |
| 06606680 | | NFT (313685473566196911/FTX Crypto Cup 2022 Key #21590)[1] | | |
| 06606689 | | USDT[5] | | |
| 06606717 | | TRX[1.484139], USDT[74647.4623] | | |
| 06606736 | | USD[0.99] | | |
| 06606757 | | AKRO[1], AUD[0.00], BAO[1], BTC[0], BTT[91617264.01021094], ETH[0], KIN[1], USD[0.00] | Yes | |
| 06606778 | | ADA-PERP[0], AUD[0.00], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SAND[901.8196], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.04], YFI-PERP[0] | | |
| 06606800 | | ALGO[.273261], TRX[.249585], USD[0.01], USDT[0] | | |
| 06606819 | | USDT[.09276727] | | |
| 06606834 | | BNB[.00000001], USD[0.01], USDT[0.01257562] | | |
| 06606873 | | BTC[0], USDT[0.00599533] | | |
| 06606919 | | NFT (550714388104330651/The Hill by FTX #44141)[1] | | |
| 06606929 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 06607038 | | AKRO[2], APE[134.37022735], AUDIO[1], BAO[5], DENT[2], DOGE[.01085503], ETH[.1651414], FTT[0.00021607], GBP[0.00], KIN[2], TRX[4], UBXT[1], USD[0.00], USDT[0.00000001], YFI[.00000006] | Yes | |
| 06607047 | | AKRO[1], BAO[1], DENT[2], GHS[0.00], KIN[2], UBXT[1], USD[332.29252330] | | |
| 06607057 | | APT[.03565383], BTC[.05988212], DOGE[7427.76107225], ETH[2.65269283], FTT[107.16400821], SOL[23.49306289], TRX[.00003], USD[1.47], USDT[12.97494521] | Yes | |
| 06607085 | | AUD[0.01] | | |
| 06607095 | | EUR[0.00], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 06607097 | | AAVE[.00014474], AAVE-PERP[0], BNB[.0000095], BTC-PERP[0], DOGE[.00678972], DOGE-PERP[0], ETH-PERP[0], SOL[.00001649], SOL-PERP[0], USD[0.51], XEM-PERP[0] | Yes | |
| 06607108 | | AUD[0.59] | | |
| 06607129 | Contingent, Disputed | USD[0.00] | | |
| 06607137 | Contingent, Disputed | AUD[0.85] | | |
| 06607148 | | USDT[.4] | | |
| 06607190 | | BTC[.01937997] | Yes | |
| 06607202 | | ETH[0], TRX[0.90363365], USDT[0.00681419] | | |
| 06607224 | | ETH[2.50192917], TRU[1], TRX[2], USD[3043.99] | Yes | |
| 06607255 | | BAO[1], EOS-PERP[0], KIN[1], TRX[.000055], UBXT[1], USD[-93.18], USDT[141.17847615], XRP-PERP[0] | | |
| 06607292 | | AUD[0.07], BAO[1], KIN[1], RUNE[1] | | |
| 06607325 | | GBP[90.41], USD[0.00] | Yes | |
| 06607380 | | APT[0], BTC[0], DOGE[416], DOT[0], ETH[0], ETHW[0], SHIB[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 06607391 | | TRX[.000013], USDT[0] | | |
| 06607423 | | ALPHA[1], DENT[1], KIN[1], TRX[.100044], USD[51.27], USDT[0] | | |
| 06607444 | | BTC[0] | | |
| 06607468 | | TRX[.000011] | | |
| 06607486 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 06607508 | | FTT[0.00028335], USD[0.00], XRP[0] | | |
| 06607535 | | USDT[0] | | |
| 06607544 | | BAO[2], KIN[1], TRX[1], USD[0.00] | | |
| 06607558 | | USD[0.00], USDT[0] | Yes | |
| 06607570 | | ETH[0] | | |
| 06607628 | | USDT[0.02150736] | | |
| 06607632 | | AVAX-PERP[0], BTC-PERP[0], USD[2053.77] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06607674 | | APT[.8467], DMG[.081737], FTT[.06748286], HBB[.9544], MASK[.86529], MPLX[.92305], SRM[.05649], SWEAT[.83212], SYN[.99069], TAPT[.093559], TRX[.000013], USD[223.46], USDT[835.715049051, XPLA[.021473] | | |
| 06607678 | | GBP[3.79] | Yes | |
| 06607688 | | AKRO[3], BAO[15], BTC[.30437784], CHZ[1], DENT[4], ETH[2.13718072], ETHW[.96492405], FTT[25.4580304], KIN[13], RSR[3], SOL[8.13371969], TRX[2], UBXT[3], USD[5549.14], USDT[9.67891195] | Yes | |
| 06607709 | | NFT [534808479523479498/The Hill by FTX #44145][1] | | |
| 06607711 | | FTT[14.73009993], KIN[1], TONCOIN[31.17395294], TRX[.000059], USDT[0.00000023] | Yes | |
| 06607722 | | TRX[6.968304] | | |
| 06607727 | | ATOM-PERP[0], AVAX-PERP[0], USD[1558.93] | | |
| 06607746 | | NFT [573270967645757886/FTX x VBS Diamond #290][1] | Yes | |
| 06607748 | | SPY-0930[0], USD[104.89], USDT[0] | | |
| 06607776 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[1174], APE-PERP[-50], AR-PERP[-14.1], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[29.5], BAND-PERP[472.2], BAO[1], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[219], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[7], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[7420], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[6.2], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[1.1], ETH-PERP[0], FIL-PERP[0], FLM-PERP[2759], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[-118600], ICX-PERP[-1084], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[71.9], LRC-PERP[0], LTC-PERP[3.47], MANA-PERP[0], MATIC-PERP[362], MKR-PERP[0], MTL-PERP[34], NEAR-PERP[0], NEO-PERP[42.4], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[19340], QTUM-PERP[0], RAY-PERP[2], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[379], SKL-PERP[0], SNX-PERP[0], SRM-PERP[981], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[-624], TRX[.00248], TRX-PERP[0], UNI-PERP[0], USD[-4044.60], USDT[5497.95152478], WAVES-PERP[0], XEM-PERP[-11756], XLM-PERP[1019], XMR-PERP[0], XRP-PERP[1788], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[254] | | |
| 06607795 | | USDT[313] | | |
| 06607805 | | AUD[0.00], SHIB[31800000], USD[135.44], USDT[60.40720000], XRP[36.49754] | | |
| 06607852 | | SHIB[45335.52597230], TRX[0.00000001] | | |
| 06607869 | | USD[0.00] | | |
| 06607921 | | APT[0.00000007], EUR[0.00], TRX[0.36397081], USD[0.00], USDT[1.10997247] | | |
| 06607931 | | BNB[.023194], BTC[.0000001], SOL[.3101], USD[7.42] | | |
| 06607935 | Contingent, Disputed | USD[0.00] | | |
| 06607958 | | MANA[52.20265445] | | |
| 06607963 | | 0 | | |
| 06608011 | Contingent, Disputed | AURY[.9771], CVX[.290674], DAWN[.025645], ETH-PERP[0], GT[.001431], HUM[8.4325], LUA[.072868], PORT[.004476], STG[.69786], SYN[.89657], USD[0.30], USDT[1.30240767] | | |
| 06608054 | | USD[0.01], USDT[2464.78372768], XRP[.478231] | Yes | |
| 06608060 | | USD[0.40] | | |
| 06608067 | | BTC[.0029], ETH[.082], ETHW[.017], MATIC[91.998], SOL[2.24], USD[19.63] | | |
| 06608086 | | EUR[21.45] | | |
| 06608097 | | USD[0.00] | | |
| 06608108 | | TRX[.89845315], USDT[0] | | |
| 06608112 | | EUR[0.00] | Yes | |
| 06608121 | | BNB[0], KIN[2], USD[0.00], USDT[0] | Yes | |
| 06608148 | Contingent, Disputed | DMG[.028676], USDT[0] | | |
| 06608151 | | BRZ[.50105456], EUR[21.45], USD[0.01] | | |
| 06608181 | | NFT [432683982845438077/The Hill by FTX #44148][1] | | |
| 06608203 | | USD[0.00] | | |
| 06608216 | | BAO[2], BTC[.00125896], ETH[.01124479], KIN[1], USD[0.50], XRP[.09395091] | Yes | |
| 06608246 | | USDT[100.6780846] | Yes | |
| 06608291 | | BTC[0], USD[0.00], USDT[0] | | |
| 06608296 | | ETHW-PERP[0], FTT[.14], TRX[.000001], USD[-0.07], USDT[367.6395974] | | |
| 06608313 | Contingent, Disputed | DMG[.043797], TRX[.814285], USDT[0] | | |
| 06608326 | | SOL-PERP[0], TRX[.000085], USD[0.01], USDT[0.19076142] | Yes | |
| 06608340 | | USDT[49468.31231715] | Yes | |
| 06608355 | | AKRO[1], ETHW[4.43184768], FIDA[1], HXRO[1], RSR[1], USD[0.02] | Yes | |
| 06608378 | | USD[565.83], USDT[0] | | |
| 06608401 | | USD[0.00], USDT[89.44371554] | | |
| 06608421 | | BNB[.1] | | |
| 06608501 | | BNB[0], USDT[0] | | |
| 06608515 | Contingent, Disputed | DMG[.005181], USD[3.18], USDT[0.00684367] | | |
| 06608537 | | NFT [414831030944587341/The Hill by FTX #44155][1] | | |
| 06608547 | | AKRO[1], SOL-PERP[1855.05], TRX[1.000085], USD[7673.85], USDT[53726.71482402] | | |
| 06608551 | | USDT[0] | | |
| 06608564 | Contingent, Disputed | USDT[.00000001] | | |
| 06608605 | | FTT[.4], LTC[.000758], USDT[2.56014444] | | |
| 06608606 | | ATOM-PERP[0], BTC[.00000016], BTC-PERP[0], USD[8.93], USDT[0.07881887], XRP-PERP[0] | | |
| 06608610 | | ETH[.09083105], KIN[1], USD[0.00] | | |
| 06608630 | | DASH-PERP[0], ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06608633 | | NFT (50123416832862905677/The Hill by FTX #44153)[1] | | |
| 06608638 | | BAO[1], KIN[1], USD[0.00] | | |
| 06608655 | | BTC[.12855551], USDT[3637.53446811] | Yes | |
| 06608663 | | BTC[9.73483184], ETH-PERP[0], TRX[.010306], USD[0.76], USDT[26416.62720514] | | |
| 06608668 | | BTT[4667941.50352459], SHIB[490777.60939076], TRX[1054.0157379], USD[0.00], USDT[0] | Yes | |
| 06608689 | Contingent, Disputed | AURY[.72605], CVX[.033357], DAWN[.090982], EUL[.0385], GST[.080986], GT[.027565], HUM[2.0694], JET[.7289], JPY[171.57], LUA[.073598], MTA[.7525], PORT[62962.859083], SLRS[.92859], STG[.65879], SYN[.03673], TRU[.75891], USD[141.92], USDT[0.00044662] | | |
| 06608722 | | TRX[.000002] | | |
| 06608729 | | USD[0.56], XRP[.00000001] | | |
| 06608792 | | USD[17.16] | | |
| 06608837 | | SOL-PERP[0], SRM-PERP[0], USD[0.48] | | |
| 06608844 | | USD[0.00], XPLA[13.217143] | | |
| 06608867 | | ADABULL[.586719], ATOMBULL[9627.6], BALBULL[977.39], BNBBULL[.005183], BSVBULL[10000000], BULL[.00061981], DOGEBULL[402.61715], ETCBULL[12046.7624], ETHBULL[.0036236], ETHW[.00081], GMT-PERP[0], HTBULL[.99411], KNCBULL[167.586], LINKBULL[79.005], MATICBULL[98.974], MKRBULL[.96428], RSR-PERP[0], THETABULL[98.233], TOMOBULL[9994300], USD[0.06] | | |
| 06608880 | | AKRO[1], TRX[1], USD[0.00] | | |
| 06608913 | | AAVE-PERP[0], ADA-PERP[-59], ALGO-PERP[120], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-2.10000000], BCH-PERP[0], BNB-PERP[0], BTC[.0622], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[44], DOGE-PERP[415], DOT-PERP[-2.49999999], EGLD-PERP[-0.37000000], ENJ-PERP[1], EOS-PERP[12.2], ETC-PERP[1], ETH-PERP[.025], FIL-PERP[-4.70000000], FTM-PERP[0], GALA-PERP[0], LINK-PERP[8.2], LOOKS-PERP[-98], LTC-PERP[.3], MATIC-PERP[16], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[0], OP-PERP[16], RSR-PERP[3370], SAND-PERP[7], SNX-PERP[0], SOL-PERP[4.28], SRM-PERP[38], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[3.3], USD[510.66], USDT[0], VET-PERP[0], XRP-PERP[270], XTZ-PERP[0], ZEC-PERP[1.8] | | |
| 06608926 | | APE[.057193], APE-PERP[0], BTC[0.00007596], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[41.98847707], FTT-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL[0.00638906], SOL-PERP[0], USD[0.52] | | |
| 06608930 | Contingent, Disputed | TRX[.000001] | | |
| 06608947 | | USD[2.55] | | |
| 06609024 | | USD[0.00], USDT[0.00792205] | | |
| 06609036 | | BTC[.00004204], SOL[.053495], USD[7.80] | | |
| 06609038 | | TRX[.000032], USDT[0] | | |
| 06609067 | | TRX[0], USDT[0] | | |
| 06609077 | | NFT (351152250534195607/FTX Crypto Cup 2022 Key #21611)[1] | | |
| 06609091 | | AKRO[1], AUD[0.00], AUDIO[1], BTC[.00960596], CEL[1], DENT[1], HXRO[2], KIN[2], MATIC[1], TRX[1], USD[0.00] | | |
| 06609093 | | BTC[.01822536] | Yes | |
| 06609096 | | BTC-PERP[0], CEL-PERP[0], LDO-PERP[0], SAND-PERP[0], USD[0.84] | | |
| 06609103 | | SOL[22.35216579] | | |
| 06609124 | | EUR[21.45] | | |
| 06609165 | | EUR[0.56], USD[0.00] | | |
| 06609215 | | NFT (424837577147980277/FTX Crypto Cup 2022 Key #21610)[1] | | |
| 06609218 | | TRX[.000268] | | |
| 06609256 | | EUR[86.99], RSR[1], USD[0.00000580] | Yes | |
| 06609270 | | BAO[2], BNB[.00000312], KIN[1], PEOPLE[.02943638], RSR[2], UBXT[2], USDT[0.00751289] | Yes | |
| 06609306 | | BTC[.00001472], BTT[2692.13116427], TRX[.000006] | Yes | |
| 06609308 | | ATOM[2.68563186], AUD[426.30], BAO[7], BTC[.00858563], CRO[19.996], DENT[2], ETH[.52944286], ETHW[.52944286], FTT[5.9988], GALA[1799.97626867], KIN[11], LINK[13.197921], MATIC[74.62680162], NEAR[36.02514776], RSR[2], SAND[51.33433859], SKL[385.16810084], SOL[3], UNI[10.85723914], USD[-165.98] | | |
| 06609315 | | NFT (421318022670319071/FTX Crypto Cup 2022 Key #21614)[1] | | |
| 06609354 | | BTC[.00047001], USD[0.00] | | |
| 06609365 | | GHS[0.00], TRX[.000065] | | |
| 06609371 | | TRX[3.490214], USDT[2.69283711] | | |
| 06609388 | | BTC-PERP[0], CRV-PERP[0], FLM-PERP[0], GMT-PERP[0], MATIC-PERP[0], ONT-PERP[0], ROSE-PERP[0], USD[62.61], USDT[0] | | |
| 06609416 | | USD[0.00] | | |
| 06609425 | | NFT (363488688770797654/FTX Crypto Cup 2022 Key #21615)[1] | | |
| 06609444 | | USD[0.18] | | |
| 06609511 | | ETH[.00599905], ETHW[.00599905], USD[0.63] | | |
| 06609544 | | DOGEBULL[57.57502929], ETH-0930[0], ETHBULL[12.13133897], ETH-PERP[0], USD[-0.30], USDT[0.75093801], XRP[1] | | |
| 06609575 | | ETH-PERP[0], TRX[.000044], USD[0.01] | | |
| 06609577 | | TRX[.000029], USD[0.00], USDT[5.38331926] | | |
| 06609579 | | EUR[21.45] | | |
| 06609610 | | ADA-PERP[0], APE-PERP[0], ETH[.00002041], ETH-PERP[0], IP3[9.9981], MATIC[0.01084119], USD[3.03] | | |
| 06609625 | | BCHBULL[519916], BNBBULL[.38], ETHBULL[1.9996], LTCBULL[125974.8], TOMOBULL[34000000], USD[0.06], USDT[.15089723], VETBULL[35996.4], XRPBULL[399960] | | |
| 06609636 | | BNB[.0001] | | |
| 06609670 | | AUD[0.00], BTC-PERP[0], ETH[.0000547], ETH-PERP[0], FTT[1.00008217], USD[78.70], XRP-PERP[0] | Yes | |
| 06609672 | | BTC[.0000091], SOL[.0301], USD[3.29], XRP[.01] | | |
| 06609688 | | BAO[1], USDT[0.08050942] | | |
| 06609728 | | AUD[5000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06609743 | | USDT[0.00509645] | | |
| 06609766 | | BNB[.06], BTC[0], BTC-PERP[0], USD[-7.92] | | |
| 06609767 | | 0 | | |
| 06609779 | | BAO[1], GHS[0.00] | Yes | |
| 06609787 | | USD[30.00] | | |
| 06609788 | | EUR[0.00], USD[0.01] | | |
| 06609829 | | ETH[0], USD[0.00] | | |
| 06609862 | | BNB[.03], BNB-PERP[0], USD[0.00] | | |
| 06609874 | | APE[.00111846], ETHW[.74002064] | Yes | |
| 06609879 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001516], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[-7], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], USD[36.31], USDT[100.22000000], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06609909 | | USD[0.00] | | |
| 06609942 | | USD[0.00] | | |
| 06609946 | | AUDIO[64.18027083], ETH[.36103312] | Yes | |
| 06609957 | | EUR[0.00], USD[0.00], USDT[0.99699960] | Yes | |
| 06609958 | | BNB[.00000001], USD[0.00] | | |
| 06609959 | | BAO[1], GHS[0.91], RSR[1], TRX[1], UBXT[1], USDT[0] | | |
| 06610003 | | USD[0.00] | | |
| 06610004 | | NFT (383348159223281093/The Hill by FTX #44165)[1] | | |
| 06610009 | | BRZ[3.98], TRX[.000077], USDT[0.29451132] | | |
| 06610024 | | AKRO[0], USD[0.00], XRP[25281.04252523] | | |
| 06610068 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[149.00001600], USD[0.00], USDT[0] | | |
| 06610078 | | AUD[0.00], BAO[2], BTC[.00000008], DENT[1], DOGE[.02228291], ETH[.00000132], ETHW[.00000132], KIN[1], USD[0.01] | Yes | |
| 06610100 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-0930[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[1], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 06610102 | | BAO[1], GHS[0.00], KIN[1] | Yes | |
| 06610106 | | TRX[.90552822], USD[0.19] | | |
| 06610213 | | BRZ[.00301337], TRX[.000035], USDT[0] | | |
| 06610220 | | TRX[.000055], USDT[0] | | |
| 06610225 | | BTC[.00000111], EUR[0.00], USDT[0.00786357] | | |
| 06610305 | | NFT (366441907044568258/The Hill by FTX #44167)[1] | | |
| 06610311 | | BNB[0], XPLA[.003311] | | |
| 06610333 | | BIT-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[0.10], USDT[0] | | |
| 06610345 | | EUR[0.00], USD[0.10], USDT[.00509206] | | |
| 06610353 | | USD[0.00] | | |
| 06610370 | | CEL-PERP[0], ETH-0930[0], ETH-PERP[0], GLMR-PERP[0], LINA-PERP[0], PUNDIX-PERP[0], USD[0.01], USDT-PERP[0], USTC-PERP[0] | | |
| 06610379 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[300.71], USDT[3500.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 06610420 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[0.01] | | |
| 06610444 | | USDT[2610.349788] | | |
| 06610474 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.010062], USD[-427.66], USDT[1014.66510774] | | |
| 06610480 | | TRX[.000043], USD[0.00], XRP[.02168776] | Yes | |
| 06610489 | | BAO[1], GRT[1], USD[0.00] | | |
| 06610520 | | NFT (430001389769688446/The Hill by FTX #44168)[1] | | |
| 06610527 | | EUR[0.00], USD[0.00] | | |
| 06610569 | | DOGE[0], GBP[0.00], USD[0.00], XRP[117.20282030] | Yes | |
| 06610584 | | ETH-PERP[0], USD[616.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06610587 | | USDT[3924.58057443] | Yes | |
| 06610599 | | BTC[.1994] | | |
| 06610607 | | BTC[0.00059989], USDT[1.065929] | | |
| 06610625 | | BRZ[.0049842] | | |
| 06610632 | | BTC[.01951008], BTC-PERP[0], DOGE-PERP[0], ETH[1.01861812], ETH-PERP[0], USD[103.81], USDT[0] | | |
| 06610658 | | MATIC[0], TRX[.000015], USDT[16.65718512] | | |
| 06610669 | | TRX[.000159], USDT[1.03491205] | Yes | |
| 06610671 | | AKRO[2], BAO[2], BTC[.00000003], DOGE[.01046077], ETH[.00000068], ETHW[.00000068], GBP[0.00], KIN[1], SOL[.00001636], USD[0.00], XRP[.00085131] | Yes | |
| 06610679 | | EUR[0.05], USDT[.00826624] | | |
| 06610708 | | AKRO[1], BAO[1], TRX[1.000011], UMEE[3583.19475386], USDT[0.00011872] | Yes | |
| 06610734 | | BTC-PERP[0], DOGE-PERP[0], USD[81.78] | | |
| 06610747 | | BTC[.00041381], USD[0.00] | | |
| 06610779 | | TRX[.010007] | | |
| 06610796 | | TRX[.11088264], USDT[0.61000000] | | |
| 06610810 | | GBP[0.00], SAND[.00116736], USD[0.84] | Yes | |
| 06610825 | | BNB[.00110876], BNB-PERP[0], TRX[.311344], USD[68.13] | | |
| 06610832 | | ARS[100.00] | | |
| 06610838 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH[0.00073381], ETH-PERP[0], FIL-PERP[0], FTT[.08771232], FXS-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], OP-PERP[0], PAXG[441.383], PUNDIX-PERP[0], SRM[1.99929445], SRM_LOCKED[99.76070555], USD[1533177.66], USDT[308714.33590255] | | |
| 06610906 | | BAO[2], ETH[.00692953], ETHW[.00684739], GBP[0.00], KIN[2], TRX[1], USD[0.00] | Yes | |
| 06610922 | | BNB[0], ETH[0.00015801], ETHW[0.00015801], USDT[0] | | |
| 06610934 | | ADA-PERP[0], BTC-PERP[0], CEL-0930[0], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], SOL-PERP[0], USD[0.00], XRP[.00000001] | | |
| 06610939 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 06611040 | | FTM[.288214], FTT[.09736], USD[0.00] | | |
| 06611043 | | AUD[0.00], BTC[.0036372], DENT[1], DOGE[1.60599147], KIN[1], SOL[3.29837507], USD[0.00] | Yes | |
| 06611063 | | AUD[0.00], AUDIO[1], BAO[1], DENT[3], FIDA[1], RSR[1], TOMO[1] | | |
| 06611068 | | BAO[1], KIN[3], UBXT[1], USD[0.00] | | |
| 06611092 | | USD[0.00], USDT[.03] | | |
| 06611107 | | ETH[.00000369], ETH-PERP[0], EUR[0.00], SHIT-PERP[0], USD[0.10], USDT[.95751575] | | |
| 06611122 | | GHS[0.00] | | |
| 06611166 | | ARS[0.00], BAO[5733.98253002], USD[1.05], USDT[0] | | |
| 06611170 | | ETH[0], USD[0.00] | | |
| 06611174 | | 0 | | |
| 06611206 | | OMG[0], USD[0.00], USDT[0.30055947] | | |
| 06611214 | | AUD[0.00], BTC[0.00322774] | | |
| 06611253 | | MATIC[0] | | |
| 06611270 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], OP-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 06611281 | | AKRO[1], BAO[12], DENT[2], ETHW[.0731922], GBP[96.60], KIN[8], RSR[2], SXP[1], USD[0.00] | Yes | |
| 06611337 | | BNB[.00017205], BTC[0.00002596], CRV[.02358817], DOGE[.12853254], ETHW[.0575804], FTT[150.04180437], GRT[.06195822], HNT[.0427847], IMX[.06587941], JOE[.03347791], MATIC-PERP[0], MKR[0.00098259], OMG[.30507767], RAY[.66778595], RAY-PERP[0], REN[.95974536], RNDR[1.59978765], SOL[.00162389], SRM[.30077053], TLM[2184.47655684], USD[90364.31] | Yes | |
| 06611361 | | NFT [317241651696921730/The Hill by FTX #45344][1], NFT [344467136230552351/FTX Crypto Cup 2022 Key #21623][1] | | |
| 06611373 | | USDT[1.83765491] | | |
| 06611394 | | NFT [521348927707093866/The Hill by FTX #44178][1] | | |
| 06611405 | | USD[0.00] | | |
| 06611426 | | TRX[0] | | |
| 06611437 | | ETH[.76], USD[10.52] | | |
| 06611479 | | GBP[0.00] | | |
| 06611490 | | BRZ[.06638699], USD[0.00] | | |
| 06611494 | | AUD[0.00] | | |
| 06611518 | | TRX[.000007], USDT[0.01632754] | | |
| 06611544 | | EUR[21.45] | | |
| 06611555 | | BTC-PERP[0], TRX[.000013], USD[1.69], USDT[0.00486652], XAUT[.00007065] | Yes | |
| 06611584 | | BNB[.00000001], BTC[0.00047597], FTT[0], TRX[0.00000001], USD[0.01] | | |
| 06611586 | | DYDX[.02484], USD[2.72] | | |
| 06611615 | | BTC-PERP[0], ETH-PERP[0], USD[0.65] | | |
| 06611633 | | GBP[0.00] | | |
| 06611651 | | BNB[0], BTC[0], TRX[0] | | |
| 06611673 | | LTC[.00000001] | | |
| 06611685 | | AKRO[4], APT[21.0126266], BAO[23], DENT[3], FTT[316.16704842], KIN[30], SOL[115.53628432], TRX[5], UBXT[4], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06611701 | | USDT[4.26211809], XPLA[269.9506] | | |
| 06611710 | | 0 | | |
| 06611722 | | TRX[.000003] | | |
| 06611752 | | NFT (474945713219313292/The Hill by FTX #44200)[1] | Yes | |
| 06611823 | | BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], EGLD-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0], USDT[0] | | |
| 06611829 | | APE-PERP[0], DOGE-PERP[1], ETC-PERP[0], MATIC-PERP[1], OP-PERP[0], USD[-2.25], USDT[2.2] | | |
| 06611861 | | BAO[1], BTC[.01210388], DENT[2], ETH[.03528157], ETHW[.03484349], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 06611868 | | TRX[.166049], USDT[0] | | |
| 06611879 | | BTC[.214957], USD[2.38] | | |
| 06611887 | | EUR[21.45], USD[0.01] | | |
| 06611900 | | BTC[0], KIN[2], TRX[.02003], USD[0.00] | | |
| 06611904 | | BAO[1], ETH[0.00001299], LINK[.00392686], USD[0.00] | | |
| 06611910 | | USDT[9144.83488072] | Yes | |
| 06611913 | | BAO[9], DENT[2], ETH[0.47568213], FTT[14.65824103], GBP[0.00], KIN[9], LTC[.0160953], RSR[1], SOL[3.20737096], TRX[1], UBXT[2], USD[0.00], XRP[0] | | |
| 06611926 | | TRX[1.403303], USDT[84968.4568] | | |
| 06611941 | | KIN[2], SOL[.21563224], USD[0.00] | Yes | |
| 06611952 | | BTC[0], BTC-0930[0], BTC-PERP[-0.0016], GBP[11714.57], LTC[.28645799], LTC-PERP[0], USD[64.46] | | |
| 06611966 | Contingent, Disputed | GHS[0.00], USDT[0] | | |
| 06611988 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000028], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.97], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06611995 | | EUR[0.45], USD[0.01] | | |
| 06612002 | | TRX[3] | | |
| 06612004 | | USD[0.00] | | |
| 06612008 | | BTC[0.05657580], USDT[.13312167] | | |
| 06612019 | | TRX[.101249], USD[0.01], USDT[0.00535481] | | |
| 06612040 | | ETH[.00000002] | | |
| 06612050 | | APE[26.4940704], AVAX[7.30727025], BAT[657.42195276], BNB[.00000274], BTC[.06579505], CRO[1691.37317994], ETH[.94283812], ETHW[.52918925], FTT[.04648201], MANA[188.90621769], MATIC[215.96503416], NEAR[43.61752306], SOL[5.55811993], USD[735.68], USDT[0.01691776] | Yes | |
| 06612059 | | AUD[0.00], AVAX[.00011134], BAO[1], DENT[2], ETH[.00002136], ETHW[.00002124], KIN[1], SOL[0.00006354], TOMO[1] | Yes | |
| 06612081 | | BAO[5], DENT[2], GBP[0.00], KIN[8], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06612087 | | DENT[1], TRX[.000006], USD[0.00] | | |
| 06612110 | | AKRO[1], GHS[0.00], SHIB[933.29104527], USD[0.00], USDT[0.00000006] | | |
| 06612112 | | BTC[.0012], ETH[0.01588127], ETHW[0.00088127], GALA[110], MATIC[40], USD[1.75] | | |
| 06612116 | | CEL[24.697], DOGE[2430.671], KIN[1], LDO[22], RNDR[1], SHIB[8736991.65371809], SOL[2.805798], USD[85.99] | | |
| 06612138 | | GHS[0.00] | | |
| 06612144 | Contingent, Disputed | AKRO[1], BAO[1], USD[0.00] | | |
| 06612145 | | USDT[15.30902575] | | |
| 06612154 | | ETH[0], TRX[.000016] | | |
| 06612163 | | BAO[5], DENT[1], GHS[0.00], UBXT[2], USD[0.00] | | |
| 06612183 | | ETH[.00000003] | | |
| 06612188 | | NFT (371146968575329386/The Hill by FTX #44207)[1] | | |
| 06612199 | | NFT (388820541854611517/FTX Crypto Cup 2022 Key #21634)[1] | | |
| 06612210 | | TRX[.00005] | | |
| 06612214 | | NFT (397790726146747142/The Hill by FTX #44208)[1] | | |
| 06612220 | | NFT (393629338782452609/The Hill by FTX #44210)[1] | | |
| 06612225 | | NFT (576190405248678376/The Hill by FTX #44212)[1] | | |
| 06612229 | | BRZ[.42369025], TRX[.000044], USDT[0] | | |
| 06612253 | | NFT (302833115158593727/The Hill by FTX #44211)[1] | | |
| 06612260 | | USDT[0.00000433] | | |
| 06612267 | | TRX[.000028], USDT[9940.2098023] | Yes | |
| 06612270 | | BTC[0.00232285], BTC-PERP[.0002], DAI[0], USD[-4.93] | | |
| 06612327 | Contingent, Disputed | AKRO[1], GBP[0.00], UBXT[1] | | |
| 06612357 | | 1INCH-0930[0], ATOM-PERP[0], USD[0.00] | | |
| 06612367 | | USD[0.04] | Yes | |
| 06612368 | | BTC[.000001], USD[1.70] | | |
| 06612404 | | BTC[0], USDT[0.00021351] | | |
| 06612430 | | NFT (344838176033210989/FTX Crypto Cup 2022 Key #21635)[1], USD[50.00] | | |
| 06612443 | Contingent, Disputed | USD[0.00] | | |
| 06612447 | | BTC[0.00000001], DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06612457 | | AKRO[3], BAO[2], DENT[2], GHS[0.00], HXRO[1], KIN[2], OMG[1], RSR[2], TRX[1], USDT[.00838318] | | |
| 06612461 | | BNB[.00286994], SOL[.00108779], USDT[.2109983] | Yes | |
| 06612476 | | TRX[25.000006], USD[0.00], USDT[0] | | |
| 06612483 | | TRX[.000005] | | |
| 06612488 | | NFT (493160530124979796/The Hill by FTX #44215)[1] | | |
| 06612502 | | NFT (499590154523640953/FTX Crypto Cup 2022 Key #21639)[1] | Yes | |
| 06612504 | | APT[3.0005754], BTC[.00047069], USDT[705.41340879] | Yes | |
| 06612514 | | TRX[.000031] | | |
| 06612545 | | BTC[.24642458], ETH[.73807541], ETHW[.73807541], GBP[0.00], SOL[22.13940731], USD[0.00], XRP[29.77713132] | | |
| 06612563 | | TRX[.000008] | | |
| 06612570 | | FTT[96.57228679] | Yes | |
| 06612580 | | ATLAS-PERP[0], BTC[0.03609307], CLV-PERP[0], FTT[67.993532], GLMR-PERP[0], LTC[3], SLP-PERP[0], TRX[.000017], TRX-PERP[0], USD[1706.10], USDT[93.42559307], ZEC-PERP[0] | Yes | |
| 06612581 | | NFT (540138809940704296/The Hill by FTX #44219)[1], NFT (567322992860090334/FTX Crypto Cup 2022 Key #22910)[1], USD[0.00] | | |
| 06612589 | | USD[1101.53], USDT[0.00258902], XRPBULL[2056.49924957] | | |
| 06612604 | | BNB[.00000462], FTT[3.59841429], NFT (338553541477010294/Netherlands Ticket Stub #809)[1], NFT (341072236880399044/Monza Ticket Stub #1467)[1], NFT (342099946584991686/Austin Ticket Stub #1531)[1], NFT (387914311355926796/Japan Ticket Stub #520)[1], NFT (426522755673655304/Mexico Ticket Stub #611)[1], NFT (559928573190658915/Belgium Ticket Stub #835)[1], NFT (562971678362221736/Singapore Ticket Stub #496)[1], USD[0.00], USDT[0] | Yes | |
| 06612608 | | TRX[.08391] | | |
| 06612640 | | USD[0.00] | | |
| 06612648 | | BAO[3], BNB[0], BTC[.00261997], CHF[0.00], ETH[.01541073], EUR[0.00], KIN[2], USDT[0.00016052] | Yes | |
| 06612695 | | USDT[3.449559] | | |
| 06612696 | | USDT[0] | | |
| 06612715 | | USDT[.00005072] | Yes | |
| 06612744 | | BRZ[2000], USD[3389.25], USDT[0.18035600] | | |
| 06612751 | | BNB[0], USD[0.00], USDT[0] | | |
| 06612847 | | ALGO[0], APE[0], ATOM[0], AVAX[0], BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], MATIC[0], NEAR[0], SHIB[0], SOL[0], UNI[0], USDT[0.00000001], XRP[0] | | |
| 06612848 | | AKRO[4], BAO[5], DENT[4], GHS[0.00], KIN[5], TRX[3], UBXT[2] | | |
| 06612861 | | NFT (555432776565071924/FTX Crypto Cup 2022 Key #21641)[1] | | |
| 06612864 | | AKRO[1], BTC[.00224575], GBP[0.00], RSR[1], USD[0.00] | Yes | |
| 06612869 | | USDT[11.02524481] | Yes | |
| 06612883 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 06612891 | | AKRO[1], BAO[6], BNB[.00000113], DENT[2], ETH[.00446919], ETHW[.00000051], GBP[0.00], KIN[3], TRX[1], USD[0.00] | Yes | |
| 06612892 | | GENE[9.5], GOG[340], USD[0.03] | | |
| 06612914 | | BAO[1], KIN[4], SOL[2.69820786], TRX[1], USD[0.00] | | |
| 06612955 | | DOGEBEAR2021[.04862], MATICBEAR2021[8030], MATICBULL[11.18], USD[0.00], USDT[34.67152428] | | |
| 06612956 | | AKRO[1], BAO[5], DENT[1], KIN[1], RSR[2], USD[0.00], USDT[162.62808268] | | |
| 06613016 | | CEL-PERP[0], USD[9.49] | | |
| 06613018 | | APE[4], APE-1230[0], APE-PERP[0], USD[0.13], USDT[0.05657895] | | |
| 06613033 | | TRX[.000001], USDT[1.044] | | |
| 06613045 | | AKRO[1], GHS[0.00] | | |
| 06613048 | | BAO[1], DOGE[.00000001], USD[0.00] | | |
| 06613050 | | 0 | | |
| 06613051 | | TRX[.000002] | | |
| 06613058 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06613060 | | GHS[0.00] | | |
| 06613133 | | USD[0.00], USDT[.04929802] | | |
| 06613133 | | BNB[0], ETH[0], TRX[0.91178718], USD[0.00], USDT[14.94578525] | | |
| 06613138 | | KIN[3288777] | | |
| 06613218 | | USD[5.39] | | |
| 06613256 | | BAO[6], DENT[1], ETHW[.05699502], GBP[0.00], KIN[4], UBXT[2], USD[0.00] | Yes | |
| 06613260 | | USD[995.79] | | |
| 06613271 | | BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[4], HOT-PERP[0], KIN[1], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], THETA-PERP[0], USDI-0.10, USDT[0.00000001], USTC-PERP[0] | Yes | |
| 06613297 | | BNB[0], TRX[0.00000600], USDT[0] | | |
| 06613362 | | GHS[0.00], USDT[0] | | |
| 06613366 | | BRZ[0.40374136], BTC[.9355], USDT[0.56628243] | | |
| 06613375 | | TRX[.00003] | | |
| 06613387 | | AVAX-PERP[0], BTC-PERP[0], ETH[.3839256], ETH-PERP[0], LINK-PERP[0], UNI-PERP[0], USD[0.53], USDT-PERP[0] | | |
| 06613398 | | AKRO[1], BAT[1], BTC[.00322309], USD[0.00], USDT[143.64566323] | | |
| 06613422 | | BTC[0.00119977], USD[5.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06613465 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[9.83] | Yes | |
| 06613468 | | AAVE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LDO-PERP[0], MATIC-PERP[0], OP-PERP[0], PRIV-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 06613470 | | EUR[0.25] | | |
| 06613472 | | TRX[8.12025966], USDT[1.30376859] | | |
| 06613505 | | ARKK[29.64287], BTC[.00005975], FTT[27.79444], LINK[69.41781025], STG[535.11238571], USD[0.17] | Yes | |
| 06613546 | | TRX[.023195], USDT[17.51268115] | | |
| 06613588 | | BNB[.00031222], USDT[0] | | |
| 06613597 | | BTC[0], DOGE[0] | | |
| 06613599 | | JOE[0], LUA[628.55906805], MOB[0], TRY[0.00], USD[0.00] | | |
| 06613601 | | USDT[0] | | |
| 06613624 | | TRX[3283.340039], USDT[14.17000000] | | |
| 06613631 | | BTC[.00029498], TRX[.000039], USDT[0.00018764] | | |
| 06613655 | | BNB[0], USDT[0.21967755] | | |
| 06613676 | | USD[-0.11], USDT[0.11894266], XRP-PERP[0] | | |
| 06613719 | | TRX[.01005], USDT[1.15] | | |
| 06613725 | | EUR[0.00] | | |
| 06613728 | | BTC[.00000003], TRX[.000002], USD[0.00], USDT[0] | | |
| 06613735 | | 0 | | |
| 06613749 | | TRX[.000008], USDT[0.61006024] | Yes | |
| 06613768 | | TRX[.00001], USD[0.38], USDT[0.00052515] | | |
| 06613771 | | ETH[0.02896086], ETHW[0] | Yes | |
| 06613801 | | USD[0.00] | Yes | |
| 06613835 | | EUR[21.45], USD[0.00] | | |
| 06613851 | | BTC[0.00009162], FTT[0.04816905], TRX[.000025], USDT[1117.78178019] | | |
| 06613871 | | ETH[.00000003], ETHW[.00000003], GHS[2.28], USDT[0.00709140] | | |
| 06613884 | | TRX[.000009] | | |
| 06613909 | | BTC[0.00000003], DENT[1], TRY[0.00], UBXT[1], USD[0.00], USDT[87.54714460] | | |
| 06613912 | | TRX[.000009], USDT[3000] | | |
| 06613924 | | BNB[.03923735], BTC[.00000002], ETH[.107], FTT[103725.89793043], TRX[90.93103264], USD[0.04], USDT[4030.82868791] | | |
| 06613952 | | TRYB[.00000001], USD[0.00] | | |
| 06613958 | | BAO[5], KIN[4], TRX[3], UBXT[2], USD[0.00] | | |
| 06613962 | | USD[0.00], USDT[0.00183996] | Yes | |
| 06613983 | | BTC[.00147919] | Yes | |
| 06613985 | | BAO[1], FTT[3.05404359], SHIB[9304179.21443314], TONCOIN[15.63332318], TRX[1.00001], USD[0.00], USDT[0.00000002] | Yes | |
| 06613986 | | AKRO[2], BAO[1], BAT[1], DENT[2], DOGE[1], GHS[0.00], KIN[2], RSR[1], TRX[3], UBXT[1] | | |
| 06613993 | | USD[0.00] | | |
| 06613998 | | ALGO[0], FTM[0], USDT[0.00000015] | Yes | |
| 06614010 | | TRX[.000008] | | |
| 06614084 | | TRX[.000001], USDT[0] | | |
| 06614088 | | USD[5.00] | | |
| 06614093 | | SHIB[0] | | |
| 06614109 | | NFT (291573145582491782/The Hill by FTX #44224)[1] | | |
| 06614115 | | FTT[.00347822], FTT-PERP[0], USD[162.05], USDT[0.01143387] | | |
| 06614158 | | USD[0.00] | | |
| 06614173 | | TRX[.000014] | | |
| 06614174 | | ARS[0.51], USD[1.37] | | |
| 06614175 | | TRX[2.19189000], USDT[6.84374949] | | |
| 06614199 | | GHS[0.00], USDT[.05538248] | Yes | |
| 06614201 | | KIN[1], TRX[120.77650922], USDT[84.00220385] | | |
| 06614214 | | USD[0.05] | | |
| 06614218 | | DENT[1], HNT[6.5950785], LDO[14.80054013], USD[0.02] | Yes | |
| 06614233 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06614236 | | EUR[0.00] | | |
| 06614251 | | BTC[.00000096], DAI[0], ETH[0], USDT[1.82907039] | | |
| 06614272 | | EUR[0.00], USDT[.66186335] | | |
| 06614290 | | TRX[.000122], USDT[0.00010638] | | |
| 06614306 | | DOT[5.9988], ETH[.0009942], ETHW[.0009942], USDT[.38989528] | | |
| 06614316 | | EUR[21.45], USDT[.00031462] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06614341 | | BTC[0.00009990], ETH[.04998518], ETHW[.04998518], USDT[5.21895796] | | |
| 06614365 | | BTC[.02087045], ETH[.108], ETHW[.108], USDT[121.12561576] | | |
| 06614409 | | BTC[0], BTC-PERP[0], ETH[0], JPY[0.00], USD[0.01] | | |
| 06614411 | | EUR[0.00], USDT[.00864652] | | |
| 06614425 | | TRX[.000001] | | |
| 06614430 | | TRX[.000006], USDT[1.2931638] | | |
| 06614437 | | DOGE[510.67392316], ETH[.05107562], ETHW[.05044252], LTC[.51067394], SAND[81.68022342], SOL[2.03197922], XRP[81.70782757] | Yes | |
| 06614479 | | USD[0.00], USDT[596.286228] | | |
| 06614482 | | USD[227.90] | | |
| 06614488 | | 0 | | |
| 06614544 | | TRX[.000037] | | |
| 06614553 | | TRX[.000019] | | |
| 06614562 | | BNB[0], MATIC[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 06614596 | | 0 | | |
| 06614625 | | AKRO[1], APE[.00029446], BAO[20], CHZ[1564.19869131], DENT[4], ETH[.00000204], ETHW[.03018847], GBP[0.00], KIN[23], RSR[2], SXP[1], UBXT[2], USD[0.00] | Yes | |
| 06614642 | | NFT (313097384484789432/The Hill by FTX #44231)[1] | | |
| 06614665 | | USD[0.04] | | |
| 06614680 | | BNB[.2], BTC[.01234609], ETH[.1116441], ETHW[.03218273], GBP[50.00], MATIC[59.60325427], SOL[1.2823462], USD[1.38] | | |
| 06614694 | | USD[20532.12] | Yes | |
| 06614699 | | TRX[.000002], USDT[0.00000746] | | |
| 06614728 | | BTC[.00278494], USD[774.73] | | |
| 06614741 | | ATOM-PERP[0], BTC[0.00001589], FTT[103.3], TONCOIN[0], USD[0.00] | | |
| 06614809 | | 0 | | |
| 06614817 | | USD[10.00] | | |
| 06614832 | | BAO[1], ETH[.07358233], MATIC-PERP[0], USD[0.00] | | |
| 06614853 | Contingent, Disputed | GHS[0.00] | | |
| 06614869 | | BAO[1], CEL[6.8875831], GBP[0.00], USD[0.00] | Yes | |
| 06614874 | | EUR[0.00] | | |
| 06614879 | | ATOM[0], CEL[0], CHZ[0], CRO[0], DAI[0], DOGE[0], ETH[0], SHIB[12.63250976], STG[0], USD[0.00], USDT[0] | Yes | |
| 06614952 | | ETH[1.38100000], USD[-975.73], USDT[0] | | |
| 06614957 | | NFT (478862565661564298/The Hill by FTX #44233)[1] | | |
| 06614986 | | TRX[.000092], USDT[0.00000018] | | |
| 06615011 | | TRX[.000001] | | |
| 06615017 | | BAO[1], ETH[0], ETHW[0.02023396], GBP[1.60], KIN[5], TRX[1], USD[0.00] | Yes | |
| 06615024 | | USD[146.03] | | |
| 06615032 | | USD[10.00] | | |
| 06615042 | | USD[0.00], USDT[0.00000696] | | |
| 06615063 | | BNB[0], DOGE[.00048628], MATIC[0], SHIB[.80203045], TRX[2.00020204], USDT[0] | Yes | |
| 06615076 | | 0 | | |
| 06615101 | | AKRO[1], BAO[1], ETH-PERP[0], ETHW[.00008639], GBP[90.29], KIN[1], RSR[1], TRX[1], USD[0.00], USDT[0.00000986] | Yes | |
| 06615216 | | USD[0.00] | | |
| 06615222 | | NFT (359846792740555143/The Hill by FTX #44237)[1] | | |
| 06615252 | Contingent | 1INCH[12.00117116], AXS[1.20992907], BTC[0.00023940], CEL[32.46745025], DOT[1.72081042], EUR[0.00], FTM[25.38783981], LOOKS[93.60729554], RAY[31.62500310], SRM[24.51638278], SRM_LOCKED[.10588551], STG[18.97617857], SXP[20.95941725], TRYB[198.77759394], USDT[0], XRP[71.82536559] | | 1INCH[11.993863], AXS[1.170117], DOT[1.71306], FTM[25.336103], TRYB[196.609875], XRP[71.779393] |
| 06615278 | | BTC[.00043682], USDT[0.00001743] | | |
| 06615279 | | USDT[0.17973153] | | |
| 06615292 | | BTC[.0654556], TSLA[23.721982], USD[1201.65], USDT[0.00000001] | Yes | |
| 06615352 | | NFT (469228323358711354/The Hill by FTX #44244)[1] | | |
| 06615357 | | USDT[500.200506] | | |
| 06615385 | | ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], LINA-PERP[0], LINK-PERP[0], REEF-PERP[0], SNX-PERP[0], SUSHI-0930[0], USD[8.70], USDT[0] | | |
| 06615390 | | MATIC[9.95407812], USDT[0] | | |
| 06615414 | | AXS[.00500651], BTC[.0003], DOGE[.00855793], USD[33.15], XRP[.003204] | | |
| 06615418 | | AKRO[194.89689585], ATLAS[272.84298792], BAO[8347.94223223], BTT[14422190.2067619], CAD[0.00], DFL[12.78233014], GST[34.40431061], JET[32.31545879], KBTT[1015.06354297], KIN[85863.24214806], KSOS[2988.73247855], LOOKS[5.98915801], REEF[1265.93636271], RSR[1114.70028817], SHIB[886666.83197997], SOS[16415834.37417212], SPELL[4549.58191734], STARS[52.50235261], STMX[206.52420559], SUN[158.69484676], TRU[26.62842175], TRX[28.48049321], UBXT[472.8226448], USD[0.00] | Yes | |
| 06615429 | | TRX[.000008], USDT[0.00010232] | | |
| 06615465 | | GHS[0.00] | | |
| 06615478 | Contingent, Disputed | AKRO[1], ALPHA[1], BAO[2], DOGE[1], GHS[0.00], UBXT[1], USDT[0] | | |
| 06615511 | | BTC[.00006281], USDT[.61787196] | | |
| 06615520 | | AUD[15.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06615532 | | GHS[2.92], USDT[0.19067202] | | |
| 06615551 | | FTT[.49239303], USD[0.49] | | |
| 06615561 | | TRX[.000037] | | |
| 06615615 | | FTT[.1284673], GHS[10.00], USDT[0.00000001] | | |
| 06615708 | | USD[0.00], USDT[0.00000002] | Yes | |
| 06615722 | | BTC[.00046637], USD[91.79] | Yes | |
| 06615796 | | BAO[9], ETH[0.02542518], ETHW[0.01831659], GBP[0.00], GMX[0], KIN[4], SOL[0], UBXT[1], USD[0.00], XRP[43.77998792] | Yes | |
| 06615803 | | FTT[.32425422] | | |
| 06615816 | | BTC[.00248586], ETH[.05301647], ETHW[.05301647], SAND[15], USD[0.43] | | |
| 06615837 | | APT[0], BRZ[0.11407098], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 06615872 | | ATOM[-20601.84438162], SOL[-10.15240705], USD[499900.60] | | |
| 06615992 | | AKRO[1], AUD[500.47], BAO[4], DENT[1], KIN[3], TRX[1], UBXT[1], XRP[742.76260478] | Yes | |
| 06616022 | | BTC[.01170312], DOGE[509.898], ETH[.18664539], ETHW[.18664539], SHIB[1478455.81593038], UNI[0], USD[0.07] | | |
| 06616043 | | USD[0.00] | | |
| 06616054 | | AGLD-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], OP-0930[0], SHIB-PERP[0], USD[0.66], USDT[0.00000001] | | |
| 06616055 | | BTC[.00018165], ETH[.00649834], ETHW[.00649834], USD[183.11] | | |
| 06616073 | | AKRO[1], BAO[6], BOBA[.00004994], CAD[0.00], CEL[21.42771212], KIN[5], RSR[1], TRX[1], UBXT[1], UNI[.00005311], USD[0.00], USDT[0], WAVES[.00007691] | Yes | |
| 06616102 | | NFT [297989801100645822/The Hill by FTX #44257][1] | | |
| 06616115 | | ALGO[.9905], MATIC[10], SNX[.09905], USD[23.18], USDT[19.57147823] | | |
| 06616123 | | TRX[.000143] | | |
| 06616260 | | BAO[1], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 06616271 | | USD[90.00] | | |
| 06616281 | | BTC[.0007], ETH[.015], ETHW[.015], SOL[.02], USD[0.26] | | |
| 06616318 | | BTC[0.00476467], USDT[66.31117899], XRP[584.3308663] | Yes | |
| 06616336 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GBP[0.00], HOT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[24.63] | Yes | |
| 06616353 | | NFT [375349112200437532/The Hill by FTX #44258][1] | | |
| 06616362 | | EUR[21.45], USD[0.00], USDT[0] | | |
| 06616365 | | USDT[1.2] | | |
| 06616384 | | BAO[1], DENT[1], GHS[0.00], KIN[3] | | |
| 06616385 | | AKRO[1], BAO[14], DENT[3], GHS[0.00], KIN[11], TRX[1], USD[0.00] | Yes | |
| 06616393 | | APE-PERP[0], BNB[0], BTC[0.00031641], CRV-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00004262], XRP[0], XRP-PERP[0] | | |
| 06616427 | | BAO[1], BTC[.0012428], CAD[0.01], ETH[0.02088728], ETHW[0.02062717], KIN[3], RSR[1], SHIB[2391559.60859799], SOL[2.02210846], TRX[1], UBXT[1], USDT[0.00007403] | Yes | |
| 06616445 | | ETH[.00081859], ETHW[.00080519], USD[0.24], XRP[8.15140503] | Yes | |
| 06616477 | | AKRO[1], BAO[5], BNB[.00000053], BTC[.00000002], ETH[.0000001], ETHW[.0000001], GBP[0.00], KIN[8], LTC[.29972271], USD[0.00] | Yes | |
| 06616505 | | NFT [560243815281973589/The Hill by FTX #44261][1] | Yes | |
| 06616568 | | BTC[.0001] | Yes | |
| 06616576 | | USDT[0.00001089] | | |
| 06616616 | | USD[0.00], USDT[0] | | |
| 06616619 | | ETHW[.00076562], SOL[.00759446], USD[0.38] | | |
| 06616649 | | USD[0.00], USDT[0] | Yes | |
| 06616653 | | BTC[0], USDT[0.00014219] | | |
| 06616678 | | USD[1.86] | | |
| 06616703 | | BAO[2], KIN[1], TRX[1.000006], USD[0.00] | | |
| 06616706 | | NFT [497339512872620487/FTX Crypto Cup 2022 Key #21658][1] | Yes | |
| 06616726 | | BAO[1], SHIB-PERP[0], USD[0.00], USDT[0] | Yes | |
| 06616764 | | AUD[1000.00] | | |
| 06616822 | | BTC[0], XRP[101.91392319] | | |
| 06616825 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETC-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], MINA-PERP[0], OKB-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0] | | |
| 06616868 | | BAL[0], BTC[0], CRV[0], DOGE[0] | | |
| 06616941 | | BTC[.02443839] | | |
| 06617013 | | BRZ[88.2551019], BRZ-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-0.01] | | |
| 06617046 | | KIN[1], USD[0.00] | | |
| 06617069 | | 1INCH[1.999612], ALGO[.9982], APT-PERP[0], AUDIO[91.98363], AXS[.9998], DFL[799.84], DOT[13.09752], ENJ[3.9992], GALA[29.994], MANA[1.9996], NEAR[15.59696], RSR[9168.166], SHIB[1099580], SKL[59.988], SOL-PERP[0], STEP[39.992], UNI[.29994], USD[0.00], USDT[2.02897872] | | |
| 06617107 | | USDT[0.00963999] | | |
| 06617128 | | BTC[0.00034727], USD[0.00] | | |
| 06617134 | | BNB[0], ETH[0], ETHW[0], FTT[1.5], NEAR[2.22127841], SOL[0], USD[0.00], USDT[0.09995681] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06617138 | | AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], OP-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 06617142 | | USD[0.00] | | |
| 06617207 | | BNB[0.00000001] | | |
| 06617252 | | AKRO[1], BAO[2], BNB[0], DOT[0], ETHW[0], KIN[1], LINK[.00010997], MXN[0.00], TRX[1], UBXT[0], USDT[0.00000001] | Yes | |
| 06617293 | | DOGE[0], USD[0.00], USDT[0.44886955] | | |
| 06617300 | | BTC[.0000294], TRX[.000012], USDT[300.00003847] | | |
| 06617439 | | FIL-0930[0], FIL-1230[1003], SOL[6.8876074], USD[-3318.12], USDT[.0018788] | | |
| 06617506 | | BCH[.00015127], XRP[.34467607] | Yes | |
| 06617545 | | BAO[1], USD[0.00] | | |
| 06617572 | | BRZ[1] | | |
| 06617614 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[5.94588708], SOL-PERP[0], USD[0.94] | | |
| 06617657 | | BNB[1.96270772], BTC[.02183931], USD[0.00] | | |
| 06617662 | Contingent, Disputed | USDT[0] | | |
| 06617678 | | BTC-PERP[0], ETH-PERP[0], USD[1.71], XLM-PERP[0] | | |
| 06617738 | | TRX[.000014] | | |
| 06617765 | | BAO[5], DOT[.0000359], ETH[.01765287], ETHW[.0000001], GBP[0.00], KIN[4], LTC[.57263319], MATIC[33.83996178], SPELL[.08154838], UBXT[1], USD[0.00], XRP[.00059005] | Yes | |
| 06617846 | | USDT[20] | | |
| 06617907 | | BTC[.02895441], USD[0.00] | | |
| 06617945 | | USD[0.00] | | |
| 06617963 | | AUD[0.00] | | |
| 06617974 | | AUD[0.79] | | |
| 06617979 | | BTC[0], USD[0.00] | | |
| 06617982 | | USD[0.00] | | |
| 06617992 | | BTC[.047], USD[1.66] | | |
| 06618050 | | FTT[150], USD[1397.52] | | |
| 06618053 | | BTC[0], TRX[.00001201], USD[0.00] | | |
| 06618066 | | USD[0.72], XPLA[15] | | |
| 06618077 | | AKRO[1], BNB[0], DENT[1], ETH[0], ETHW[.33690335], KIN[2], UBXT[2], USD[0.01] | | |
| 06618101 | Contingent, Disputed | TRX[.030653], USDT[1] | | |
| 06618103 | | NFT (536273562202999883/The Hill by FTX #44273)[1] | | |
| 06618152 | | BNB[0], ETH[0], USD[0.00], USDT[0.00000095] | | |
| 06618204 | | TRX[.077731], USDT[0] | | |
| 06618238 | | TRX[.00022] | | |
| 06618276 | | BNB[0], DOGE[0], LUNC-PERP[0], TRX[0], USD[0.00], USDT[0.00009782] | | |
| 06618286 | | USD[23.39] | | |
| 06618368 | | USD[3.00] | | |
| 06618381 | | NFT (517904670894844244/The Hill by FTX #44275)[1] | | |
| 06618476 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[1], CEL-PERP[0], CHZ-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[17440], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], USDI-157.67], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06618490 | | GHS[5.00] | | |
| 06618513 | | NFT (505851022582428528/FTX Crypto Cup 2022 Key #21666)[1] | | |
| 06618537 | | NFT (549834340440973399/The Hill by FTX #44278)[1] | | |
| 06618539 | | USD[0.00] | | |
| 06618566 | | DOGE[0], USDT[0.13453363] | | |
| 06618644 | | DOGE[.44578534], LTC[.00965822], WRX[.48901648], XRP[1.06350694] | Yes | |
| 06618697 | | SOL[40.81797163] | Yes | |
| 06618699 | | USD[0.22] | | |
| 06618711 | Contingent, Disputed | BTC-PERP[0], TRX[.00004], USD[0.00], USDT[0] | | |
| 06618722 | | NFT (293130483560084590/The Hill by FTX #44283)[1] | | |
| 06618734 | | USD[0.63] | | |
| 06618772 | | 0 | | |
| 06618780 | | USDT[0] | | |
| 06618804 | | NFT (568322114375836437/The Hill by FTX #44281)[1] | | |
| 06618805 | | USD[0.00] | | |
| 06618806 | | AAPL[.03], AMZN-0930[0], BTC-PERP[0], FTT[.1], FTT-PERP[0], GOOGL[.015], GOOGL-0930[0], TSLA[.03], USD[-67.80], USDT[61.04604610], XRP[34.332637] | | |
| 06618815 | | DOGE[2.3], TRX[.000002] | | |
| 06618831 | | NFT (487216898756279377/FTX Crypto Cup 2022 Key #21668)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06618841 | | TRX[7.000035] | | |
| 06618878 | | AKRO[1], BAO[3], BTT[20586949.80466829], DOGE[147.88948297], GALA[4010.2562951], GBP[0.00], KIN[1028220.38602213], MATIC[0], RSR[2], TRX[1], USD[0.00] | Yes | |
| 06618881 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ONE-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.50] | | |
| 06618883 | | 0 | | |
| 06618890 | | AVAX-PERP[0], COMP-PERP[0], OP-PERP[0], USD[0.00] | | |
| 06618894 | | USDT[0] | | |
| 06618895 | | BTC[0] | | |
| 06618902 | | 1INCH[9998], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], HT-PERP[0], TONCOIN[4999], USD[186917.31], USDT-PERP[-100000], USO-1230[0] | | |
| 06618920 | | BNB[0], ETH[0], SOL[0], TRX[22.50023000], USD[0.00], USDT[12.78477627] | | |
| 06618933 | | BNB[.00671113], SOL[12.5], USD[0.38], USDT[0.18805228] | | |
| 06618943 | | NFT (555923955662241888/The Hill by FTX #44284)[1] | | |
| 06618952 | | USD[4.40] | | |
| 06618953 | | NFT (385816291972144839/The Hill by FTX #44285)[1] | | |
| 06618962 | | BNTX-0930[0], BTC-PERP[0], CEL-PERP[0], GOOGL-0930[0], USD[705.13] | | |
| 06618968 | | BAO[4], ETH[0], GBP[0.01], KIN[7], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 06618973 | | BTC[0.00000003] | | |
| 06618985 | | BTC[0.00149893], BTC-PERP[0], CAD[0.00], ETH[0], LTC[0], TRX[.100895], USD[0.00], USDT[0.00009671] | | |
| 06618989 | | TRX[.000265] | | |
| 06619027 | | USD[1.83] | | |
| 06619039 | | TRX[0], USD[0.00], USDT[0] | | |
| 06619050 | | NFT (368194213615797683/The Hill by FTX #44286)[1] | | |
| 06619075 | | GHS[0.01], USDT[0] | | |
| 06619077 | | ARS[0.32], USD[0.00], USDT[0] | | |
| 06619080 | | NFT (450468738580785972/The Hill by FTX #44287)[1] | | |
| 06619081 | | USD[0.00] | | |
| 06619106 | | AKRO[2], AUD[0.67], BAO[2], BTC[.0110784], DENT[1], ETH[.09795255], ETHW[.05343505], KIN[2], TRX[2], USD[0.00] | Yes | |
| 06619112 | | BNB[0], SOL[0], TRX[.00001101], USDT[0.00000180] | | |
| 06619144 | | ETH[.00000004], NFT (523148538040411015/Mystery Box)[1] | | |
| 06619206 | | NFT (366061704085102125/The Hill by FTX #44288)[1] | | |
| 06619234 | | TRX[.003608], USD[0.00], USDT[0.20000000] | | |
| 06619236 | | ALGO[.47509834], AUD[1.07], BTC[0], ETH[.0121001], EUR[0.00], FTT[.09843683], SHIB[130828.13471254], USD[0.09] | | |
| 06619251 | | NFT (415225482035021559/The Hill by FTX #44291)[1] | | |
| 06619264 | | USD[6.12] | | |
| 06619339 | | USDT[0] | | |
| 06619361 | | NFT (468143107107321736/The Hill by FTX #44292)[1] | | |
| 06619362 | | KIN[2], USD[0.00], USDT[0] | | |
| 06619373 | | BTC[0], ETH[2.32892068], ETH-PERP[0], ETHW[0], FTT[8.33690407], MATIC[0], SHIB[109879998.73505626], USD[-0.67] | Yes | |
| 06619392 | | BNB[.00237605], TRX[.000035] | | |
| 06619404 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[3.03], XRP-PERP[0] | | |
| 06619419 | | BTC[0], ETH[.00097923], ETHW[.00097923] | | |
| 06619420 | | USD[0.06], USDT[0.00821700] | | |
| 06619428 | | APT[.02], BAO[2], KIN[1], TRX[.00028586], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06619452 | | AKRO[1], DENT[1], GHS[1.00] | | |
| 06619478 | | ATOM[0], BAND[0], BTC[.00000743], LINK[0], USD[0.00] | Yes | |
| 06619483 | | NFT (331873490336253097/The Hill by FTX #44296)[1] | | |
| 06619496 | | ATOM[8.27416], DOGE[.2616], ETH[.0002738], ETHW[.0004346], NEAR[.07002], REN[.5122], SOL[.009138], SUSHI[.4738], TONCOIN[.06542], TRX[.000021], USD[0.12], USDT[1.06872695], XRP[.3746] | | |
| 06619511 | | GST[1744.4] | | |
| 06619538 | | NFT (465910445533024643/The Hill by FTX #44299)[1] | | |
| 06619552 | Contingent, Disputed | GHS[0.94], USDT[0] | | |
| 06619600 | | USD[47.50], USDT[0.00000001] | | |
| 06619603 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 06619606 | | ETH[.001], ETHW[.00130266], USD[0.00] | | |
| 06619610 | | AKRO[1], BAO[2], EUR[0.00], TRX[3], USDT[.0019652] | | |
| 06619614 | | GHS[643.09], USD[0.00], USDT[0] | Yes | |
| 06619620 | | TRX[.881379], USD[2.02], USDT[0.00826638] | | |
| 06619626 | | BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], USD[20.34], XRP-PERP[0] | | |
| 06619632 | Contingent, Disputed | EUR[0.20], USD[0.00] | | |
| 06619694 | | NFT (354511140579297538/The Hill by FTX #44302)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06619696 | | BNB[0], BTC[0.77730852], ETH[6.20878199], ETHW[6.20878199], USD[0.00], USDT[0.00005598] | | |
| 06619705 | | BTC[0.00439299], ETHW[.0239952], USD[0.00], USDT[0.00012028] | | |
| 06619710 | | TRX[.000001], USD[0.01] | | |
| 06619734 | | USDT[0.00060715] | | |
| 06619745 | | NFT (341195271748556686/The Hill by FTX #44303)[1] | Yes | |
| 06619768 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 06619779 | | TRX[.000001] | | |
| 06619786 | | AMD-0930[0], AMD-1230[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00359166], HT-PERP[0], LUNA2-PERP[0], USD[0.00], USDT[0] | | |
| 06619804 | | EUR[0.00] | | |
| 06619841 | | TRX[.000003], USDT[0.00060638] | | |
| 06619885 | | BTC-PERP[0], USD[0.10] | | |
| 06619924 | | AUD[26.18], BAO[1], KIN[1], USD[978.02] | | |
| 06619940 | | TRX[.00004] | | |
| 06619956 | | TRX[.002601], USDT[0] | | |
| 06619963 | | TRX[.010034] | | |
| 06619982 | | NFT (491165698030188705/The Hill by FTX #44306)[1] | | |
| 06620034 | Contingent, Disputed | NFT (353525048202543586/The Hill by FTX #44309)[1] | | |
| 06620036 | | NFT (498549049261234931/The Hill by FTX #44314)[1] | | |
| 06620087 | | BAO[3], DENT[1], GHS[0.05], KIN[8], TRX[1], UBXT[3] | | |
| 06620109 | | USD[15.65], USDT[0] | | |
| 06620141 | | ETH[.00003804], ETHW[.00003804], USDT[.09143764] | Yes | |
| 06620238 | | TRX[.000006], USDT[0] | | |
| 06620307 | | NFT (527097024337215180/The Hill by FTX #44316)[1] | | |
| 06620331 | | NFT (449630697117532466/The Hill by FTX #44317)[1] | | |
| 06620347 | | TRX[.000001], USDT[.05] | | |
| 06620357 | | GST[852.72] | | |
| 06620378 | | BTC[0], TRX[.6651615], USDT[1.345] | | |
| 06620392 | | NFT (552598058949702922/The Hill by FTX #44338)[1] | | |
| 06620399 | | TRX[.000002] | | |
| 06620418 | | NFT (575652536120422667/The Hill by FTX #44320)[1] | Yes | |
| 06620430 | | USDT[1] | | |
| 06620463 | | USD[0.00] | | |
| 06620465 | | BTC[.00004584], BTC-PERP[.0002], DOGE-PERP[1], EOS-PERP[1], ETH[.00059386], ETH-PERP[.001], ETHW[.00059386], FTT[.03238324], LUNC-PERP[3000], SOL-PERP[.02], USD[-6.10], ZIL-PERP[40] | | |
| 06620521 | | BIT[44.991], BTC[.0012995], USD[0.99] | | |
| 06620544 | | AKRO[1], USD[0.00], USDT[0.00000007] | Yes | |
| 06620563 | | NFT (377273695310153691/The Hill by FTX #44325)[1] | | |
| 06620589 | | AKRO[1], ALPHA[1], BAO[4], DENT[3], GHS[148.56], RSR[1], UBXT[2], USDT[0] | Yes | |
| 06620600 | | NFT (508247396689511268/The Hill by FTX #44327)[1] | | |
| 06620617 | | TRX[.0561815], USDT[0] | | |
| 06620621 | | AUD[266.22], BTC[0.00002643], ETH[.00000189], ETHW[.00790189], GALA[.0077], USD[0.93] | | |
| 06620643 | | BNB[0], TRX[.91499572], USDT[0.00007007] | | |
| 06620649 | | TRX[.000006] | | |
| 06620659 | | FTT[.05989946], GHS[0.87], TRX[.000073], USD[0.01], USDT[0.00000008] | | |
| 06620660 | | BTC[0.00131224], BTC-PERP[0], DOGE[0], ETH[.00205789], EUR[0.00], GBP[0.00], SHIB[6572.39334048], TSLA[0.00246255], USD[-19.90], USDT[0.01931863], USO[0.02650311], XRP[1.96211607] | | |
| 06620672 | | FTT[0.00002342], USD[0.06] | Yes | |
| 06620691 | | ETH[.067], USDT[1.09941110] | | |
| 06620693 | | USD[0.00], XPLA[8.63425459] | | |
| 06620705 | | NFT (391150954433395462/The Hill by FTX #44330)[1] | | |
| 06620715 | | EUR[21.45], USDT[0] | | |
| 06620718 | | BTC[.04677847], CHF[0.01] | | |
| 06620721 | | TRX[.000057] | | |
| 06620726 | | REN[282587.42012752], SUSHI[7923], TRX[.912122], USD[6390.74], USDT[0.02000007] | | |
| 06620802 | | BTC[0] | | |
| 06620811 | | NFT (497595995292310722/The Hill by FTX #44332)[1] | | |
| 06620829 | | BNB[.09998], BTC[.0009998], DOGE[299.94], USDT[25] | | |
| 06620842 | | ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[1108.36], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 06620866 | | FTT[25], TRX[.000057], USD[0.01], USDT[100.00495253] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06620891 | | USDT[0] | | |
| 06620894 | | ETH[5.13404845], ETHW[5.13189214] | Yes | |
| 06620909 | | USD[508.78] | | |
| 06620930 | | BTC[0.00001406], USDT[0.04214967] | | |
| 06620937 | | NFT [392784264568976153/The Hill by FTX #44334][1] | | |
| 06620945 | | DENT[1], GHS[0.00] | | |
| 06620948 | | NFT [457003484676395899/The Hill by FTX #44481][1] | | |
| 06620951 | | NFT [344312367419631635/The Hill by FTX #44335][1] | | |
| 06620966 | | ATOM-PERP[0], BTC[.00000017], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 06621008 | | USDT[.00532213] | Yes | |
| 06621015 | | ETHBULL[19.262808], FTT-PERP[0], USD[0.13] | | |
| 06621031 | | GHS[0.00], KIN[.00000001], UBXT[1], USD[0.00] | | |
| 06621036 | | ALTBEAR[169967.7], BALBEAR[10700000], BAO[102], BEAR[15000], BRZ[11], COMP[.03619462], CUSDT[89.41188883], EOSBEAR[640000], ETHBEAR[69986700], ETHW[1], EUR[-6.17], GMT[10], GRTBEAR[360000], HGET[10], HMT[10], JPY[463.77], KNC[10.04106635], KNCBEAR[55989360], MAGIC[10], MKR[.00200506], SRM[10], TONCOIN[10], USD[0.01], USD[0.02191164], VGX[10], XRPBEAR[32000000], XRPBULL[299943], XTZBEAR[32000000], YGG[10] | | |
| 06621072 | | AKRO[2], BAO[9], DENT[3], GHS[0.00], KIN[7], UBXT[1] | | |
| 06621105 | Contingent, Disputed | EUR[0.00] | | |
| 06621147 | | USDT[0] | | |
| 06621159 | | EUR[0.45], USD[0.00] | | |
| 06621172 | | BTC-PERP[0], CHZ-PERP[0], PROM-PERP[0], USD[423.13] | | |
| 06621223 | | BAO[1], KIN[2], TRX[.000048], USD[0.00], USDT[0.00295563] | Yes | |
| 06621236 | | BAO[2], USD[0.00], USDT[0] | | |
| 06621241 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[.00006462], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[-1700], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-0930[0], TONCOIN-PERP[0], TRX[.000045], TRX-PERP[0], USD[92.33], USDT[3517.77831979], WAVES-PERP[0], YFI-0930[0], YFII-PERP[0] | | |
| 06621265 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.52] | | |
| 06621330 | | BAO[1], GHS[0.00] | | |
| 06621383 | | NFT [421110892745471129/The Hill by FTX #44348][1] | | |
| 06621390 | | NFT [391721326578640529/The Hill by FTX #44347][1] | Yes | |
| 06621411 | | BNB[0], ETH[0], HT[0], TRX[0], USD[0.00], USDT[0] | | |
| 06621452 | | NFT [352754403745098889/The Hill by FTX #44361][1], NFT [514994238502531120/FTX Crypto Cup 2022 Key #26890][1] | | |
| 06621465 | | USDT[.09203276] | Yes | |
| 06621474 | | BTC[.00000075], USD[0.07], USDT[0] | Yes | |
| 06621492 | | BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.1089874], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], XMR-PERP[0], XRP-PERP[0] | | |
| 06621493 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], JPY[0.00], USD[0.00], USDT[0] | Yes | |
| 06621501 | | GHS[0.00], USD[0.00] | | |
| 06621539 | | BTC[.63113539] | Yes | |
| 06621557 | | USDT[1.37077566] | | |
| 06621566 | | TRX[.000018], USDT[0.00752250] | | |
| 06621576 | | BNB[0.00000001], MATIC[.46081591], SOL[0], TRX[0], USDT[0.60381107] | | |
| 06621593 | | USD[0.00] | | |
| 06621622 | | BTC[0] | Yes | |
| 06621627 | Contingent, Disputed | TRX[.000014], USDT[0.00003476] | | |
| 06621648 | | USD[0.00] | Yes | |
| 06621689 | | NFT [320073658368811164/The Hill by FTX #44363][1] | | |
| 06621693 | | ETH[.000998], ETHW[.000998], USD[28.27] | | |
| 06621709 | | TRX[.000008] | | |
| 06621739 | | BTC[0.00009198], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], LINK-1230[0], LINK-PERP[0], USD[-0.42], VET-PERP[0], XRP-PERP[0] | | |
| 06621743 | | CHZ[1], GHS[0.55], KIN[1], USD[0.00] | Yes | |
| 06621755 | | USDT[.12] | | |
| 06621768 | | NFT [405446237728891839/The Hill by FTX #44364][1] | | |
| 06621795 | | ALICE[0.00361830], APE[0.10000000], BNB[.00000001], DAI[.009], DENT[10], ETH[0.00000442], ETHW[0.00105442], LINA[77.19303115], USD[0.00], XRP[.09899715] | | |
| 06621802 | | ATOM[.098328], AVAX[.098993], BTC[0.00019840], DOT[19.495231], ETH[.02298765], MATIC[.97777], NEAR[50.090481], SOL[.0093806], UNI[19.3432455], USD[0.00], USDT[1227.97770775], XRP[1.92172] | | |
| 06621826 | | BNB[0], BRZ[0.13773981], USD[-0.01], USDT[0] | | |
| 06621844 | | TRX[40.97871422], USDT[402169.61133600] | | |
| 06621873 | | BTC[.00002828], GHS[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06621898 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[3132.56], USDT[0.19344200], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06621906 | | AUD[0.00], BTC[0], SOL[0], USD[0.00] | Yes | |
| 06621909 | | EUR[0.75] | | |
| 06621934 | | AKRO[1], BAO[2], BTC[.00014907], ETHW[.00291338], KIN[5], UBXT[1], USD[0.00], USDT[31.90030271] | | |
| 06621935 | | ETH-PERP[0], PAXG-PERP[0], TRX[.000018], USD[0.00], USDT[0.11289200] | | |
| 06621968 | | AVAX[.06000055], DOT[.03514644], ETH[12.52571368], ETHW[.0004396], FTT[.07892302], NEAR[.00711945], PEOPLE[9.89684228], SOL[.00649106], TRX[.000066], USD[0.15], USDT[12.25307458] | Yes | |
| 06621984 | | FTT[0], USD[0.00], USDT[33.25913949] | | |
| 06621999 | | BNB[0] | Yes | |
| 06622003 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000074], USD[0.00], USDT[0] | | |
| 06622028 | | NFT (293096447216448301/The Hill by FTX #44374)[1] | | |
| 06622072 | | AVAX[15.298841], TRX[.126156], USDT[29638.89160678] | | |
| 06622087 | | BNB[0], TRX[1.500022], USDT[0.00000048] | | |
| 06622134 | | USD[0.00] | | |
| 06622159 | | TRX[.000008], USDT[5] | | |
| 06622178 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.060776.56], USDT[.0940744], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06622199 | | TRX[.000008], USDT[9.95] | | |
| 06622246 | | AKRO[2], AUD[0.00], CHZ[.82518339], DENT[1], ETH[0.00000172], ETHW[0.00000172], SNX[0.06090817], USD[1.55] | Yes | |
| 06622252 | | TRX[.000008], USDT[1.65000000] | | |
| 06622263 | Contingent, Disputed | USDT[0.00000605] | | |
| 06622295 | | TRX[.000001], USDT[.72] | | |
| 06622325 | | USDT[0] | | |
| 06622381 | | TRX[.010297], USDT[4.96017985] | | |
| 06622387 | | FTT[0.01116235], LTC[0], TRX[0], USD[0.00] | Yes | |
| 06622391 | | MBS[721.16597774] | Yes | |
| 06622406 | | BNB[.00256443], FTT[.00000012], GHS[0.00], USDT[.00000023] | Yes | |
| 06622426 | | GHS[0.83] | Yes | |
| 06622441 | | USDT[.09132433] | Yes | |
| 06622445 | | APT[0], BNB[0], ETH[0], SOL[0], USDT[0] | | |
| 06622447 | | GHS[20.46], KIN[1], USD[0.00] | Yes | |
| 06622459 | | GHS[0.00], SHIB[2257.28749547], USDT[0.00248164] | | |
| 06622525 | | BNB[0], USD[0.00], USDT[0] | | |
| 06622549 | | ALGO[126.19289298], BTC[0.02278654], MATIC[.2341189], TRX[.05869017], USDT[5109.83291375], XRP[671.94613958] | Yes | |
| 06622577 | | NFT (503430794288826281/Mexico Ticket Stub #1068)[1], NFT (514908117079508432/Austin Ticket Stub #1717)[1] | Yes | |
| 06622585 | | TRX[.000012], USDT[0.00000327] | | |
| 06622640 | | BTC[.02225805] | | |
| 06622655 | | NFT (298435277143913401/The Hill by FTX #44380)[1] | | |
| 06622697 | | USD[0.08] | Yes | |
| 06622706 | | GHS[0.00] | | |
| 06622707 | | USD[0.00] | | |
| 06622709 | | USD[2.10], USDT[.06604015] | | |
| 06622723 | | NFT (462005791124843335/FTX Crypto Cup 2022 Key #21705)[1] | | |
| 06622752 | | BNB[0] | | |
| 06622757 | | ETHBULL[3.246074], KNCBULL[93300], THETABULL[48300], USD[0.15], USDT[0.00000001] | | |
| 06622815 | | USD[0.00] | | |
| 06622819 | | NFT (574472570570199370/The Hill by FTX #44383)[1] | | |
| 06622841 | | BRZ[3.41742610], BTC[.01559704] | | |
| 06622849 | | EUR[21.45] | | |
| 06622868 | Contingent, Disputed | TRX[0], USD[0.00], USDT[0] | | |
| 06622876 | | NFT (309402299348921829/The Hill by FTX #44385)[1] | | |
| 06622886 | | GHS[10.00] | | |
| 06622912 | | BAO[2], BCH[.00010428], BNB[.00000107], BTC[.0000002], DOGE[0.09826397], ETH[.0000059], ETHW[.00118778], GHS[2.71], KIN[8], TRX[1], USD[0.01] | Yes | |
| 06622915 | | ASD[4.49974592], BAO[2605.9936009], DOGE[0], ETHW[0], GHS[0.00], KIN[25541.55616740], SHIB[88746.7007226], USDT[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06622916 | | BAO[4], BNB[.02235635], BTC[.00000524], CRO[8.87847703], DOGE[64.55948465], DOT[1.1015179], ETH[.00739207], ETHW[.2177807], FTT[.14857837], GHS[0.00], KIN[3], LINK[1.41792698], MATIC[7.40000768], SHIB[96604.68640655], SOL[1.05886517], UBXT[1], UNI[.46521976], USD[17.23], USDT[2.00005017], XRP[3.09042388] | Yes | |
| 06622922 | | USDT[.09132433] | Yes | |
| 06622928 | | GHS[1.94], USDT[0] | Yes | |
| 06622949 | | USD[101.00] | | |
| 06622975 | | NFT (542720614438511316/The Hill by FTX #44386)[1] | | |
| 06622980 | | GHS[200.00] | | |
| 06622987 | | BAO[1], GHS[0.01], USD[1.59], USDT[6.65496395] | Yes | |
| 06622999 | | BTC[.00006532], BTC-PERP[0], USD[1.28] | | |
| 06623004 | | GHS[1.00] | Yes | |
| 06623036 | | FTT[.31695721] | | |
| 06623055 | | TRX[-0.14085747], USDT[0.01099416] | | |
| 06623056 | | USDT[.00027084] | | |
| 06623080 | | BAO[1], USD[0.00] | | |
| 06623081 | | AUD[0.00], ETH[.0642497], ETHW[.06345243], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06623090 | | FTT[.15969339] | | |
| 06623092 | | FTT[.32425422] | | |
| 06623098 | | FTT[.00448882], USDT[0] | | |
| 06623101 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000027], BTC[0], CEL[0], CEL-1230[0], CHZ-PERP[0], ETC-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], OP-PERP[0], PERP[0], SOL[0], TONCOIN[0], USD[-0.58], USDT[1.31230571], VGX[.00989972] | Yes | |
| 06623125 | | USD[0.71] | Yes | |
| 06623131 | | USDT[0] | | |
| 06623139 | | BNB[.00000002], BTC[.00043418], GHS[0.00] | Yes | |
| 06623152 | | NFT (546857181924474618/FTX Crypto Cup 2022 Key #21700)[1] | | |
| 06623154 | | USD[0.00], USDT[0] | | |
| 06623161 | | NFT (525054668129910913/FTX Crypto Cup 2022 Key #21699)[1] | | |
| 06623203 | | BNB[.00673316], GHS[81.84], KIN[1] | Yes | |
| 06623204 | | DOGE[13.56396859], ETHW[.00000217], GBP[0.00], KIN[0], SHIB[0], USD[0.00], XRP[35.18097695] | Yes | |
| 06623209 | | GHS[1.02], TRX[.000009], USDT[0.00715460] | Yes | |
| 06623233 | | NFT (332347839412599054/The Hill by FTX #44389)[1] | | |
| 06623248 | | XPLA[.377832] | | |
| 06623256 | | NFT (290940782058749543/The Hill by FTX #44393)[1] | | |
| 06623322 | | NFT (564048985184821427/The Hill by FTX #44395)[1] | | |
| 06623331 | | ALGO[462.974198], ATLAS[26058.356], ATOM[3.99954], BIT[315], FTT[87.5408468], LTC[5.46958272], MATIC[.9944], TRX[.675322], USD[321.56], USDT[0.00412594] | | |
| 06623341 | | EUR[21.45] | | |
| 06623398 | | COPE[10], DOGE[5], GHS[0.41], KIN[500], SPA[50] | Yes | |
| 06623403 | | MATIC[32.07933982], USD[0.00] | | |
| 06623404 | | BTC[0], ETH[0], TRX[.000035] | | |
| 06623419 | | FIDA[1], GBP[0.00], KIN[1] | | |
| 06623476 | | GHS[0.00], KIN[1], USDT[0] | | |
| 06623478 | | USDT[.09132433] | Yes | |
| 06623485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[8.0822], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-0.017], ETHW-PERP[0], FIL-PERP[-1.4], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[-0.04999999], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[506.86], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 06623490 | | BAO[3], GHS[0.00], KIN[.00000001], TRX[1], USDT[0] | | |
| 06623505 | | USDT[.09132433] | Yes | |
| 06623529 | | AKRO[1], BAO[4], DENT[1], ETH[0.00000001], KIN[1], TRX[.000028], USD[0.00], USDT[0.00000746] | | |
| 06623530 | | BAO[1], BTC[0.00038469], ETH[0.00000002], KIN[12.12133891], MATIC[1.50171461], SOL[0.05862756], USD[0.00] | Yes | |
| 06623553 | | USDT[.00000001] | | |
| 06623565 | | USD[27.51] | Yes | |
| 06623580 | | EUR[0.00], USDT[.00881457] | | |
| 06623670 | | USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 06623694 | | NFT (331797563447935498/The Hill by FTX #44399)[1] | | |
| 06623700 | | NFT (365652541296464316/The Hill by FTX #44402)[1] | | |
| 06623712 | | BTC-PERP[0], USD[-2.93], USDT[199.806523] | | |
| 06623737 | | USD[0.00] | | |
| 06623743 | | BRZ[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06623747 | | NFT (566711144776306649/The Hill by FTX #44400)[1] | | |
| 06623759 | | NFT (420692301798468752/The Hill by FTX #44401)[1] | | |
| 06623796 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MASK-PERP[0], NFT (475388053577220662/FTX Crypto Cup 2022 Key #21708)[1], USD[14.03] | Yes | |
| 06623799 | | NFT (508618334144778358/The Hill by FTX #44406)[1] | | |
| 06623831 | | JASMY-PERP[0], LTC[.01395], ONE-PERP[0], TONCOIN-PERP[0], USD[0.02], USDT[0.10891317] | | |
| 06623845 | | BNB[0], ETH[0.00000001], ETHW[.00009482], USD[4.02] | | |
| 06623850 | | BNB[0.00026747], TRX[.32238], USD[0.00], USDT[0.01743477] | | |
| 06623859 | | GHS[0.00] | | |
| 06623874 | | LTC[0], USD[0.00] | | |
| 06623884 | | USD[15.00] | | |
| 06623888 | | TRX[.000006], USDT[635.35330534] | | |
| 06623919 | | ETHW[.0005], USDT[0] | | |
| 06623924 | | EUR[21.45], USDT[0] | | |
| 06623932 | | ETH[.04127487] | | |
| 06623934 | | BNB[0.0000001], USDT[0] | | |
| 06623949 | | APT-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOGE[.00398], DOGE-PERP[0], TONCOIN-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 06623950 | | BTC[.00000044], ETH[.00000473], ETHW[.00000473], EUR[0.00], GBP[0.00], USD[0.00] | Yes | |
| 06623999 | | BNB[0.06095495], BNB-PERP[0], USD[0.03] | | |
| 06624026 | | USD[0.01] | | |
| 06624029 | | AKRO[1], BTC-PERP[0], FTT[6], UBXT[1], USD[2.47] | | |
| 06624054 | | NFT (479244321555474977/The Hill by FTX #44408)[1] | | |
| 06624078 | | GHS[0.00] | | |
| 06624120 | | UMEE[2059.922], USD[0.05] | | |
| 06624140 | | USD[0.00], USDT[0] | | |
| 06624205 | | BTC[0.20878492], USDT[1.58810324] | Yes | |
| 06624221 | | BRZ[66.82700938], USD[1.00], USDT[4.50000000] | | |
| 06624240 | | NFT (400887605742344197/The Hill by FTX #44409)[1] | | |
| 06624248 | | ETH[0.00000036], TRX[0], USD[0.01] | | |
| 06624271 | | NFT (493387643882023300/The Hill by FTX #44411)[1] | | |
| 06624284 | | EUR[21.45] | | |
| 06624286 | | FTT[152.44945529], NFT (297910682771896095/Monza Ticket Stub #335)[1], NFT (355673463871508965/Singapore Ticket Stub #188)[1], NFT (487304848635533511/Japan Ticket Stub #485)[1], NFT (546603469952354664/Netherlands Ticket Stub #538)[1] | Yes | |
| 06624309 | | GHS[0.00], KIN[1], USD[0.00] | | |
| 06624318 | | BNB[0], ETH[0], USD[0.00] | | |
| 06624368 | | TRX[.000008] | | |
| 06624387 | | USDT[9.71] | | |
| 06624401 | | BAO[0], CAD[0.00], KIN[1], SHIB[0], UBXT[0], USDT[0.00012725] | Yes | |
| 06624410 | | TRX[.000007], USDT[.2] | | |
| 06624411 | | EUR[21.45] | | |
| 06624459 | | TRX[.000002], USDT[100] | | |
| 06624460 | | USDT[0] | | |
| 06624479 | | GHS[0.00] | | |
| 06624486 | | BTC[0.00510418], USD[0.00], XRP[25.40513377] | | |
| 06624503 | | USDT[0] | | |
| 06624510 | | BTC[0], KIN[1], TRX[0.00218952], UBXT[1], USD[0.00], USDT[0], VND[0.00] | Yes | |
| 06624520 | | EUR[0.00] | | |
| 06624539 | | USD[0.00] | | |
| 06624591 | | BNB[0] | | |
| 06624602 | | SOL[.51305304] | | |
| 06624606 | | ETH[.05735192], ETHW[.00004602] | Yes | |
| 06624618 | | ETH[.00575958], ETHW[.00575958], TRX[.000012] | | |
| 06624641 | | TRX[.000006], USDT[0.00009997] | | |
| 06624644 | | USDT[0.00000001] | | |
| 06624646 | | SHIB[399924], TRX[.000008], USD[0.00] | | |
| 06624663 | | 0 | | |
| 06624666 | | 1INCH[168.39], GRT[82.03668049], MATIC[.49161475], TRX[4890.00004], USD[0.01] | | |
| 06624677 | | TRX[.000002], USDT[.76] | | |
| 06624687 | | BAO[2], BTC-PERP[0], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 06624691 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06624704 | | ETH[.00410401], ETHW[.00410401], THETA-PERP[0], USD[0.38], USDT[0] | | |
| 06624752 | | TRX[.000047], USD[5.36], USDT[0.00360000] | | |
| 06624803 | | BTC[.00171706] | Yes | |
| 06624829 | | TRX[.000063], USDT[9981.94751002] | Yes | |
| 06624844 | | NFT (379879607714578776/The Hill by FTX #44421)[1] | | |
| 06624876 | | TRX[.000001] | | |
| 06624908 | | CTX[0], ETH[0], USD[0.00] | | |
| 06624913 | | NFT (297033759154864251/The Hill by FTX #44438)[1] | | |
| 06624924 | | EUR[0.45], USD[0.00] | | |
| 06624938 | | USD[0.00], USDT[9.44969483] | | |
| 06624942 | | BAO[1], CHZ[0], KIN[2], USD[6.16] | | |
| 06624975 | | USDT[0.00015812] | | |
| 06624978 | | BAO[1], GHS[1.00] | | |
| 06625002 | Contingent, Disputed | GHS[0.00], USD[0.00] | | |
| 06625007 | | BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0809[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0820[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], CEL-PERP[0], USD[0.03], USDT[0] | | |
| 06625009 | | TRX[.000022] | | |
| 06625014 | | ATOM[12.21277], BRZ[5011.07570237], BTC[.61672888], BTC-PERP[0], DOT[31.06715824], ETH[4.1924394], ETH-PERP[0], ETHW[4.0658394], LINK[18.8856], MANA[117.216], MATIC[1139.58], NEAR[29.96], NFT (442453992569382905/Magic Eden Pass)[1], SAND[79.645], SOL[2.5875], USD[0.00] | | |
| 06625027 | | EUR[0.97], USD[0.01] | | |
| 06625039 | | GHS[0.54], USDT[0] | | |
| 06625076 | | GBP[0.00], USD[0.00] | | |
| 06625081 | | BAO[3], DENT[2], ETH[.01482355], ETHW[.01464265], FTT[.00000864], GBP[0.00], KIN[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 06625134 | | APT-PERP[0], USD[0.01] | | |
| 06625135 | | TRX[.000001] | | |
| 06625139 | | NFT (298355682591201068/FTX Crypto Cup 2022 Key #21716)[1] | | |
| 06625144 | | USD[0.01] | | |
| 06625150 | | TRX[.0001], USDT[27.767671] | | |
| 06625152 | | TRX[.000001], USDT[4] | | |
| 06625163 | | AMPL-PERP[0], BAND-PERP[0], BTT-PERP[0], CVX-PERP[0], DENT-PERP[0], GALA-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 06625171 | | MOB[9], USD[0.22] | | |
| 06625207 | | APT-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0074473], KLUNC-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0.03836213] | | |
| 06625235 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[.00096], ETH-PERP[0], ETHW[.00096], MATIC-PERP[0], USD[0.00] | | |
| 06625236 | | GHS[4.42], USDT[0] | Yes | |
| 06625265 | | TRX[.000004] | | |
| 06625303 | | EUR[0.45], USDT[.70705399] | | |
| 06625320 | | TRX[.000007], USDT[0.00016260] | | |
| 06625337 | | KIN[2], NFT (318245708224163932/FTX x VBS Diamond #65)[1], USD[0.00], USDT[0] | | |
| 06625348 | | BAO[2], GHS[1.00], UBXT[1] | | |
| 06625365 | | 0 | | |
| 06625404 | | BNB[0], MATIC[0] | | |
| 06625428 | | FTT[0], TRX[0.00000100], USDT[0.27201226] | | |
| 06625465 | | BTC[.00011551], SOL[0] | | |
| 06625490 | | USD[0.75], USDT[11.2], XRP-PERP[0] | | |
| 06625492 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000041], USD[6.93] | | |
| 06625588 | | USDT[0.00021695] | | |
| 06625619 | | ETHW[.00042691], USD[0.00] | | |
| 06625627 | | USD[10.00] | | |
| 06625628 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 06625641 | | BAO[2], GHS[0.00], TRX[1], UBXT[1] | | |
| 06625657 | | TRX[.000003] | | |
| 06625661 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], GBP[10.00], LTC-PERP[0], USD[107.19], USDT[1.00946522], XRP-PERP[0] | | |
| 06625688 | | NFT (508765453344407474/The Hill by FTX #44428)[1] | Yes | |
| 06625693 | | USDT[0.09132159] | Yes | |
| 06625749 | | BTC-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[194.68050928], ZEC-PERP[0] | | |
| 06625787 | | MATIC[68.6] | | |
| 06625801 | | TRX[.90069729], USDT[3.14000000] | | |
| 06625837 | | BTC-PERP[0], ETH[.00059777], ETH-PERP[0], ETHW[.00059777], SOL-PERP[0], SRM-PERP[0], USD[15.96] | | |
| 06625881 | | 1INCH[.99822736], AAVE[.00008135], AKRO[1.5601186], APE[.10057104], ATLAS[9.69], ATOM[.00004473], AVAX[.00093374], BOBA[.0064518], CEL[.0988944], CHZ[20.05921988], COMP[.00016546], DOGE[.57735392], DOT[.10010374], DYDX[.09910382], ETH[.0000633], ETH[.0000633], FTT[.29978138], FXS[.0002603], GALA[9.98], HOLY[.19940364], HXRO[129.97847591], LINK[.00459862], MOB[.00255597], PERP[.09765869], POLIS[.09782], SOL[.00008208], SRM[1.9926226], STSOL[.009962], USD[17.16], USDT[0.00764605] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06625952 | | AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], CHZ-PERP[0], FIL-PERP[0], ROSE-PERP[0], USD[0.00] | | |
| 06625974 | | GHS[20.00] | | |
| 06625977 | | USD[0.00], USDT[0] | | |
| 06626001 | | 1INCH-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], TRX[95], USD[0.06], USDT[3.73898451] | | |
| 06626006 | | GBP[10.00] | | |
| 06626046 | | NFT (565282011380760636/The Hill by FTX #44430)[1] | Yes | |
| 06626060 | | TRX[.000035], USDT[1.04432780] | | |
| 06626069 | | BTC[0.00000994] | | |
| 06626084 | | ETHW[0.43201606], USD[0.76] | | |
| 06626129 | | TRX[38.71219046], USDT[4.17553339] | | |
| 06626152 | | TRX[.000032], USDT[.01] | | |
| 06626163 | | BAT[1], GHS[0.00] | | |
| 06626193 | | NFT (399160446785872796/The Hill by FTX #44434)[1] | | |
| 06626246 | | NFT (428012463346268799/The Hill by FTX #44435)[1] | | |
| 06626248 | | AKRO[1], BAO[2], BTC[.00001081], GHS[0.00], KIN[2], TRX[1] | | |
| 06626266 | | ETH[.00000017], USDT[0] | | |
| 06626268 | | NFT (399780224702911631/The Hill by FTX #44436)[1] | | |
| 06626296 | | NFT (505101354817170025/The Hill by FTX #44437)[1] | | |
| 06626300 | | ETH[8.75758595], USD[7.49] | Yes | |
| 06626319 | | BAO[1], GHS[0.00], GRT[1], TRX[.000008] | | |
| 06626339 | | EUR[21.45] | | |
| 06626361 | | NFT (510923160007715458/The Hill by FTX #44439)[1] | | |
| 06626367 | | NFT (474586066962564812/The Hill by FTX #44440)[1] | | |
| 06626369 | | BTC[0.00000051], SECO[.1], USDT[0.00018371] | Yes | |
| 06626379 | | USD[0.00] | | |
| 06626395 | | ETH[.00003578], USD[0.00] | | |
| 06626439 | | USD[5.00] | | |
| 06626495 | | BTC[0], TRX[0], USDT[2.09100969] | | |
| 06626538 | | BAO[2], HOLY[1], TRX[.000087], USD[1.54], USDT[0] | | |
| 06626550 | | BTC[.00000115], ETH[.00000137] | Yes | |
| 06626561 | | NFT (309183153366126145/The Hill by FTX #44444)[1] | | |
| 06626581 | | BNB[.00027188], BTC[0], TRX[.498537], USDT[0.14988511] | | |
| 06626591 | | SOL[79.68], USD[0.85] | | |
| 06626620 | | USD[0.00] | | |
| 06626642 | | APT[0], BNB[0], MATIC[0.02559793], SOS[68418.67076069], TRX[.000018], USDT[0] | | |
| 06626662 | | NEAR[.00000001] | | |
| 06626685 | | UMEE[5140], USD[1.36], USDT[0] | | |
| 06626690 | | NFT (388695141809971460/The Hill by FTX #44445)[1] | | |
| 06626711 | | AKRO[1], ALPHA[2], BAO[1], DENT[2], GHS[12.47], HXRO[1], KIN[1], SECO[1], TRU[1], TRX[3], UBXT[2], USDT[0] | | |
| 06626726 | | ETH[1.90318288], ETHW[1.90318288] | | |
| 06626767 | | LTC[0], USD[0.00] | | |
| 06626780 | | 1INCH[1], AKRO[3], ALPHA[3], BAO[7], CHZ[1], DENT[2], FRONT[1], GBP[0.00], GRT[2], HOLY[1.00841066], KIN[5], MATH[2], RSR[3], TOMO[1], TRU[2], TRX[2.000085], UBXT[2], USDT[0.43598114] | Yes | |
| 06626803 | | AKRO[2], BAO[1], GHS[2.00], RSR[1], UBXT[1] | | |
| 06626859 | | BAO[1], KIN[1], SHIB[11.13439354], UBXT[1], USDT[0] | Yes | |
| 06626902 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06626904 | | TRX[.000006], USDT[0] | | |
| 06626941 | | USD[0.00], USDT[8.95966337] | Yes | |
| 06626946 | | SHIB[238941.51630022], USDT[0] | | |
| 06626994 | | USD[0.00], USDT[0] | | |
| 06627018 | | USD[100.00] | | |
| 06627019 | | NFT (547114592638033439/The Hill by FTX #44446)[1] | | |
| 06627023 | | ALGO[.00000001] | | |
| 06627077 | | BTC-PERP[0], USD[0.00], USDT[0.00362035] | | |
| 06627101 | | MATIC[105.87261476], USD[0.00] | | |
| 06627103 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[22161.12997231] | | |
| 06627108 | | ETHBULL[26.83060456], USD[0.07] | | |
| 06627110 | | BNB[0], ETH[0], MATIC[0], TRX[0], USDT[0] | | |
| 06627129 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06627145 | | USD[0.00], USDT[0] | | |
| 06627148 | | TRX[0], USDT[0.00000191] | | |
| 06627197 | | NFT (561388632367177897/The Hill by FTX #44452)[1] | | |
| 06627229 | | EUR[0.00], USD[0.01] | | |
| 06627239 | | BTC[0], USD[0.00], USDT[0.00018309] | | |
| 06627257 | | ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[.00000027], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06627264 | Contingent, Disputed | EUR[0.00] | | |
| 06627279 | | ALGO[0], BNB[0], TRX[.000015], USD[0.00], USDT[0.00000138] | | |
| 06627282 | | XRP[.04766531] | Yes | |
| 06627307 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0004191], ETH-PERP[0], ETHW[.0004191], FTT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 06627323 | | 1INCH[0.01891395], AAVE[.08531973], AKRO[1], BAO[7], CHF[0.00], ETH[.00017318], ETHW[.00000198], FTT[2.67418484], KIN[5], LINK[0.07659098], UBXT[1], UNI[.00001405] | Yes | |
| 06627337 | | APT[.00000657], SOL[0.00470689], USD[0.66] | | |
| 06627340 | | XRP[72.896824] | | |
| 06627352 | | ANC-PERP[0], CEL-PERP[0], CLV-PERP[0], GST-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], TRX[.00011], USD[458.65], USDT[20088.10372834] | Yes | |
| 06627358 | | NFT (557108504997986862/The Hill by FTX #44453)[1] | | |
| 06627368 | | NFT (445006770372971361/The Hill by FTX #44454)[1] | | |
| 06627385 | | GBP[10.00] | | |
| 06627387 | | BTC[0] | | |
| 06627411 | | 0 | | |
| 06627435 | | BNB[.00004496], BTC[.00009996], BTC-0331[0], BTC-0930[0], BTC-1230[0], USD[5.89] | | |
| 06627491 | | TRX[.000012], USDT[.57] | | |
| 06627535 | | EUR[0.99], USD[0.00] | | |
| 06627601 | | USDT[46.382486] | | |
| 06627607 | | AKRO[2], ATLAS[7118.45146217], BAO[4], CAD[0.00], DENT[1], KIN[6], SHIB[61.75374426], UBXT[1], USD[0.00] | Yes | |
| 06627627 | | AKRO[1], BAO[2], BTC[.00814903], ETH[.27806469], ETHW[.27806469], GBP[0.00], KIN[3], RSR[2], UBXT[2], USD[0.00] | | |
| 06627648 | | USDT[.64349] | | |
| 06627651 | Contingent, Disputed | EUR[0.00] | | |
| 06627739 | | BTC[.0000001], ETH[0.00000119], ETHW[0.00000119], TRX[1] | Yes | |
| 06627747 | | KIN[2871.5974], USD[0.01] | | |
| 06627748 | | NFT (519262515672726181/The Hill by FTX #44457)[1] | | |
| 06627786 | | DAI[0], LTC[2.18414855], USDT[0.00000019] | Yes | |
| 06627859 | | TRX[.000038] | | |
| 06627890 | | BTC[0], USD[0.00], USDT[0] | | |
| 06627929 | | AKRO[3], BAO[20], BNB[.00000244], BTC[.00958847], CHZ[1], DENT[10], FTT[.00007347], GRT[22], KIN[24], RSR[1], TOMO[1], TRX[.000034], UBXT[6], USD[0.00], USDT[0.00956658] | Yes | |
| 06627970 | | USDT[0] | | |
| 06628013 | | USDT[0.00008253] | | |
| 06628043 | | BAO[1], BTC[.06500763], ETH[.00008267], FTT[25.00000050], KIN[1], SOL[0], USD[221.01] | Yes | |
| 06628057 | | AAPL[.11639239], AAPL-0930[0], BNB[.0000001], TSLA[0.06548418], USD[0.00], USDT[0.02670195] | Yes | |
| 06628158 | | AKRO[1], GBP[0.00], KIN[3], SAND[.00000253], UBXT[2], USD[0.00] | | |
| 06628174 | | BTC[.00026855] | | |
| 06628219 | | USDT[7908.10791162] | | |
| 06628296 | | ETH[.0005064], ETHW[.0005064] | | |
| 06628327 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-1230[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], UNI-PERP[0], USD[-0.84], USDT[.91], YFI-PERP[0] | | |
| 06628359 | | BNB[0] | | |
| 06628370 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06628372 | | APT[5.08496527], BNB[0], UBXT[1], USD[0.00] | | |
| 06628383 | | APT-PERP[0], BTC-PERP[0], GBP[6.04], LDO-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[5719.84], USDT[1009.85] | | |
| 06628439 | | BAO[2], BTC[.01035464], DENT[2], ETH[.11395123], ETHW[.98794681], GBP[0.00], KIN[4], RSR[1], UBXT[3], USD[1278.14] | | |
| 06628444 | | ETH-PERP[0], KIN[2], USD[0.00] | | |
| 06628474 | | AKRO[1], ALGO[778.62475903], BAO[1], KIN[2], USD[100.29], XRP[1032.17133548] | | |
| 06628500 | | AXS-PERP[0], CHZ-PERP[130], ETH-PERP[0], FTM-PERP[450], FTT[28.9187261], FTT-PERP[0], FXS-PERP[0], IMX-PERP[0], LDO[0.94190287], LDO-PERP[0], SUSHI-PERP[0], USD[-73.04], USDT[0] | | |
| 06628596 | | USD[0.06], USDT[0] | | |
| 06628605 | | USDT[.75827] | | |
| 06628638 | | BTC[0.01126417], KIN[1], USD[24.57], XRP[.553514] | | |
| 06628663 | | DOGE[61.27975181] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06628828 | | BAO[1], USDT[4.72538660] | | |
| 06628838 | | TRX[.000014] | | |
| 06628862 | | AUD[98.66], KIN[1], USD[0.00] | | |
| 06628880 | | 0 | | |
| 06628906 | | USD[0.27] | | |
| 06628940 | | SLND[18.730042] | | |
| 06628982 | | AKRO[3], BAO[5], BTC[0.00019484], DENT[1], KIN[3], RSR[1], TRX[3.000225], UBXT[2], USDT[0] | | |
| 06629032 | | USD[0.01] | | |
| 06629045 | | BTC[0], TRX[0.00000600], USDT[0] | | |
| 06629105 | | BAO[2], ETH[0], SOL[0], TRX[.000012] | | |
| 06629117 | | TRX[.000012] | | |
| 06629160 | | OP-PERP[0], SAND[.99316], USD[462.96] | | |
| 06629213 | | USD[4.81], XRP-PERP[0] | | |
| 06629275 | | TONCOIN[.00752], TRX[.000002], USD[0.01] | | |
| 06629304 | | ETH[.41096538], ETHW[.41594707], GBP[0.55], USD[2.07], USDT[0.00000001] | Yes | |
| 06629333 | Contingent, Disputed | AUD[0.00], BAO[1], KIN[2], TRX[1], UBXT[2] | Yes | |
| 06629336 | | ETH[.35593559], ETHW[.35593559], TRX[.000046], USD[1.32], USDT[677.15000000] | | |
| 06629396 | | BAO[1], ETH[.00631982], ETHW[.00631982], LTC[.09781254], USD[-6.07], USDT[0.00001301] | | |
| 06629397 | | TRX[.000011] | | |
| 06629398 | | ETHW[.0007052], USD[0.00] | | |
| 06629442 | | AUD[0.21] | Yes | |
| 06629475 | | ATOM[.86004895], BTC[.00020686], CEL[1.54866145], USD[0.00] | | |
| 06629569 | | LTC[.0269907], USDT[0.00000040] | | |
| 06629670 | | TRX[.000001] | | |
| 06629678 | | ETH[.009], ETHW[.009], LDO[1], USD[-0.07] | | |
| 06629703 | | USD[0.00], XRP[.88297077] | Yes | |
| 06629768 | | BAO[4], ETHW[.00003772], GHS[0.00], KIN[1], USD[0.00], USDT[19.18605553] | Yes | |
| 06629840 | | ARS[0.00], USD[0.00], USDT[0] | | |
| 06629862 | | AUD[0.40] | | |
| 06629946 | | AUD[0.77], TRX[0.14897863], USDT[0.77870726] | | |
| 06629992 | | USD[0.00] | | |
| 06630003 | | USD[13057.40] | Yes | |
| 06630088 | | BNB[0], TRX[.20137103], USDT[0] | | |
| 06630096 | | BTC[0.00009257], CHZ[0], ETH[0], SOL[0], USD[0.05], USDT[7.33987635] | | |
| 06630114 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], SAND[.00123496], SAND-PERP[0], THETA-PERP[0], USD[736.37] | Yes | |
| 06630118 | | AKRO[1], BAO[3], BTC[.00000081], DENT[3], DOGE[0.12239122], ETH[10.00063079], ETHW[0.00175725], HT[485.57388755], KIN[5], RSR[2], TONCOIN[.00652236], TRU[1], USD[2.30] | Yes | |
| 06630122 | | BNB[0], MATIC[0], NEAR[0], TRX[0], USDT[0] | | |
| 06630146 | | BNB[0], BRZ[0.00300779], BTC[0], FTT[0.00078463], KIN[1], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 06630154 | | 1INCH[0.00000001], AAVE[0], ADA-1230[0], ATLAS-PERP[0], ATOM[0], AVAX[0], AXS[0], BTC[20], CRV-PERP[0], DOT[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETH[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FTM[0.00000001], FTM-0930[0], FTT[0.00000047], GAL-PERP[0], GLMR-PERP[0], KSM-PERP[0], LINK[0], LTC[0], ONE-PERP[0], OP-0930[0], SAND-PERP[0], SNX[0], SOL[0], SUSHI[0], SXP[0], THETA-PERP[0], TRX[0.00000001], UNI[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], YFI[0], YFI-0930[0] | | |
| 06630256 | | USDT[0.72205922] | | |
| 06630320 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 06630339 | Contingent, Disputed | USDT[1.665084] | | |
| 06630367 | | AUD[0.01], ETH[0.15042862], ETHW[.01685] | | |
| 06630388 | | BTC-PERP[0], USD[0.31], USDT[0.71000000] | | |
| 06630451 | Contingent, Disputed | BTC[0], TRX[.000033], USD[0.00], USDT[3.59198030] | | |
| 06630479 | | AUD[2.13] | | |
| 06630480 | | ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0007166], ETH-PERP[0], ETHW[1.4167166], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[2.63], KSHIB-PERP[0], LDO[.7636], LRC-PERP[0], MANA[.7884], MANA-PERP[0], MATIC[8.868], MATIC-PERP[0], ONE-PERP[0], SOL[.00345623], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[10278.16], USDT[.005306], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06630488 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06630531 | | AUD[14779.37] | Yes | |
| 06630532 | | USD[0.00] | | |
| 06630610 | | USDT[0] | | |
| 06630637 | | BTC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06630644 | | BTC-PERP[0], USD[0.00] | | |
| 06630682 | | USD[51.00] | | |
| 06630702 | | BAO[3], BTC[0.00096956], USD[1.11], USDT[1.63326534] | Yes | |
| 06630708 | | AKRO[2], ALEPH[.02474165], BAO[11], ETH[.00000021], ETHW[.00000021], GALA[.06743928], KIN[4], MXN[0.00], SHIB[59663.79315263], SUSHI[.00072212], UBXT[2], USD[0.00], XRP[2006.11461207] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06630719 | | AUDIO[114], AXS[.9], BICO[92], DENT[19200], GRT[351], LRC[22], REN[313], RSR[3650], SRM[33.4426], TRX[.000079], USD[0.15], USDT[0.00114637] | | |
| 06630744 | | TRX[.00000701] | | |
| 06630778 | | FIL-PERP[0], USD[0.01] | | |
| 06630804 | | BNB[0], USD[0.00], USDT[0] | | |
| 06630805 | | BTC[0.00004629] | Yes | |
| 06630838 | | BAO[1], BNB[0] | | |
| 06630845 | | BTC[0], TRX[.00007], USD[0.00], USDT[0.00006892] | | |
| 06630973 | | FTT[0.40026910] | | |
| 06631034 | | AR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[233.02] | | |
| 06631039 | | USDT[3.5519] | | |
| 06631117 | | TRX[.000029], USDT[0.00015199] | | |
| 06631148 | | TRX[0.00000200], USDT[0] | | |
| 06631168 | | BNB[.00004453], LTC[0.00000006], TRX[0.00263668], TRY[0.00], USDT[0.00000260] | | |
| 06631180 | | AKRO[1], BAO[2], BTC[0], CAD[0.00], DENT[1], GBP[0.00], KIN[1], TRX[0.00218443], USDT[0.00010083] | Yes | |
| 06631206 | | NFT (310244738562478717/FTX Crypto Cup 2022 Key #21741)[1] | | |
| 06631259 | | NFT (501094019064366870/The Hill by FTX #44473)[1] | | |
| 06631264 | | ETH[.406], USDT[.15809385] | | |
| 06631275 | | BAO[5], KIN[1], NFT (312810049279929248/FTX Crypto Cup 2022 Key #21743)[1], NFT (483225786423318178/The Hill by FTX #44483)[1], USD[0.00], USDT[0] | Yes | |
| 06631278 | | AKRO[1], BAO[2], BTC[0], USD[1267.28] | Yes | |
| 06631293 | | ADA-PERP[0], AMPL-PERP[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-15.93], USDT[17.78799304], XTZ-PERP[0] | | |
| 06631344 | | KIN[1], USDT[0] | Yes | |
| 06631353 | | AUD[0.00], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], SOL-PERP[0], USD[1.79], USDT[0.00000001] | | |
| 06631355 | | NFT (325679209370036598/The Hill by FTX #44474)[1] | | |
| 06631368 | | BTC[0], TRX[.92884], USD[0.04], USDT[30.10385241] | | |
| 06631371 | | USD[372.65] | | |
| 06631415 | | ETHW[.00002353], USD[7117.81] | Yes | |
| 06631474 | | TRX[0] | Yes | |
| 06631481 | | BTC[.00001], USD[0.77] | | |
| 06631517 | | BTC-PERP[0], ETH-PERP[0], FTT[25], USD[17767.42], USDT[0] | | |
| 06631535 | | NFT (516099217866020829/The Hill by FTX #44476)[1] | | |
| 06631554 | | NFT (418971910613494509/FTX Crypto Cup 2022 Key #21744)[1] | | |
| 06631555 | | NFT (554796771026464988/FTX Crypto Cup 2022 Key #21745)[1] | | |
| 06631566 | | AAVE[0], ATOM[0.00001058], BAO[2], BNB[0], BTC[0.00117173], CEL[0.00014883], DOT[0], DYDX[0], ETH[0.01539911], KIN[3], LDO[0], MXN[0.12], SNX[0.00006227], SOL[0.00000402], SUSHI[0], TONCOIN[0] | Yes | |
| 06631580 | | NFT (543354779536805051/The Hill by FTX #44479)[1] | | |
| 06631581 | | TRX[6.957307], USDT[18.00867424] | | |
| 06631591 | | USDT[.00180851] | Yes | |
| 06631608 | | USD[2.00], USDT[.27585997] | | |
| 06631625 | | TRX[.000138], USDT[3.65000000] | | |
| 06631641 | | NFT (566361540948233920/The Hill by FTX #44482)[1] | Yes | |
| 06631663 | | USD[0.01], USDT[.03] | | |
| 06631724 | | USD[0.00], USDT[0], USTC[78.94091322] | Yes | |
| 06631731 | | GHS[0.00], USDT[0] | | |
| 06631744 | | TRX[.000058], USDT[2955.57874821] | Yes | |
| 06631746 | | AMPL-PERP[0], BRZ-PERP[0], BTC[.0001], BTT-PERP[0], DOGE-PERP[0], FLOW-PERP[0], KBTT-PERP[0], PAXG-PERP[0], TRX[.000015], USD[14577.54], USDT[8458.07761656], XAUT-PERP[-0.99999999] | | |
| 06631755 | | USD[0.00] | | |
| 06631772 | | BNB[.00000005], USD[0.00] | | |
| 06631797 | | DENT[1], USD[0.00], USDT[11225.37847951] | Yes | |
| 06631798 | | BNB[.00000002], USD[2.08] | | |
| 06631819 | | USD[0.00] | | |
| 06631836 | | AAVE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[1210.06], XRP-PERP[0] | | |
| 06631860 | | NFT (409341597404971614/FTX Crypto Cup 2022 Key #21746)[1] | | |
| 06631869 | | NFT (412933225037048531/FTX Crypto Cup 2022 Key #22786)[1] | Yes | |
| 06631903 | | BTC[0.06908236], SOL[2.969188], USD[294.46], XRP[76.95960001] | | |
| 06631933 | | USDT[9.71] | | |
| 06631996 | | USD[0.00], USDT[0] | | |
| 06631998 | | GHS[0.00], USD[0.00] | | |
| 06632012 | | GHS[0.00], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06632029 | | AMPL[0.74243535], AMPL-PERP[0], FXS-PERP[0], TRX[.000042], USD[3.80] | | |
| 06632039 | | ADA-PERP[0], ALGO-PERP[0], AMC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-0930[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.46], XEM-PERP[0], XRP[45.69172074], XRP-PERP[0], XTZ-PERP[0] | | |
| 06632057 | | BAO[2], BTC[0.00005141], TRX[.086247], USD[0.01], USDT[0] | Yes | |
| 06632075 | Contingent, Disputed | GHS[0.00] | | |
| 06632087 | | APE-PERP[0], ICP-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[-0.80], USDT[1.75] | | |
| 06632100 | | AKRO[2], ATLAS[2314.75967049], AUDIO[1], AVAX[21.32050192], AXS[8.11217827], BAO[3], BTC[.04619618], CHR[238.99565589], DENT[2], DOT[76.6833783], ENJ[149.05482834], ETH[.3827846], FTM[566.91171703], FTT[3.33627417], GALA[613.5903779], IMX[225.17641198], KIN[4], LINK[96.28831102], LRC[1345.25940338], MANA[188.6576196], MATIC[545.20557606], SAND[154.81407086], SOL[32.32943551], SUSHI[48.98729044], TRX[3.00003], UBXT[1], UNI[61.2626081], USD[127.43], USDT[0] | Yes | |
| 06632102 | | ALGO[.46955965], BCH[.00001454], SRM[.39153953], USD[0.49], XRP[.09409369] | Yes | |
| 06632116 | | XPLA[6] | | |
| 06632118 | | AUDIO-PERP[0], DYDX-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], USD[2.34], USDT[27.62], WAVES-PERP[0] | | |
| 06632131 | | APE[189.71851033], AUD[16.30], GALA[13433.25040509], KIN[2], UBXT[1] | Yes | |
| 06632145 | | LUNC[42961.12545019] | Yes | |
| 06632208 | | USDT[.10123671] | Yes | |
| 06632250 | | AKRO[1], BTC[.00212198], UBXT[1], USD[0.00] | Yes | |
| 06632261 | | AUD[11.74], ETHW[10.49058027], USD[9.16] | | |
| 06632266 | | 1INCH[0], BTC[.00000293], EUR[0.00], GBP[0.00], USD[0.00] | Yes | |
| 06632279 | | BTC-PERP[0], DOGE[.6640895], ETC-PERP[0], ETH-PERP[0], FTT[.047465], FTT-PERP[0], USD[2358.62], XRP-PERP[0] | | |
| 06632307 | | GHS[0.00], USD[0.00] | | |
| 06632366 | | BAO[1], TRX[.094137], USD[0.00], USDT[2.25768953] | Yes | |
| 06632378 | | APT[4.00035785], APT-PERP[0], BTC[6.00692462], CEL[0.08938467], ETHW[0.07204629], ETHW-PERP[0], EUL[2.10583857], FLUX-PERP[0], FTT[35.03278787], FTXDXY-PERP[0.07000000], GMX[.13026242], HBB[5.20875135], HXRO[218.97934962], INJ-PERP[0], KLAY-PERP[-30], LUNA2-PERP[0], MAGIC[12.06516144], MASK[.00021979], MASK-PERP[4], MPLX[64.19099596], MYC[850.14604197], RVN-PERP[-9810], SECO[18.02463737], SWEAT[500.812166], SYN[1.02061195], TAPT[.00087855], TRX[233], USD[4212.11], WAXL[9.13996242] | Yes | |
| 06632404 | | EUR[0.00], USD[0.01] | | |
| 06632408 | | XRP[1623] | | |
| 06632435 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[2D.00000088], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 06632468 | | TRX[.000078], USDT[0.00023066] | | |
| 06632473 | | BTC[1.03956231], USD[100.00] | | |
| 06632497 | | LTC[.00002705], TRX[.000048], USDT[0.05738081] | | |
| 06632518 | | AKRO[1], AUD[0.68], BAO[2], BTC[0.00010000], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], HXRO[1], KIN[2], SOL[0.00988648], SRM[.00000913], USD[0.16] | | |
| 06632521 | | NFT (373536419543602420/The Hill by FTX #44491)[1] | Yes | |
| 06632570 | | APE-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 06632572 | | AVAX-PERP[0], DOGE-0930[0], USD[18.43], USDT[-12.46310346], XRP[0], XRP-PERP[0] | | |
| 06632590 | | USDT[17] | | |
| 06632604 | | EUR[21.45] | | |
| 06632605 | | GHS[0.00] | | |
| 06632616 | | TRX[.010028] | | |
| 06632617 | | EUR[0.00], USD[0.00] | | |
| 06632630 | | USDT[.4] | | |
| 06632643 | | BTC[0.08626894], COIN[25.3187349], USD[16.71], USDT[.0037957] | Yes | |
| 06632654 | | USD[0.00] | | |
| 06632663 | | USD[0.00], USDT[0] | | |
| 06632664 | | BAO[1], USD[1.95], USDT[10] | | |
| 06632687 | | EUR[0.35], USD[0.00] | | |
| 06632696 | | BNB[0], ETH[0], MATIC[0.00006873], SOL[0], USDT[0] | | |
| 06632721 | | DOGE[.995], USD[1.31] | | |
| 06632766 | | ETH[.1425544], ETHW[.1425544], SOL[0] | | |
| 06632801 | | USD[0.00] | | |
| 06632804 | | USD[20.00] | | |
| 06632808 | | USDT[650] | | |
| 06632812 | | NFT (543791642104833615/The Hill by FTX #44494)[1] | | |
| 06632841 | | EUR[21.45], USD[0.01] | | |
| 06632848 | | BAO[2], ETH[.00015202], ETHW[.00015202], TRX[1], USD[0.00], USDT[0] | | |
| 06632872 | | TRX[.721833], USD[0.75], USDT[0.00020281] | | |
| 06632877 | | BTC[.07], FTT[199.96], TRX[.000706], USD[15.04], USDT[8504.83576961] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06632880 | Contingent, Disputed | GHS[0.00], USDT[0] | | |
| 06632911 | | NFT (523792797991445346/The Hill by FTX #44495)[1] | | |
| 06632951 | | NFT (318092017286095782/The Hill by FTX #44496)[1] | | |
| 06632970 | | TRX[.00004], USDT[.12994] | | |
| 06632972 | | ETH[.00005709], ETHW[.00005709], USDT[.09132433] | Yes | |
| 06632980 | | EUR[21.45], USD[0.01] | | |
| 06633018 | | TRX[.000848], USDT[110.30000255] | | |
| 06633036 | Contingent, Disputed | EUR[21.45], USD[0.01] | | |
| 06633050 | | EUR[21.45] | | |
| 06633089 | | USD[1.08], USDT[1.37897935] | | |
| 06633107 | | BTC[.00427467], EUR[0.00], USD[0.00] | | |
| 06633120 | | EUR[0.45], USD[0.00] | | |
| 06633165 | | NFT (413154161845642097/The Hill by FTX #44513)[1] | | |
| 06633173 | Contingent, Disputed | USD[0.00] | | |
| 06633185 | | NFT (515135428313681771/The Hill by FTX #44502)[1] | | |
| 06633197 | | GHS[2.00], USD[0.00], USDT[0] | | |
| 06633231 | | ETH[0], TRX[.000012], USDT[0.00000003] | | |
| 06633247 | | KIN[1], SOL[3.0611637], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 06633318 | | AUD[0.28], TRX[1], USD[0.00] | Yes | |
| 06633329 | | BRZ[0.00451344], USDT[0] | | |
| 06633364 | | AKRO[1], BNB[0], KIN[1], USDT[0.00000029] | | |
| 06633374 | | EUR[0.00] | | |
| 06633394 | | BAO[1], DOGE[70.23403970], ETH[.00000005], ETHW[.00559153], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 06633398 | | NFT (536030451917922475/The Hill by FTX #44508)[1] | | |
| 06633429 | | USDT[7.1] | | |
| 06633447 | | USD[9573.46] | Yes | |
| 06633551 | | USD[0.00] | | |
| 06633554 | | USD[0.31], USDT[.008389] | | |
| 06633560 | | AKRO[1], GHS[0.00], USD[0.00] | | |
| 06633563 | | ETH[.00029088], ETHW[.00005208] | Yes | |
| 06633572 | | GHS[0.02], USDT[.01001272] | Yes | |
| 06633594 | | EUR[21.45] | | |
| 06633686 | | BAO[1], GHS[0.00], HXRO[1], TRX[1], USDT[0] | | |
| 06633708 | | KIN[1], TRX[2], USD[0.00] | | |
| 06633754 | | BNB[.00000001], USD[0.27] | | |
| 06633799 | | AKRO[1], ALPHA[1], BAO[1], DENT[2], FRONT[1], KIN[3], RSR[2], SECO[1.01331146], SXP[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06633802 | | BNB[.02722627], USDT[0] | | |
| 06633842 | | ETH[.00005709], ETHW[.00005709], USDT[.09132433] | Yes | |
| 06633853 | | NFT (507804278725989868/The Hill by FTX #44514)[1] | | |
| 06633971 | | USD[0.00], USDT[0], XPLA[.00021322] | Yes | |
| 06634009 | | NFT (390398528517201072/FTX Crypto Cup 2022 Key #21762)[1], USD[253.76] | Yes | |
| 06634013 | | TRX[.010019], USDT[1.78] | | |
| 06634039 | | EUR[0.45] | | |
| 06634040 | | NFT (535195994757765952/FTX Crypto Cup 2022 Key #21757)[1] | | |
| 06634046 | | DENT[1], GHS[0.00], KIN[1] | | |
| 06634063 | | NFT (486552905215746896/FTX Crypto Cup 2022 Key #21760)[1] | | |
| 06634160 | | NFT (542892296047354413/FTX Crypto Cup 2022 Key #21759)[1] | | |
| 06634182 | Contingent, Disputed | EUR[0.00] | | |
| 06634205 | | USD[7.84] | | |
| 06634303 | | ETH[.00005709], ETHW[.00005709] | Yes | |
| 06634318 | | BTC[.0057], DOT[14.1], ETH[.06], ETHW[.06], FTT[2.9], LINK[14.9], MATIC[.99033165], TRX[11], USD[8.14], USDT[1.51606956] | | |
| 06634346 | | DENT[2], GBP[6.78], KIN[1], SECO[1.00330223], TOMO[1], TRX[2], USD[0.00] | Yes | |
| 06634363 | | EUR[0.00] | | |
| 06634398 | Contingent, Disputed | EUR[0.00] | | |
| 06634438 | Contingent, Disputed | USDT[.00671338] | | |
| 06634486 | | ATLAS[0], BAO[1], BNB[.00000001], ENJ[0], ETH[0], SHIB[0], STMX[0] | Yes | |
| 06634501 | Contingent, Disputed | GHS[0.00], USD[0.00] | | |
| 06634505 | | BAO[1], EUR[0.00], FTT[.02976029], KIN[1], USD[0.45], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06634528 | | AUD[0.00], BTC[.00008479], ETH[0], ETH-PERP[0], KIN[1], USD[0.00] | | |
| 06634620 | | NFT (423883263780742660/The Hill by FTX #44522)[1] | | |
| 06634641 | | NFT (573856886540756822/FTX Crypto Cup 2022 Key #21763)[1] | | |
| 06634673 | | NFT (473981155529959504/FTX Crypto Cup 2022 Key #21764)[1] | | |
| 06634703 | | BTC-PERP[0], ETH-PERP[0], USD[3029.65] | | |
| 06634717 | | NFT (574037009442175275/FTX Crypto Cup 2022 Key #21765)[1] | | |
| 06634719 | | NFT (484637787679816116/FTX Crypto Cup 2022 Key #21781)[1] | | |
| 06634728 | | NFT (300507670703610086/FTX Crypto Cup 2022 Key #21766)[1] | | |
| 06634732 | | NFT (296257684761833489/FTX Crypto Cup 2022 Key #21775)[1] | | |
| 06634741 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 06634771 | | BTC-PERP[0], ETH-0331[0], HOT-PERP[0], USD[1.39] | | |
| 06634774 | | BNB[.78097399], DOGE[6820.35915524], GMX[8.41791667] | Yes | |
| 06634800 | | BTC[0.00034685], TRX[.000022], USD[0.00] | Yes | |
| 06634803 | | NFT (400729832362608753/FTX Crypto Cup 2022 Key #21773)[1] | | |
| 06634808 | | NFT (571916742576353494/FTX Crypto Cup 2022 Key #21767)[1] | | |
| 06634819 | | DENT[1], GHS[1.25], KIN[2], TRX[1], UBXT[1] | | |
| 06634828 | | USD[0.00] | | |
| 06634837 | | USD[0.00], USDT[.86] | | |
| 06634851 | | TRX[.000002], USD[61.57], USDT[0] | | |
| 06634878 | | NFT (404139034397372168/FTX Crypto Cup 2022 Key #21772)[1] | | |
| 06634891 | | NFT (442491076585826703/FTX Crypto Cup 2022 Key #21770)[1] | | |
| 06634907 | | NFT (534669897915213025/FTX Crypto Cup 2022 Key #21768)[1] | | |
| 06634908 | | NFT (477202657708210949/FTX Crypto Cup 2022 Key #21769)[1] | | |
| 06634909 | | NFT (428787613436352822/FTX Crypto Cup 2022 Key #21771)[1] | | |
| 06634915 | | 1INCH[.9962], 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], LINA-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 06634928 | | KIN[1], USDT[0.00000897] | | |
| 06634985 | | 0 | | |
| 06634986 | | NFT (519274929624179125/FTX Crypto Cup 2022 Key #21774)[1] | | |
| 06634994 | | USDT[139.91] | Yes | |
| 06634996 | | ETH-PERP[0], USD[5783.21], USDT[0] | Yes | |
| 06635005 | | KIN[1], SHIB[10.12092948], USD[0.00], USDT[0.11999079] | Yes | |
| 06635017 | | BAO[1], ETH[.56284357], GBP[113.41], TRX[1], USD[0.00], USDT[0.00000001], XRP[269.63982603] | | |
| 06635023 | | NFT (373820451729933912/The Hill by FTX #44526)[1] | | |
| 06635031 | | NFT (450644721473146169/FTX Crypto Cup 2022 Key #21779)[1] | | |
| 06635032 | | NFT (452422442256212992/FTX Crypto Cup 2022 Key #21776)[1] | | |
| 06635036 | | BTC[.15873581], DOT[59.43500229], ETH[2.47125224], ETHW[.00041328], USD[7681.47], USDT[1967.4091715] | | |
| 06635040 | | USD[0.00] | | |
| 06635046 | | NFT (524287504303916170/FTX Crypto Cup 2022 Key #21777)[1] | | |
| 06635048 | | GHS[0.00], GRT[1], KIN[1], RSR[1] | | |
| 06635059 | Contingent, Disputed | BAO[0], ETH[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEXO[0], SAND[0], SHIB[0], SOL[0], SRM[0], STG[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 06635064 | | NFT (470634405439734840/FTX Crypto Cup 2022 Key #21780)[1] | | |
| 06635066 | | BAO[1], GHS[0.00], USD[0.00] | | |
| 06635068 | | EUR[21.45], USD[0.01] | | |
| 06635069 | | BNB[0], ETH[0], FTT[0], LTC[0.00060063], MATIC[0], TRX[0] | | |
| 06635097 | | APE[23.58237065], CRV[68.40498719], FTT[0.06334417], GAL[51.44706482], NFT (301515484982015963/Austin Ticket Stub #158)[1], NFT (330581870456460052/Mexico Ticket Stub #247)[1], NFT (337045118619069957/Japan Ticket Stub #933)[1], NFT (420344386384183478/Singapore Ticket Stub #128)[1], USD[705.28], USDT[0] | Yes | |
| 06635110 | | AAVE[.0098722], ALGO[.96832], ATOM[.099622], AVAX[.099586], BTC[.00009964], ETH[.04099388], LINK[.099748], SOL[.0097642], TRX[.000014], USDT[0.58499961], XRP[1.95734] | | |
| 06635118 | | NFT (508924444629338431/FTX Crypto Cup 2022 Key #21782)[1] | | |
| 06635123 | | NFT (350342461978851052/The Hill by FTX #44528)[1] | | |
| 06635126 | | GHS[0.00], USDT[0] | | |
| 06635131 | | BAO[6], DENT[1], GBP[124.35], KIN[6], USD[0.00] | | |
| 06635162 | | NFT (316360211646027777/FTX Crypto Cup 2022 Key #21783)[1] | | |
| 06635164 | | EUR[0.00], USD[0.00] | | |
| 06635167 | | USD[0.00] | | |
| 06635170 | | AUD[0.00], FTT[0.02488078], NFT (340825805913390473/FTX Crypto Cup 2022 Key #21893)[1], USD[0.99], USDT[0.00000001] | Yes | |
| 06635173 | | BTC[0.00701715], DOGE[0.00000621], ETH[.05919328], USDT[4981.93564414] | Yes | |
| 06635210 | | BTC[.0005847], ETH[.02989161], SOL[0], USD[0.00] | | |
| 06635211 | | BNB[0], ETH[0], SOL[0], SWEAT[0], TRX[.000015], USDT[0.00000010] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06635220 | | USD[10205.14] | Yes | |
| 06635246 | | NFT (341364139770131622/FTX Crypto Cup 2022 Key #21785)[1] | | |
| 06635256 | | NFT (379689008103201252/FTX Crypto Cup 2022 Key #21787)[1] | | |
| 06635261 | | NFT (342783143281938455/FTX Crypto Cup 2022 Key #21788)[1] | | |
| 06635263 | | NFT (522787692590178266/FTX Crypto Cup 2022 Key #21786)[1] | | |
| 06635298 | | BNB[0], MATIC[.14679361], USDT[0.24004888] | | |
| 06635351 | | NFT (521264931251235085/FTX Crypto Cup 2022 Key #21789)[1] | | |
| 06635391 | | NFT (411576014985668656/FTX Crypto Cup 2022 Key #21790)[1] | | |
| 06635392 | | TRX[.101] | | |
| 06635408 | | TRX[.000014], USDT[1547.1643236] | Yes | |
| 06635426 | | NFT (379262894014872353/FTX Crypto Cup 2022 Key #21791)[1] | | |
| 06635450 | | NFT (451188659859629399/FTX Crypto Cup 2022 Key #21795)[1] | | |
| 06635465 | | NFT (515172728937427267/FTX Crypto Cup 2022 Key #21793)[1] | | |
| 06635466 | | NFT (576271466601135332/FTX Crypto Cup 2022 Key #21792)[1] | | |
| 06635472 | | NFT (338096152279487425/FTX Crypto Cup 2022 Key #21797)[1] | | |
| 06635476 | | NFT (461456872996299219/FTX Crypto Cup 2022 Key #21796)[1] | | |
| 06635482 | | NFT (406610052263185284/The Hill by FTX #44530)[1] | | |
| 06635503 | | NFT (320333309340452363/FTX Crypto Cup 2022 Key #21794)[1] | | |
| 06635511 | | BTC[0], TRX[.010001], USDT[0] | | |
| 06635524 | | CHZ[0], DENT[1], GALA[0], KIN[2], USD[0.00], USDT[607.30193631] | Yes | |
| 06635531 | | ETH[-0.00338787], ETHW[.1060298], USD[10.00] | | |
| 06635538 | | CTX[0], SOL[0], XPLA[2.04810582] | | |
| 06635540 | | USDT[99] | | |
| 06635546 | | BTC-PERP[0], CHZ-PERP[0], HBAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], USD[107.70], USDT[.009] | | |
| 06635555 | | NFT (445794240347093652/The Hill by FTX #44532)[1] | | |
| 06635565 | | NFT (340446022882511646/FTX Crypto Cup 2022 Key #21799)[1] | | |
| 06635570 | | EUR[0.00] | | |
| 06635594 | | NFT (353216656455466984/FTX Crypto Cup 2022 Key #21800)[1] | | |
| 06635598 | | NFT (561047921089659485/FTX Crypto Cup 2022 Key #21801)[1] | | |
| 06635610 | | NFT (532302079704240859/FTX Crypto Cup 2022 Key #21810)[1] | | |
| 06635618 | | NFT (406370975390202384/FTX Crypto Cup 2022 Key #21808)[1] | | |
| 06635624 | | 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-0930[0], ETH[.16067234], ETHBULL[.0582038], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHELL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[881.37], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06635633 | | ETH[.00504146], ETHW[.00504146] | | |
| 06635635 | | TRX[.084887], USD[0.00], USDT[9.58606491], XRP[9] | | |
| 06635661 | | NFT (437005421148115175/FTX Crypto Cup 2022 Key #21875)[1] | | |
| 06635666 | | AKRO[1], BAO[1], BTC[.0129414], ETH[.06136813], ETHW[.06136813], KIN[1], USD[100.01] | | |
| 06635670 | | NFT (346849813561763464/FTX Crypto Cup 2022 Key #21802)[1] | | |
| 06635678 | | NFT (360038054288883508/FTX Crypto Cup 2022 Key #21813)[1] | | |
| 06635693 | | NFT (463588927745401357/FTX Crypto Cup 2022 Key #21804)[1] | | |
| 06635696 | | NFT (330431984515774304/FTX Crypto Cup 2022 Key #21803)[1] | | |
| 06635721 | | AKRO[1], BAO[3], BTC[.03202635], CHF[0.00], ETH[.74766326], HNT[39.72256287], KIN[2], TRX[1], UBXT[1], USD[925.86], XRP[.00049664] | Yes | |
| 06635728 | | NFT (339842339667839373/FTX Crypto Cup 2022 Key #21806)[1] | | |
| 06635731 | | NFT (538984186864439050/FTX Crypto Cup 2022 Key #21805)[1] | | |
| 06635742 | | BNB[0.52110982], BTC[0] | | |
| 06635743 | | NFT (455915960026501692/FTX Crypto Cup 2022 Key #21809)[1] | | |
| 06635745 | | NFT (452212313132064142/FTX Crypto Cup 2022 Key #21811)[1] | | |
| 06635778 | | NFT (378009667770011086/FTX Crypto Cup 2022 Key #21812)[1] | | |
| 06635800 | | SAND[120], USD[0.61] | | |
| 06635802 | | ATOM[.00009859], BAO[7], BNB[.13536985], DOGE[384.10410728], ETHW[.01367204], GBP[0.00], KIN[44], RSR[1], USD[0.02] | | |
| 06635850 | | NFT (392272732220774032/The Hill by FTX #44536)[1] | | |
| 06635867 | | NFT (440971792622447018/FTX Crypto Cup 2022 Key #21898)[1] | | |
| 06635881 | | APT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06635882 | | USD[0.00] | | |
| 06635892 | | USD[0.57], USDT[0.60997679] | | |
| 06635902 | | NFT (433092442154000094/The Hill by FTX #44535)[1] | | |
| 06635904 | | TRX[.013006], USDT[1.27300000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06635922 | | APE[0], AUD[0.00], BNB[0], ETH[0], LTC[0], SOL[0], SPELL[0], USD[29.22], YFI[0.00000808] | Yes | |
| 06635965 | | BNB[0], TRX[92.965691104], USDT[0] | | |
| 06635973 | | WRX[1.37] | Yes | |
| 06636028 | | GHS[0.00] | | |
| 06636045 | | USD[0.14] | Yes | |
| 06636077 | | USDT[.00000001] | | |
| 06636093 | | TRX[.386922], USD[0.75] | | |
| 06636145 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RVN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 06636162 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], GMT-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 06636171 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], USDt-0.28], USDT[.40255853], USTC-PERP[0] | | |
| 06636185 | | NFT (33312503344800054/The Hill by FTX #44539)[1] | | |
| 06636259 | | CHZ[9.9981], FTT-PERP[0], TRX[10.993081], USD[0.13], USDT[7.70000000] | | |
| 06636274 | | BAO[1], BTC[.001289995], ETH[.01579827], ETHW[.01579827], TRX[1], USD[0.00] | | |
| 06636283 | | AKRO[1], BAO[9], DENT[1], ETHBULL[.14154922], KIN[18], TRX[.000012], USD[0.00], USDT[0.04654615] | | |
| 06636284 | | BTC[0.00009998], USDT[0] | | |
| 06636313 | | TRX[.000014], USD[0.00] | | |
| 06636323 | | NFT (318472574795605618/The Hill by FTX #44540)[1] | | |
| 06636351 | Contingent, Disputed | USD[0.00] | | |
| 06636357 | | BTC[.00000861], USD[0.00] | | |
| 06636359 | | USD[0.01] | | |
| 06636384 | | DENT[1], ETH[0], KIN[3], RSR[1], SOL[0], TRX[1], USDT[0.00001232] | | |
| 06636406 | | USD[0.04] | | |
| 06636407 | | ETH-PERP[0], ETHW[.05908582], HT-PERP[0], USD[0.00] | | |
| 06636433 | | USDT[.00000001] | | |
| 06636434 | | EUR[0.00], KIN[1], USDT[10] | | |
| 06636444 | | TRX[.000036], USD[29.54], USDT[0] | | |
| 06636445 | | BTC-PERP[0], ETH-PERP[0], EUR[0.33], USD[1.66], USDT[9436.75234921] | | |
| 06636447 | | BTC[0], CEL[0], ETH[0], SOL[0], USD[0.00] | | |
| 06636465 | | EUR[0.00] | | |
| 06636534 | | ETH[.00599009], ETHW[.00592164], USD[0.00] | Yes | |
| 06636633 | | USD[0.00], USDT[0] | | |
| 06636636 | | USD[0.35] | | |
| 06636715 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], SOL-PERP[1734.39], SPY-0930[0], TRX[.000092], USD[2785.26], USDT[12896.90677558] | | |
| 06636727 | | NFT (467394053173804834/The Hill by FTX #44547)[1] | | |
| 06636763 | | APT-PERP[0], ETH[0.02851476], ETH-PERP[0], FTT[34.79998], FTT-PERP[0], HT-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0.00001183] | Yes | |
| 06636782 | | EUR[0.00], GBP[0.00], KIN[1], USD[0.00], USDT[0] | | |
| 06636791 | | EUR[0.45] | | |
| 06636820 | | BNB[0], FTT[.00032567], TRX[0], USD[0.00], USDT[0] | | |
| 06636824 | | BNB[0], LTC[0], TRX[6.95000000], USDT[0] | | |
| 06636926 | | USD[69333.86], USDT[0] | Yes | |
| 06637007 | | EUR[0.00], USD[0.00] | | |
| 06637070 | | FTT[.05810504], TRX[.4368], USD[55371.45] | | |
| 06637119 | | USD[0.00], USDT[0] | | |
| 06637144 | | BRZ[.5764], BTC[.0623], ETH[.9178734], USD[1596.55] | | |
| 06637178 | | EUR[21.45], USD[0.00] | | |
| 06637190 | | USD[5.39] | | |
| 06637208 | | CHF[9119.32], ETH[.0000381], USDT[40.51156306] | Yes | |
| 06637242 | | NFT (423019797060466656/Magic Eden Pass)[1], SOL[1.12159853] | Yes | |
| 06637258 | | TRX[.00000001], USDT[5.51314565] | | |
| 06637319 | | USD[0.00], USDT[89020.57338259] | Yes | |
| 06637324 | | NFT (369092571698981200/The Hill by FTX #44552)[1] | Yes | |
| 06637351 | | BICO[9.998], USD[0.00], USDT[54.57891074] | | |
| 06637355 | | BTC[.11161382] | Yes | |
| 06637357 | | DOGE[.00000001], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06637393 | | BNB[0], ETH[.00000587], MATIC[.00253735], TRX[.003429], USDT[0.00234045] | | |
| 06637409 | | USD[64359.63] | Yes | |
| 06637411 | | TRX[.000029], USDT[0.00000174] | | |
| 06637432 | | GBP[3.56], KIN[1], USD[0.00] | Yes | |
| 06637434 | | TRX[.9713831], USD[0.00], USDT[2.80018242] | | |
| 06637438 | | USD[0.10], USDT[0] | Yes | |
| 06637479 | | ETHW[5.141], TRX[.000004], USD[0.01] | | |
| 06637498 | | USDT[0] | | |
| 06637506 | Contingent, Disputed | GHS[0.00], USD[0.00] | | |
| 06637521 | | BAO[1], KIN[2], USD[0.00] | | |
| 06637546 | | FTT[2.2], USD[0.32] | | |
| 06637554 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 06637577 | | BTC[.00558164], USD[212.21] | | |
| 06637585 | | GHS[0.00] | | |
| 06637618 | | FTT[0], MATIC[0], USDT[0] | | |
| 06637673 | | MATIC[.07730334], USD[0.00] | | |
| 06637678 | | BNB[0], LTC[.00000555], TRX[.00731208], USDT[0.00087413] | | |
| 06637730 | | USD[100.02] | | |
| 06637790 | | BTC[.00009275], ETH[.0003844], ETHW[.0163844], USD[49.97] | | |
| 06637802 | | NFT (443520043843956632/The Hill by FTX #44557)[1] | | |
| 06637842 | | GHS[9.51], USD[0.00] | | |
| 06637929 | | AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-0930[0], SOL-PERP[0], UNI-PERP[0], USD[-9.88], USDT[12.04063927], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06637953 | | BRZ[0.87907996], NFT (385187420776436329/FTX Crypto Cup 2022 Key #21840)[1], USD[0.00] | | |
| 06637963 | | AMPL[0], APE[.196529], BTC[0], CEL[.013422], LINK[.07264], MATIC[.0855], TRX[294], USD[3216.39] | | |
| 06638031 | | ETH[0.00094723], ETHW[0.00094723], USDT[0.00001577] | | |
| 06638063 | | MATIC[0], TRX[.000026], USD[0.00], USDT[0] | | |
| 06638078 | | HUM[50] | | |
| 06638079 | Contingent, Disputed | TRX[.000008] | Yes | |
| 06638080 | | NFT (348125765336195110/The Hill by FTX #44559)[1] | | |
| 06638086 | | NFT (504467997499992391/FTX Crypto Cup 2022 Key #21824)[1] | | |
| 06638090 | | NFT (492220223917213964/FTX Crypto Cup 2022 Key #21827)[1] | | |
| 06638100 | | USD[0.03], USDT[2.18055705] | | |
| 06638121 | | GHS[0.00] | | |
| 06638132 | | GHS[0.00], TRX[.000028], USD[0.00], USDT[0] | | |
| 06638144 | | NFT (479682074752957852/FTX Crypto Cup 2022 Key #21825)[1] | | |
| 06638221 | | AKRO[1], BAO[10], BTC[0.40023902], DENT[1], ETH[1.67440473], ETHW[.24132738], KIN[6], RSR[1], USD[1.38] | Yes | |
| 06638239 | | TRX[.000028] | | |
| 06638258 | | TRX[.47125293], USD[2048.41] | Yes | |
| 06638282 | | ETH[.01268523], FTT[1.43651158], MATIC[.62206019], MKR[.00784849], USD[2.10] | Yes | |
| 06638296 | | DENT[1], TRX[.000023], USD[0.00] | | |
| 06638299 | | NFT (532021278680274155/FTX Crypto Cup 2022 Key #21826)[1], USD[5.00] | | |
| 06638307 | | IMX[958.22256668], LINK[.069], USD[425.92] | | |
| 06638358 | | TRX[.00003411], USDT[0.00004621] | | |
| 06638416 | | TRX[.000004], USDT[.00003539] | Yes | |
| 06638426 | | NFT (408261338462498297/FTX Crypto Cup 2022 Key #22135)[1] | | |
| 06638497 | | NFT (394870281029374178/The Hill by FTX #44560)[1] | | |
| 06638502 | | BTC[0], USD[0.00] | Yes | |
| 06638663 | | NFT (429602511006827392/FTX Crypto Cup 2022 Key #23266)[1] | | |
| 06638675 | | NFT (521191772614838282/FTX Crypto Cup 2022 Key #21834)[1] | | |
| 06638720 | | BTC[0] | | |
| 06638743 | | ADA-PERP[0], APE-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], ETH-0930[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06638767 | | AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], MATIC-PERP[0], TONCOIN-PERP[0], USD[-2.09], USDT[2.41] | | |
| 06638779 | | BTC[.00007916], TRX[.000011], USD[3.56365646] | Yes | |
| 06638800 | | 0 | | |
| 06638802 | | ETH[0], ETHW[0.07195100], USD[0.00], XRP[0] | | |
| 06638822 | | ALGO-PERP[0], BAO[1], BAT-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KIN[4], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], UBXT[1], USD[0.00], XRP[64.53176327], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06638841 | | USDT[1.95995100] | Yes | |
| 06638935 | | BTC[.000001], SOL[.00167395], TRX[0.01300100], USD[0.00], USDT[7.30987180] | | |
| 06638965 | | NFT (294458346897590590/FTX Crypto Cup 2022 Key #21831)[1] | | |
| 06638980 | | AKRO[5], DENT[1], GHS[0.00], KIN[2], RSR[1], TRX[1], UBXT[2], USDT[1.05994098] | | |
| 06639006 | | BTC[0] | | |
| 06639058 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-1230[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.05], XTZ-PERP[0] | | |
| 06639118 | | NFT (573909450523374961/FTX Crypto Cup 2022 Key #21835)[1] | | |
| 06639260 | | NFT (491010211005056280/FTX Crypto Cup 2022 Key #21832)[1] | | |
| 06639317 | | AKRO[2], BAO[1], DENT[1], GHS[1.03], KIN[1], USD[0] | Yes | |
| 06639336 | | ETH[.03515988], ETH-PERP[0], GBP[0.00], KIN[1], USD[-0.89] | | |
| 06639376 | | USD[5.00] | | |
| 06639409 | | GHS[2.00] | | |
| 06639613 | | NFT (348548918797041580/The Hill by FTX #44567)[1] | | |
| 06639616 | | NFT (393464331523801624/The Hill by FTX #44568)[1] | Yes | |
| 06639652 | | NFT (550170965160805477/FTX Crypto Cup 2022 Key #21838)[1] | | |
| 06639659 | | AVAX-PERP[0], BTC-PERP[.0287], USD[244.34], USDT[0] | | |
| 06639662 | | 0 | | |
| 06639705 | | AAVE[0], BNB[.0092628], BTC[0], ETH[0], ETHW[0], FTT[20.00887552], USD[0.01], USDT[0] | | |
| 06639708 | | ETH[.31977014], GBP[0.00], SOL[3.89704035] | | |
| 06639714 | | AKRO[2], BAO[3], ETH[0.00000001], ETHW[0.00000001], GBP[0.00], GMX[1.26045298], KIN[1], NEAR[.00015377], USD[0.00] | Yes | |
| 06639735 | | BTC-PERP[0], USD[0.00], USDT[6.46274743], ZEC-PERP[0] | | |
| 06639763 | | NFT (290523394259443877/FTX Crypto Cup 2022 Key #21836)[1] | | |
| 06639764 | | DENT[1], FTT[10.26528793], USD[0.00], USDT[0.00000020] | Yes | |
| 06639848 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[ 2], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], ROSE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0.05414999], THETA-PERP[0], UNI-PERP[0], USD[-0.47], USDT[176.76871179], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06639863 | | EUR[21.45], USD[0.01] | | |
| 06639902 | | USD[20.00] | | |
| 06639941 | | USDT[.72136826] | | |
| 06639946 | | BAO[3], BTC[.00000001], GBP[16.76], KIN[2], RSR[.71786513], USD[1.04] | | |
| 06640015 | | AKRO[1], BAO[6], KIN[2], UBXT[2], USD[0.00] | Yes | |
| 06640061 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06640062 | | USD[0.00] | | |
| 06640095 | | BOBA[.04434], DOGE[.51369045], ETC-PERP[0], USD[0.00], USDT[0] | | |
| 06640112 | | NFT (479147738922978103/The Hill by FTX #44570)[1] | | |
| 06640138 | | BNB[0] | | |
| 06640161 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 06640211 | | NFT (313674998725325259/The Hill by FTX #44572)[1] | | |
| 06640215 | | DOT[.021], ETH[.00058], ETHW[.00058], USD[0.98], XRP[.45] | | |
| 06640219 | | ETH[.00000004] | | |
| 06640237 | | GHS[0.00], SHIB[3310.64054268], USD[0.00], USDT[0] | | |
| 06640267 | | USDT[0.23370862] | | |
| 06640277 | | PERP[0], USD[0.00] | | |
| 06640333 | | EUR[0.00] | | |
| 06640346 | | BNB[0], BTC[0], ETH[0], USDT[0.00007476] | | |
| 06640391 | | GHS[0.00], USD[0.00] | | |
| 06640401 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7827.63], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06640439 | | EUR[0.00] | | |
| 06640455 | | GHS[66.37], GRT[1], UBXT[1] | | |
| 06640465 | | AKRO[1], BTC[.0011622], ETH[.53850769], ETHW[1.55041837], KIN[1], TRX[1], USDT[0.00000215] | Yes | |
| 06640514 | | LINKBULL[98.88], MATICBULL[98.82], THETABULL[89.822], USD[0.00], USDT[.00677265] | | |
| 06640516 | | FTT[28.08363344], KIN[1], TRX[.000001], USDT[0.00000002] | | |
| 06640532 | | EUR[0.00] | | |
| 06640553 | | DOGE[1], GHS[0.00], TRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06640570 | | NFT (548060859428120261/FTX Crypto Cup 2022 Key #22201)[1] | | |
| 06640609 | | GHS[0.36], KIN[1], USDT[0] | | |
| 06640617 | | NFT (338710902774297877/FTX Crypto Cup 2022 Key #21843)[1] | | |
| 06640626 | | TRX[.000018] | | |
| 06640786 | | USD[0.00], USDT[0.00383374] | | |
| 06640812 | Contingent, Disputed | EUR[0.00] | | |
| 06640864 | | GBP[0.00], KIN[1] | | |
| 06640984 | Contingent, Disputed | GHS[0.00] | | |
| 06641001 | | APT[0.00000001], AVAX[0.00000005], BNB[0.00000010], BTC[0], BTT[6919.50561797], ETH[0], KIN[47.16439454], MATIC[0.01065370], NFT (385086102808065149/FTX Crypto Cup 2022 Key #21958)[1], NFT (490545435757289826/The Hill by FTX #44975)[1], TRX[.00023512], USD[0.00], USDT[1.37620545] | Yes | |
| 06641002 | | BTC[.00000353], GBP[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 06641004 | | BAO[1], BTC[.00038347], KSHIB[671.15240528], USD[13.79] | Yes | |
| 06641167 | | NFT (503825829908113623/The Hill by FTX #44576)[1] | | |
| 06641207 | | USDT[.2] | | |
| 06641227 | | XRP[14.432584] | | |
| 06641274 | | GHS[0.10], USD[0.00], USDT[0] | Yes | |
| 06641322 | | NFT (380739762163517806/FTX Crypto Cup 2022 Key #21842)[1] | | |
| 06641329 | | USD[0.73], USDT[0.00015121] | | |
| 06641336 | | BRZ[0], BTC[0.00022358], FTT[54.99678393], USD[0.30], USDT[0], XRP[0] | | |
| 06641373 | | COMPBULL[74366], DEFIBULL[.9978], USD[0.00], USDT[0] | | |
| 06641413 | | GBP[509.56] | Yes | |
| 06641435 | | BTC-PERP[0], CEL[.09884], CHZ-PERP[0], ENS-PERP[0], ETHW[1.0154962], FTT-PERP[-0.8], LINK[1.29974], SWEAT[170.9458], TRX[.568021], USD[4.73], USDT[0.01311674] | | |
| 06641480 | | NFT (372845275275419834/FTX Crypto Cup 2022 Key #21841)[1] | | |
| 06641488 | | ARS[100.00] | Yes | |
| 06641606 | | BTC-PERP[0], LUNA2-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000001], USD[10.76], USDT[0.00000002], WAVES-PERP[0] | | |
| 06641608 | | NFT (362825066200881197/The Hill by FTX #44578)[1] | | |
| 06641609 | | UBXT[1], USD[1.00], XRP[40.7548232] | | |
| 06641612 | | EUR[0.00] | | |
| 06641624 | | BNB[0], ETH[0], USDT[32.38313694] | | |
| 06641629 | | USD[0.01] | | |
| 06641656 | | KIN[1], USDT[0] | | |
| 06641683 | | NFT (312724986954942844/The Hill by FTX #44579)[1] | | |
| 06641771 | | TRX[.00019], USDT[0.00000094] | | |
| 06641781 | | USD[0.00] | | |
| 06641851 | | BTC[.00042993], ETH[.00000012], ETHW[.00000012], SNX[.24292609], USD[0.00] | | |
| 06641858 | Contingent, Disputed | GHS[0.00], USDT[.00000001] | | |
| 06642006 | | ETH[.00001836], USD[1.02], USDT[.93648342] | Yes | |
| 06642028 | | TRX[.000001], USD[0.00], USDT[0.00073065] | Yes | |
| 06642038 | | NFT (535960890658896017/The Hill by FTX #44582)[1] | | |
| 06642050 | | ETH[.00481994], ETHW[.00081989] | | |
| 06642097 | | KIN[1], SHIB[87055.49829923], USDT[0], XPLA[.00008591] | Yes | |
| 06642113 | | AKRO[3], BAO[5], BTC[.00000011], DENT[3], KIN[9], RSR[3], TRX[0], USD[0.00], USDT[0] | | |
| 06642129 | | BNB[.00275411], BRZ[.36615262], USD[0.00], USDT[0] | | |
| 06642131 | | TRX[.101526], USDT[1.50478323] | Yes | |
| 06642165 | | NFT (550029764688731691/FTX Crypto Cup 2022 Key #21844)[1] | | |
| 06642173 | | USDT[0] | | |
| 06642174 | | NFT (388805554825728586/The Hill by FTX #44583)[1] | | |
| 06642177 | | AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[4490], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[110.7], HNT-PERP[0], KSHIB-PERP[0], MANA-PERP[1266], REEF-PERP[0], RVN-PERP[0], STMX-PERP[0], USD[214.42], USDT[0], XRP-PERP[0] | | |
| 06642201 | | NFT (355533413276568066/The Hill by FTX #44584)[1] | | |
| 06642219 | | DENT[1], LINK[.97877705], USD[0.00] | | |
| 06642226 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV[523.03109364], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.07519], ETHW[800.4710814], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KBTT-PERP[-294000], LDO-PERP[0], LOOKS[4956], LRC[1645.31990234], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], PROM-PERP[0], RSR[74735.76765074], RSR-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL[1053300], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], TLM[39525], TRU[.09067303], USD[3510.39], USDT[368.13933332], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 06642301 | | TRX[.00009], USDT[0.00010863] | | |
| 06642340 | | MATIC[1.09803108], USD[0.00] | | |
| 06642372 | | BNB-PERP[0], FTT[25.25789878], FTT-PERP[0], USD[603.15], USDT[0] | Yes | |
| 06642375 | | EUR[0.00], USDT[0] | | |
| 06642384 | | BTC[0], FTT[0] | | |
| 06642451 | | BTC[.00009982], CREAM[.0098], ETH[.0019806], ETHW[.0019806], FTT[3.20766312], LTC[.009982], USD[92.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06642473 | | USD[12.00] | | |
| 06642543 | | BTC[.0127], ETH-PERP[0], TRX[.000029], USD[0.24], USDT[0.00000001] | | |
| 06642544 | | BNB[0], DOGE[0], MATIC[0], TRX[.00000001], USDT[0] | | |
| 06642546 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 06642553 | | BTC[0], TRX[.000012] | | |
| 06642603 | | ETH[.0005909], ETHW[.0005909], USD[0.01] | | |
| 06642696 | | USD[5.00] | | |
| 06642714 | | AAVE-PERP[0], APE-PERP[0], ATOM[.1868669], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LOOKS-PERP[0], OP-PERP[0], STG-PERP[0], TRX[.000017], USDt-1.22], USDT[12.6], YFII-PERP[0] | | |
| 06642742 | | BAO[1], BTC-PERP[0], CEL-PERP[0], DENT[2], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[1.12646646] | Yes | |
| 06642770 | | NFT (477746261135584632/FTX Crypto Cup 2022 Key #21846)[1] | | |
| 06642781 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], ONT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], TRX[.000039], USD[0.01], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06642853 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[-0.00169999], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[15.04], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDt-1077.12], USDT[1998.8261587], XRP-PERP[0] | | |
| 06642886 | | BRZ[.00297231], USD[0.00] | | |
| 06642889 | | BTC[.0000973], USDT[0.00000507] | | |
| 06642895 | | AUD[0.03], BTC[.25184241], ETH[3.11618947], ETHW[3.11494542], FTT[33.66684035], MATIC[755.98381346], SOL[17.71427894], USDT[0] | | |
| 06642916 | | ARS[0.00], CTX[0], TRX[1], USD[0.00], USDT[1] | | |
| 06642925 | | BTC[.02486447], GBP[0.00] | | |
| 06642936 | | USD[216831.79] | Yes | |
| 06642998 | | BTC[.01604024], TRX[22.48410805], USDT[0.00263491] | Yes | |
| 06643026 | | GHS[2.00] | | |
| 06643033 | Contingent, Disputed | USDT[0.00001601] | | |
| 06643114 | Contingent, Disputed | BRZ[.00262691], USD[0.00] | | |
| 06643127 | | BTC-PERP[0], ETH-PERP[0], ROSE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 06643160 | | BTC[0], USD[1.33] | | |
| 06643191 | | XRP[19.38907873] | | |
| 06643220 | | USD[0.00] | | |
| 06643236 | | NFT (473042890473633648/FTX Crypto Cup 2022 Key #21848)[1] | | |
| 06643255 | | TRX[.000048], USDT[7.2] | | |
| 06643269 | | AAVE[.00000001], BAO[4], DENT[1], EUR[0.00], KIN[10], SOL[0], STETH[0], UBXT[1], USD[5.70], WBTC[.00008143], XAUT[.00000001], YFII[.00000004] | Yes | |
| 06643300 | | ALPHA[1], BAO[2], GBP[0.00], KIN[4], TRX[2], USD[0.00] | Yes | |
| 06643345 | | TRX[.000025] | | |
| 06643359 | | TRX[.000048], USDT[0.00095331] | | |
| 06643363 | | USD[18839.40] | | USD[18756.50] |
| 06643364 | | NFT (308676162335370367/FTX Crypto Cup 2022 Key #21902)[1] | | |
| 06643378 | | USDT[0] | | |
| 06643383 | | BTC[0.00000125], BTC-PERP[0], ETH[.00003993], ETH-PERP[0], USD[0.00] | | |
| 06643409 | | USD[0.00] | | |
| 06643434 | | KIN[1], TRX[.000041] | | |
| 06643486 | | USD[0.49] | | |
| 06643521 | | ETHW[28.89876544], USDT[10561.83258662] | Yes | |
| 06643603 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[000], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[100], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.11929666], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[12854.3], HT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[2000], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.86833647], SRM_LOCKED[1277.98871959], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[863546], TRX-PERP[0], UNI-PERP[0], USD[2.47], USDT[0.00398144], USDT-0930[0], USDT-1230[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 06643625 | | LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1315.66], USDT[0] | | |
| 06643673 | | ETH[.10208379], ETHW[.10103563] | Yes | |
| 06643734 | | FIDA[1], SRM[1], USD[0.00], USDT[0.00931869] | Yes | |
| 06643774 | | TRX[.000007], USD[0.00], USDT[614.39361908] | Yes | |
| 06643788 | | BNB[0], BTC[0], TRX[.000071], USDT[325.05321846] | | |
| 06643799 | | BTC[.0194573], BTC-PERP[0], CAD[36.76], DENT[1], ETH-PERP[.251], KIN[1], USD[-484.98] | | |
| 06643805 | | ADABULL[.03755665], BTC-PERP[0], ETH-PERP[0], LINKBULL[16.52401238], LINK-PERP[0], OP-PERP[0], USD[0.02], USDT[0] | | |
| 06643864 | | TRX[.000017] | | |
| 06643879 | | 0 | | |

Consolidated Schedule 1 to Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06643881 | | USD[0.00], USDT[599.6] | | |
| 06643899 | | ETH[.07502841], USD[299.98] | | |
| 06643913 | | TRX[.00004], USD[0.01], USDT[4379.35670931] | Yes | |
| 06643935 | | TRX[.000259], USDT[0.00012484] | | |
| 06643955 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-0930[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BITO-0930[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[31.3], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[7.89683039], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01850514], FTT-PERP[0], ICP-PERP[0], KBTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-0930[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-1230[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[4894.49], USDT[0], USDT-0930[0], USDT-PERP[0], XMR-PERP[0], XRP[49], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 06643958 | | AUD[.25], BTC[0.14429984], ETHW[1.87299791] | | |
| 06643992 | | 1INCH-0930[0], AKRO[1], BAO[1], BTC-PERP[0], DENT[1], KIN[2], TRX[1], USD[0.00], USDT[0] | | |
| 06644042 | | NFT (438456804100113121/FTX Crypto Cup 2022 Key #21851)[1] | | |
| 06644058 | | BNB[0], SOL[0], TRX[0.00000200], USD[0.00], USDT[65.64284243] | | |
| 06644111 | | BAO[2], CHZ[1], KIN[1], TRX[.000007], USD[0.00] | | |
| 06644168 | | TRX[11.61163784], USDT[0.02778250] | | |
| 06644215 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], KNC-PERP[0], USD[0.21] | | |
| 06644220 | | AUD[0.00] | | |
| 06644258 | | ETH[0.03511651], ETHW[.03511651], EUR[1.71], USDT[0.00000001] | | |
| 06644273 | | AKRO[1], DOGE[.00000001], KIN[2], USD[0.00] | | |
| 06644274 | | AVAX[26.01964029] | Yes | |
| 06644279 | | ETH[.025], ETHW[.05], USD[99.50] | | |
| 06644282 | | BTC-PERP[0], ETH-PERP[0], FTT[0.02049322], MATICBULL[208460.385], USD[0.04], USDT[0] | | |
| 06644316 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6.48], USDT[125.38784588], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06644327 | | BTC[0.00007539], BTC-1230[0], BTC-PERP[0], ETH[.00091621], ETHW[.00091621], USD[0.01], XRP-PERP[0] | | |
| 06644341 | | USDT[0] | | |
| 06644356 | | NFT (500123241771472343/The Hill by FTX #44592)[1] | Yes | |
| 06644411 | | XRP[29.75] | | |
| 06644415 | | AKRO[1], BAO[2], GBP[410.33], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 06644420 | | BAO[2], USD[0.00] | | |
| 06644453 | | TRX[.000035], USDT[.3265325] | | |
| 06644472 | | AKRO[1], WRX[0] | | |
| 06644494 | | NFT (452106743402384661/The Hill by FTX #44593)[1] | | |
| 06644498 | | BAO[2], ETHW[.00037063], KIN[1], QI[959.96869851], USD[0.00], USDT[0] | Yes | |
| 06644514 | | USD[0.00] | | |
| 06644537 | Contingent, Disputed | AUD[127.30], BAO[1] | | |
| 06644546 | | NFT (433581147308818745/The Hill by FTX #44595)[1] | Yes | |
| 06644590 | | BNB[0.02950309], MATIC[0], USDT[0.00000106] | | |
| 06644595 | | BAO[4], KIN[2], TRX[.000024], USD[0.00] | | |
| 06644613 | | USDT[.3631239] | | |
| 06644616 | | AUD[0.00], BTC[.00000288], ETH[.00006927], USDT[313.11518445] | Yes | |
| 06644627 | | ATOM-PERP[0], BAL-PERP[0], C98-PERP[0], ENS-PERP[0], GMT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[152.57], USTC-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 06644635 | | BTC-PERP[0], USD[-3.13], USDT[3.48170222] | | |
| 06644686 | | AKRO[1], BIT[6346.36695439], DENT[2], FRONT[1], GRT[1], KIN[2], SECO[1.02078838], SXP[1], USD[0.00], XPLA[3451.08291944] | Yes | |
| 06644705 | | MATIC[0], TRX[.00592302], USD[0.00], USDT[0.25804870] | | |
| 06644712 | | AVAX-PERP[0], BTC-PERP[0], TRX[.000001], USD[0.00], USDT[.98813126] | | |
| 06644737 | | AUD[201.72], KIN[1] | Yes | |
| 06644763 | | TRX[.522131], USDT[0] | | |
| 06644783 | | AKRO[1], BNB[.00004588], BTC[.0000013], ETH[.00001013], ETHW[.45215523], KIN[1], MANA[.00177989], SAND[.0004271], SHIB[709.90496297], TOMO[1], TRX[.000035], UBXT[1], USD[1.86], USDT[.69468756], YFI[.00000122] | Yes | |
| 06644820 | | BNB[.00397006], ETH[.00066508], KNC[151.46891669], SOL[.00044654], USDT[218.70878358], XRP[1611.78174323] | Yes | |
| 06644844 | | BTC[.3584309] | Yes | |
| 06644848 | | CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], FTT-PERP[0], LINA-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], TRX[.000214], USD[0.03], USDT[0] | | |
| 06644984 | | BTC[.02755123], GBP[0.00], SHIB[6715443.52114171], USD[0.00] | Yes | |
| 06645002 | | USDT[0], XRP[.954233] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06645015 | | BAO[5], BTC[.0046279], DOGE[132.08944444], ETH[.01023136], KIN[2], LINK[2.14420809], SOL[.47558827], USD[0.01], XRP[42.5752522] | | |
| 06645058 | | BNB[0], ETH[0], SOL[0], TRX[.000007], USDT[0] | | |
| 06645135 | | ETH[.0001], ETHW[.3067] | | |
| 06645136 | | TRX[.000003] | | |
| 06645137 | | DOGE[6.16779280], SOL[.06743384], USD[0.00], USDT[0.18770849] | | |
| 06645153 | | BTC[0.34212696], ETH[4.48522794], ETHW[4.48334562], TRX[8733.24421735], USD[1.63] | Yes | |
| 06645161 | | NFT (406384907295576012/The Hill by FTX #44598)[1] | | |
| 06645176 | | USD[2000.01] | | |
| 06645192 | | CRO[450.17563395], TRX[500.56654105], USD[0.60], USDT[1.02884236] | Yes | |
| 06645238 | Contingent, Disputed | EUR[21.45], USD[0.00] | | |
| 06645307 | | NFT (371030625987787615/The Hill by FTX #44602)[1] | | |
| 06645415 | | NFT (317204103342351477/FTX Crypto Cup 2022 Key #21854)[1] | | |
| 06645421 | | USD[0.00] | | |
| 06645435 | | USD[0.00], USDT[.50772948] | | |
| 06645445 | | APT[0.39065911], BAND[854.94310801], BNB[0], ETH[0], FTT[0.11101068], GMT[0], GMT-PERP[0], USD[0.36], USDT[231.98808847] | | APT[.381174] |
| 06645501 | | NFT (307874419604974790/The Hill by FTX #44606)[1] | | |
| 06645530 | | USD[0.00] | | |
| 06645549 | | BTC[0.00000007], ETH[4.67913787], ETH-PERP[0], MANA-PERP[0], TRY[0.00], USD[-1.09], USDT[0] | | |
| 06645607 | Contingent, Disputed | AUD[0.01] | | |
| 06645618 | | USD[0.00] | | |
| 06645619 | | ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], LDO-PERP[0], LTC-PERP[0], MOB-PERP[0], OP-PERP[0], SECO-PERP[0], TOMO-PERP[0], TRX[.000006], USD[0.01], XMR-PERP[0], YFII-PERP[0] | | |
| 06645633 | | BAO[1], GHS[0.00], USD[0.00] | | |
| 06645679 | | BNB[0], TRX[0.00002280], USDT[2.08376038] | | |
| 06645766 | | AKRO[2], BAO[1], DENT[1], KIN[2], TRX[.000084], USDT[0.00000980] | | |
| 06645801 | | GOG[565.8868], USD[0.06], USDT[0] | | |
| 06645807 | | USD[50.15] | | |
| 06645808 | | NFT (514128055055573711/FTX Crypto Cup 2022 Key #21860)[1] | Yes | |
| 06645864 | | AUD[0.00] | | |
| 06645896 | | GHS[132.40] | | |
| 06645897 | | ETH[.00269153], USD[0.00] | | |
| 06645916 | | XRP[403.23776425] | Yes | |
| 06645979 | | APE[6.99782708], BTC[.01139991], BTC-PERP[.0089], DOGE[.00554845], DOT[.00462529], ETH[.02091657], ETHW[.02091657], MATIC[77.58465744], SOL[.88114718], SOL-PERP[1.89], USD[-264.78], XRP[405.40928947] | | |
| 06645981 | | AUD[0.00], BAO[2], DAI[35.52904713], MATIC[37.0825903] | Yes | |
| 06645986 | | APE[13.79690147], BAO[6], BNB[.00012382], BTC[.0130762], DENT[1], DOGE[138.03151031], ETH[.13755926], ETHW[.04835359], FTT[18.94705033], KIN[3], LINK[5.20681616], SOL[5.68630995], UBXT[1], USD[0.00], USDT[151.27475902], XRP[56.51033618] | Yes | |
| 06646026 | | AUD[0.00] | | |
| 06646034 | | GHS[5.00] | Yes | |
| 06646047 | | BTC[.00001371], EUR[0.00], USD[0.00], USDT[0] | | |
| 06646095 | | USD[100.00] | | |
| 06646134 | | GBP[0.00] | | |
| 06646135 | | BTC-PERP[0], USD[0.00] | | |
| 06646140 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06646168 | | BNB[0.00014272], BTC[0.00000009], ETH[0.02656612], ETHW[0.02656612], FTT[0.00150633], SOL[0.00111051], USDT[0.00160357] | | |
| 06646177 | | BNB[0], BTC[.0065], ETH[0], MATIC[0], TRX[.239427], USD[0.00], USDT[0.94428821] | | |
| 06646202 | | AUD[47.00], BTC[.0000335], KNC[.38789089], LINK[.09869871] | | |
| 06646236 | | USD[0.21] | | |
| 06646238 | | BTC-PERP[0], USD[0.26], USDT[0.00011162] | | |
| 06646240 | | AMPL[0], BCH[0], FTT[0], USD[0.00], USDT[0] | | |
| 06646243 | | 0 | | |
| 06646248 | | ETH[.02679806], ETHW[.0264695] | Yes | |
| 06646253 | | TRX[.000767], USDT[0] | | |
| 06646258 | | BTC-PERP[0], ETHW[.0001748], FTT[0.00064680], RVN-PERP[0], TRX-0930[0], USD[0.04], XRP-PERP[0] | | |
| 06646275 | | TRX[.00009], USDT[700.00083561] | | |
| 06646288 | | USD[0.02] | | |
| 06646291 | | ADA-0930[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000157], UNI-1230[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06646294 | | BTC-PERP[0], USD[0.65] | | |
| 06646302 | | BTC[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], RVN-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06646304 | | GHS[0.00], USDT[.00000001] | | |
| 06646315 | | AUD[0.98], CEL[.37389933] | Yes | |
| 06646325 | | USD[0.04], XRP[.00000001] | | |
| 06646354 | Contingent, Disputed | AUD[0.00] | | |
| 06646366 | | BAO[2], BTC[.1118683], DENT[2], ETH[.26174669], ETHW[.26166304], KIN[2], MATIC[1.00001826], TRX[1], TSLA[1.08932648], USD[0.43] | Yes | |
| 06646388 | | BTC[.0002], ETH[.00199962], ETHW[.00199962], USD[1.40] | | |
| 06646414 | | TRX[.900709], USD[0.00], USDT[412.44806790] | | |
| 06646434 | Contingent, Disputed | AUD[0.01] | | |
| 06646473 | | APT[.00000001], TRX[.117188], USDT[0] | | |
| 06646498 | | NFT (478048853552905031/The Hill by FTX #44624)[1] | | |
| 06646563 | | EUR[0.00], USDT[1.64496970] | | |
| 06646583 | | BAO[1], USD[10.38] | | |
| 06646621 | | USD[0.00], USDT[0] | | |
| 06646631 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[50.09498], SOL-PERP[0], USD[2441.86], USDT[0.00400000], XRP-PERP[0] | Yes | |
| 06646633 | | NFT (386486128184959641/The Hill by FTX #44631)[1] | | |
| 06646720 | | LTC[.00176741], USD[0.00], USDT[344.23347172] | | |
| 06646753 | | AUD[20.00], BTC[.16930344] | | |
| 06646770 | | NFT (454211089865687534/The Hill by FTX #44635)[1] | | |
| 06646816 | | NFT (396849029891303400/The Hill by FTX #44636)[1] | | |
| 06646875 | | AUD[0.00], UBXT[2], USD[0.00] | Yes | |
| 06646898 | | USDT[0] | | |
| 06646912 | | ETH[0], USD[0.00] | | |
| 06646943 | | AKRO[1], AUD[0.00], BAO[1], CEL[.09918], ETH[0.05071933], KIN[2], LINK[7], TRX[1], UBXT[1], USD[0.00], XRP[14] | | |
| 06646945 | | AVAX[0], BNB[.001895] | | |
| 06646946 | | NFT (568489027022593113/The Hill by FTX #44638)[1] | | |
| 06646947 | | APT[.00000338], AVAX[0], TRX[0.00001600], USD[0.00], USDT[11.92198063] | Yes | |
| 06647004 | | ETH[0] | | |
| 06647005 | | USD[0.00], USDT[0] | | |
| 06647006 | | USD[0.00], USDT[0] | | |
| 06647019 | | TRX[.022293], USDT[863.52202050] | | |
| 06647022 | Contingent, Disputed | AUD[0.00] | | |
| 06647037 | | TRX[.3], USDT[.18953857] | | |
| 06647064 | | BTC[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00084895], SOL-PERP[0], USD[1269.35] | | |
| 06647068 | | BTC[0], BTC-PERP[0], EUR[5021.45], USD[-2199.51] | | |
| 06647108 | | BNB[0], MATIC[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 06647111 | | EUR[0.01], TRX[.000064], USD[0.00], USDT[1666.75269881] | | |
| 06647116 | | BTC[0], ETH[0] | | |
| 06647123 | | NFT (315818362290447871/The Hill by FTX #44643)[1] | | |
| 06647143 | | BAO[2], BTC[.00790148], ETH[.04048875], ETHW[.03998222], GBP[0.00], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.71] | Yes | |
| 06647170 | | NFT (313221755772910187/The Hill by FTX #44641)[1] | | |
| 06647171 | | NFT (441814483953993704/FTX Crypto Cup 2022 Key #21863)[1] | | |
| 06647205 | | CEL-PERP[0], ETHW[.00090376], FTT[29.994], TRX[.000047], USD[0.05], USDT[.36949604], YFII-PERP[0] | Yes | |
| 06647228 | | NFT (511918802586157111/FTX Crypto Cup 2022 Key #21864)[1] | | |
| 06647236 | | ETH[.00053868], ETHW[.00053868] | | |
| 06647281 | | NFT (308526936298327374/FTX Crypto Cup 2022 Key #21865)[1] | | |
| 06647290 | | NFT (548973102964747311/FTX Crypto Cup 2022 Key #22770)[1] | | |
| 06647294 | | USDT[0] | | |
| 06647307 | | LTC[0.10289493] | | |
| 06647308 | | GHS[0.00] | | |
| 06647319 | | NFT (365135231270810337/The Hill by FTX #44646)[1] | | |
| 06647326 | | NFT (336045347152100610/FTX Crypto Cup 2022 Key #21866)[1] | | |
| 06647343 | | BAO[3], DENT[1], KIN[7], LDO[.00024127], SOL[4.07846237], TRX[1], USD[0.00] | Yes | |
| 06647346 | | FTT[.0428238] | | |
| 06647368 | | EUR[0.00], USD[0.00] | | |
| 06647373 | | AUD[10.28] | | |
| 06647389 | | 0 | | |
| 06647391 | | USD[126.00] | | |
| 06647393 | | BTC[0], ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06647397 | Contingent, Disputed | EUR[0.00], FTT[.01822767] | | |
| 06647404 | | ETHW[.41587646], SECO[1.00006391], USD[495.58] | Yes | |
| 06647409 | | ETH[.00007376], ETHW[.00005709], USDT[.09143801] | Yes | |
| 06647412 | | NFT (481606736844362121/FTX Crypto Cup 2022 Key #21867)[1] | | |
| 06647414 | | NFT (391391425435364633/FTX Crypto Cup 2022 Key #21869)[1] | | |
| 06647417 | | NFT (399997558625006888/FTX Crypto Cup 2022 Key #21868)[1] | | |
| 06647418 | | BAO[1], KIN[3], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06647443 | | TRX[.000028] | | |
| 06647464 | | DOGE[ 13118631], TRX[.5527706], USD[0.00], USDT[0.49777159] | | |
| 06647471 | | EUR[0.45], USD[0.00] | | |
| 06647512 | | ETH[0.00010000], ETHW[0.00010000], XRP[.26183692] | | |
| 06647521 | | USD[0.00], USDT[.11711219] | | |
| 06647546 | | APT[0], TRX[0], USDT[0] | | |
| 06647560 | | 0 | | |
| 06647567 | | ETH[.0000944], ETH-PERP[0], ETHW[.0004716], TRX[.000025], USD[9639.38], USDT[343.80000002] | | |
| 06647570 | | AMPL-PERP[0], ETHW[21.84173908], USD[0.00], USDT[0] | | |
| 06647608 | | USD[0.00], USDT[0.00023897] | | |
| 06647610 | | NFT (394396729084440608/FTX Crypto Cup 2022 Key #21870)[1] | | |
| 06647624 | | EUR[0.00] | | |
| 06647627 | | KIN[1], USD[36.18] | Yes | |
| 06647661 | | NFT (454295967668195890/FTX Crypto Cup 2022 Key #22197)[1], USD[5.00] | | |
| 06647673 | | CTX[0], TRX[0.00000100], XPLA[.00004751] | Yes | |
| 06647720 | | AUD[0.00], DENT[2], KIN[1], TRX[1] | | |
| 06647770 | | NFT (474765472440352955/FTX Crypto Cup 2022 Key #21871)[1] | | |
| 06647804 | | EUR[21.45] | | |
| 06647820 | | NFT (485057496002027785/The Hill by FTX #44665)[1] | | |
| 06647821 | | USD[0.01] | | |
| 06647825 | | USD[0.93] | | |
| 06647866 | | AKRO[2], AUD[0.00], BAO[2], DENT[2], HOLY[1], KIN[1], TRX[3], UBXT[4] | | |
| 06647871 | | ETH[.0000557], GBP[0.16], MATIC[1.00001826], USD[0.02] | Yes | |
| 06647878 | | NFT (438258180055472227/FTX Crypto Cup 2022 Key #21872)[1] | | |
| 06647887 | | NFT (330949456122644251/FTX Crypto Cup 2022 Key #21874)[1] | | |
| 06647889 | | USDT[0] | | |
| 06647894 | | NFT (495958564434716696/FTX Crypto Cup 2022 Key #21873)[1] | | |
| 06647903 | | NFT (435975228399610127/FTX Crypto Cup 2022 Key #21876)[1] | | |
| 06647925 | | TRX[.000032], USDT[.09403323] | Yes | |
| 06647956 | | AKRO[1], BAO[1], KIN[1], RSR[1], USD[0.00], USDT[0] | | |
| 06647971 | | AKRO[1], BAO[5], BAT[1], DENT[2], ETHW[.2354409], GBP[1028.80], KIN[5], MATH[1], TRX[3], UBXT[3], USD[0.01] | | |
| 06647984 | | NFT (561134690101215876/The Hill by FTX #44667)[1] | | |
| 06647986 | | ETH[.00010689], ETHW[.00010689], USD[21721.03] | | |
| 06647999 | | ALGO[.015471], BNB[0], TRX[.23949], USD[0.01], USDT[0] | | |
| 06648013 | | BTC[0.11989298], BTC-PERP[0], ETH[.00487669], ETH-PERP[0], ETHW[.64887669], USD[0.05] | | |
| 06648030 | | TRX[.00001] | | |
| 06648033 | | NFT (305022578870797082/FTX Crypto Cup 2022 Key #21877)[1] | | |
| 06648050 | | NFT (559691043380817892/FTX Crypto Cup 2022 Key #21878)[1] | | |
| 06648061 | Contingent, Disputed | TRX[.157488], USDT[1.04103896] | | |
| 06648066 | | GHS[0.00], KIN[1], SXP[1], TRX[1], USD[0.00] | | |
| 06648084 | | BAO[8], BNB[0], DENT[2], DOGE[1], GBP[2559.95], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06648092 | | EUR[0.00], TONCOIN[1.10149599], USD[0.00] | | |
| 06648101 | | ATOM-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 06648108 | | BTC-PERP[0], CHZ-PERP[0], HBAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], USD[4690.93], USDT[0] | | |
| 06648141 | | BTC-PERP[0], TRX[.000801], USD[3.22], USDT[0] | | |
| 06648164 | | USD[0.01] | | |
| 06648166 | | BAO[1], CRO[71.29028009], KIN[2], MATIC[101.84325712], SOL[1.0184326], USD[20.91] | Yes | |
| 06648192 | | BTC[0.01529301], BTC-PERP[0], FTT[43.99208], FTT-PERP[0], TRX[228137.46828], TRX-PERP[-64316], USD[1405222.77], USDT[11578.58709532] | | |
| 06648200 | | NFT (550438708099702180/FTX Crypto Cup 2022 Key #21880)[1] | | |
| 06648220 | | NFT (290279423772112026/FTX Crypto Cup 2022 Key #21883)[1] | | |
| 06648228 | | AKRO[2], AUDIO[1], BAO[1], BTC[1.07600048], CHZ[1], DOGE[1], FIDA[1], TRX[1], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06648232 | | ATOM[.00647939], USD[5.18] | Yes | |
| 06648242 | | NFT (364490410505168486/The Hill by FTX #44674)[1] | | |
| 06648252 | | NFT (311810696474101623/FTX Crypto Cup 2022 Key #21882)[1] | | |
| 06648253 | | NFT (311780704649849176/FTX Crypto Cup 2022 Key #21884)[1] | | |
| 06648254 | | NFT (472484753587617311/FTX Crypto Cup 2022 Key #21881)[1] | | |
| 06648284 | | ETHW[.4], SOS[6700000], SWEAT[559], USD[871.23] | | |
| 06648288 | | BTC[1], HOLY[1], TRX[.000023], USDT[10128.77138138] | | |
| 06648295 | | NFT (501990735331369294/The Hill by FTX #44675)[1] | | |
| 06648298 | | USD[0.30] | | |
| 06648306 | | EUR[21.45], USD[0.00] | | |
| 06648317 | | USD[83671.57] | | |
| 06648319 | | NFT (363457179495817729/FTX Crypto Cup 2022 Key #21888)[1] | | |
| 06648326 | | NFT (543045510857736896/FTX Crypto Cup 2022 Key #21886)[1] | | |
| 06648333 | Contingent, Disputed | BNB[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 06648338 | | NFT (455321668556983592/The Hill by FTX #44677)[1] | | |
| 06648347 | | USD[0.19], USDT[0] | | |
| 06648350 | | USD[0.00] | | |
| 06648359 | | NFT (348546385632546077/FTX Crypto Cup 2022 Key #21885)[1] | | |
| 06648361 | | NFT (508941210103759886/The Hill by FTX #44678)[1] | | |
| 06648381 | | NFT (529830032777298303/FTX Crypto Cup 2022 Key #21887)[1] | | |
| 06648399 | | GBP[50.00] | | |
| 06648404 | | USDT[.94789833] | | |
| 06648410 | | DOGE[.40673089], USDT[0] | | |
| 06648434 | | NFT (547077750046815975/The Hill by FTX #44680)[1] | | |
| 06648448 | | BNB[.0000018], USD[0.00], USDT[0] | Yes | |
| 06648450 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00005], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DMG[.0005], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MPLX[.00078], OKB-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[.00981], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.47769], UNI-PERP[0], USD[12.17], USDT[.00765], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 06648455 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 06648463 | | BTC[0.03058324], BULL[4.52142353], ETHBULL[27.33934341], FTT[0.20061289], USD[0.17] | | |
| 06648486 | | DOGE[468.08992007], DOT[2.08175347], FTT[1.00265201], SHIB[3858144.97272018], SOL[.26113035], TRX[.000041], UNI[1.52185228], USD[146.44], WRX[135.68831339], XRP[35.21863065] | | |
| 06648494 | | USDT[1.01829569] | | |
| 06648512 | Contingent, Disputed | AUD[.01] | | |
| 06648547 | | NFT (561798778123880889/The Hill by FTX #44681)[1] | | |
| 06648556 | | TRX[9.617913], USDT[1.50465152] | | |
| 06648570 | | AUD[930.47], TRX[21.219759], UBXT[1], USDT[6323.92118855] | Yes | |
| 06648587 | | NFT (300621112844776610/The Hill by FTX #44683)[1] | | |
| 06648605 | Contingent, Disputed | AKRO[1], GHS[0.00] | | |
| 06648618 | | BTC-PERP[0], USD[0.01], USDT[0.39327279] | | |
| 06648630 | | USD[2.86], USDT[.26] | | |
| 06648649 | | TRX[.000049], USDT[0.15031958] | | |
| 06648663 | | BTC[.0005142], USD[0.00] | | |
| 06648700 | | BTC-PERP[0], CHZ-PERP[0], HBAR-PERP[0], PROM-PERP[0], USD[753.75], USDT[.0074] | | |
| 06648716 | | AUD[0.00], ETH[.00548095], ETHW[.00548095], USD[0.00] | | |
| 06648718 | | NFT (345315585931510790/FTX Crypto Cup 2022 Key #21890)[1] | | |
| 06648732 | | TRX[.000024], USDT[0.00689320] | | |
| 06648738 | | BTC[.00002511], SOL[.1601], USD[0.79], XRP[.01] | | |
| 06648778 | Contingent, Disputed | EUR[0.00] | | |
| 06648780 | | FTT[0.00260129], USD[0.01], USDT[0] | | |
| 06648791 | | NFT (358495418844637016/FTX Crypto Cup 2022 Key #21891)[1] | | |
| 06648793 | | EUR[21.45] | | |
| 06648825 | Contingent, Disputed | EUR[0.00] | | |
| 06648859 | | NFT (549618354561423781/The Hill by FTX #44687)[1] | | |
| 06648889 | | BNB[.00000001] | Yes | |
| 06648923 | | NFT (443758528047741270/FTX Crypto Cup 2022 Key #21892)[1] | | |
| 06648949 | | APT[0], BNB[0.00000001], MATIC[0], USD[0.00], USDT[1.25731626] | | |
| 06648969 | | BTC[0.00000001], BTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06648998 | | TRX[.000013], USDT[0.00697268] | | |
| 06649000 | | NFT (302180654218067593/The Hill by FTX #44688)[1] | | |
| 06649024 | | EUR[0.00] | | |
| 06649044 | | AKRO[4], BAO[7], BTC[.00000002], DENT[2], ETH[.11751152], ETHW[.11637427], FTT[.0000183], GBP[0.00], KIN[6], SECO[1.01911173], UBXT[1], USD[0.00] | Yes | |
| 06649050 | | EUR[0.00] | | |
| 06649055 | | ETH[0] | | |
| 06649070 | | USD[8.43], XPLA[9.98] | | |
| 06649096 | | BTC[.00009998], DOGE[.564], LDO[.9842], NEAR[45.9908], USD[0.20] | | |
| 06649108 | | BTC[0], BTC-PERP[0], ETH[0], JPY[269.03], USD[0.76] | | |
| 06649124 | | SOL[0] | | |
| 06649133 | | TRX[25.32253357] | | |
| 06649160 | Contingent, Disputed | USD[0.00] | | |
| 06649183 | | USDT[10239.04872091] | Yes | |
| 06649222 | | 0 | | |
| 06649223 | | TRX[.000036] | | |
| 06649229 | | AUD[0.00], BTC[.00792804] | | |
| 06649236 | | USD[0.58], USDT[0.00000001] | | |
| 06649257 | | EUR[0.00], USDT[.36204145] | | |
| 06649259 | | NFT (527082749880672949/The Hill by FTX #44691)[1] | | |
| 06649269 | | DOGE[56.67787192], ETH[.01328688], KIN[1], MATIC[20.21908994], RSR[1], USD[0.00] | Yes | |
| 06649301 | | BTC[.000005], USD[0.62], USDT[0] | | |
| 06649348 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[1.99962], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.43], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06649397 | | USD[0] | | |
| 06649444 | | NFT (399908659181576043/The Hill by FTX #44694)[1] | | |
| 06649463 | | ADA-0930[0], AVAX[0], BNB[0], BTC[0.01233605], USD[0.00] | | |
| 06649476 | | AKRO[1], BTC-PERP[0], UBXT[1], USD[0.00] | | |
| 06649486 | | ALGO[1.50353], BAND[31.7], BAND-PERP[0], BTC[0.00018040], BTC-PERP[0], DOGE[.66688], DOGE-PERP[0], ETH[0.00085103], ETH-PERP[0], ETHW[.00016289], ETHW-PERP[0], FTT[0.00568069], FTT-PERP[0], HT[.186681], KNC[.035729], KNC-PERP[0], LTC[.0008781], SHIB-PERP[0], SOL[.0190747], SOL-PERP[0], USD[5684.50], USDT[0], XRP[.7004], XRP-PERP[0] | | |
| 06649487 | | EUR[0.00], USD[0.00] | | |
| 06649489 | | TRX[.000056] | | |
| 06649498 | | ETH[3], ETHW[3], USD[4441.64] | | |
| 06649512 | | USD[6650.36] | | |
| 06649529 | | USDT[12375.76943809] | Yes | |
| 06649534 | | USD[0.01] | | |
| 06649539 | | BTC-PERP[0], USD[0.00] | | |
| 06649587 | | BTC[.00000001] | | |
| 06649641 | | TRX[.010185] | | |
| 06649697 | | GBP[10.00] | | |
| 06649709 | | ETH[0.00003774], KIN[1], USDT[280.82477928] | Yes | |
| 06649743 | | NFT (364030439056973645/The Hill by FTX #44702)[1] | | |
| 06649752 | | NFT (412733415855261658/The Hill by FTX #44704)[1] | | |
| 06649753 | | TRX[.2] | | |
| 06649766 | | BNB[0], ETH[0], FTT[0.00000128] | Yes | |
| 06649769 | | USD[0.00] | | |
| 06649795 | | BTC[0] | | |
| 06649813 | | BTC[0] | | |
| 06649814 | | TRX[.000023], USD[0.00], USDT[5.23923780] | | |
| 06649827 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], FLOW-PERP[0], GMT-PERP[0], OP-PERP[0], USD[0.45], USDT[0] | | |
| 06649866 | | MATIC[0], USD[0.00], USDT[0.30294552] | | |
| 06649880 | | BTC[0], TRX[.00000001], USDT[0] | | |
| 06649887 | | NFT (522070493360856118/The Hill by FTX #44719)[1] | | |
| 06649901 | | AVAX[.23687681], AXS[0.60420167], BAO[2], BTC[.00039749], ETH[.02407151], ETHW[.02407151], KIN[2], LRC[21.21586634], MATIC[10.57024774], SNX[2.6131043], TRX[140.66387158], USD[0.00] | | |
| 06649913 | | ETH-PERP[0], ETHW[.00092164], USD[0.00], USDT[4.77450600] | | |
| 06649917 | | APT[0], BNB[0], ETH[0], LTC[0], MATIC[0], TRX[0], USDT[4.85828270] | | |
| 06649923 | | ETH[.0000094], ETHW[1.99961613], USD[0.15] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06649931 | | NFT (445866287629559476/FTX Crypto Cup 2022 Key #21897)[1] | | |
| 06649955 | | EUR[0.45] | | |
| 06649987 | | NFT (407139147564946667/The Hill by FTX #44709)[1] | | |
| 06649988 | | NFT (516078522360639612/The Hill by FTX #44708)[1] | | |
| 06650009 | | NFT (488431543159461416/The Hill by FTX #44710)[1] | | |
| 06650015 | | BAO[2], FTT[.76574522], USD[0.00], XRP[.00000001] | Yes | |
| 06650039 | | ALICE-PERP[0], AVAX-PERP[0], PEOPLE-PERP[0], USD[2.53] | | |
| 06650059 | | FTT[42.7], GBP[0.00], MATIC[0], SOL[8.81], USD[0.08], USDT[0.00000008] | | |
| 06650067 | | USDT[0.04793686] | | |
| 06650068 | Contingent, Disputed | EUR[21.45], USD[0.01] | | |
| 06650121 | | ETH[0], GBP[0.00] | | |
| 06650130 | | EUR[218.61], TRX[.000254], USD[0.00000001] | | |
| 06650148 | | USD[10.00] | | |
| 06650178 | | AVAX-PERP[0], BTC-PERP[.026], ETH[.12263497], ETHW[.50470569], TRX[48642.9575669], USD[-257.95] | Yes | |
| 06650205 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1059.95], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06650221 | | ATLAS[91005.40669993], TRX[.000009], USDT[0] | | |
| 06650229 | | EUR[0.07], USDT[.00003206] | | |
| 06650232 | | USDT[0.00024169] | | |
| 06650271 | | EUR[0.00], USD[0.00] | | |
| 06650287 | | USD[0.00], XPLA[4.8679388] | | |
| 06650317 | | ETH[0], TRX[0] | | |
| 06650323 | | EUR[21.45] | | |
| 06650353 | | FTT[0.00363244], USD[0.00] | | |
| 06650379 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAR[1], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CITY[1], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[200], PEOPLE-PERP[-16000], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-601.36], USDT[2262.78031800], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06650394 | | BTC[0], CHZ[0], CHZ-PERP[0], HOT-PERP[0], MANA-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 06650448 | | ATLAS[21985.602], ATLAS-PERP[0], ETH[.4109178], ETHW[.4109178], TRX[.000008], USD[1.83], USDT[2.9] | | |
| 06650492 | | AMZN[.82203153], GBP[0.68], USD[0.00] | | |
| 06650496 | | APE[0], BTC[.00013619], CHZ[0], ETH[.00000001], GBP[20.03], REN[0], USD[0.00], XRP[0] | Yes | |
| 06650509 | | USDT[9348.30204162] | Yes | |
| 06650516 | | EUR[0.00] | | |
| 06650555 | | AAVE[.009981], ALGO[.99734], APT[.99639], ATOM[.099924], AVAX[.098708], BAL[.0097682], BCH[.00095174], BEAR[975.68], BNB[.0071063], BRZ[.87384], BTC[0.10216483], BULL[.00098252], CEL[.090937], DMG[.068472], DOT[.09753], ETH[.00091624], ETHBULL[.006209S], FRONT[.98347], FTT[.066464], GST[.024527], HGET[.0357025], KNC[.078438], LINK[.077827], LTC[.0099069], LUA[.029266], MAPS[.90842], MATH[.087887], MATIC[.97587], MTA[1142.59872], OXY[.34032], PAXG[0.00009091], SOL[.0031245], SRM[.96763], SXP[.097682], TOMO[.09753], TRU[.94167], TRX[940.78693], UBXT[.13065], UNI[.04962], USD[13132.91], USDT[4098.34561294], VETBULL[.131000], WRX[.99981], XAUT[.00009373], XPLA[.9848], XRP[.96542], XRPBULL[7281.1], YFI[0.00679393] | | |
| 06650587 | | USD[0.00] | | |
| 06650598 | | ALT-PERP[0], BTC-PERP[0], MID-PERP[0], SHIT-PERP[0], USD[0.93], USDT[0] | | |
| 06650609 | | EUR[0.00] | | |
| 06650633 | | TRX[1], USD[0.01], XRP[109.25336755] | Yes | |
| 06650634 | | BTC[.02], ETH[.24], ETHW[0.28552402], KIN[3], MATIC[34.00000002], XRP[707.67561000] | | |
| 06650639 | | ETH[.87733799], ETHW[.87733799], USD[0.00] | | |
| 06650660 | | BCH[.16920791], BNB[0.31725681], DOGE[1.50332404], ETH[0.50132538], ETHW[0.49877989], FTT[0.00177649], SOL[0.25683917], SUSHI[18.33072199] | | BCH[.169204], ETH[.501273], SOL[.256458], SUSHI[18.330667] |
| 06650665 | | ETH[0], LTC[0] | | |
| 06650673 | | EUR[21.45] | | |
| 06650693 | | USD[0.00] | | |
| 06650703 | | BTC[0.00186000], ETH[.00000004], ETHW[.00000004], USD[0.00] | | |
| 06650708 | | NFT (423328130903969570/The Hill by FTX #44753)[1] | | |
| 06650720 | | USD[0.10] | | |
| 06650737 | | KIN[1], RSR[1], USD[0.00] | | |

Claimed Schedule C-17 to Unprioritized Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06650743 | Contingent, Disputed | USD[0.01] | | |
| 06650748 | | TRX[.000028], USD[0.50] | | |
| 06650761 | | NFT (340433169062023424/The Hill by FTX #44729)[1] | | |
| 06650767 | | BNB[.00000001], EUR[0.00], USDT[0] | | |
| 06650770 | | BNB[21.15609258], ETH[2.1377222] | Yes | |
| 06650786 | | AKRO[1], AUDIO[1], BAO[2], BAT[1], CHZ[123.06077423], GBP[0.00], GRT[1], HXRO[2], KIN[5], MATH[1], SXP[1], TRX[2], UBXT[2] | | |
| 06650796 | | BTC[0.00005867], LTC[.0001], USD[0.10], USDT[0.00000024] | | |
| 06650819 | | AVAX[.00386291], BNB[.00033277], DOGE[1.48881175], DOT[.0119074], ETH[.0000604], ETHW[.0000604], FTT[.00347897], GHS[5.00], LINK[.0124374], LTC[.00174971], MATIC[.11747853], REN[.58927446], SOL[.0025378], USDT[.10629998] | Yes | |
| 06650840 | | EUR[21.45], USD[0.01] | | |
| 06650856 | | NFT (344351755237774728/FTX Crypto Cup 2022 Key #22568)[1] | | |
| 06650881 | | BTC[.00139036], ETH[0], USDT[0], XRP[0.00000001] | | |
| 06650900 | | NFT (392924036604029131/FTX Crypto Cup 2022 Key #21900)[1] | | |
| 06650915 | | FTT[0], USDT[0] | | |
| 06650965 | | ETC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 06650980 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06650982 | | ALEPH[.00006606], BAO[1], BTC[0], ETH[.0100751], ETHW[.00969097], GBP[0.00], KIN[3], USD[0.00] | Yes | |
| 06651006 | | CEL-PERP[0], USD[0.05], USDT[1.71881625] | | |
| 06651021 | | DOT[.0663658], USD[0.00] | | |
| 06651024 | | APT[0], BNB[0], MATIC[0], USDT[0.00000001] | | |
| 06651028 | | NFT (460787794363363508/FTX Crypto Cup 2022 Key #22071)[1] | | |
| 06651062 | Contingent, Disputed | BAO[1], GHS[0.00], USDT[.00009703] | Yes | |
| 06651074 | | USD[0.00], USDT[0], VET-PERP[0] | | |
| 06651081 | | ETH[0.00000001], ETHW[0.00000001], TONCOIN[.0023] | | |
| 06651110 | | APT[1.00000138], ETH[.00000001], TRX[.00021], USD[0.00], USDT[0.00000003] | | |
| 06651137 | | TRX[.000009], USDT[0.00208708] | | |
| 06651141 | | ETH[1.01487305], FTT[63.59412281] | Yes | |
| 06651199 | | TRX[.000028], USDT[.02] | | |
| 06651217 | | TRX[.013016], USDT[.08] | | |
| 06651224 | | NFT (378899680465124684/The Hill by FTX #44740)[1] | | |
| 06651245 | | USD[0.00] | | |
| 06651268 | | AUDIO[1], BAO[1], DENT[1], SXP[1], USD[3000.00] | | |
| 06651276 | | FTT[16.00789291], UBXT[1], USDT[0.00000002] | Yes | |
| 06651278 | | AVAX[.00000086], ETH[0.00000032], FTM[0.00294053], USD[0.00] | | |
| 06651280 | Contingent, Disputed | TRX[.000006] | | |
| 06651289 | | ATLAS[0], USD[0.00] | | |
| 06651301 | | ALGO[.000341], APT[0.00000405], BNB[.0000004], LTC[.00001], MATIC[.00456775], TRX[5.16282814], USDT[0.00686687] | | |
| 06651304 | | TRX[.631161], USD[117.17] | | |
| 06651307 | | 0 | | |
| 06651311 | | BAO[1], ETH[0], ETHW[0.00359641], FTT[1.27286122] | | |
| 06651327 | | BAO[1], BNB[0], GBP[0.00], KIN[1], RSR[1], TRX[1], UBXT[2] | | |
| 06651337 | | USD[1.75] | | |
| 06651356 | | USD[0.50] | | |
| 06651368 | | EUR[0.00], USDT[.00030537] | | |
| 06651387 | | BNB[0], MATIC[0], TRX[.00001], USDT[0] | | |
| 06651463 | | NFT (528971116351221924/FTX Crypto Cup 2022 Key #22108)[1] | | |
| 06651464 | | BTC[0] | | |
| 06651484 | | USDT[0.00001428] | | |
| 06651516 | | EUR[21.45] | | |
| 06651529 | | TRX[.000041], USDT[15.63937042] | | |
| 06651542 | | ETH[.01510006] | | |
| 06651543 | | USD[0.05] | | |
| 06651558 | | BAO[1], USD[0.19] | | |
| 06651562 | | BTC[.00005937], ETH[.001], ETHW[.001], USD[0.10] | | |
| 06651591 | | USD[296.66] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06651594 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.02], USDT[0.63330697], XLM-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 06651627 | | AVAX[.0023987], BTC[.00004076], LTC[.00064651], TRX[.00167], USD[0.10], USDT[148.88902042] | | |
| 06651648 | | NFT (378744064587188857/The Hill by FTX #44745)[1] | | |
| 06651668 | | GHS[0.00] | | |
| 06651679 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000076], TRX-PERP[568852], USD[-13176.40], USDT[2.96] | | |
| 06651688 | | KIN[3], TRX[15.150001], USDT[37.79581190] | Yes | |
| 06651708 | | USDT[.515242] | | |
| 06651709 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06651730 | | BTC[.0044] | | |
| 06651744 | | SHIB[1705.75820656], TRX[.000004], USD[0.00] | | |
| 06651761 | | AMC-0930[0], APT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE[0.00928682], DOT[0.00000016], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00002300], FLOW-PERP[0], GHS[0.00], GMT-PERP[0], HT-PERP[0], LTC[0.00002679], SOL[0.00004271], SPELL-PERP[0], USD[0.46], USDT[-0.00191034] | | |
| 06651832 | | FTT[.43068304], USD[0.00] | Yes | |
| 06651851 | | 0 | | |
| 06651854 | | 1INCH[1], TSLA[.00310251], UBXT[1], USD[10683.51], XRP[.00000001], ZAR[0.00] | Yes | |
| 06651870 | | BNB[0], MATIC[0], USDT[0] | | |
| 06651881 | | BAO[1], USD[0.00] | | |
| 06651892 | | ADA-PERP[0], BRZ[4.96815265], BTC-PERP[0], DOGE[52.65946467], GALA[18.62236961], GHS[0.00], KIN[2], MASK[.14081589], SHIB[463467.84754334], TRX[15.19547912], USD[0.00], XRP[9.84818973] | Yes | |
| 06651901 | | TRX[.000018], USDT[13.6] | | |
| 06651917 | | APE[1.34585808], BTC[.00021455], USD[0.07] | Yes | |
| 06651928 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00204128], FTT-PERP[0], RAY[5.1917804], SOL[1.01229107], SOL-PERP[0], USD[0.25], XRP-PERP[0] | | |
| 06651931 | | EUR[0.05], USDT[.00304666] | | |
| 06651936 | | USD[0.00] | | |
| 06651956 | | EUR[0.45], USD[0.01] | | |
| 06651965 | | EUR[0.45], USD[2.09], USDT[1.91] | | |
| 06652001 | | USD[0.00], XPLA[.001392] | | |
| 06652018 | Contingent, Disputed | USDT[0] | | |
| 06652026 | | BNB[.0000019], BTC[.00000222], GBP[0.00], KIN[2], TRX[1], USD[0.42] | Yes | |
| 06652051 | | TRX[.000008], USDT[.35] | | |
| 06652060 | | FTT[0.00041742], MATIC[0.03587950], USDT[0] | | |
| 06652076 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 06652087 | Contingent, Disputed | EUR[0.45], USD[0.01] | | |
| 06652092 | | FTT[.0057368], USD[0.95] | | |
| 06652106 | | NFT (327347486688554892/The Hill by FTX #44752)[1] | | |
| 06652111 | | USD[29.31] | | |
| 06652134 | | BNB[.00253442], BTC[5.20101734], ETH[.0000053], ETHW[1.84500619], USD[328.29], USDT[3439.99176027] | Yes | |
| 06652144 | | NFT (478624009713759627/The Hill by FTX #44754)[1] | | |
| 06652145 | | APT[0], AVAX[0], BNB[0.00000001], BTC[0], MATIC[0], SOL[0], TRX[87.03696847], USD[0.00], USDT[5] | | |
| 06652152 | | USD[0.01] | | |
| 06652164 | | CEL[12.9974], DYDX[1.1], FTT[0], FXS[5.6], HMT[18], HNT[9.49814], USD[0.19] | | |
| 06652167 | | NFT (445878917175440485/The Hill by FTX #44755)[1] | | |
| 06652184 | | USDT[0.00000001] | | |
| 06652186 | | BRZ[0.05984021], TRX[.00026], USD[0.00], USDT[0] | | |
| 06652199 | | NFT (306344665773201771/The Hill by FTX #44756)[1] | | |
| 06652204 | | GBP[0.00] | | |
| 06652213 | | CEL-0930[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], RVN-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 06652215 | Contingent, Disputed | BTC[0], USD[0.00000011], ETHW[0.00000010], USDT[0.00000010], XRP[0.00000011] | | |
| 06652227 | | NFT (503004086176871167/FTX Crypto Cup 2022 Key #21903)[1] | | |
| 06652232 | | EUR[0.45], USD[0.01] | | |
| 06652240 | | GBP[0.00], UBXT[1] | | |
| 06652245 | | BTC[.00901] | | |
| 06652248 | | AKRO[8232.63582], TRX[140.00349929], USD[14.07], USDT[0], XRP[64.58439] | | |
| 06652260 | | BNB[0.00000006], TRX[.00018], USD[0.00], USDT[0.00000156] | | |
| 06652262 | | NFT (495771013856045177/The Hill by FTX #44759)[1] | | |
| 06652269 | | TRX[.000031], USDT[201] | | |
| 06652279 | | USDT[1.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06652298 | | AMPL[0.00003833], AVAX[.00000323], BAO[4], BNB[0.00000137], BTC[0.00002001], ETH[0], GBP[0.00], IP3[.00011421], KIN[6], LDO[.0007763], USD[0.00] | Yes | |
| 06652352 | | XRP[.015198] | Yes | |
| 06652356 | | ETH[.000001], ETHW[.000001] | | |
| 06652403 | | GBP[867.23], UBXT[1], USD[0.00] | | |
| 06652424 | | BTC[0.00001729], USD[0.00], USDT[0] | | |
| 06652472 | | NFT (501717177215884912/The Hill by FTX #44761)[1] | | |
| 06652488 | | EUR[0.00] | | |
| 06652499 | | BAO[2], BTC[.00000044], KIN[3], USD[0.00] | Yes | |
| 06652566 | | USD[2.02] | | |
| 06652581 | | EUR[0.45], USD[0.01] | | |
| 06652592 | | EUR[21.45] | | |
| 06652621 | | USD[3.34], XPLA[.239] | | |
| 06652628 | | ETH-PERP[0], SHIB[68495.6], USD[0.61], XRP[2689.416147] | | |
| 06652643 | | TRX[.000014] | | |
| 06652647 | | BTC[.00005298], BTC-PERP[0], ETH[.034], FTT[5.0292386], USD[92212.14], USDT[51007.1518588] | | |
| 06652665 | | USD[0.00] | | |
| 06652668 | | EUR[0.85], USD[0.00] | | |
| 06652685 | | BNB[0] | | |
| 06652702 | | TRX[.000022], USDT[0.00000196] | | |
| 06652736 | | BTC[.00000001] | | |
| 06652741 | | USDT[2.320778] | | |
| 06652754 | | USD[10.20], USDT[0] | Yes | |
| 06652772 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00009], USD[0.18], USDT[0.00110000], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 06652788 | | USD[20.00] | | |
| 06652793 | | AKRO[3], BAO[3], DENT[2], GBP[69994.01], KIN[2] | | |
| 06652821 | | MATIC[9.9981], USD[26.37], USDT[0] | | |
| 06652822 | | 0 | | |
| 06652843 | | NFT (477783925895701138/The Hill by FTX #44764)[1] | | |
| 06652861 | | BNB[0], CTX[0], USD[0.00] | | |
| 06652914 | | BAO[2], BTC[0], ETH[0.00000027], ETHW[0.00000027], GBP[0.04], KIN[4], UBXT[3], USD[0.00], XRP[0] | Yes | |
| 06652938 | | TRX[.000004] | | |
| 06652950 | | BAO[3], BTC[0.00674100], CAD[25.84], DOT[4.18647257], ETH[.08835584], ETHW[.08732207], EUR[37.82], KIN[6], RSR[1], SOL[.93989151], UBXT[1], XRP[7.36669772] | Yes | |
| 06652955 | | BNB[0] | | |
| 06652974 | | XPLA[1.70375] | | |
| 06652992 | | BAO[1], ETH[.03953814], ETHW[.0390453], KIN[2], USD[0.00] | Yes | |
| 06653042 | | BAO[4], BNB[.00000163], BTC[.00000004], DENT[1], ETH[.00000028], FTT[.00001782], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06653054 | | NFT (447183327861861494/The Hill by FTX #44768)[1] | | |
| 06653060 | Contingent, Disputed | BAO[1], GBP[0.00], USD[2.00] | | |
| 06653072 | | TRX[.000017] | | |
| 06653073 | | ETH[.00864582], ETHW[1.36864582], GBP[0.01], LDO[0.00596242], SOL[.00709821] | | |
| 06653091 | | AKRO[1], BAO[4], BTC[.00136799], CHZ[4.34214552], ETH[.00000013], GBP[0.00], KIN[5], USD[0.00], USDT[.00000464] | Yes | |
| 06653119 | | TONCOIN[.04], USD[0.71] | | |
| 06653150 | | USD[51.05] | Yes | |
| 06653198 | | USD[2.62] | | |
| 06653202 | | AKRO[5], APE[0], AXS[0], BAO[12], BCH[0], BTC[0], COMP[0], DENT[2], DOGE[0], DOT[0], ENJ[0], ETH[0], ETHW[0], FTM[0], GALA[0], GRT[0], LINK[0], LRC[0], LTC[0], MANA[0], OMG[0], RSR[1], SAND[0], SHIB[0], SOL[0], TRX[5], UBXT[3], XRP[5841.24311099], YFI[0] | Yes | |
| 06653203 | | BTC[.22399542], USDT[14.04332006] | | |
| 06653218 | | DOGE[0], MATIC[0], USDT[0.00000551] | | |
| 06653259 | | TRX[.000006], USDT[1605] | | |
| 06653277 | | EUR[21.45] | | |
| 06653284 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[21178.68], USDT[1182.26407650], XRP-PERP[0], ZIL-PERP[0] | | |
| 06653286 | | ETH[.00000014], ETHW[.00000014], GHS[0.00] | Yes | |
| 06653300 | | BRZ[0.00591596], USD[0.00] | | |
| 06653303 | | NFT (348824950019284726/FTX Crypto Cup 2022 Key #21906)[1] | | |
| 06653309 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00653323 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00002915], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-123[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UBXT[11], USD[0.21], USTC-PERP[0], XRP-PERP[0] | | |
| 00653329 | | USDT[9.90226463] | Yes | |
| 00653343 | | BTC[0.00000233], USD[0.00], USDT[0.00010761] | Yes | |
| 00653345 | | ETH-PERP[0], USD[0.00] | | |
| 00653360 | | GHS[0.00] | | |
| 00653362 | | BAO[1], ETH[.0776019], USD[10095.02] | Yes | |
| 00653403 | | BTC[0], TRX[4.85980897], USDT[0.00000001] | | |
| 00653407 | | BRZ[.20977338], TRX[.000008], USDT[0] | | |
| 00653414 | | ATLAS[10000] | | |
| 00653422 | Contingent, Disputed | EUR[0.00] | | |
| 00653427 | | AAPL-0930[0], AMZN-0930[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], GOOGL-0930[0], SOL-0930[0], SOL-PERP[0], SPY-0930[0], USD[0.48], USDT[0.00304463] | Yes | |
| 00653440 | | USD[3576.19], USDT[9162.01000000] | | |
| 00653442 | | NFT (445376510371842178/The Hill by FTX #44773)[1] | | |
| 00653443 | | NFT (485562246636276140/The Hill by FTX #44775)[1] | | |
| 00653459 | | BNB[0.08991832], BTC[0], USD[0.00] | | |
| 00653460 | | BTC[0] | | |
| 00653497 | | USDT[0.00012795] | | |
| 00653537 | | USD[27.73] | | |
| 00653541 | | EUR[0.05] | | |
| 00653568 | Contingent, Disputed | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LDO-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00653603 | | BTC[0] | | |
| 00653609 | | BTC[0.01657166], FTT[1.14228294] | | |
| 00653613 | | USD[39.50], USDT[-32.71480854] | | |
| 00653619 | Contingent | BTC[.00495574], DAI[.06967294], ETH[.064], FTT[.08690121], SRM[1.49947102], SRM_LOCKED[74.82052898], TRX[.033606], USD[3793141.64], USDT[2509425.16075855] | | |
| 00653629 | | TRX[.000001], USD[-0.11], USDT[.12279195] | | |
| 00653647 | | NFT (391655451389845914/The Hill by FTX #44780)[1] | | |
| 00653661 | | EOS-PERP[0], ETH-PERP[0], TRX[.000039], USD[0.07], USDT[0.00000002] | | |
| 00653682 | | NFT (539551592137097065/The Hill by FTX #44782)[1] | Yes | |
| 00653712 | | ATOM[0], AVAX[0], ETH-PERP[0], ETHW[.00465245], SOL[0], SOL-PERP[0], TRX[0.00007000], USD[0.00], USDT[0] | | |
| 00653782 | | BTC[0], ETH[0], ETHW[0], GBP[0.00], GODS[0], LDO[0], MKR[.00783865], USD[0.00], USDT[0], XRP[19.46568437] | Yes | |
| 00653796 | | BAO[5], BTC[.00000001], ETH[.00000028], KIN[5], USD[0.00], XRP[0.00156755] | Yes | |
| 00653842 | Contingent, Disputed | USD[0.00] | | |
| 00653856 | | HNT-PERP[0], TRX[.339921], TRX-PERP[0], USD[0.11], USDT[0.19364920] | | |
| 00653883 | | EUR[21.45] | | |
| 00653969 | | NFT (517794051729705471/The Hill by FTX #44789)[1] | | |
| 00653977 | | SOL[.97887104], USD[0.00] | | |
| 00653988 | | GHS[0.24], USDT[0] | | |
| 00654032 | | EUR[0.00], USD[0.56] | Yes | |
| 00654063 | | NFT (386089880941649604/The Hill by FTX #44790)[1] | | |
| 00654092 | | BTC[0], DOGE[0], ETH[0], GBP[0.00], LINK[0], USD[0.00], XRP[11.34843406] | Yes | |
| 00654119 | | BNB[0.00727314], BTC[0], DOGE[0], ETH[0], NEAR[.00000001], SOL[0], USD[0.00] | | |
| 00654172 | | USD[15.00] | | |
| 00654217 | | BTC[.000021], EUR[0.00], USD[0.00] | | |
| 00654224 | | USDT[2.05] | | |
| 00654325 | | TRX[.000034], USDT[0.00002228] | | |
| 00654329 | | USDT[.479288] | | |
| 00654336 | | BTC-PERP[0], CHF[0.00], IMX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.69114699] | | |
| 00654339 | | USDT[0] | | |
| 00654352 | Contingent, Disputed | USD[133.12] | | |
| 00654356 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[18.84389646], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00001801], USD[-0.01], USDT[0.00000025], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00654387 | | TRX[.000002], USDT[1660.83814071] | Yes | |
| 00654393 | | NFT (463719642508400220/The Hill by FTX #44797)[1] | | |
| 00654395 | | BTC[.00531499], FIDA[1], MXN[45636.19], USD[0.02] | Yes | |
| 00654425 | | USD[0.00], USDT[18.19964734] | | |
| 00654455 | | USDT[.00009138] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06654474 | Contingent, Disputed | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GBP[-0.50], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[0.65], USDT[0] | | |
| 06654486 | | ETH[.00052102], ETHBULL[.00248], ETHW[.00052102], USD[105.85] | | |
| 06654510 | | BRZ[0], BTC[0.00001866], ETH[0.00002878], TRX[0], USD[0.00] | | |
| 06654523 | | USD[0.92] | | |
| 06654554 | | NFT (525389940661692753/The Hill by FTX #44801)[1] | | |
| 06654566 | | EUR[101.72] | | |
| 06654571 | | 0 | Yes | |
| 06654631 | | NFT (388163853455453009/The Hill by FTX #44802)[1] | | |
| 06654698 | | USD[0.00], USDT[.0001] | | |
| 06654752 | | USDT[50] | | |
| 06654786 | | NFT (526536311251459009/The Hill by FTX #44806)[1] | | |
| 06654792 | | NFT (555791799588794205/The Hill by FTX #44805)[1] | | |
| 06654830 | | NFT (347480753162920009/The Hill by FTX #46817)[1] | | |
| 06654835 | | BRZ[17.49678259], USD[0.00] | | |
| 06654869 | | NFT (301661061301074368/The Hill by FTX #44808)[1], SOL[.45055659], USD[5.07] | Yes | |
| 06654882 | | NFT (432293017385883219/The Hill by FTX #44807)[1] | | |
| 06654941 | | BTC[.00917425], ETH[.05389105], ETHW[.05322024] | Yes | |
| 06654948 | | AKRO[1], AUD[0.00], BAO[1], KIN[4], UBXT[1], USDT[0.00010129] | | |
| 06654996 | | BTC[0] | | |
| 06655052 | | BTC[.09402285], TRX[.000061], USD[0.00], USDT[424.14769797] | Yes | |
| 06655098 | | BTC-0930[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[14.95], USDT[0] | | |
| 06655102 | | NFT (492327307059031680/The Hill by FTX #44811)[1] | | |
| 06655113 | | NFT (474437400203418822/The Hill by FTX #44812)[1] | | |
| 06655136 | | BTC[0] | | |
| 06655143 | | BRZ[.00527265], USD[0.00] | | |
| 06655166 | | 0 | Yes | |
| 06655240 | | NFT (384581921405201528/FTX Crypto Cup 2022 Key #21910)[1] | | |
| 06655291 | | NFT (363913123469969048/The Hill by FTX #44815)[1] | | |
| 06655358 | | NFT (460519672207030248/The Hill by FTX #44816)[1] | | |
| 06655401 | | NFT (539713770671091903/The Hill by FTX #44855)[1] | | |
| 06655432 | | TRX[.000027], USDT[0] | | |
| 06655438 | | BAO[2], DENT[2], DOGE[.00927236], SOL[.00000977], USDT[0] | Yes | |
| 06655489 | | USDT[0.00003319] | | |
| 06655494 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], CELO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], HOLY-PERP[0], LIC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDL-117.95], USDT[125.58], VET-PERP[0], XRP-PERP[0] | | |
| 06655509 | | BTC[0] | | |
| 06655551 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HT-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00009889], WAVES-PERP[0] | | |
| 06655570 | Contingent, Disputed | AMC-0930[0], AMC-1230[0], BNTX-0930[0], GDXJ-0930[0], GME-0930[0], USD[0.09] | | |
| 06655614 | | AKRO[1], BAO[6], DENT[1], KIN[3], PYPL[.33807109], TRX[1], USD[136.62], ZM[.23818917] | Yes | |
| 06655623 | | AVAX[0], BNB[0.00000040], MATIC[0], TRX[0.00062192], USD[0.00], USDT[0.10754647] | | |
| 06655702 | | TRX[.000017], USDT[2000] | | |
| 06655720 | | USD[0.00], USDT[1.16517729] | | |
| 06655722 | | ETH[.119], ETHW[.119], SOL[2.309126], USD[105.49] | | |
| 06655819 | | 0 | Yes | |
| 06655832 | | CEL-PERP[0], USD[0.18] | | |
| 06655842 | | BTC[.00001793], USDT[0] | | |
| 06655845 | | CEL-0930[0], KIN[1], USD[0.00], USDT[193.25748417] | | |
| 06655867 | | ETH-0331[0], ETH-PERP[0], FTT[175.00221243], USD[0.22], USDT[0.00000002] | | |
| 06655882 | | LTC[0.00000003] | | |
| 06655919 | | BRZ[0], FTT[.81791052], TRX[.000006], USD[0.07], USDT[49.41026875] | | |
| 06655939 | | BTC[0], DOGE[11.85309124], GHS[0.00], SHIB[16.11562147], SPELL[1823.43309681] | Yes | |
| 06655941 | | BNB[.47872411], CHZ[.61015952], FTT[10.00307741], USDT[2019.75431651] | Yes | |
| 06655971 | | BRZ[3.93765726] | | |
| 06656104 | | USD[41.00] | | |
| 06656132 | | BTC-PERP[0], USD[0.00], USDT[0.01056997] | | |
| 06656170 | | FTT[.00000219], TRX[117.18432190], USD[0.00], USDT[0.00000914] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06656201 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ATOM[0.07529355], BTC[0.00006777], BTC-PERP[0], CRV-PERP[0], ETH[0.00072603], ETH-0930[0], ETH-PERP[0], FTT[265.01482265], GMT[0], HT[470.2343536], MKR[0], MKR-PERP[0], NFT (328565111096810505/Mexico Ticket Stub #1252)[1], NFT (352032632734347361/Singapore Ticket Stub #637)[1], NFT (520359894018961560/Netherlands Ticket Stub #1719)[1], NFT (531933282901426823/Japan Ticket Stub #1728)[1], SOL[0.72763688], SOL-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[1.79], USDT[0.09953192], USDT-PERP[0] | Yes | |
| 06656228 | | ETH[0] | | |
| 06656255 | | BTC-PERP[0], CEL-PERP[0], FTT[.11], USD[1.45], USDT[1.08558504] | | |
| 06656271 | | TRX[.010015] | | |
| 06656275 | | AKRO[1], AUD[0.01], BAO[1], USD[0.00] | Yes | |
| 06656311 | | BRZ[0], ETH[0.00198464], ETHW[0.00198464] | | |
| 06656352 | | BTC[.02933925], USD[0.00] | | |
| 06656395 | | TRX[.000003], USDT[.656275] | | |
| 06656401 | | TRX[.000086], USDT[.40843] | | |
| 06656419 | | ETH[0], SAND[0], USD[2.50] | | |
| 06656454 | | NFT (467044375041903277/The Hill by FTX #44821)[1], NFT (489268333609051856/FTX Crypto Cup 2022 Key #21919)[1] | | |
| 06656470 | Contingent | MATIC[340.3866692], SRM[342.2628113], SRM_LOCKED[.52026329], USD[0.00] | | |
| 06656502 | | BNB[0.00176304], GBP[0.17] | | |
| 06656526 | | BAO[1], CEL[.04216093], DENT[1], GBP[0.00], KIN[1], MATIC[.00158547], TRX[2], USD[0.29], XRP[.07492938] | Yes | |
| 06656539 | | USD[0.58] | Yes | |
| 06656552 | | CEL-PERP[0], USD[1.30], USDT[.80863125] | | |
| 06656593 | | AKRO[3], BAO[7], DENT[3], KIN[8], RSR[1], SAND[102.6159283], TRX[1], UBXT[1], USD[264.20] | Yes | |
| 06656615 | | BRZ[1] | | |
| 06656619 | | ETH[.24641637], ETH-PERP[0], SRM[100.00091324], SRM-PERP[-100], TRX[.000001], USD[1065.51], USDT[3099.1698751] | Yes | |
| 06656641 | | BTC[4.42484683] | Yes | |
| 06656695 | | BAO[3], MXN[0.00], USD[0.00], USDT[0.00012452] | Yes | |
| 06656746 | | TRX[.000028], USDT[0.00002881] | | |
| 06656771 | | VND[0.00] | Yes | |
| 06656834 | | BRZ[0.01821055], ETH[.001], USD[0.19] | | |
| 06656944 | | TRX[.000149], USDT[0.00005054] | | |
| 06656962 | | 0 | | |
| 06656977 | | ETH[2.8933], ETHW[2.8933], NFT (521323083637739360/Magic Eden Pass)[1], SOL[.6003] | | |
| 06656987 | | BAO[1], BTC[.00000002], USD[0.01] | Yes | |
| 06657006 | | USDT[36.5] | | |
| 06657082 | | USDT[0.00001610] | | |
| 06657091 | | AVAX[0], BNB[0], BTC[0], DOGE[0.00676041], ETH[0], FTT[0], LTC[0], MATIC[0], TRX[0.37743965], USDT[3.94334099] | | |
| 06657100 | | USD[0.61] | | |
| 06657204 | | ALGO[5990.86], APE-PERP[0], AR-PERP[0], ATOM[.094294], ATOM-PERP[0], BAND-PERP[0], CHZ[9.0405], DOGE[.98413], DOGE-PERP[0], ETH-PERP[0], FTT[0.07080951], MASK-PERP[0], RNDR-PERP[0], USD[17532.93] | | |
| 06657206 | | APT[169.55844992], UBXT[1], USD[0.00] | Yes | |
| 06657216 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BRZ[.50623223], BSV-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PRIV-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0] | | |
| 06657279 | | BNB[0], TRX[.00255105], USDT[0.04027351] | | |
| 06657320 | | BAO[1], USD[0.01], USDT[0.00042494] | Yes | |
| 06657335 | | ETH[.00144607], ETHW[.00143238], MXN[0.77] | Yes | |
| 06657359 | | NFT (436132456815145480/The Hill by FTX #44827)[1] | Yes | |
| 06657381 | | NFT (508223218205465849/The Hill by FTX #44826)[1] | | |
| 06657414 | | TRX[.00004], USDT[0] | | |
| 06657424 | | BRZ[0.00295694], USD[0.00] | | |
| 06657467 | | BTC[0.00000001], DAI[0], ETH[0], UNI[0], USD[0.00] | | |
| 06657469 | | TRX[.000021], USDT[0.01434274] | | |
| 06657475 | | AUD[.75], BAO[1], ETH[.0009982], USDT[.00264304] | | |
| 06657484 | | USD[0.00], USDT[0] | | |
| 06657486 | | TRX[.000001] | Yes | |
| 06657504 | | NFT (435876302392657168/The Hill by FTX #44828)[1] | Yes | |
| 06657548 | | BULLSHIT[79.984], TRX[.503734], USD[0.16], USDT[0.00148838] | | |
| 06657553 | | ETH[.09], KIN[2], TRX[1.000007], USD[0.00] | | |
| 06657561 | | BTC[0.00005797], MATIC[.01285308], TRX[.38238318], TRX-PERP[0], USD[0.01], USDT[0.00129684] | Yes | |
| 06657582 | | TRX[.000045], USD[0.01], USDT[.529666] | | |
| 06657585 | | FTT[.43791538], USD[0.01] | | |
| 06657599 | | USDT[4.14126566] | | |
| 06657602 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00657631 | | ATOM-PERP[0], BAO[4], KIN[3], OP-PERP[0], USD[0.00], USDT[0] | | |
| 00657636 | | BNB[0], BTC[0] | | |
| 00657660 | | BTC[.00109298], ETH[.02159834], ETHW[0.02132594], KIN[3], USD[0.00] | Yes | |
| 00657710 | Contingent | ATOM-PERP[0], BTC[25.00045], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH[167.624625], ETH-PERP[0], ETHW[.0003], ETHW-PERP[0], FTT[500], FTT-PERP[0], KNC-PERP[0], LDO-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[292.23], SRM[.49039283], SRM_LOCKED[24.469607171], UNI-PERP[0], USD[49946.32] | | |
| 00657718 | | USDT[99] | | |
| 00657724 | | TRX[.000012], USD[0.05], USDT[0] | | |
| 00657751 | | USD[0.00] | | |
| 00657753 | | BNB[.00319118], TRX[.103059], USD[0.00] | | |
| 00657768 | | BTC[0.00002488], BTC-PERP[0], CEL[.040454], DOGEBULL[2.84401], ETHBULL[.0096789], FIL-PERP[0], LINKBULL[.002], USD[0.01], USDT[98.53907044] | | |
| 00657776 | | SOL[0] | | |
| 00657793 | | NFT (328328595115048553/The Hill by FTX #44830)[1] | | |
| 00657832 | | BRZ[0.00934640] | | |
| 00657850 | | GHS[0.00], TOMO[1] | | |
| 00657859 | | TONCOIN[17.24] | | |
| 00657922 | | BAO[7], DENT[2], KIN[4], MXN[0.00], RSR[1], TOMO[1], TRX[1], USD[0.00], USDT[.01036424] | Yes | |
| 00657926 | | NFT (467874309845318681/FTX Crypto Cup 2022 Key #21923)[1] | | |
| 00657944 | | 0 | | |
| 00658004 | | 1INCH-PERP[0], AKRO[135172.66048], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GARI[.14073], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000164], USD[0.00], USDT[3.03070643], USTC-PERP[0], ZIL-PERP[0] | | |
| 00658020 | | MATIC[.00009214], TRX[.1843983], USDT[16.32421022] | | |
| 00658039 | | NFT (361590905663431136/FTX Crypto Cup 2022 Key #21924)[1] | | |
| 00658052 | | NFT (391120634714604453/FTX Crypto Cup 2022 Key #21925)[1] | | |
| 00658110 | | TRX[.000107], USD[1.00], USDT[15458.32081333] | | |
| 00658117 | | BAND[2.30405403], ETH[.00000001], SHIB[4.59251655], TRX[11], USDT[0.00000002] | Yes | |
| 00658136 | | BAO[1], BNB[.00000127], USD[1.02], USDT[0] | | |
| 00658138 | | FTT[0] | | |
| 00658234 | | AUD[0.00] | | |
| 00658235 | | BRZ[.00599701], USD[0.00] | | |
| 00658282 | | NFT (445034636402514584/FTX Crypto Cup 2022 Key #21927)[1] | | |
| 00658332 | | FTM-PERP[0], KSM-PERP[0], USD[0.01], USDT-PERP[0] | | |
| 00658337 | | BNB-PERP[0], USD[-8.68], USDT[10.60362138] | | |
| 00658339 | | EUR[0.45], USD[0.00] | | |
| 00658345 | | USDT[0] | | |
| 00658372 | | BNB[0], CTX[0] | | |
| 00658388 | | NFT (406676132561168293/FTX Crypto Cup 2022 Key #21929)[1] | | |
| 00658391 | | KIN[1], USD[12.94] | Yes | |
| 00658417 | | BTC[.00004578], DOGE[3.8334], SOL[.009636], USD[0.00], USDT[77.97408390] | Yes | |
| 00658424 | | USD[0.00], USDT[7616.37846976] | Yes | |
| 00658445 | Contingent, Disputed | USDT[.00000001] | | |
| 00658455 | | TRX[1.57039121], USDT[1.31598994] | | |
| 00658464 | | AKRO[29.09192], BAO[537.73510297], BTC[0.00000001], CRO[14.23588234], DOGE[0], ETH[0.00000009], ETHW[0.03264215], FTT[0.14753872], KIN[5400.88703071], KSHIB[0], MXN[0.00], SHIB[0], SOL[0], SUSHI[.01350625], SWEAT[0], USDT[0], XRP[0] | Yes | |
| 00658500 | | MATIC[.00225341], TRX[.00949083], USDT[0.00097723] | | |
| 00658613 | | USD[0.00], USDT[9.49820073] | | |
| 00658652 | | NFT (388448578412102546/FTX Crypto Cup 2022 Key #21930)[1] | | |
| 00658686 | | COMP[2224.77900779], ETH[4.00000001], ETHW[.0000085], USD[0.00] | | |
| 00658727 | | USD[5.10] | Yes | |
| 00658735 | | ETH[1.48995832], MATH[1], USD[0.01] | | |
| 00658750 | | BTC[.00000734], ETH[.00035616], ETHW[.79635616], FTM[.5872958], TRX[37597.000052], USD[0.24], USDT[0.00152184] | | |
| 00658781 | | EUR[0.00], KIN[1] | | |
| 00658801 | | BTC[.0104451], USD[0.00] | | |
| 00658826 | | USD[0.00] | | |
| 00658854 | | AUD[0.00] | | |
| 00658861 | | USDT[99] | | |
| 00658896 | | USD[0.00] | | |
| 00658930 | | NFT (453606592064031635/The Hill by FTX #44840)[1] | | |
| 00658939 | | USDT[923.8694013] | | |
| 00658953 | | BNB[0.00000016], CTX[0], XPLA[.00018989] | Yes | |
| 00658967 | | USDT[0.54155307] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06658992 | | ETH[0.06954685], ETHW[0.06925171], USD[0.00] | | |
| 06658999 | | NFT (535900228690226333/The Hill by FTX #44841)[1] | | |
| 06659003 | | BNB[0], BTC[0], MATIC[0], TRX[0.00000800], USDT[0] | | |
| 06659043 | | BNB[.6], USD[2.43] | | |
| 06659068 | | ETHW[.0007152], TRX[1], USD[44.42], VND[0.07] | | |
| 06659126 | | USDT[100.35709091], XRP[12.11007849] | | |
| 06659183 | | TONCOIN[249.7], USD[0.07] | | |
| 06659196 | | AUD[0.00] | | |
| 06659232 | | USDT[.02083703] | | |
| 06659257 | | ALTBULL[1343.05832], ATOMBULL[6630], DOGEBULL[5048.4644], EOSBULL[8243010000], ETCBULL[10051.8682], GRTBULL[2378667924], PRIVBULL[334.9348], SXPBULL[2280142580], USD[0.10], VETBULL[4388681.8], XRP[.42814854], XRPBULL[44710773.1033], ZECBULL[811837.6] | Yes | |
| 06659298 | | AUD[0.02], USDT[0] | | |
| 06659303 | | ETH[.00232463], ETHW[.00229725], GHS[0.00] | Yes | |
| 06659313 | | BTC[0.00000284] | | |
| 06659316 | | NFT (458039680411655543/FTX Crypto Cup 2022 Key #21931)[1] | | |
| 06659335 | | BTC[0.00000002], MXN[0.00], XRP[0] | Yes | |
| 06659336 | | ETH[.288] | | |
| 06659387 | | XRP[115389.36833933] | Yes | |
| 06659392 | | NFT (372199712340537367/The Hill by FTX #44845)[1] | | |
| 06659423 | | USD[0.97] | | |
| 06659454 | | BNB[.26794825], BTC[.00378669], ETH[.1529215], TRX[199.000083], USD[80.46], USDT[366.0742] | | |
| 06659461 | | AUD[0.95] | | |
| 06659473 | | FTT[67.85590994], USD[2.05] | Yes | |
| 06659507 | | NFT (347508734522730680/The Hill by FTX #44846)[1] | | |
| 06659537 | | BAO[1], GBP[0.00], RSR[1], TRX[1] | | |
| 06659552 | | NFT (502409319370704002/The Hill by FTX #44847)[1] | | |
| 06659561 | | NFT (434362245418401410/FTX Crypto Cup 2022 Key #21932)[1] | | |
| 06659577 | | ETH[.005], ETHW[.005] | | |
| 06659607 | | GHS[0.00], KIN[1], USD[0.00] | | |
| 06659617 | | AUD[.01], BTC[.00000032] | | |
| 06659665 | | NFT (333987038246687609/The Hill by FTX #44861)[1] | | |
| 06659685 | | USDT[0.00765504] | | |
| 06659693 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], IMX-PERP[0], LINA-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], USD[85.10] | | |
| 06659701 | | DOGE-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], IOST-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[93.65] | | |
| 06659711 | | NFT (488558227890784033/The Hill by FTX #44850)[1] | | |
| 06659739 | | XRP[1] | Yes | |
| 06659760 | | ETH[0], USD[0.00], USDT[0], XRP[0] | | |
| 06659798 | | NFT (504494607590461885/The Hill by FTX #44853)[1] | Yes | |
| 06659803 | | BTC[0] | | |
| 06659811 | | FTT[2.21246661], GOOGL[.42591906], NFLX[.199962], NVDA[.299943], TSLA[.1499715], USD[0.13] | | |
| 06659826 | | BRZ[.51832777], GHS[0.00], USDT[0] | Yes | |
| 06659844 | | BNB[.00010815] | | |
| 06659846 | | KIN[1], USD[5.01], XRP[104.84095234] | | |
| 06659878 | | TONCOIN-PERP[0], USD[0.00], USDT[7129.83388407] | | |
| 06659898 | | BTC[.00000019], ETH[.00000627], ETHW[.00000627] | Yes | |
| 06659899 | | NFT (429770673814412054/FTX Crypto Cup 2022 Key #21933)[1] | | |
| 06659901 | | USD[0.00], USDT[0] | | |
| 06659925 | | BTC[.00009174], DOGE[25], ETH-PERP[0], ORCA[.9998], SHIB[99820], USD[-0.09], XRP[.34963616] | | |
| 06659929 | Contingent, Disputed | BTC[0.00000549], ETH[.00009696], ETHW[.000121], FTT[9.3], TRX[.000927], USD[0.02], USDT[0] | | |
| 06659974 | | AKRO[0], BAO[1], CUSDT[0], DAI[0], ETH[0], GBP[362.18], LINK[0], SAND[0], USD[0.00], XRP[0] | Yes | |
| 06659994 | | USD[63.26] | | |
| 06660001 | | 0 | Yes | |
| 06660051 | | BTC[.00906865], ETH[.14259219], ETHW[.12363048], USD[550.06] | | |
| 06660054 | | TONCOIN[36.098176], USD[0.09] | | |
| 06660103 | | TRX[.000024], USDT[7.04946195] | | |
| 06660115 | | BAO[1], BTC[.00002793], DENT[1], ETH[.00337645], ETHW[.00333538], GBP[2.88], KIN[2], USD[0.00] | Yes | |
| 06660120 | | AUD[0.00] | | |
| 06660129 | | TRX[.000008], USDT[.36] | | |
| 06660138 | | BAO[1], GBP[0.00], KIN[2], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06660165 | | BCH[.00078716], TRX[14], USDT[0.06575434] | | |
| 06660177 | | BTC-PERP[0], ETH-PERP[0], FTT[.09974], GAL-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[5.92912868] | | |
| 06660178 | | NFT (306868126665719999/The Hill by FTX #44856)[1] | | |
| 06660179 | | BTC[.00701214] | | |
| 06660238 | | BAO[2], CEL[4.66237367], GBP[0.00], SAND[.35205931], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06660249 | | FTT[3.15087714], USDT[0.22438820] | Yes | |
| 06660251 | | USDT[622.722176] | | |
| 06660289 | | USD[30587.61], USDT[.00913437] | Yes | |
| 06660297 | | ETH-PERP[0], TRX[.000001], USD[0.00] | | |
| 06660309 | | BNB[.54153697], BTC[0.02705561], KIN[1], USD[15.31], XRP[6746.02803084] | Yes | |
| 06660328 | | TRX[.000022] | | |
| 06660366 | | TRX[.000098] | Yes | |
| 06660407 | | TRX[.00001] | | |
| 06660440 | | USD[9909.29] | Yes | |
| 06660448 | | USDT[.743051] | | |
| 06660461 | | AKRO[1], BTC[.00000006], ETH[.02672476], ETHW[.0263962], KIN[4], USD[183.38] | Yes | |
| 06660462 | | TRX[.000003] | | |
| 06660482 | | EUR[21.45], USDT[.00000001] | | |
| 06660496 | | EUR[0.00] | | |
| 06660500 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 06660532 | | USD[0.01] | Yes | |
| 06660548 | | NFT (450981647665662664/The Hill by FTX #44858)[1] | | |
| 06660563 | | NFT (399703799982309893/The Hill by FTX #44857)[1] | | |
| 06660586 | | TRX[.000074], USD[115.22], USDT[0] | | |
| 06660614 | | USDT[7.971014] | | |
| 06660634 | | USD[0.00] | | |
| 06660702 | | AUD[0.00] | | |
| 06660728 | | KIN[2] | | |
| 06660835 | | BTC[.00000019] | Yes | |
| 06660878 | | USD[0.27], USDT[0.00562797], XRP[.002307] | | |
| 06660925 | | TRX[.000019] | | |
| 06660934 | | NFT (522506743037530027/FTX Crypto Cup 2022 Key #21938)[1] | | |
| 06660955 | | USDT[1633.67752091] | Yes | |
| 06661009 | | DOGE[77.65751292], EUR[0.00], TRX[1.34779572], USD[0.10], USDT[0] | | |
| 06661012 | | EUR[0.85], USD[0.01] | | |
| 06661026 | | TRX[.89407969], USDT[59.58808204] | Yes | |
| 06661038 | | USDT[0] | | |
| 06661090 | | CEL[25.4], USD[0.14] | | |
| 06661125 | | USD[0.01] | | |
| 06661128 | | BTC-PERP[0], USD[0.01], USDT[.10060281] | | |
| 06661143 | | AKRO[3], ANC[410.96024611], AUD[0.00], BAO[15], BOBA[0], CEL[0], CHZ[0], DENT[5], FIDA[.00059449], FTM[.00010972], GAL[0], HNT[0.00012774], HT[.0001107], KIN[10], MATH[.00307997], MOB[0], ORCA[0], RSR[2], SOL[.0000033], SPA[0], STG[0], TRX[4], UBXT[3], VGX[0], XRP[37.24292592] | Yes | |
| 06661148 | | EUR[0.00] | | |
| 06661159 | | USD[110.01] | | |
| 06661173 | | BNB[.00000001], BTC[0], BTC-PERP[0], USD[0.02] | | |
| 06661183 | | BTC[0.00158706], ETH[0], USD[0.00], USDT[0], XRP[0.00000002] | | |
| 06661221 | | NFT (349988906266573003/The Hill by FTX #44864)[1] | | |
| 06661267 | | AKRO[4], BAO[5], BTC[.46680036], DENT[3], ETHW[.2953938], FTT[285.35551051], GBP[0.00], HOLY[1.00656206], KIN[2], MATH[1], RSR[1], SXP[1], TRX[1], UBXT[2], USDT[0.04687165] | Yes | |
| 06661276 | | AUD[50.00] | | |
| 06661326 | | AUD[0.01], USD[0.00] | | |
| 06661344 | | USD[0.00] | | |
| 06661415 | | NFT (290586796770444526/The Hill by FTX #44867)[1] | | |
| 06661419 | | APT[0], BTC[0], ETH[0], ETH-PERP[0], NFT (423596498764041132/Mystery Box)[1], OP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 06661455 | | AKRO[1], BAO[4], BTC[.0002], CEL[.00106647], ETH[.02699149], ETHW[.02665638], IMX[174.43433942], USD[0.28] | Yes | |
| 06661484 | | BAO[1], GT[0], KIN[1], NFT (311974817270280217/The Hill by FTX #44868)[1], NFT (327606230231489447/FTX Crypto Cup 2022 Key #21940)[1], TRX[0] | Yes | |
| 06661525 | | TRX[.121133], USDT[1.213858] | | |
| 06661536 | | AUD[30.44], BAO[1] | | |
| 06661541 | | TRX[.000018], USD[1006.13], USDT[0] | | |
| 06661608 | | USD[10000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06661629 | | BNB[.00000001], LTC[0] | | |
| 06661637 | | EUR[0.00], USDT[0] | | |
| 06661655 | | AVAX[0.69816404], BNB[0.05051059], ETH[0.00020693], ETHW[.00501706], MATIC[.04935724], USD[0.61], USDT[-0.00024926] | | |
| 06661756 | | TRX[.111013] | | |
| 06661758 | | USDT[0.71425735] | | |
| 06661764 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[.00041973], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 06661771 | | NFT (509183565468832933/The Hill by FTX #44870)[1] | | |
| 06661774 | | BAO[1], ETHW[.14153626], GBP[153.08], KIN[1], USD[0.00] | Yes | |
| 06661779 | Contingent, Disputed | EUR[0.00], USD[0.01] | | |
| 06661794 | | NFT (289716517619424208/Austin Ticket Stub #292)[1], NFT (460250081975228085/Singapore Ticket Stub #626)[1], NFT (484658330561236752/Japan Ticket Stub #74)[1], NFT (501639974550083388/Mexico Ticket Stub #1626)[1], NFT (524033173487698830/Netherlands Ticket Stub #1163)[1], NFT (538288096899677322/Monza Ticket Stub #133)[1], USD[0.00] | Yes | |
| 06661797 | | BTC[.00000002], USD[0.00] | Yes | |
| 06661819 | | NFT (416690342109235185/The Hill by FTX #44874)[1], USD[5.00] | | |
| 06661861 | | NFT (511361727054934187/The Hill by FTX #44872)[1] | | |
| 06661899 | Contingent, Disputed | USD[0.00] | | |
| 06661921 | | USD[0.00] | Yes | |
| 06661928 | | ETH[.015] | | |
| 06661943 | | NFT (321292058358675656/The Hill by FTX #44875)[1], NFT (503639173026209214/FTX Crypto Cup 2022 Key #21942)[1] | Yes | |
| 06661982 | | XRP[1298.1728] | | |
| 06661994 | | ADABULL[853.3176], ATOMBULL[21353568.4], DOGEBULL[13732.6024], ETHBULL[228.101778], HTBEAR[119378.5], HTBULL[.8486], MATICBULL[2695158.88], USD[0.07], XRPBULL[479.4] | | |
| 06662040 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[22.50], XRP[.1] | | |
| 06662093 | | APT[40.10847415], BLT[130.04514824], USD[22.48], USDT[100.95421459] | Yes | |
| 06662146 | | EUR[21.45] | | |
| 06662152 | | USD[9.48], USDT[0.00770895] | | |
| 06662160 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06662170 | | ETH[.05789082], ETHW[.05789082], KIN[1], UBXT[1], USD[50.01], XRP[133.99790197] | | |
| 06662183 | | 0 | | |
| 06662203 | | GBP[0.00] | | |
| 06662248 | | EUR[0.00], MXN[0.00], USD[0.00], USDT[0] | | |
| 06662274 | | CRO[120], USD[1.42] | | |
| 06662282 | | ETH[0], USD[0.00], USDT[0.00956089], XRP[3900.89975369] | | |
| 06662301 | | AUD[0.00], BAO[1], KIN[1] | | |
| 06662393 | | AVAX-0930[0], AVAX-PERP[0], BTC-1230[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], USD[58.02], USDT[295] | | |
| 06662395 | | USDT[0] | | |
| 06662429 | | USDT[28.63429752] | | |
| 06662443 | | BTC[.00225698], DOGE[34.28406987], ETH[.03368112], ETHW[.03368112], GBP[0.00], USD[0.00] | | |
| 06662444 | | EUR[21.45] | | |
| 06662516 | | EUR[0.00] | | |
| 06662550 | | ETH[.011962], LTC[84.66869483], LTC-PERP[0], USD[0.91], USDT[4981.29245958], XRP[2437.54077], XRP-PERP[0] | | |
| 06662552 | | EUR[0.00] | | |
| 06662553 | | USD[0.00] | | |
| 06662614 | | ETH[.1], ETHW[.1] | | |
| 06662626 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BIT-PERP[0], BNB[.00000002], BNT-PERP[0], BTC-MOVE-0908[0], BTC-MOVE-1021[0], BTC-MOVE-1103[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0354936], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PRIV-0930[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000008], USD[3.37], USDT[0.01688223], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 06662730 | | BTC[.00128911] | | |
| 06662763 | | ETH[0.00468204], ETHW[0.00468204] | | |
| 06662796 | | DOGE[0], FTT[0], JPY[0.00], TRX[.18078], USD[0.00], XRP[2508.62596997] | Yes | |
| 06662814 | | AMPL[0.62570095], BTC[0.00009996], DOGE-PERP[0], ETH[0.00024137], ETHW[0.00070260], FLUX-PERP[0], FTT-PERP[0], KLAY-PERP[0], LUNC-PERP[445000], PROM[.007442], RVN-PERP[0], SOL[.009698], SWEAT[61], TAPT[18.5], USDI-82.31], USTC-PERP[0] | | |
| 06662845 | | BTC[0], ETH[0.00029501], ETHW[0], FTT[30], USD[176.19], USDT[0.00000001] | | |
| 06662853 | | KIN[1], TRX[.000034], USD[1448.13], USDT[0.00066012] | Yes | |
| 06662891 | | ADA-PERP[0], AVAX-PERP[0], BEAR[216.4], BRZ[1.19817263], BTC-PERP[0], BULL[.0004], DOGEBEAR2021[9], ETHBULL[.04], HTBEAR[100], KNC-PERP[0], LUNA2-PERP[0], MATICBULL[435667.26], TRX[.00011], USD[0.02], USDT[0] | | |
| 06662914 | | ETH[.00000007] | | |
| 06662918 | | EUR[0.00] | | |
| 06662944 | | SOL[0], USD[0.00] | | |
| 06663126 | | MATIC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06663161 | | TRX[.023002] | | |
| 06663190 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[463.62], USDT[-415.19127238] | | |
| 06663203 | | CTX[0], MATIC[0], USD[0.00], USDT[0] | | |
| 06663231 | | EUR[0.00] | | |
| 06663232 | | TRX[0] | | |
| 06663269 | | AKRO[4], BAO[1], BTC[.0000001], DENT[4], GHS[0.65], KIN[5], USD[0.00], USDT[0.01654405] | Yes | |
| 06663278 | | ETH[.5128765], ETHW[.5128765] | | |
| 06663301 | Contingent, Disputed | BTC[.00000127], TRX[1], USD[0.00], USDT[0] | | |
| 06663305 | | USDT[.64083037] | Yes | |
| 06663308 | | USD[0.59] | | |
| 06663309 | | TRX[.00001], USDT[1.00559784] | | |
| 06663313 | | TRX[.000001] | | |
| 06663352 | | USDT[0.54630907] | | |
| 06663354 | | BAO[1], CHZ[1], DENT[2], EUR[0.00], FIDA[1], KIN[1], RSR[1], UBXT[2], USD[0.00], USDT[14.91268648] | Yes | |
| 06663409 | | AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], KSM-PERP[0], LINK-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 06663436 | | TRX[.000001], USDT[.00385288] | Yes | |
| 06663465 | | ETH[0], XRP[.00000001] | | |
| 06663473 | | USD[2.22] | | |
| 06663497 | | USD[0.01] | | |
| 06663504 | Contingent, Disputed | USD[0.00], USDT[.37] | | |
| 06663519 | | 0 | Yes | |
| 06663569 | | AKRO[1], BAO[3], BNB[1.13872549], BTC[.03153525], CRV[59.00496304], DENT[4], ENS-PERP[0], ETH[.71169629], ETHW[12.28645359], FTT[4.13068634], KIN[3], LINK[62.39342468], LTC[8.66982088], RSR[2], TRX[3], UBXT[2], USD[0.00], XRP[3169.3497686], XRP-PERP[0] | | |
| 06663570 | | EUR[0.00], TRX[.000013], USD[0.00], USDT[0] | | |
| 06663583 | | EUR[0.45], USD[0.01], USDT-PERP[0] | | |
| 06663586 | | TRX[.010088], USDT[5.42] | | |
| 06663674 | | USD[0.00] | | |
| 06663681 | | GRT[1], USD[0.01] | | |
| 06663694 | | BNB[0.00000108], BTC[0], ETH[0], MATIC[0.00034131], USDT[0.00000070] | | |
| 06663708 | | BNB[0.00074555], BTC[0.00016878], BTC-PERP[0], ETH[0.00226677], ETHW[0.00025234], USD[-4.34], XRP[2.98255456] | | |
| 06663716 | | TRX[.000001], USD[0.09], USDT[0.06602792] | | |
| 06663729 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[-0.0009], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[19.66], USDT[37.50940000], XLM-PERP[0] | | |
| 06663736 | | USD[0.90] | | |
| 06663743 | | USD[0.20] | | |
| 06663766 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNC-PERP[0], MASK-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SWEAT[.7486], USD[0.01], USDT[0], XMR-PERP[0] | | |
| 06663805 | | TRX[.684131], USDT[1.75098939] | | |
| 06663807 | | GBP[0.00] | | |
| 06663825 | Contingent, Disputed | BTC[0] | | |
| 06663836 | | ETH[.00861976], USD[9014.09] | | |
| 06663849 | | CITY[25.40826544], USD[0.00] | Yes | |
| 06663855 | | TRX[20.400018], USDT[.00000001] | | |
| 06663921 | | NFT (505156475831545649/FTX Crypto Cup 2022 Key #21944)[1] | | |
| 06663926 | | BTC[.00004507], USD[19.94] | Yes | |
| 06663963 | | AKRO[1], BAO[246187.14574101], BOBA[14.96999999], CEL[74.44391529], ETH[.05403633], ETHW[.05403633], GBP[0.00], HMT[796.72133237], UBXT[1] | | |
| 06663971 | | BAO[2], BCH[.00009], GBP[0.00], TRX[1] | | |
| 06663986 | | TRX[.428901], USDT[0.38745474] | | |
| 06664002 | | EUR[105.27], TRX[.000007], USDT[0.00000001] | | |
| 06664006 | | TRX[.06218], USDT[3.23337360] | | |
| 06664066 | | USDT[.25412] | | |
| 06664078 | | BRZ[.00844905], BTC[.00009994], USDT[0.11691623] | | |
| 06664137 | | BTC[.00011607], BTC-PERP[.0009], USD[-14.93] | | |
| 06664150 | | USDT[0.00001570] | | |
| 06664225 | | GBP[0.00] | | |
| 06664249 | | EUR[0.00] | | |
| 06664250 | | NFT (307528810403987131/The Hill by FTX #44888)[1] | | |
| 06664258 | | USD[0.00] | | |
| 06664259 | | USD[10149.75], USDT[.01461963] | Yes | |
| 06664266 | | NFT (401180210136221150/The Hill by FTX #44889)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06664347 | | XPLA[.251398] | | |
| 06664352 | | USDT[1.84232873] | | |
| 06664355 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD[23.8], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[1.69], BADGER-PERP[0], BAND[0.00431630], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[4.09987635], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.01402079], BTC-PERP[0], CEL[1.19954164], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], CVC-PERP[0], DODO[5.7], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00198688], ETH-PERP[0], ETHW-PERP[0], FTT[21.71275479], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[-0.32202155], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0.09999087], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[4.96818181], LTC-PERP[0], MAPS[48], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[-0.01805753], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB[-0.40767281], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF[1650], REEF-PERP[0], RNDR[1.7], SECO-PERP[0], SHIB[500000], SHIB-PERP[0], SKL[82], SKL-PERP[0], SNX[0.59593549], SNX-PERP[0], SOL[0.00786359], SOL-PERP[0], SOS-PERP[0], SRM[76], SRM-PERP[0], STEP-PERP[0], STG[13], STG-PERP[0], STORJ-PERP[0], SUSHI[4], SUSHI-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[-263.26288163], TRX-PERP[0], UNI-PERP[0], USD[41.83], USDT[-9.87299815], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 06664358 | | BTC[0] | | |
| 06664367 | | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SNX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 06664374 | Contingent, Disputed | EUR[21.45] | | |
| 06664416 | | NFT (295221815491964751/FTX Crypto Cup 2022 Key #21947:[1] | | |
| 06664421 | | APT[0], AVAX[0], BNB[0], MATIC[0.34452007], TRX[0], USD[5.34], USDT[0.00000001] | | |
| 06664428 | | BTC[0], BTC-PERP[0], USD[81.16] | | |
| 06664432 | | AKRO[2], BAO[3], BTC[0.00000148], DENT[1], KIN[4], USD[3191.59] | Yes | |
| 06664435 | | BTC[0], USD[0.00] | | |
| 06664492 | | TRX[.000007], USDT[1.00795719] | | |
| 06664494 | | USD[10180.52] | Yes | |
| 06664518 | | USDT[461.67756242] | Yes | |
| 06664535 | | FLOW-PERP[0], GOG[0], MATIC-PERP[0], NFT (374421273804747380/The Hill by FTX #46753)[1], SHIB[0], SHIB-PERP[0], SOL[0.11814007], SWEAT[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 06664548 | | C98[.00014645], EUR[0.00], MATIC[.87], NFT (379032903789983043/The Hill by FTX #45308)[1], NFT (495043676913725276/FTX x VBS Diamond #98)[1], USD[0.44], USDT[0.53310000] | Yes | |
| 06664557 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[703.95], USDT[.00565458], XRP[4140.20810724], XRP-PERP[0] | | |
| 06664595 | Contingent, Disputed | EUR[0.00] | | |
| 06664601 | | USDT[6715] | | |
| 06664603 | | ETH[0.00438441], ETHW[0.00432965], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 06664639 | | 0 | | |
| 06664646 | | ETH[0] | | |
| 06664649 | | AKRO[1], BAO[2], DENT[3], EUR[0.00], KIN[2], TRX[1], UBXT[1] | | |
| 06664658 | | USD[6050.42] | Yes | |
| 06664664 | | TRX[.000049] | | |
| 06664670 | | EUR[21.45] | | |
| 06664679 | Contingent, Disputed | EUR[0.00], USDT[25.5191616] | | |
| 06664705 | | FTT[10] | | |
| 06664707 | | BNB-PERP[0], CEL-PERP[0], SOL-PERP[0], TRX[.000001], USD[259.64], USDT[.009798] | | |
| 06664725 | | TRX[.000057], USD[0.00], USDT[209.60865376] | | |
| 06664739 | | NFT (522458707430690721/FTX Crypto Cup 2022 Key #21949)[1] | | |
| 06664745 | Contingent, Disputed | LTC-0930[0], USD[0.00] | | |
| 06664783 | | APT-PERP[0], BCH-PERP[0], BNB[0.00548818], BNB-0930[0], BNB-PERP[0], BSV-PERP[0], BTC[2.95024766], BTC-PERP[0], ETH[0.00063013], ETHW[.02], ETHW-PERP[0], FTT-PERP[0], HT-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000017], USD[0.66], USDT[1571.95237168], XRP-PERP[0] | | |
| 06664866 | | USD[13.57] | | |
| 06664940 | | TRX[1] | Yes | |
| 06665004 | | EUR[0.45], USD[0.01] | | |
| 06665010 | | BNB[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 06665020 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[1049.79], BSV-PERP[0], BTC[.5896], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.03], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06665026 | | BTC[.00374441], ETH[.20167057], ETHW[.10190994], USD[199.20] | Yes | |
| 06665035 | | AKRO[1], BAO[2], BTC[.0391164], DENT[1], ETH[.74121569], ETHW[.74090427], KIN[4], SOL[7.16642108], USD[0.02] | Yes | |
| 06665049 | | TRX[.000144] | | |
| 06665053 | | KIN[1], RSR[1], USD[0.00], USDT[0.00016474] | | |
| 06665068 | | GBP[1400.00] | | |
| 06665074 | | USDT[1] | | |
| 06665100 | | OKB[.16144494], OKB-PERP[0], REN[0.06166837], REN-PERP[0], TRX[.000001], TRYB[0.23202978], TRYB-PERP[0], USD[0.01], USDT[.293083] | | |
| 06665155 | | EUR[21.45] | | |
| 06665174 | | USDT[0], XPLA[12.37031992] | | |
| 06665221 | | NFT (369651276855472603/The Hill by FTX #44898)[1] | | |
| 06665228 | | NFT (473072238607619247/The Hill by FTX #44897)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00665234 | | ATOM[2.30203153], AVAX[.20065185], BAO[7], BCH[.00098677], BNB[.04005423], BTC[0.00155694], DENT[3], DOT[3.90289856], EOSBEAR[.00009473], ETH[.02101739], EUR[0.00], FTT[.2975072], KIN[5], LINK[.50066281], LTC[.00000943], NEAR[18.80377869], SOL[2.30119764], TRX[.000064], UBXT[.91186866], UNI[.10001923], USDT[222.29539954], XAUT[0], XRP[2.00271614] | Yes | |
| 00665253 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 00665262 | | NFT (522733061799880159/The Hill by FTX #44901)[1] | | |
| 00665274 | | AKRO[1], BTC[.01786345], ETH[.22455832], ETHW[.22434922], GBP[0.00], UBXT[1], XRP[4.94989438] | Yes | |
| 00665280 | | NFT (494744111899904429/The Hill by FTX #44899)[1] | | |
| 00665290 | | EUR[21.45] | | |
| 00665298 | | TRX[.000027], UBXT[1], USD[0.00], USDT[1.05038678] | Yes | |
| 00665329 | | AKRO[1], USD[0.00] | Yes | |
| 00665336 | | GBP[0.00] | | |
| 00665369 | | AKRO[2], BAO[2], EUR[21.45], KIN[1], TRX[1], UBXT[3] | | |
| 00665371 | | BAO[2], BTC[.23360894], CEL[0], ETH[5.7067764], ETHW[0], GBP[245.88], SHIB[0], SOL[28.38982891], USD[0.00], USDT[0] | | |
| 00665373 | | HBB[1196164.66], USD[24777.72] | | |
| 00665396 | | TRX[.000016], USDT[4.09413482] | | |
| 00665402 | | EUR[0.00] | | |
| 00665411 | | USD[0.01] | | |
| 00665420 | | TRX[.000092], USDT[0] | | |
| 00665458 | | XRP[115.61918181] | Yes | |
| 00665491 | | EUR[0.45], USD[0.01] | | |
| 00665522 | | BTC[.0000001], USD[0.23], XRP[11.01] | | |
| 00665575 | | CRO[18.17987625], USDT[0] | | |
| 00665582 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00011783], ETH-0930[0], ETH-PERP[0], ETHW[.00011783], FIL-PERP[0], FLOW-PERP[0], FTT[.00003378], KSHIB-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.18] | Yes | |
| 00665583 | | USD[0.00], USDT[.92] | | |
| 00665594 | | BAO[1], BTC[0.00042673] | | |
| 00665600 | | 0 | | |
| 00665612 | | APT[1.99962], BEAR[27650.30576101], BNB[.0011473], BTC[0.00010146], BULL[.02911023], DOGE[.9924], DOGEBEAR2021[.65437], ETH[.00196941], ETHBULL[1.1311346], FTT[60.807815], SOL[.0094908], USD[209.72], USDT[249.93250329] | | |
| 00665616 | | BTC-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[3.49] | | |
| 00665646 | | BTC-PERP[0.32], USDT[13.537611] | | |
| 00665652 | | NFT (522420057453091751/The Hill by FTX #44902)[1] | | |
| 00665667 | | USD[0.00], USDT[0.40001153] | | |
| 00665708 | | NFT (569698012613110997/The Hill by FTX #44905)[1] | | |
| 00665713 | | CEL-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], LUNA2-PERP[0], STG-PERP[0], TRX[.000134], USD[294.35], USDT[0.00542439] | Yes | |
| 00665715 | | TRX[.000017], USDT[109.64416151] | | |
| 00665723 | | NFT (336099911630340943/The Hill by FTX #44920)[1] | | |
| 00665729 | | 0 | | |
| 00665730 | | AVAX[1.01741844], BTC[0.00573272], USD[19.58] | Yes | |
| 00665738 | | BTC[.00008631], GBP[0.59], USD[0.00], USDT[0.00011470] | | |
| 00665773 | | MATIC[0], TRX[0.00000701], USDT[0] | Yes | |
| 00665776 | | MATIC[0], TRX[.00002301], USDT[0] | Yes | |
| 00665810 | | ATOM[.99981], ATOM-PERP[0], FTT[.199962], SOL[1.899639], TRX[.610139], USD[0.01], USDT[0.00000010], WAXL[8.55297218] | | |
| 00665812 | | USDT[.788625] | | |
| 00665826 | | BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], TRX[.000008], USD[-0.14], USDT[0.27181774] | | |
| 00665837 | | USD[0.09] | | |
| 00665846 | | GST[50.3], TRX[.000002], USDT[0.00036961] | | |
| 00665856 | | CHF[0.00] | | |
| 00665928 | | EUR[0.00] | | |
| 00665931 | | EUR[0.00] | | |
| 00665965 | | CHZ-PERP[0], USD[0.00], USDT[0] | | |
| 00666011 | | EUR[0.00] | | |
| 00666015 | | EUR[0.45], USD[0.01], USDT[.78] | | |
| 00666016 | | EUR[0.00], USDT[0.00000001] | | |
| 00666034 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 00666141 | | 0 | | |
| 00666161 | | TRX[.000055], USDT[0] | | |
| 00666166 | Contingent, Disputed | USDT[0] | | |
| 00666170 | | EUR[0.00] | | |
| 00666171 | | EUR[21.45] | | |
| 00666177 | | BCH[6.8959594], BTC[0.14758026], CEL[1.56626], DOGE[.41], LINK[.0999], SOL[23.194388], SUSHI[136.9596], TRX[1.7364], USD[-1.60], XRP[6.8684] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06666212 | | NFT (39945925334992776O/The Hill by FTX #44916)[1] | | |
| 06666218 | | EUR[21.45], USD[0.00] | | |
| 06666227 | | BTC[.00001433], TRX[.000139], USDT[84.38775612] | | |
| 06666249 | | AKRO[1], AUD[0.00], BAO[1], BTC[0.03898569], DENT[1], ETH[.45356468], ETHW[.41281061], SOL[.0069201], TOMO[1], TRX[1], USD[1.27], USDT[.26] | | |
| 06666255 | | USD[2341.49] | | |
| 06666289 | | NFT (519669875610291024/The Hill by FTX #44917)[1] | | |
| 06666290 | | EUR[21.45] | | |
| 06666321 | | ATOM-PERP[0], BTC-PERP[0], USD[1202.24] | | |
| 06666333 | | AAVE[1.92], SUSHI[27.5], TRX[.000025], USDT[450.83245403] | | |
| 06666335 | | KIN[1], USD[0.00] | | |
| 06666345 | | BTC[.01843127] | Yes | |
| 06666355 | | USDT[.76085844] | | |
| 06666364 | | NFT (332664475419957324/FTX Crypto Cup 2022 Key #21954)[1] | | |
| 06666371 | | USD[0.00] | | |
| 06666376 | | USD[0.00] | | |
| 06666381 | Contingent, Disputed | EUR[0.45], USD[0.00] | | |
| 06666387 | | NFT (321628004841058097/FTX Crypto Cup 2022 Key #21956)[1], USD[131.10] | Yes | |
| 06666398 | | USDT[1.27] | | |
| 06666401 | | NFT (406480288964355446/The Hill by FTX #44925)[1] | | |
| 06666411 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.00003169], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[4.81], USDT[0], VET-PERP[0] | | |
| 06666423 | | ADA-PERP[0], APE[0], BAO[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[.04441997], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], OP-0930[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STG[0], STMX-PERP[0], TONCOIN[0], UNI-PERP[0], USD[0.00], USDT[0], VGX[0], ZIL-PERP[0] | Yes | |
| 06666434 | | TRX[.000177] | | |
| 06666450 | | TRX[.000177] | | |
| 06666510 | Contingent, Disputed | EUR[0.04], USD[0.00] | | |
| 06666513 | | 0 | | |
| 06666524 | | EUR[0.45], USD[0.00], USDT[.236633] | | |
| 06666561 | | BTC[.00009534], USD[110.42] | | |
| 06666571 | | EUR[0.00] | | |
| 06666595 | | BAO[1], ETH[.0180896], ETH-PERP[0], ETHW[.0180896], KIN[1], USD[-2.77], USDT[0.00001534] | | |
| 06666625 | | 0 | | |
| 06666633 | | EUR[21.45], USD[0.01] | | |
| 06666652 | | NFT (390897585637981885/The Hill by FTX #44922)[1] | | |
| 06666660 | | USD[0.00], USDT[0.00000330] | | |
| 06666665 | | NFT (530090110362257414/The Hill by FTX #44923)[1] | | |
| 06666680 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.00000126] | | |
| 06666706 | | EUR[0.00], USDT[.00616172] | | |
| 06666713 | | AKRO[1], BTC[.00086882], GBP[0.00], KIN[1], UBXT[1] | Yes | |
| 06666721 | | EUR[0.05], USDT[.09034852] | | |
| 06666724 | | BAO[5], GBP[0.00], KIN[4], TRU[1], TRX[2], USD[0.00] | | |
| 06666777 | | EUR[0.35], USD[0.00] | | |
| 06666788 | | USD[0.00], USDT[0] | | |
| 06666803 | | AUD[0.00], BAO[2], GBP[0.00], KIN[5], RSR[2], TRX[2.00008], UBXT[1], USDT[0] | | |
| 06666818 | | USDT[.36] | | |
| 06666827 | | SOL[0], TRX[0], USD[0.00] | | |
| 06666854 | | NFT (544060946604888693/The Hill by FTX #44926)[1] | | |
| 06666885 | | BAO[2], DENT[1], ETH[.00373129], ETHW[.00369022], KIN[5], TRX[1], USD[0.01] | Yes | |
| 06666908 | | USD[0.00] | | |
| 06666953 | | BAO[1], BTC[.00548562], ETH[.02652097], ETHW[.02619241], KIN[1], RSR[1], SOL[.4607111], TRX[1], USD[0.00] | Yes | |
| 06666968 | | TRX[.000011] | | |
| 06666974 | | DOGE[0.00000001], USDT[0] | | |
| 06666981 | | NFT (307398908518158736/The Hill by FTX #44927)[1] | | |
| 06667027 | | AKRO[2], BAO[3], BTC[.00788907], DOGE[407.10755952], ETH[.05605531], ETHW[.05535712], GBP[0.00], GME[2.36241835], UBXT[1], USD[0.00] | Yes | |
| 06667052 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 06667066 | | USD[1.21] | | |
| 06667123 | | USDT[0.00006748] | | |
| 06667125 | | 1INCH-PERP[0], ETH-PERP[0], USD[2.44], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06667128 | | TRX[.000002], USDT[.36] | | |
| 06667198 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 06667201 | | BAO[3], DENT[1], GBP[0.23], KIN[6], TRX[2], UBXT[1], USD[0.02], XRP[853.18768223] | Yes | |
| 06667250 | | BTC-MOVE-1102[0], USD[59.36] | | |
| 06667253 | | USD[61.34] | | |
| 06667281 | | AKRO[1], BAO[3], BAR[.00019551], KIN[3], SXP[.00088176], USD[0.00] | | |
| 06667345 | | BTC[0], USD[0.00], USDT[0.00015368] | | |
| 06667351 | | BRZ[1.00296204] | | |
| 06667370 | | TRX[.000012], USDT[.36] | | |
| 06667389 | | CAD[18.68], USD[18.83] | | |
| 06667413 | | TRX[.00004], USDT[0.05489950] | | |
| 06667435 | | USDT[0] | | |
| 06667462 | | NFT (322645201448561674/The Hill by FTX #44931)[1] | | |
| 06667475 | | AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000850], GMT-PERP[0], HNT[0], SOL[0.00051317], SOL-PERP[0], USD[0.00] | | |
| 06667484 | | AKRO[1], BAO[5], BTC[0.00124180], DOGE[23.49751217], ETH[.01440909], ETHW[.01255156], KIN[2], LEO[1.7110254], LRC[2.72034176], SOL[.86901004], SUSHI[6.20769079], TRX[2], USDT[0.00000012] | | |
| 06667490 | | ATOM[0.00932599], MATIC[.1327381], USD[0.45], USDT[0.89000001], XRP[0.20536860] | | |
| 06667548 | | NFT (481935195672149235/The Hill by FTX #44932)[1] | | |
| 06667555 | | NFT (507046054521909097/The Hill by FTX #44933)[1] | | |
| 06667592 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 06667604 | | CEL-PERP[0], CHZ-PERP[0], LTC[0.62738624], LTC-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 06667627 | | NFT (429050239549483018/The Hill by FTX #44934)[1] | | |
| 06667633 | | NFT (494983871366543518/The Hill by FTX #44936)[1] | | |
| 06667640 | | DENT[1], KIN[1], RSR[1], SHIB[.85083739], TRX[1], USD[0.00] | | |
| 06667658 | | TRY[0.00], USD[0.06] | | |
| 06667698 | | USD[0.00] | | |
| 06667737 | | AKRO[1], DENT[1], GBP[31.33], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 06667741 | | BNB[0.00000001], TRX[0] | | |
| 06667777 | | TRX[.000001], USDT[0] | | |
| 06667905 | | BTC[0.00000342], USD[105.83] | | |
| 06667907 | | BAO[1], BTC[.00115508], ETH[0.05550816], ETHW[0.01032240], KIN[2], XRP[118.93627654] | Yes | |
| 06667917 | | TRX[.00001], USDT[0.00013327] | | |
| 06667928 | | EUR[0.00], USD[0.00] | | |
| 06667955 | | ADA-PERP[0], APE-0930[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[121.86] | | |
| 06667960 | | XPLA[5] | | |
| 06667974 | | ETH-PERP[0], USD[1133.69], USDT[1.42871196] | | |
| 06667983 | | BAO[2], BTC[.00095081], ETH[.03770018], ETHW[.03770018], USD[14.00] | | |
| 06667999 | | EUR[0.00], USD[0.01], USDT[.00803272] | | |
| 06668007 | | USD[350.85] | | |
| 06668019 | | NFT (441096723723362604/The Hill by FTX #44939)[1] | | |
| 06668052 | | TRX[.000047], USDT[0.00017504] | | |
| 06668058 | | BNB[0.00320261], BTC[0], CTX[0], ETH[0] | | |
| 06668089 | | USDT[0.00011572] | | |
| 06668098 | | BNB[0], MATIC[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 06668118 | Contingent, Disputed | EUR[21.45], USD[0.00] | | |
| 06668146 | | USD[5.00] | | |
| 06668168 | Contingent, Disputed | 0 | | |
| 06668171 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06668172 | | NFT (537862895715039583/The Hill by FTX #44971)[1] | | |
| 06668178 | | EUR[10.00] | | |
| 06668234 | | ATLAS[1904.18421243], KIN[2], USD[0.00], USDT[0] | | |
| 06668246 | | NFT (552596180501079063/The Hill by FTX #44948)[1] | Yes | |
| 06668263 | | GBP[0.01], USD[0.00] | | |
| 06668299 | | BTC[.000009], USDT[0.00561541] | | |
| 06668323 | | 1INCH[49.8481637], TRX[1.000014], UBXT[2], UNI[3.52427822], USD[0.00] | | |
| 06668326 | | BTC[0.00000209], USDT[1.3873622] | | |
| 06668329 | | FTT[.6], GMT-PERP[0], UNI-0930[0], USD[0.00], USDT[1.77011021] | | |
| 06668360 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06668397 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06668439 | | NFT (53167577506132791O/The Hill by FTX #44951)[1] | | |
| 06668451 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], USD[3.97], USDT[0] | | |
| 06668452 | | BNB[.02671064], GBP[0.00], SOL[.00000178], TRX[.00000377], UBXT[1], USD[0.00], USDT[0.00006993] | Yes | |
| 06668460 | | BRZ[100] | | |
| 06668476 | | ETH[.06499715], ETHW[.06499715], SAND[71.98632], USD[0.00] | | |
| 06668541 | | NFT (397492689172944273/The Hill by FTX #44953)[1] | | |
| 06668548 | | ATLAS[0], DOT[0.00000001], ETH[0.00000001], ETHW[0.00000001], POLIS[0], UMEE[0], USD[0.51], USDT[0] | | |
| 06668583 | | BAO[3], ETHW[.01005827], GBP[0.00], KIN[1], TSLA[.00530753], TSLAPRE[0], USD[0.00], USDT[34.55226492] | Yes | |
| 06668585 | | USD[0.47] | | |
| 06668595 | Contingent, Disputed | USDT[0] | | |
| 06668613 | | SLP[4010] | | |
| 06668677 | | EUR[0.45], USD[0.01] | | |
| 06668684 | | ETH[.00124], ETHW[.00124] | | |
| 06668688 | | 0 | | |
| 06668712 | | BTC[.00039364], TRX[.000028] | | |
| 06668751 | | EUR[0.00] | | |
| 06668784 | | BAO[1], KIN[1], USDT[0.00000002], WAVES[1.63164359] | Yes | |
| 06668795 | | AAVE[.02017172], ALGO[2.00191426], ATOM[.10115977], AVAX[.10119141], BAO[4], BCH[.01419163], BULL[.49893322], COMP[0], DOGE[.00770943], DOT[.00022506], ETHW[.03300728], FIDA[.00035622], FTT[0], GBP[0.00], KIN[8], LTC[.00996338], TRX[.00751781], USDT[0], WRX[1.64342387] | Yes | |
| 06668810 | | ALGO[.3683], ALICE[.139235], BNB[.005538], BTC[0.00015168], C98[.6832], DOGE[.5372], DOT[.137945], DYDX[.05375], ENS[.0034135], ETH[.00114135], ETHW[.0006686], FTT[3675.10327], GAL[.08749], GALA[2.52], LINK[.09468], LRC[.4928], MATIC[.946], RSR[4.915], SPA[11.91], STG[.9941], TONCOIN[.06208], USD[3485.79], XRP[1.2772] | | |
| 06668849 | | GBP[0.00], SOL[.62165443], SWEAT[.00572082], TRX[1], USD[0.00] | Yes | |
| 06668874 | | TONCOIN[107.79750138], UBXT[1], USD[0.02] | | |
| 06668943 | | NFT (289652799003974299/The Hill by FTX #44970)[1] | | |
| 06668967 | | BNB[0], USDT[0.00003302] | | |
| 06668996 | | LTC[.15656827] | | |
| 06669016 | | ETH[.001245], ETHW[.001245] | | |
| 06669039 | | BTC-PERP[0], ETH-PERP[0], FTT[25.0142327], SOL-PERP[0], USD[19.06] | Yes | |
| 06669046 | | AKRO[1], APE[0], BAO[2], DENT[1], GBP[95.15], KIN[2], TRX[1], USD[0.00] | | |
| 06669167 | | ADA-PERP[0], USD[-11.64], USDT[30] | | |
| 06669187 | | FTT[0], SPY[0.00002663], TRX[.000011], USDT[0.00000160] | Yes | |
| 06669231 | | XRP[1] | Yes | |
| 06669253 | | BTC[.00399087] | Yes | |
| 06669260 | | BAO[1], BTC[.00443154], ETH[.05932191], ETHW[.05858265], KIN[1], USD[0.00] | Yes | |
| 06669283 | | ETH[.0006], ETHW[.0006], USD[0.00] | | |
| 06669305 | | USD[0.00] | | |
| 06669326 | | BNB[0.01529764], BTC[0.00000001] | Yes | |
| 06669354 | | FTT[6.5], NEAR[1.99752], SWEAT[747], TONCOIN[29.8], USD[9.88] | | |
| 06669376 | | BTC[.02092875], ETH[.0000008], ETHW[.08646467] | Yes | |
| 06669408 | | NFT (360952274075806178/The Hill by FTX #44972)[1] | | |
| 06669459 | | AVAX-PERP[0], BTC-PERP[0], CEL[394.00620916], CEL-PERP[100], ETH-PERP[0], GST-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[66.41] | | |
| 06669477 | | ALGO[.00060289], AVAX[1.66483152], BTC[.00950113], BTC-PERP[0], ETH[.16202815], ETH-PERP[0], FTT[0.00001233], NFT (357106181418077214/EZU Pass)[1], USD[0.20], XRP[71.32213061] | Yes | |
| 06669478 | | KIN[1], LTC[0.37862930], USDT[0.00000049] | Yes | |
| 06669483 | | ALGO[2232.4936], ATLAS[8.7764], ATOM[.09995], BIT[1126], BTC[0.00002462], DODO[5592.6], DOT[57.50025079], ETH[.000549], SRM[593.88714], SUN[8215.81209204], TRX[.000019], USD[110.11], USDT[.06688214] | | |
| 06669518 | | AVAX[0], DOT[0], NFT (423543254534265444/The Hill by FTX #46777)[1], SXP[0], TRX[.000015], USD[0.03], USDT[17.90573681] | | |
| 06669522 | | AKRO[1], BAO[5], ETH[.00000012], ETHW[.00000012], GBP[91.67], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 06669585 | | USD[5.10] | Yes | |
| 06669588 | | RSR[1], USD[0.00], USDT[0] | | |
| 06669603 | Contingent, Disputed | BTC[0], USDT[0.00000775] | Yes | |
| 06669720 | | USD[0.00] | | |
| 06669740 | | 0 | | |
| 06669745 | | AKRO[1], BAO[4], BNB[0], CEL[0], DENT[2], DOGE[0], KIN[2], MXN[0.00], SHIB[0], TRX[2], UBXT[3], USD[0.16], USDT[0] | | |
| 06669757 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000025], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 06669758 | | BTC[.00493691], USD[68.97], USDT[0] | | |
| 06669773 | | BAO[1], DOGE[102.23571338], GBP[0.00], KIN[1], SHIB[835927.2546064], USD[0.22], USDT[5.07636757], XRP[13.44824923] | Yes | |
| 06669854 | | ETH[.25233853], EUR[0.00], USD[0.00], USDT[3251.51403003] | | |
| 06669875 | | USDT[0] | | |
| 06669902 | Contingent, Disputed | DOGE[0], JPY[11.08], USD[-0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06669925 | | BTC[0], USD[0.00], USDT[0] | | |
| 06670006 | | USDT[0.00006183] | | |
| 06670015 | | ALPHA[1], AUDIO[1], ETHW[.00271489], SOL[0], USD[0.00] | | |
| 06670027 | | AKRO[1], ETH[.16115007], KIN[1], MXN[0.00], RSR[3], USD[0.00] | | |
| 06670034 | | AKRO[1], BAO[1], CAD[3.03], HOLY[1], TRX[.000031], USDT[0] | | |
| 06670035 | | BTC[.0118] | | |
| 06670252 | | KIN[1] | | |
| 06670262 | | BTC[0], ETH[0.02603219], ETHW[0.02603219], ONE-PERP[0], USD[0.10] | | |
| 06670296 | | BTC[.0036856], ETH[.03536964], ETHW[.022292], USDT[0.00772049] | | |
| 06670372 | | BTC[0], FTT[0], TRX[0.00002100], USD[0.00], USDT[0.01217183] | | |
| 06670390 | | OP-PERP[0], USD[0.00], USDT[0] | | |
| 06670407 | | BAO[1], BTC[.00562636], ETH[.07945344], ETHW[.02000572], KIN[1], TRX[2], XRP[169.93788179] | Yes | |
| 06670475 | | USD[0.01] | | |
| 06670531 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000061], USD[0.00], USDT[-0.00000295], USTC-PERP[0] | | |
| 06670533 | | USD[10.02], USDT[105.46259000] | | |
| 06670604 | | USD[0.00] | | |
| 06670623 | | BTC[0], USDT[0.00012696] | | |
| 06670629 | | AKRO[2], BAO[7], BTC[.02186395], DOGE[324.54641547], ETH[1.08351527], ETHW[.94017905], KIN[9], MATIC[53.55059121], SHIB[676097.61388854], TRX[1.000017], UBXT[1], USD[2336.53], USDT[612.10338826] | Yes | |
| 06670687 | | AKRO[1], APT-PERP[0], BAO[20], BSVBULL[229458138.46153846], BTC-PERP[0], BULL[.285944], COMPBULL[25268.56614315], DENT[3], DOGEBULL[1612.08024796], EOSBULL[331275404.96446243], ETHBULL[10.7], FTT-PERP[0], KIN[14], LINKBULL[112000], MKRBULL[0], SXPBULL[546043665.62437947], THETABULL[6000], USD[0.00], USDT[0.00000001], XRPBULL[1.2e+06] | | |
| 06670733 | | AKRO[1], ATOM[.77277816], BAO[5], BTC[.00144902], DENT[1], DOGE[234.81587071], DOT[9.83099519], ETH[.01285478], ETHW[.0126905], FTM[.00037407], FTT[1.00018933], KIN[6], LTC[.18572126], MATIC[16.2654558], SHIB[2123710.28201118], SOL[1.01223856], TRX[43.68342401], USD[282.85], USDT[0], XRP[14.99594418], YFI[.00110344] | Yes | |
| 06670772 | | BTC[0], ETH[0.00000075], ETHW[0.00000075], MXN[0.00], XRP[0] | Yes | |
| 06670800 | | APE-PERP[0], BTC[1.38426561], DOGE-PERP[0], ETH[.0008], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC[.9896], MATIC-PERP[0], TRX[.000013], USD[0.52], USDT[15169.45365119] | Yes | |
| 06670817 | | USDT[62.18398646] | Yes | |
| 06670832 | Contingent, Disputed | AVAX-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LUNA2-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[32.19835299], USTC-PERP[0] | Yes | |
| 06670845 | | BAO[2], GBP[0.00], KIN[5], USD[0.00], USDT[11.46086851] | | |
| 06670892 | | USD[0.00], USDT[42.43885502] | | |
| 06670909 | | USD[14.26], USDT[309.13279253] | Yes | |
| 06670927 | | AKRO[2], BAO[1], BTC[0], DENT[1], ETH-PERP[0], KIN[4], RSR[1], USD[0.00] | | |
| 06670958 | | BTC[0.07098803], ETH[0.92231580], ETHW[0.91741681], LTC[22.59183222] | | BTC[.070974], ETH[.921248], LTC[22.572965] |
| 06670982 | | KIN[1], SOL[0], UBXT[1], USDT[0.00000001] | | |
| 06671023 | | AKRO[1], BAO[7], DENT[1], ETH[0], KIN[7], RSR[1], TRX[.10503196], UBXT[1] | Yes | |
| 06671119 | | ETH[.0002952], ETHW[.0002952], GOG[407], USD[0.14] | | |
| 06671228 | | AKRO[1], AUD[101.45], BTC[.00153128], CEL[.32322199], DENT[1], ETH[.33195153], ETHW[.33195153], KIN[2], RSR[2], UBXT[1] | Yes | |
| 06671235 | | GMT[1.18751852], SOL[0], TRX[.000012], USD[-0.34], XRP-PERP[0] | | |
| 06671244 | | BTC[.02608399], USD[0.00] | Yes | |
| 06671260 | | BTC[0.00000011], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KIN[1], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00], XRP[.00092382], XRP-PERP[0] | Yes | |
| 06671269 | | TRX[48.50301655], USDT[484.62957596] | | |
| 06671276 | | BNB[.06964476], BTC[.00003253], LTC[.00504538], SOL-PERP[0], TRX[.000073], USD[137.59], USDT[0.00848827], XRP[.861854] | | |
| 06671305 | | FTT[.03656822], USD[0.00], USDT[1052.09392531] | | |
| 06671385 | | USD[100.00] | | |
| 06671434 | | NFT (391364727063236400/The Hill by FTX #44980)[1] | Yes | |
| 06671516 | | ETH[1.91554021] | Yes | |
| 06671596 | | USDT[5653] | | |
| 06671632 | | TRX[1.106756], USDT[11009.01939343] | | |
| 06671683 | | BTC[.00001855], TRX[27.000043], USD[0.55], USDT[.08303463] | | |
| 06671689 | | BAO[1], TRX[1.000001], USDT[0] | | |
| 06671723 | | USDT[0] | | |
| 06671732 | | BTC[23.07186358], ETH[.00099999], ETHW[.00099999], USD[1.42], USDT[5.90496245] | | |
| 06671760 | | USDT[1.38818368] | | |
| 06671811 | | USD[0.00] | | |
| 06671839 | | NFT (409413231027458983/Austin Ticket Stub #1629)[1], NFT (504519860159237511/The Hill by FTX #45318)[1], NFT (555341819592050410/Mexico Ticket Stub #265)[1], USD[10796.49] | | |
| 06671865 | | ETH[2.19900000], ETHW[0], SOL[0.00135622], USD[2.17] | | |
| 06671898 | | AKRO[2], BAO[4], BTC[0.00319889], CHZ[2.35141141], DENT[1], ETH[0], ETHW[0], GLD[0.02076404], KIN[3], MXN[2.37], NIO[0], SLV[0.17435950], TSLA[0], USD[0.00] | Yes | |
| 06671933 | | BTC[.00000001] | | |
| 06671975 | | AUD[0.00], BTC[0], DENT[1], ETH[0], EUR[0.00], USD[0.00], USDT[0.16355050] | | |
| 06672039 | | USD[0.00] | Yes | |
| 06672048 | | FTT-PERP[0], SXP[.10107168], UBXT[1], USD[-0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06672052 | | NFT (296515112220358245/The Hill by FTX #44988)[1] | | |
| 06672072 | | NFT (490847466340950737/The Hill by FTX #44984)[1] | | |
| 06672107 | | USD[0.00] | | |
| 06672115 | | BNB[0.00000001], BTC[.00637633] | | |
| 06672119 | | USD[0.00] | | |
| 06672129 | | USD[0.20] | | |
| 06672134 | | USD[0.00] | | |
| 06672142 | | USD[0.00] | | |
| 06672144 | | USD[0.10] | | |
| 06672154 | | USD[0.41] | | |
| 06672160 | | USD[0.08], USDT[.009326] | | |
| 06672167 | | USD[0.43] | | |
| 06672179 | | USD[0.10] | | |
| 06672182 | | AKRO[1], ALGO[19019.35483723], AUD[0.01], BAO[1], BTC[1.00003351], DENT[2], DOGE[1], DOT[761.7867607], ETH[12.43369761], ETHW[12.43369761], FTT[228.2163999], GRT[1], HXRO[1], MATH[1], SAND[17372.65436851], XRP[55977.36260528] | | |
| 06672186 | | USD[0.45] | | |
| 06672192 | | USD[0.10], USDT[.00000001] | | |
| 06672197 | | BAO[2], BTC[0], DOGE[.00133385], KIN[1], USD[0.01] | Yes | |
| 06672212 | | USD[0.10], USDT[.00000001] | | |
| 06672219 | | USD[0.47] | | |
| 06672222 | | BNB[0], TRX[13.22108194], USDT[0] | | |
| 06672225 | | USD[0.49] | | |
| 06672231 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[1936.87] | | |
| 06672232 | | USD[0.49] | | |
| 06672233 | | TRX[.000003], USDT[10198.75468982] | Yes | |
| 06672234 | | USD[0.00], USDT[0.09271174] | Yes | |
| 06672237 | | USD[0.25] | | |
| 06672242 | | USD[0.10] | | |
| 06672250 | | USD[0.10] | | |
| 06672259 | | USD[0.39] | | |
| 06672264 | | BTC[.00651295], USDT[59.40000431] | | |
| 06672265 | | USD[0.49] | | |
| 06672271 | | USD[0.36] | | |
| 06672278 | | USD[0.10] | | |
| 06672279 | | BTC[0.00001161], LTC[0], TRX[0] | | |
| 06672283 | | USD[0.37] | | |
| 06672293 | | USD[0.34] | | |
| 06672300 | | USD[0.29] | | |
| 06672350 | | NFT (438730634603538247/The Hill by FTX #44985)[1] | | |
| 06672383 | | NFT (404131370882421352/The Hill by FTX #44986)[1], NFT (552765979327021489/FTX Crypto Cup 2022 Key #21961)[1] | | |
| 06672516 | | ATOM[0], AUD[0.00], BTC[0], DAI[0], ETH[0], ETHW[9.42098762], KIN[0], LTC[0], SOL[0] | Yes | |
| 06672517 | | ETH[0] | | |
| 06672520 | | ETH[0] | | |
| 06672537 | | CTX[0], ETH[.00000001], USD[0.00] | | |
| 06672547 | | AUD[62.27], GENE[2.04028684], KIN[3], USD[34.26] | Yes | |
| 06672556 | | USD[0.14] | | |
| 06672579 | | ETH[.00091388], ETHW[.00091388], FTT[0.02934611], SOL[.0036059], USDT[0] | | |
| 06672591 | | BTC[0], USD[158.25], USDT[0.00898010] | | |
| 06672614 | | AUD[0.00] | | |
| 06672615 | | ETH[0] | | |
| 06672636 | | USDT[0] | | |
| 06672643 | Contingent, Disputed | TRX[.000143] | | |
| 06672696 | | FTT[.0671005], USD[0.00], USDT[0.00001548] | | |
| 06672714 | | TRX[0] | | |
| 06672753 | | BTC[0.00098821], BTC-PERP[0], TRX[.215296], USD[-0.57] | | |
| 06672790 | Contingent, Disputed | AUD[0.00] | | |
| 06672801 | | TRX[.000042], USDT[0] | | |
| 06672821 | | ATLAS[63.45350575], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06672851 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 06672894 | | ETH[.00010497], ETHW[.00018746], USDT[.09133162] | Yes | |
| 06672903 | | ETH[.49156367], ETHW[.49156367], USD[4.08] | | |
| 06672971 | | EUR[21.45], USD[0.00] | | |
| 06672979 | | MATIC[0] | | |
| 06672986 | | MATIC[.02220865], TRX[.79922], USD[0.01], USDT[0.00803167] | | |
| 06673023 | | BNB[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 06673038 | | EUR[0.00], USD[0.01] | Yes | |
| 06673046 | | USD[0.01], USDT[.92] | | |
| 06673079 | | BNB-PERP[0], BTC[0.01729945], BTC-PERP[0], ETH[.10435163], ETH-PERP[1.053], ETHW[.10837367], FTT[13.197492], KIN[1], RSR-PERP[0], SOL[3.4593426], USD[-1148.09], USDT[901.55577539], XRP[200] | | |
| 06673086 | | ALGO[1.41327638], AVAX[0], BNB[0], MATIC[0.15804431], SOL[0], TRX[61.79611300], USDT[0.00000259] | | |
| 06673088 | Contingent, Disputed | AUD[0.00] | | |
| 06673092 | | SOL[.1644221] | | |
| 06673106 | | BCH[.0003208] | | |
| 06673115 | | SUSHI[9.555853] | | |
| 06673122 | | EUR[0.00] | | |
| 06673124 | | USD[12138.86], XRP[.76056763] | Yes | |
| 06673167 | | BTC[.01187874], ETH[.1243243] | | |
| 06673191 | | TRY[0.00], USD[0.00] | | |
| 06673213 | | NFT (359709869971220078/The Hill by FTX #44992)[1] | | |
| 06673216 | | BTC-PERP[0], TSLAPRE-0930[0], USD[-0.03], USDT[.03141673] | | |
| 06673224 | | USD[0.01] | | |
| 06673233 | | ATOM[3.29694258], BAO[5], DENT[1], DOGE[178.21032445], GALA[268.90438261], GBP[0.01], KIN[2], KNC[9.06198268], LINK[.13415543], RSR[2], USD[0.00], XRP[54.87075397] | Yes | |
| 06673238 | | USD[0.00] | | |
| 06673274 | | MATIC[0], TRX[.02466], USDT[0] | | |
| 06673334 | | BTC[0], ETHW[.00078165], SXP[.042509], TONCOIN[.085731], USD[0.01], USDT[0] | | |
| 06673358 | | NFT (297389076571726445/The Hill by FTX #45087)[1] | | |
| 06673368 | | ETH[.00003364], USD[0.00], USDT[0.00000198] | Yes | |
| 06673398 | | USD[0.00], USDT[0.81488230] | | |
| 06673406 | | NFT (535625495721266771/The Hill by FTX #44994)[1] | | |
| 06673419 | Contingent, Disputed | AUD[300.73], DENT[2], DOGE[1025.13528296], KIN[2], RSR[2], SXP[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 06673434 | | BNB[0], BRZ[0.67623543], DOGE[0], ETH[.00000001], USD[0.07], USDT[0] | Yes | |
| 06673499 | | USD[0.01] | | |
| 06673523 | Contingent, Disputed | GBP[0.00] | | |
| 06673528 | | LUNC[.00000001] | | |
| 06673542 | | 1INCH-0930[0], AGLD-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-0930[0], BTC-PERP[0], CLV-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], MATIC-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[1.81], USDT[0], XRP-PERP[0] | | |
| 06673550 | | ETH-PERP[0], USD[6.54], XRP[.249137] | | |
| 06673552 | | BNB[0], TRX[0], USDT[0.66002253] | | |
| 06673569 | | AVAX[.08852102], BTC[.00009013], USD[0.35], XRP[19.01] | | |
| 06673592 | | ETH[1.01851429], ETHW[3.06294462] | Yes | |
| 06673604 | | BTC[.0000077] | Yes | |
| 06673618 | | BTC[0], USDT[0.00001432] | | |
| 06673626 | Contingent, Disputed | AUD[0.00], RSR[1] | | |
| 06673628 | | BTC[.0216898], ETH[.37655035] | | |
| 06673642 | | AKRO[1], BTC[0.03004502], XRP[.00000053] | Yes | |
| 06673659 | | TRX[1.456537], USDT[62741.6855] | | |
| 06673666 | | BNB[0], BTC[0.00009739], CEL[0], DOGE[0], DOT[0], ENS[0], ETH[0.00000001], ETHW[0.00000001], GARI[0], GBP[0.00], KIN[.00000001], NFT (317219582316325599/FTX Crypto Cup 2022 Key #25534)[1], SHIB[0], STG[0] | Yes | |
| 06673705 | Contingent, Disputed | EUR[0.00] | | |
| 06673779 | | AAVE-PERP[0], BNB-PERP[0], ETH-PERP[0], ETHW[.00079756], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.01089517], XRP-PERP[0] | | |
| 06673787 | | BTC[.0000001], SOL[.0901], USD[0.37], XRP[6.01] | | |
| 06673804 | | AKRO[6], ALGO[.89427535], BAO[15], BTC[0.13414297], DENT[5], ETH[0], GBP[0.00], HOLY[1.00624776], HXRO[1], KIN[13], RSR[8], SXP[1], TOMO[1], TRX[.000068], UBXT[7], USD[0.00], USDT[3172.29007185] | Yes | |
| 06673805 | | TRX[.000166], USDT[2506.33258602] | Yes | |
| 06673834 | | TRX[.222843], USDT[0] | | |
| 06673846 | | TRX[.000006], USDT[50000] | | |
| 06673848 | | ALGO[0], APE[0], ATOM[0], BAO[2], BNB[0.09826349], BTC[0.00270000], CEL[0], COMP[0], DOGE[0], DOT[0], ETH[0], FTT[0.00000001], GARI[0], KIN[2], KNC[0], SHIB[0], SPA[0], STG[0], SWEAT[0], UBXT[2], USD[0.00], USDT[0.00000001], VGX[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06673857 | | BTC-PERP[0], USD[54.15] | | |
| 06673865 | | EUR[0.00] | | |
| 06673874 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06673911 | | BTC[.00001625], USD[0.00] | Yes | |
| 06673912 | | AKRO[1], DENT[1], EUR[0.00], TRX[1] | Yes | |
| 06673923 | | CAKE-PERP[0], USD[15.93], USDT[6.55860001] | | |
| 06673931 | | USD[0.00] | | |
| 06673936 | | BAO[6], BTC[0.02048193], CAD[0.00], ETH[.00752915], KIN[4], TRX[1], UBXT[4], USD[0.01] | Yes | |
| 06674095 | | NFT (480298409888857162/The Hill by FTX #45005)[1] | | |
| 06674106 | | BNB[.042988], BTC[.0001001], SOL[.06890301], USD[6.20], XRP[.329] | | |
| 06674116 | | USDT[0.17767924] | | |
| 06674132 | | HT-PERP[0], LTC-PERP[0], OP-PERP[0], USD[-258.42], USDT[459.59405581] | | |
| 06674137 | | USD[0.00] | | |
| 06674139 | | USDT[10] | | |
| 06674140 | | NFT (510663620101648581/The Hill by FTX #45011)[1] | | |
| 06674153 | | BTC[.00486042] | Yes | |
| 06674168 | | ETHW[1.63863628] | | |
| 06674185 | | NFT (503377641928357044/The Hill by FTX #45008)[1] | | |
| 06674191 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06674292 | | AUD[0.00] | | |
| 06674343 | | RSR[1], SPY[2.61101433], USD[0.02], USDT[0.00000307] | Yes | |
| 06674364 | | AKRO[1], AUD[0.00], BTC[.0043491], TRX[1], USD[0.00] | Yes | |
| 06674369 | Contingent, Disputed | USD[0.00] | | |
| 06674377 | Contingent, Disputed | AUD[0.00], HOLY[1], RSR[1], TRX[1] | | |
| 06674391 | | AUD[0.00] | | |
| 06674427 | | BNB[1.00416076], ETH[.32032596], USD[1627.02], USDT[353.58888406] | Yes | |
| 06674438 | | NFT (357963904526333392/The Hill by FTX #45017)[1] | Yes | |
| 06674450 | | EUR[0.00] | | |
| 06674459 | | AAVE-PERP[0], ADA-PERP[-26], ALGO-PERP[54], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-0.99999999], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[20], CRV-PERP[20], DOGE-PERP[188], DOT-PERP[-1.1], EGLD-PERP[-0.17], ENJ-PERP[1], EOS-PERP[5.39999999], ETC-PERP[0.50000000], ETH-PERP[0], FIL-PERP[.012], FIL-PERP[-2.09999999], FTM-PERP[-52], GALA-PERP[0], LINK-PERP[3.8], LOOKS-PERP[-40], LTC-PERP[.14], MATIC-PERP[7], NEAR-PERP[0], OKB-PERP[-0.00999999], OMG-PERP[5], OP-PERP[7], RSR-PERP[1530], SAND-PERP[4], SNX-PERP[0], SOL-PERP[1.92], SRM-PERP[17], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[689.21], VET-PERP[0], XRP-PERP[122], XTZ-PERP[0], ZEC-PERP[.8] | | |
| 06674460 | | EUR[21.45] | | |
| 06674504 | | BNB[.0001], TRX[1.000015], USD[0.00], USDT[5.02925325] | | |
| 06674509 | | BCH[.00132617], LTC[.00446756] | Yes | |
| 06674534 | | BAO[3], KIN[5], LTC[.00000162], TRX[.000002], USD[0.00] | Yes | |
| 06674545 | | HNT[5.82014548], USD[50.00] | | |
| 06674579 | | BTC[.00120298], USD[0.00] | | |
| 06674607 | | USD[0.00] | | |
| 06674617 | | BNB[.01537], BTC[.0001001], SOL[.6001], USD[6.94] | | |
| 06674664 | | AUD[0.00] | | |
| 06674673 | | NFT (456061441220795057/The Hill by FTX #45019)[1] | | |
| 06674713 | | AVAX[.02273308], USD[0.00] | | |
| 06674719 | | BAO[2], EUR[0.01], GBP[0.02], KIN[1], SECO[1], USD[0.02] | | |
| 06674775 | | BAO[1], BNB[.03061659], BTC[.00132217], DENT[1], DOGE[189.69778103], ETH[.02040749], ETHW[.02015318], FTT[.32203328], KIN[1], LTC[.28572696], MANA[10.40125719], MATIC[10.84942131], SHIB[409178.0641117], SOL[.11989944], USDT[0] | Yes | |
| 06674789 | | BAO[1], BTC[.00450011], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 06674889 | | XRP[.09269708] | Yes | |
| 06674903 | | SAND[1140.7718], USD[800.43] | | |
| 06674904 | | BNB[.00003579], ETH[0.00400868], MATIC[.00057035], USD[1.90], USDT[1.50000001] | | |
| 06674915 | | KIN[1], TRX[1], USD[0.00] | | |
| 06674962 | | USD[0.00] | | |
| 06675030 | | AUD[0.00] | | |
| 06675044 | | AKRO[1], BAO[6], BTC[.01112744], CEL[24.28716152], CHZ[116.21112638], DENT[3], DOGE[567.0138972B], ETH[.03249817], ETHW[.03209464], KIN[9], MATIC[3.64624433], NEXO[26.51348164], UBXT[1], USD[0.00] | Yes | |
| 06675052 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[156.73170060], BNB-PERP[0], BTC[7.67539468], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.8302125], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT[1251.8], KSM-PERP[0], LINK[6114.6], LINK-PERP[0], MATIC[.14483784], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], SAND-PERP[0], SUN[32786953.242], SUSHI-PERP[0], THETA-PERP[0], TRX[3899816], USD[6152.92], XRP[226538], XRP-PERP[0] | | |
| 06675055 | | BTC[0], USD[1.23] | | |
| 06675056 | | BTC[0.00000001], USD[0.00], USDT[0] | | |
| 06675065 | | CRO-PERP[0], USD[-70.07], USDT[550.88881028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06675079 | | EUR[0.45], USD[0.01] | | |
| 06675101 | | BTC[.0318], ETH[0.24699797], FTT[69.88745848], TRX[.000001], USD[111.48], USDT[863.84422717] | | |
| 06675106 | | ADABULL[.59574], USD[199.12] | | |
| 06675147 | | BNB[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 06675163 | | BTC[.0042938] | | |
| 06675172 | | BNB[.01548806], BTC[.0000111], SOL[.0001], USD[6.81], XRP[.01] | | |
| 06675173 | | BTC[0], USD[1.52] | | |
| 06675183 | | TRX[.000005], UBXT[1], USDT[8.44052808] | | |
| 06675213 | | ETH[0], MATIC[0], SOL[0], TRX[.000006], USDT[0.00000347] | | |
| 06675223 | | BTC[0], CTX[0], FTT[0], USDT[0] | | |
| 06675268 | | BAO[1], GBP[0.00], UBXT[1], USD[0.00] | | |
| 06675277 | | EUR[0.00] | | |
| 06675288 | | EUR[0.45], USD[0.01] | | |
| 06675352 | | BTC[0.00003187] | Yes | |
| 06675391 | Contingent, Disputed | AUD[0.00] | Yes | |
| 06675400 | | FIDA[.00009775], USD[0.00], USDT[0.00000001] | Yes | |
| 06675414 | | USD[0.00] | | |
| 06675416 | | USD[0.00] | | |
| 06675429 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 06675477 | | AUD[0.01], BTC[.00000003], ETH[.00000013], ETHW[.00000013], USD[0.00] | Yes | |
| 06675480 | | BNB[.05629903], BTC[.0000781], SOL[.0001], USD[0.30], XRP[9.01] | | |
| 06675487 | | BTC[0], USD[1.46] | | |
| 06675512 | | BTC[.00002411], SOL[.0001], USD[1.52], XRP[5.01] | | |
| 06675528 | | USD[3029.44] | Yes | |
| 06675539 | | USD[0.00] | | |
| 06675580 | Contingent, Disputed | AAPL[.0099677], USD[0.00] | Yes | |
| 06675592 | | TRX[.000064] | | |
| 06675737 | | BTC[.0000001], USD[2.89], XRP[5.851] | | |
| 06675784 | | AKRO[1], DOGE[1], GBP[0.00], KIN[3], TOMO[1] | | |
| 06675817 | | ETH[.562], ETHW[.562], USD[0.19] | | |
| 06675830 | | XRP[1.1406025] | Yes | |
| 06675842 | | NFT (301006003945144339/FTX Crypto Cup 2022 Key #21970)[1], NFT (333429209767066293/The Hill by FTX #45032)[1], USD[0.05] | Yes | |
| 06675871 | | ETH[.00255241], ETHW[.00255241], GBP[0.00], USD[0.00] | | |
| 06675899 | | USDT[0.00000034] | | |
| 06675948 | | NFT (298243887589530541/The Hill by FTX #45028)[1] | | |
| 06675967 | | BTC[.00112779], BTC-PERP[0], ETC-PERP[0], USD[-6.74] | Yes | |
| 06675973 | | EUR[0.00], USDT[.09910908] | | |
| 06676107 | | GBP[1.05], USD[0.00] | | |
| 06676124 | | TRX[.025] | | |
| 06676156 | | USD[0.00] | | |
| 06676178 | | ETH[0], TRX[872.01635689] | | |
| 06676257 | | EUR[0.45], USD[0.01] | | |
| 06676302 | | EUR[0.00] | | |
| 06676303 | | AUD[0.00] | | |
| 06676310 | | USD[0.00] | | |
| 06676327 | | NFT (357248848344799873/The Hill by FTX #45033)[1] | | |
| 06676344 | | BTC[.0126], ETH[.166], ETHW[.166], USD[0.01] | | |
| 06676347 | | USD[0.99] | | |
| 06676448 | | EUR[0.00] | | |
| 06676450 | | TONCOIN[141.874141], USD[0.12] | | |
| 06676558 | | EUR[0.00], USD[0.01] | | |
| 06676559 | | USDT[1.044] | | |
| 06676594 | | USD[0.08] | Yes | |
| 06676637 | | TRX[.579084], USD[0.00], USDT[0.00608729] | | |
| 06676649 | | BTC[.00017354], USD[0.00], USDT[0.00010264] | | |
| 06676668 | | BAO[1], BNB[3.20527367], MATIC[167.40577073], TRX[273.99677281], USDT[0], WRX[1512.27375788], XRP[419.09666643] | Yes | |
| 06676694 | | EUR[0.00], USD[0.00] | | |
| 06676731 | | EUR[0.45], USD[0.01], USDT[20.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06676824 | | ETH[.00005709], ETHW[.00005709] | Yes | |
| 06676870 | | EUR[0.00] | | |
| 06676896 | | DOGE[0], TRX[.000161], USDT[0.00002962] | | |
| 06676947 | | TRX[.000031], USDT[5031.96750584] | Yes | |
| 06676948 | | BTC[.00002602], EUR[21.45], USDT[0] | | |
| 06676956 | | NFT (483743247675632547/The Hill by FTX #45040)[1] | | |
| 06676987 | | USD[100.79] | | |
| 06677009 | | BTC[0.00681263], USDT[0.00013545] | | |
| 06677021 | | USD[10193.56] | Yes | |
| 06677028 | | ETH-PERP[0], USD[0.02] | | |
| 06677046 | | BNB[0], DOGE[0.23850624], TRX[.47009996], USDT[0.73347394] | | |
| 06677069 | | AUD[15.00] | | |
| 06677079 | | USD[0.00] | | |
| 06677102 | | BTC[0], USD[0.46] | | |
| 06677120 | | NFT (424078091675108312/The Hill by FTX #45693)[1], NFT (534228221449772013/FTX Crypto Cup 2022 Key #22965)[1], USD[5.00] | | |
| 06677372 | | AAVE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETHW-PERP[0], RSR-PERP[0], USD[-4.11], USDT[6.38] | | |
| 06677379 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], STG-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 06677403 | | CTX[0] | | |
| 06677454 | | USDT[0.00000018] | | |
| 06677469 | | TRX[.000108], USD[23.39], USDT[0.00768100] | | |
| 06677479 | | ATOM[18.71029674], BTC[.0045], DOGE[2618], ETH[.1], FTT[29.31612162], LTC[2.3], NEAR[213.8], SOL[20.08], TRX[1472], UNI[37.90003699], USDT[1637.58195933], XRP[478] | Yes | |
| 06677534 | | ETH[.00005709], ETHW[.00005709], USDT[.09133162] | Yes | |
| 06677591 | | USDT[102.0527369] | Yes | |
| 06677599 | | USD[50.28] | | |
| 06677604 | | BAO[1], CAD[0.00], ETH[0], KIN[2], XRP[.00000001] | | |
| 06677605 | | ETH[.00000003], ETHW[.00000003] | | |
| 06677669 | | USD[0.00] | | |
| 06677674 | | BTC[.0000049], FTM-PERP[0], FTT-PERP[0], LTC[1.95232664], LUNC-PERP[0], SOL-PERP[0], TRX[14.82499716], USD[0.65], USDT[0.74095269] | | |
| 06677690 | | BTC[0], USD[1.76] | | |
| 06677693 | | ETH[0.00000001], ETHW[0.00000001], TRX[.000012] | | |
| 06677722 | | LTC[.00222293], USDT[44.89124578] | | |
| 06677773 | | USD[0.07] | | |
| 06677781 | | NFT (570767574171388911/The Hill by FTX #45048)[1] | | |
| 06677793 | | BRZ[2.80783305], BTC[.09769512] | | |
| 06677832 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 06677866 | | USD[0.01], USDT[.97000486] | | |
| 06677869 | | AKRO[6], ALGO[82.33153239], BAO[22], BAT[1], DENT[8], ENJ[64.54283033], ETH[.03047038], ETHW[2.23858943], GALA[225.77420231], KIN[30], LINK[6.12392842], MATIC[32.02680789], SAND[33.1932464], TRX[6], UBXT[2], USD[0.19], XRP[647.20999446] | | |
| 06677874 | | USD[0.00] | | |
| 06677898 | | ADA-PERP[0], APE-PERP[0], MATIC-PERP[0], USD[12.73], XRP[1], XRP-PERP[0] | | |
| 06677900 | | BTC[.0004], NFT (297560481877842539/Green Point Lighthouse #95)[1] | Yes | |
| 06677908 | | USDT[3.14050767] | | |
| 06677919 | | BTC[0], USD[0.01] | | |
| 06677993 | | NFT (427671462271558159/The Hill by FTX #45053)[1] | | |
| 06678006 | | NFT (439853715342701530/The Hill by FTX #45052)[1] | | |
| 06678034 | | BTC[0], USD[0.00], USDT[0] | | |
| 06678043 | | BTC[.00000001], USD[0.00] | Yes | |
| 06678059 | | USD[0.00], USDT[.09148547] | Yes | |
| 06678060 | | BNBBULL[.00962], DOGEBULL[.45], ETHBULL[.00916], USD[0.00], USDT[0] | | |
| 06678062 | | ETH[.0000698], ETHW[.0000698] | Yes | |
| 06678097 | | EUR[0.01], USDT[0] | | |
| 06678104 | Contingent, Disputed | JPY[0.66] | | |
| 06678136 | | USD[0.83] | | |
| 06678144 | | SOL[.00241765], TRX[.000028], USDT[0.58573280] | | |
| 06678190 | | AAVE-PERP[0], BAO[1], BNB-PERP[0], BTC[.01870331], BTC-PERP[0], DOGE-PERP[0], ETH[.764], ETH-PERP[0], LDO-PERP[0], SOL-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 06678207 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2-PERP[0], USD[188.92] | | |
| 06678213 | | BTC[0.00000001], DAI[0], USDT[50.02882362] | | |
| 06678217 | | ETH[.00023264], FTT[0], USD[0.00], USDT[0] | | |
| 06678260 | | TRX[1.000032], USD[68.41], USDT[.65925074] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06678273 | | EUR[0.45], USD[0.01] | | |
| 06678303 | | BAO[10], BNB[.01073743], BTC[.00042521], ETH[.00567495], ETHW[.00371406], GBP[0.00], KIN[1], SHIB[17439285.05355608], TRX[.000001], UBXT[3], USD[0.00] | Yes | |
| 06678334 | | BNB[0], ETH[.18031812], ETHW[.12967115], USDT[466.50843964] | | |
| 06678372 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[5208.0163231], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[.00049326], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06678388 | Contingent, Disputed | BTC[0] | | |
| 06678396 | | ETH[.04522737], ETHW[0.49632737], MATIC[0] | | |
| 06678449 | | GBP[0.00] | | |
| 06678462 | | BTC[.03700842], ETH[.07566651], USD[0.00], XRP[660.98739411] | Yes | |
| 06678505 | | 0 | | |
| 06678513 | | AKRO[0], ALGO[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], LTC[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], TRX[.000001], USDT[0.00000001] | | |
| 06678563 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.02199739], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL[5.04795745], SOL-PERP[0], USD[1457.55], XRP-PERP[0] | | |
| 06678565 | | USDT[19.69402547] | | |
| 06678578 | | BAO[1], BTC[.00954875], DENT[1], ETH[.00000056], ETHW[.02723774], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 06678590 | | EUR[21.45] | | |
| 06678591 | | ETHW[.0001077] | Yes | |
| 06678594 | | USDT[0], VND[0.00] | Yes | |
| 06678621 | | BTC[.00000246], BTC-PERP[0], FTT[0.00034758], TRX[.000028], USD[0.00], USDT[0.00373217], XRP[.12264539] | | |
| 06678635 | Contingent, Disputed | FTT[0.00005127], JPY[0.99] | | |
| 06678640 | | ETH[0.00028404], ETHW[0.00028404], SOL[0.00952050], USDT[0.00948846] | | |
| 06678654 | | BTC[.00006254], BTC-PERP[0], TRX[10291.73729252], USD[20.71] | | |
| 06678659 | | BTC-PERP[0], TRX[.000015], USD[0.01], USDT[1.772148] | | |
| 06678681 | | ETC-PERP[0], USD[0.01], USDT-PERP[0] | | |
| 06678717 | | BTC[0.00010031], DAI[17], LTC[.0099639], TRX[.566094], USD[0.47], USDT[86.87794685] | | |
| 06678724 | | EUR[0.45], USD[0.00] | | |
| 06678766 | Contingent, Disputed | JPY[0.64], SOL[.0000495] | | |
| 06678783 | | USDT[.95325649] | | |
| 06678834 | | BTC[.0000001], SOL[.0001], USD[5.68], XRP[1.845] | | |
| 06678854 | | BAO[1], SOL[.00001731], USD[0.00] | Yes | |
| 06678896 | | NFT [42246998175760328/The Hill by FTX #45069][1] | | |
| 06678904 | | BRZ[.00868757], TRX[.000068], USDT[0] | | |
| 06678922 | | BTC[.00000489], TRX[.00312666], USDT[0.00275856] | | |
| 06678934 | | TRX[.000028] | | |
| 06678941 | | ATLAS[105.06159518], BAO[1], BTC[.00000182], CHZ[10.03638592], DENT[1004.43632515], DOGE[4.00289131], TRX[25.09323223], XRP[11.04018494] | Yes | |
| 06678950 | | ETHW[.00022579], FTT[0], USD[0.00], USDT[0] | | |
| 06678955 | | AKRO[1], AUD[0.01], BAO[2], ETH[.00002728], ETHW[.00002728], RSR[1], SECO[1], USD[0.00] | | |
| 06678973 | Contingent, Disputed | USDT[.01] | Yes | |
| 06678977 | Contingent, Disputed | BTC[0], JPY[0.57], USD[0.00] | Yes | |
| 06678991 | | DENT[1], DOGE[1000.3014139], TRX[.000321], USDT[615.95474094] | Yes | |
| 06679008 | | BTC-PERP[0], ETH-0930[0], ETH-PERP[3], FTT[41.44426176], FTT-PERP[0], NFT [478325439230714669/The Hill by FTX #45441][1], SOL[0], SRM-PERP[0], USD[-517.47] | | |
| 06679047 | | USD[0.70], USDT[7.55000000] | | |
| 06679076 | Contingent, Disputed | BTC[0], JPY[0.00] | Yes | |
| 06679098 | | BNB[.28101143], USD[110.00] | | |
| 06679120 | | USD[10194.92] | Yes | |
| 06679127 | | BRZ[.00210328], USD[0.00] | | |
| 06679151 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], ETH-PERP[0], KSHIB-PERP[0], USD[17.41] | | |
| 06679170 | | TRX[.000001] | | |
| 06679172 | | NFT [427789414291325720/The Hill by FTX #45069][1] | | |
| 06679217 | | TRY[0.00], USD[0.00], XRP-PERP[0] | | |
| 06679240 | | BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], TRX[.000052], USD[0.29], USDT[0.00007930], XRP[.652665], YFII-PERP[0] | Yes | |
| 06679284 | Contingent, Disputed | AKRO[1], SOL[0] | | |
| 06679310 | | AURY[48.10280539], BAO[2], CQT[1051.74813962], KIN[1], REAL[289.29176546], USDT[35.71013566] | | |
| 06679328 | | ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[-34.48], USDT[60.22] | | |
| 06679360 | | BTC-PERP[0], TRX[.000028], USD[99.53] | | |
| 06679367 | | BAO[1], DENT[1], ETH[2.48577166], KIN[1], TOMO[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06679399 | | TRX[.000017], USDT[0.08453625] | | |
| 06679439 | | BTC[.00550893], ETH[.04068089], GBP[0.00], USD[0.00] | | |
| 06679489 | | BTC[.32873424], USD[0.93] | | |
| 06679524 | | XRP[.00000001] | | |
| 06679534 | | BTC[1.02139164] | | |
| 06679581 | | BTC[.20039106], HOLY[.00000001], USD[0.00] | Yes | |
| 06679586 | | USD[0.00] | | |
| 06679639 | | AVAX-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 06679691 | | COMP[.00003312], DYDX[.0835], ETH[.00000003], LDO[.01], STG[.18], TRX[.000012], UNI[.0756], USD[0.00], USDT[.00047509] | | |
| 06679695 | | ETH[.01], USD[0.01], USDT[481.52137977] | | |
| 06679701 | | USDT[0] | | |
| 06679732 | | EUR[0.00], USDT[.0099975] | | |
| 06679761 | | BTC[.00007913], USD[0.02] | | |
| 06679768 | | BNB[0], BTC[0], BTC-0930[0], ETH[0], ETH-0930[0], FTM-0930[0], MSTR[0], PAXG[0], TRX[0.00001100], USD[-0.43], USDT[38.12542467] | | |
| 06679778 | | MATIC[0] | | |
| 06679779 | | BRZ[12677.95498494], BTC[.22078058], ETH[.1128925], USD[0.00], USDT[266.42696173] | | |
| 06679804 | | USD[8739.17] | Yes | |
| 06679807 | | EUR[0.00] | | |
| 06679819 | | ETH[.20607461], ETHW[.23318368], KIN[2], USD[41.94] | | |
| 06679849 | | ETH[.73503128] | Yes | |
| 06679856 | | ETH[.62178259], ETHW[.62178259], RSR[1], USD[0.00] | | |
| 06679890 | | ETH[.01470001] | | |
| 06679899 | | BTC[0], LTC[0], TRX[0], USD[0.00], USDT[0.00752596] | | |
| 06679906 | | NFT (566768923585295643/The Hill by FTX #45072)[1] | Yes | |
| 06679956 | | USD[0.00], USDT[0] | | |
| 06679968 | | FTT[0], SOL[21.005798], USD[0.02] | | |
| 06679973 | | APT[.88838043], BNB[.00340837], ETHW[.0089682], FTM[.94953072], GALA[4.00063841], USD[0.01], USDT[.48117175] | Yes | |
| 06679978 | | EUR[0.00], TRX[.000002], USD[0.00], USDT[0] | | |
| 06679986 | | AVAX[0], BNB[0.00920726], ETH[0.00326603], USD[0.00], USDT[0] | | BNB[.009156] |
| 06679995 | | BRZ[7.1345], BTC[0.05049040] | | |
| 06679998 | | BTC[0], LTC[0] | | |
| 06680051 | | USD[0.01] | | |
| 06680069 | | AAVE[.00500368], BNB[.00097507], BTC[0.00428884], BTC-PERP[0], CRO[69.06636487], CRV[1.41884903], DYDX[3.9], ENS[.35333802], ETH[.01131114], ETH-PERP[0], ETHW[.01131114], LINK[.02810132], LTC[.00482009], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], TONCOIN[1.58212105], TRX[.00000001], UBXT[1], USD[-75.77], USDT[0], WAVES-PERP[0] | | |
| 06680109 | | BAO[5], BTC[.00142567], ETH[.0147774], ETHW[.01459943], GBP[0.00], KIN[5], TRX[1], USD[0.00], XRP[315.22820721] | Yes | |
| 06680137 | | USDT[0.15540070] | Yes | |
| 06680143 | | EUR[0.00] | | |
| 06680150 | | BTC[0], NEAR[.2], USD[1.42] | | |
| 06680188 | | BRZ[.93483], BTC[.00836366], ETH[.057195], USD[0.17] | | |
| 06680196 | | USD[149.39] | Yes | |
| 06680199 | | NFT (442862661353633027/The Hill by FTX #45141)[1] | | |
| 06680219 | | ARS[2458.75], ATLAS-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[.0309938], USD[0.00], USDT[34.79745171] | | |
| 06680230 | | BAT[1], KIN[3], TRX[.000039], USD[0.00], USDT[0] | | |
| 06680301 | | GARI[8521.49] | | |
| 06680329 | | USD[0.00] | | |
| 06680358 | | BTC[.01077055], ETH[.07274376], USD[300.00] | | |
| 06680365 | | EUR[0.45], USD[0.01] | | |
| 06680390 | | EUR[21.45] | | |
| 06680400 | | ETH[0], USDT[0.00001023] | | |
| 06680409 | | ETH[.009998], ETHW[.009998], GBP[4.00], USD[26.60] | | |
| 06680428 | | GENE[53.2148756], UBXT[2], USDT[0.00000006] | | |
| 06680450 | | ETH-0930[0], ETH-PERP[0], NFT (526283230190027362/Magic Eden Pass)[1], SOL-PERP[0], USD[0.57], USDT[0] | | |
| 06680452 | | EUR[0.00], USDT[.02538411] | | |
| 06680454 | | EUR[0.00] | | |
| 06680457 | | BAO[2], ETH[.74618996], ETHW[.60869824], GBP[0.00], USD[0.00] | Yes | |
| 06680479 | | TRX[0.42295700], USDT[0.13555347] | | |
| 06680487 | | USD[0.76], USDT[393] | | |
| 06680529 | | EUR[21.85], USD[0.00] | | |
| 06680537 | | EUR[0.70], USD[0.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00680586 | | USD[6.12] | Yes | |
| 00680590 | | GHS[3.00] | Yes | |
| 00680608 | | DOGE[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 00680622 | | BTC[.00002946], CHZ[20.40365197], USD[8.05] | Yes | |
| 00680688 | | JST[1.99622], TRX[.553322], USD[0.00], USDT[0.24929954] | | |
| 00680728 | | 1INCH-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MKR-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00680747 | | BTC-PERP[0], ETH-PERP[.106], USD[-0.18] | | |
| 00680779 | | USD[6652.77] | | |
| 00680783 | | EUR[21.45] | | |
| 00680791 | | EUR[1.00] | | |
| 00680827 | | AKRO[4], ATLAS[175293.85449218], BAO[3], BAT[1], BTC[.00326], DENT[492452.09336107], GALA[127063.63724885], HXRO[1], KIN[3], RSR[2], TRX[1], USD[0.00] | Yes | |
| 00680831 | | USD[198.66], USDT[0] | | |
| 00680864 | | DENT[1], KIN[2], TRX[.000015], UBXT[1], USDT[.00000001] | | |
| 00680881 | | DOGE[16], LRC[3], MATIC[1.5], SUSHI[1], USD[0.00], USDT[8.69830016], XRP[3] | | |
| 00680882 | | ATOM[0], ETH[0], USD[0.53] | | USD[0.53] |
| 00680929 | | TRX[.000064] | | |
| 00680994 | | BNB[0], ETH[0], SOL[.00006524] | | |
| 00680995 | Contingent, Disputed | BTC-PERP[0], TRX[.000014], USD[0.00], USDT[.00000001] | | |
| 00681030 | | USD[0.01] | | |
| 00681075 | | ETH[.00691656], ETHW[.00691656] | | |
| 00681083 | | NFT (409039752488553343/FTX Crypto Cup 2022 Key #21975)[1] | | |
| 00681086 | | CEL[.04146], USD[0.00] | | |
| 00681117 | | AKRO[1], BAO[1], USDT[0] | | |
| 00681156 | | BTC[.00009965], BTC-PERP[0], ETH[.00099604], ETH-PERP[0], FTT-PERP[0], MATIC[0], SHIB[99730], SOL[0], USD[16.41] | | |
| 00681183 | | TONCOIN[.01], USD[0.00], USDT[2.68] | | |
| 00681198 | | USD[51.85] | | |
| 00681222 | | EUR[0.00] | | |
| 00681224 | | ETH[0], KIN[1] | | |
| 00681246 | | ARS[37.05], USD[400.00] | | |
| 00681316 | | BRZ[95] | | |
| 00681324 | | AVAX[.00000222], DOGE[.00000001], LTC[.00387176], RAY[0], USD[0.00], USDT[0.00062732] | | |
| 00681344 | | BNB[.0095], USD[0.17] | | |
| 00681393 | | USDT[1] | | |
| 00681488 | | USD[0.01] | | |
| 00681506 | | BNB[0], BRZ[.026817], USD[0.00] | | |
| 00681519 | | AKRO[1], KIN[1], USDT[0] | | |
| 00681523 | | AUD[0.00], ETH-PERP[0], FTM-PERP[0], FTT[0.02897832], LUNA2-PERP[0], SNX-PERP[0], SOL[0], USD[0.00] | Yes | |
| 00681532 | | DOGE[0], SOL[0], TRX[0.00000600], USDT[0.44895995] | | |
| 00681539 | | BTC-PERP[0], ETH-PERP[0], USD[0.36], USDT[0] | | |
| 00681545 | | KIN[1], SOL[2.52303368], USD[0.01] | | |
| 00681616 | | AMPL[0], ATOM-PERP[0], BTC[.00000001], COMP[0], FTT[0], LINK[72.50267479], USD[0.00], USDT[0.00000004] | | |
| 00681629 | | EUR[0.45], USD[0.00] | | |
| 00681633 | | BAO[5], BTC[.00074503], DENT[1], GBP[0.00], KIN[6], UBXT[1], USD[0.00] | | |
| 00681640 | | NFT (322087659454593612/Road to Abu Dhabi #88)[1], NFT (500637153766678644/Road to Abu Dhabi #255)[1] | | |
| 00681650 | | USD[0.00], USDT[.61590511] | | |
| 00681655 | | BNB[0], USDT[0], USTC[1] | | |
| 00681671 | | BAO[1], DOT[1.16266257], GALA[1836.64088149], GBP[0.00] | | |
| 00681689 | | ETH-PERP[0], USD[150999.81] | | |
| 00681746 | | TRX[.000023], USDT[1.1333297] | | |
| 00681750 | | EUR[0.45], USD[0.01] | | |
| 00681757 | | NFT (490351505216488087/The Hill by FTX #45089)[1] | | |
| 00681793 | | ETH[0], USD[5.00] | | |
| 00681825 | | TRX[.00001], USDT[0] | | |
| 00681833 | | 0 | | |
| 00681932 | | RSR[1], SOL[11.01529764], UBXT[1], USD[14.07] | Yes | |
| 00681977 | | EUR[21.45], USD[0.00] | | |
| 00681982 | | ETH[.00000826], ETHW[.00000826], TONCOIN[0], TRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06681999 | | 0 | | |
| 06682037 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06682059 | | BTC[0], USD[0.39], USDT[0.00001065] | | |
| 06682103 | | EUR[0.00] | | |
| 06682108 | | TRX[.000003], USDT[0.01831899] | | |
| 06682112 | | AKRO[5], AUDIO[1], BAO[2], CHZ[1], DENT[1], DOGE[1], ETHW[2.13833298], FIDA[1], FRONT[1], HOLY[1], HXRO[2], KIN[1], MATH[1], MATIC[1], TOMO[2], TRU[1], TRX[2], UBXT[2], USD[0.00] | | |
| 06682133 | | BTC[0], USDT[0.00010467] | Yes | |
| 06682138 | | AKRO[1], BAO[2], DENT[1], ETHW[.32532293], GBP[363.00], KIN[1], RSR[1], TRX[1], USD[0.00] | | |
| 06682153 | | NFT (305000445881131479/The Hill by FTX #45094)[1] | | |
| 06682178 | | USD[10.00] | | |
| 06682214 | | ARS[1715.03], USDT[0] | | |
| 06682269 | | BTC[.01708563], ETH[.11442094], ETHW[.01796991], RSR[1], USD[1.75] | Yes | |
| 06682275 | | ATOM[4.34601914], BAO[5], BNB[.55569822], CAD[0.00], KIN[4], NEAR[14.33691509], SOL[8.00157964], UBXT[1], USD[0.00] | Yes | |
| 06682288 | | BAO[1], KIN[2], USDT[0] | Yes | |
| 06682291 | | ATOM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-175.80], USDT[196.24982389] | | |
| 06682306 | | USD[1000.00] | | |
| 06682308 | | BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], KIN[1], NFT (478101468760703202/Magic Eden Pass)[1], SAND-PERP[0], SOL[.10086606], SOL-PERP[0], USD[0.16] | | |
| 06682315 | | TRX[.00778211], USDT[3.32785098] | | |
| 06682333 | | NFT (356804677199645807/The Hill by FTX #45096)[1] | | |
| 06682336 | | BAO[1], BTC[.0033118], DOGE[.00416126], KIN[2], USD[0.00] | Yes | |
| 06682398 | Contingent, Disputed | EUR[0.45], USD[0.01] | | |
| 06682428 | | NFT (441633952053930809/The Hill by FTX #45098)[1] | | |
| 06682436 | | USD[11.46], XRP[129.28289811] | | |
| 06682456 | | 0 | | |
| 06682472 | | TRX[.000165], USDT[29.45] | | |
| 06682503 | | EUR[0.02], SECO[1] | | |
| 06682588 | | ALGO[13], AVAX[.2], BRZ[1.01696118], BTC[0.00048612], CHZ[20], ETH[.05994291], ETHW[.99894291], JPY[0.00], LTC[.22004339], SOL[.75155008], SWEAT[100.85997], USD[0.60], XRP[29] | | |
| 06682593 | | EUR[21.45] | | |
| 06682607 | | 0 | | |
| 06682640 | | ETH[.00056159], ETHW[.00056159], GBP[0.00], USD[4289.15] | | |
| 06682697 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-101.74], USDT[496.80000000], XEM-PERP[0], XRP-PERP[0] | | |
| 06682768 | | USD[0.00], USDT[0.00013336] | | |
| 06682782 | | NFT (528918770452738847/FTX Crypto Cup 2022 Key #22027)[1], USD[0.13] | | |
| 06682783 | | USD[0.00] | | |
| 06682806 | Contingent, Disputed | BNB[0], ETH[0], USDT[0.00000002] | | |
| 06682823 | | BNB[.00000001], BTC[0.00851640] | | |
| 06682885 | | BAO[1], EUR[0.00] | | |
| 06682922 | | DOGE[.1288], FTT[329.80000000], HT[26], USD[1811.52], USDT[0] | | |
| 06682929 | | NFT (574335225044645404/Magic Eden Pass)[1], SOL[.26808858], USD[0.00] | | |
| 06682942 | | BNB[.00065147] | | |
| 06682974 | | USDT[499.42] | | |
| 06682990 | | CHZ-0930[0], ETH-0930[0], LINK-0930[0], OP-0930[0], SOL-0930[0], USD[13.30], USDT[0.00000001] | | |
| 06683010 | | TRX[.000021] | | |
| 06683053 | | AMZN[1.4427896], GOOGL[1], SPY[.0009498], USD[-0.59], USDT[315.61536449] | | |
| 06683065 | | BNB[0] | | |
| 06683066 | | BTC[0], TRX[.000002] | | |
| 06683133 | | 0 | | |
| 06683292 | | CEL[0], LTC[0] | | |
| 06683307 | | USD[0.01] | | |
| 06683310 | | BAO[1], ETH[.00587536], ETHW[.00534693], GBP[0.00], UBXT[2], USD[0.00] | Yes | |
| 06683393 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[2519.496], CHZ-PERP[0], ETH[.0008994], ETH-PERP[0], ETHW[.0008994], FTM-PERP[0], KSM-PERP[0], MANA[1327], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB[40891820], USD[1.82], USDT[1.80357763], XRP[.9118] | | |
| 06683434 | | USDT[100] | | |
| 06683469 | | BAO[1], BNB[0], ETH[.00000003], ETHW[0], KIN[1], LTC[.00000038], USD[0.00] | Yes | |
| 06683522 | | USDT[0] | Yes | |
| 06683606 | | BTC[0.0009337], DOGE[.00000001] | | |
| 06683629 | | BAO[1], NFT (350699507003817083/FTX Crypto Cup 2022 Key #22651)[1], USD[0.00] | Yes | |
| 06683676 | | BTC[.00008318], USD[3.44] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06683691 | | USDT[.163103] | | |
| 06683699 | | BTC[.00096183] | | |
| 06683726 | | AVAX-PERP[0], BAO[1], BTC[.0437], BTC-PERP[0], CAKE-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], ETH[.0000026], ETHW[.0000026], FTT-PERP[0], GALA-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRX[.0000013], USD[1.63], USDT[1.16857346] | | |
| 06683739 | | BTC-PERP[0], GBP[0.50], USD[-32.71], USDT[115.23802077] | | |
| 06683764 | | AKRO[1], DENT[1], TRX[1], USD[0.00], USDT[0], XRP[198.3718116] | Yes | |
| 06683781 | | XRP[60.096944] | | |
| 06683791 | | ETH[0] | | |
| 06683814 | | CAD[128671.98], USD[0.00], USDT[0] | Yes | |
| 06683838 | | BAO[2], BTC[.2257982], ETH[3.67440082], ETHW[3.15937113], FRONT[1], KIN[4], TRX[.00004], UBXT[2], USDT[10012.59281704] | Yes | |
| 06683919 | | CEL-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 06683975 | | TRX[.000003], USDT[9.2] | | |
| 06684032 | | BRZ[42.84182542], DYDX[0], USD[0.00], USDT[0.00000001] | | |
| 06684054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00017], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06684083 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[723.72] | | |
| 06684113 | | ETH[0], NFT (498764080134522155/Magic Eden Pass)[1], SOL[1.28277], USD[0.00] | | |
| 06684158 | | FTT[37.19256], USD[2.71] | | |
| 06684185 | | BNB[.0050671], CTX[0], ETH[0.00000002], VND[0.00] | Yes | |
| 06684218 | | BTC[.00023588] | | |
| 06684222 | | DOGE[0.00890924], ETH[0.03563229], ETHW[0.03519286], SHIB[307.87017537], USD[0.00], XRP[73.46262871] | Yes | |
| 06684238 | | TRX[.00057], USD[0.00], USDT[2.13170055] | | |
| 06684297 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LTC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 06684312 | | USDT[.868513] | | |
| 06684326 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW-PERP[0], FTT-PERP[0], GLMR-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], NFT (399477976918450522/Monza Ticket Stub #1774)[1], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[81.49512821], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 06684347 | | CEL-PERP[0], NEAR-PERP[0], USD[0.03] | | |
| 06684373 | | ETH-PERP[0], FTT[25.01351963], USD[0.00] | | |
| 06684488 | | APE[41.90838871], ETH[3.12876086], ETHW[1.9615343], SHIB[303887780.0643076], XRP[726.3000835] | Yes | |
| 06684506 | | USDT[568.95341665] | | |
| 06684515 | | NFT (315976958319478076/The Hill by FTX #45109)[1] | | |
| 06684532 | | BTC[.00009846], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], MATIC[9.96], MATIC-PERP[0], USD[-5.12] | | |
| 06684586 | | BTC[.00654956], USD[131.01] | | |
| 06684599 | | BTC[.02057536], USD[0.34] | | |
| 06684635 | | EUR[0.00], USDT[0] | | |
| 06684642 | | DAI[.00000001], USDT[0] | | |
| 06684656 | | USDT[.4] | | |
| 06684688 | | ETH[0.00000001] | Yes | |
| 06684742 | | ARS[0.01] | Yes | |
| 06684747 | | USD[0.00], USDT[.10817636] | | |
| 06684756 | | USD[0.00] | Yes | |
| 06684784 | | USD[0.01] | | |
| 06684791 | | NFT (530190774138659004/Belgium Ticket Stub #926)[1] | Yes | |
| 06684824 | | USD[4800.05], USDT[0] | Yes | |
| 06684827 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[322.05], USDT[0.00036640], XRP-PERP[0] | Yes | |
| 06684927 | | USD[1982.18] | Yes | |
| 06685092 | | NFT (487304997955764569/FTX Crypto Cup 2022 Key #21984)[1] | | |
| 06685131 | | USDT[0.01800700] | | |
| 06685153 | | USD[0.01] | | |
| 06685162 | | BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-MOVE-0906[0], CEL[.079366], CHZ[0], DOGE-PERP[0], TRX[.000086], USD[0.00], USDT[0] | | |
| 06685171 | | BTC[.09185292], CHZ[1], GRT[1], RSR[1], TRX[2] | Yes | |
| 06685203 | | NFT (403500388802280737/Belgium Ticket Stub #1661)[1], NFT (548069088705646446/Singapore Ticket Stub #1039)[1] | Yes | |
| 06685231 | | BTC[.00001111], USDT[0.18469009] | | |
| 06685247 | | BTC[.05207903], BTC-PERP[0], ETH[.68], FTT[9.03082526], SHIB[213806.70611439], USD[0.00], USDT[0.00000005] | | |
| 06685260 | | USD[0.00] | | |
| 06685298 | | NFT (477326349504508882/FTX Crypto Cup 2022 Key #22022)[1], USD[130.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06685325 | | ETHW[.01149448], SGD[0.01] | | |
| 06685326 | | USD[0.01] | | |
| 06685349 | | TRX[.000001] | | |
| 06685412 | | ETH[.007], ETHW[.007], USD[0.08] | | |
| 06685425 | | BRZ[.00459625], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 06685427 | | USD[38.60] | | |
| 06685481 | | BTC[0.00362168], COMP[.00004032], SOL[.289942], TRX[.000001], USD[0.00], USDT[0] | | |
| 06685532 | | AVAX[0], BTC[0.00032751], FTT[25.13369012], TRX[.000008], USDT[0.78189513] | | |
| 06685548 | | AKRO[2], AUD[0.00], BAO[17], CRO[1019.10539975], DENT[2], ETHW[7], FTT[5], GALA[3046.09453423], KIN[14], RSR[2], SHIB[37873444.19900052], TRX[1], UBXT[1], XRP[39.69929113] | | |
| 06685571 | | USD[0.00], USDT[0.00015198] | Yes | |
| 06685590 | | TRX[.9855614], USD[0.00], USDT[0] | | |
| 06685629 | | DENT[1], KIN[1], USD[0.00] | | |
| 06685651 | Contingent, Disputed | USD[0.00], USDT[1.01615649] | Yes | |
| 06685691 | | NFT (419957266205479514/FTX Crypto Cup 2022 Key #21987)[1] | | |
| 06685696 | Contingent, Disputed | ETH[.00001269], ETHW[.00001269] | Yes | |
| 06685735 | | NFT (528184611101315554/The Hill by FTX #45115)[1] | | |
| 06685742 | | USDT[3122.85330002] | Yes | |
| 06685744 | | USD[75.48] | | |
| 06685757 | | NFT (574203692160470871/The Hill by FTX #45138)[1] | | |
| 06685759 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BCH-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06685774 | | ATOM[1.99984], DOT[.29886], USDT[3.66323378] | | |
| 06685779 | | BTC[2.56224908], USD[0.00] | | |
| 06685788 | | BAO[1], KIN[2], MXN[0.00], SHIB[325606.48167908], TRX[1], USD[0.01], XRP[70.42649896] | | |
| 06685804 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ONE-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 06685822 | | APT[.03876995], AVAX[.07844941], CHF[0.10], ETH[.0002807], ETHW[.18321325], FTT[.04078654], MATIC[.98974], OP-PERP[0], SOL[.00269052], USD[242.32] | | |
| 06685868 | Contingent, Disputed | USDT[.75227445] | | |
| 06685872 | | ATLAS[3503.23436112], BAO[1], UBXT[1], USD[0.00] | | |
| 06685901 | | NFT (480775881832895722/The Hill by FTX #45116)[1] | Yes | |
| 06685904 | | DOGE[29.16] | | |
| 06685911 | | ETHBULL[.007], NFT (568833914075323832/FTX VN - we are here! #4)[1], USD[0.00] | | |
| 06685918 | | BNB[0.00000001], BTC[0], USDT[0.00002878] | | |
| 06685949 | | TRX[.000032], USDT[.00000001] | | |
| 06685987 | | ETH[0] | Yes | |
| 06686053 | | MATIC[0] | | |
| 06686133 | | ETH[.088], USD[2.26] | | |
| 06686171 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[355.38], XRP[27.55], XRP-PERP[0] | | |
| 06686197 | | ETH[.00005709], ETHW[.00005709], USDT[.09133162] | Yes | |
| 06686202 | | BNB[0], BTC[0], ETH[0], TRX[0.00123833], USD[0.00], USDT[0.04186685] | | |
| 06686203 | | BNB[.009956], ETH[.07207927], ETHW[.07220867], LTC[1.63066353], USD[0.30] | | |
| 06686218 | | TRX[.47313], USDT[8.23424231], XPLA[1429.858] | | |
| 06686361 | | USD[0.00] | | |
| 06686375 | Contingent, Disputed | GBP[0.00] | | |
| 06686388 | | AAVE-PERP[0], ADA-PERP[-52], ALGO-PERP[108], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-1.90000000], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[40], CRV-PERP[40], DOGE-PERP[376], DOT-PERP[-2.2], EGLD-PERP[-0.33], ENJ-PERP[1], EOS-PERP[11], ETC-PERP[0.99999999], ETH-PERP[.023], FIL-PERP[-4.09999999], FTM-PERP[-103], GALA-PERP[0], LINK-PERP[7.4], LOOKS-PERP[-79], LTC-PERP[.27], MATIC-PERP[15], NEAR-PERP[0], OKB-PERP[-0.00999999], OMG-PERP[9.9], OP-PERP[14], RSR-PERP[3050], SAND-PERP[6], SNX-PERP[0], SOL-PERP[3.82], SRM-PERP[35], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[1392.82], USDT[0], VET-PERP[0], XRP-PERP[244], XTZ-PERP[0], ZEC-PERP[1.2] | | |
| 06686397 | | ATLAS[648304.1333], USD[0.79], USDT[.0096], XRP[.812] | | |
| 06686431 | | AMPL-PERP[0], CRV-PERP[0], ETC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-0.89], USDT[1.58832128] | | |
| 06686456 | | USD[0.00], USDT[0.00000001] | | |
| 06686464 | Contingent, Disputed | GBP[0.00] | | |
| 06686483 | | TRX[2] | Yes | |
| 06686489 | | EUR[0.00], USD[0.00], USDT[2017.30310197] | | |
| 06686520 | | NFT (370967186041058240/The Hill by FTX #45122)[1] | | |
| 06686523 | | AUD[0.00] | | |
| 06686530 | | LTC[4.4825] | | |
| 06686548 | | USD[485.59] | | |
| 06686561 | | BTC[0], BTC-PERP[0], DENT[1], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06686569 | | BTC[1.09514784], ETH[11.377], ETH-PERP[0], USD[0.00] | | |
| 06686570 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 06686594 | | DOGE[.00068697], USD[0.00] | Yes | |
| 06686601 | | BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[-0.00100000], TRX[.000029], USD[6.43] | | |
| 06686609 | | BTC[.02832548], USD[23.70] | | |
| 06686618 | | MATIC[0.00092734], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 06686620 | | USD[0.00] | | |
| 06686622 | Contingent, Disputed | GBP[0.00] | | |
| 06686626 | | BNB[0], BTC[0], DOGE[0.00000001], MATIC[0], SXP[0], TRX[0] | | |
| 06686647 | | BNB[0.00000005], BTC[0], ETH[0.00000001], ETHW[0.00000001], FTT[0.00001641], TRX[81.89200132], USD[0.00], USDT[0.00004415] | Yes | |
| 06686649 | | ETH[.02534155], ETHW[.02502668], USD[4186.18] | Yes | |
| 06686721 | | BNB[0], DOGE[.00000002], MATIC[0], TRX[0.00000800], USDT[0] | | |
| 06686731 | | USD[853.95] | | |
| 06686742 | | USDT[0] | | |
| 06686768 | | USD[0.00] | | |
| 06686784 | Contingent, Disputed | AUD[0.00], UBXT[1] | | |
| 06686800 | | TRX[.00165329], USDT[0.00810531] | | |
| 06686802 | | AUD[0.00] | | |
| 06686803 | | AKRO[1], AUD[0.00] | | |
| 06686817 | | FTT[119.07618], USD[0.56], USDT[0.00546263] | | |
| 06686820 | | EUR[0.00] | | |
| 06686821 | | USDT[17.7375] | | |
| 06686837 | Contingent, Disputed | EUR[0.00] | | |
| 06686842 | | USD[0.10] | | |
| 06686854 | | NFT (464985349505199824/The Hill by FTX #45126)[1] | | |
| 06686859 | | USD[0.00], USDT[0] | Yes | |
| 06686861 | | BTC[0.00271431], USD[0.81] | Yes | |
| 06686885 | | ADA-PERP[1], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000028], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 06686899 | | KIN[5400], USD[0.18] | | |
| 06686911 | | TRX[2.25450709] | | |
| 06686916 | | EUR[0.00], NFT (325230964528737992/The Hill by FTX #46512)[1], NFT (329939714659767972/FTX Crypto Cup 2022 Key #21991)[1], NFT (440852784175801008/Singapore Ticket Stub #1228)[1], NFT (519561400396990047/Netherlands Ticket Stub #954)[1], USD[0.00], USDT[.00054385] | Yes | |
| 06686919 | | MATIC[16.50900726] | Yes | |
| 06686920 | | USDT[121.74973291] | Yes | |
| 06686929 | Contingent, Disputed | GBP[0.00] | | |
| 06686940 | Contingent, Disputed | AUD[0.09], USD[0.00] | | |
| 06686944 | | AUD[0.00] | | |
| 06686964 | | TRX[.00046666] | Yes | |
| 06686968 | | NFT (420695925552687786/The Hill by FTX #45129)[1] | | |
| 06686988 | | USD[0.12] | Yes | |
| 06686991 | | USD[0.00] | | |
| 06687001 | | AKRO[1], BAO[1], KIN[1], TRX[.41278938], USD[0.00] | | |
| 06687004 | | USD[0.00] | | |
| 06687007 | | ETH-PERP[.018], USD[71.14] | | |
| 06687022 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], LDO-PERP[0], LTC-PERP[0], NEAR-PERP[0], PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], USD[0.00], USDT[107.62797022], XMR-PERP[0], XRP-PERP[0] | | |
| 06687036 | | NFT (540551659513113753/The Hill by FTX #45135)[1] | | |
| 06687055 | | ETHW[.00001039], TRX[1], USD[0.07], USD[0.05517661] | Yes | |
| 06687062 | | BTC[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[0], SOL[0], USD[0.28], USDT[0.00000001] | | |
| 06687063 | | XPLA[.00138] | | |
| 06687073 | | FTT[0], FTT-PERP[0], SLP[0], USD[0.00], USDT[0.00000017] | | |
| 06687111 | | LUNC-PERP[0], USD[0.03], USDT[0.00001023], XRP-PERP[0] | Yes | |
| 06687114 | | AAVE-PERP[0], ADABULL[.0357], ATOM-PERP[0], BTC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 06687116 | | BNB[.02727901], BTC[.0000001], SOL[.0601], USD[0.91], XRP[.01] | | |
| 06687123 | | AKRO[3], AUD[4.29], BAO[3], DENT[3], KIN[4], PORT[.00720188], SAND[.00230467], SHIB[19.38906573], SNX[.00168828], TRU[.01257219], UBXT[1] | Yes | |
| 06687132 | Contingent, Disputed | ALPHA[1], AUD[0.00] | | |
| 06687149 | | USD[0.93] | | |
| 06687151 | | EUR[0.00], USD[0.00], USDT[238.66770742] | | |
| 06687155 | | BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], HOT-PERP[0], IMX-PERP[0], NEAR-PERP[0], TRX[.000049], UNI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06687182 | | ETH[.32096508], USD[0.96] | Yes | |
| 06687184 | Contingent, Disputed | GBP[0.00] | | |
| 06687195 | | USD[100.00] | | |
| 06687196 | | BTC[1.19096359], USD[0.23] | | |
| 06687203 | | NFT (460254301474913115/The Hill by FTX #45139)[1] | | |
| 06687205 | | USD[0.00] | Yes | |
| 06687211 | | ATOM-PERP[0], AUD[0.12], BTC-PERP[0], ETH-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.004088], SOL-PERP[0], USD[110.81] | | |
| 06687249 | | TRX[.000346], USDT[30762.09475876] | | |
| 06687262 | | GHS[0.00], SHIB[4.38537919] | Yes | |
| 06687263 | | USD[0.17] | | |
| 06687266 | | TRX[.000072], USDT[0] | | |
| 06687267 | | USDT[0] | Yes | |
| 06687268 | | NFT (506201508805682348/FTX Crypto Cup 2022 Key #23303)[1] | | |
| 06687270 | | USD[0.00], VND[13363.84] | Yes | |
| 06687322 | | USD[0.00] | | |
| 06687332 | Contingent, Disputed | GBP[0.00] | | |
| 06687334 | | BAO[1], ETH[.22428213], ETHW[.22428213], USDT[.00000135] | | |
| 06687356 | | NFT (430017203547527709/The Hill by FTX #45143)[1] | | |
| 06687360 | | BTC[.00004805], SOL[.2601], USD[0.53], XRP[20.01] | | |
| 06687372 | Contingent, Disputed | JPY[205.08] | | |
| 06687373 | | BNB-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06687374 | | AKRO[1], DENT[2], TRX[2], UBXT[1], USD[1686.97] | | |
| 06687375 | | BNB[.00000001], LTC[.0001], USDT[0.18223127] | Yes | |
| 06687384 | | AUD[0.00], STETH[0.00001859], USD[0.84] | | |
| 06687410 | | AUD[2.05], BTC[0.01019817], USDT[50] | | |
| 06687412 | | APT[1.85269], ETH[.04404072] | | |
| 06687419 | | TRX[10] | | |
| 06687440 | | BAO[1], NEAR[.00000001], TRX[0], USDT[2.82535282] | | |
| 06687472 | | CAKE-PERP[0], MATIC-PERP[0], NFT (312249737963215123/Belgium Ticket Stub #1263)[1], NFT (464582474019760187/Mexico Ticket Stub #1355)[1], NFT (492352545463628498/Austin Ticket Stub #650)[1], NFT (527652515658347860/Monza Ticket Stub #463)[1], NFT (563092931434263452/Netherlands Ticket Stub #486)[1], NFT (575704597531652011/Singapore Ticket Stub #550)[1], USD[0.60] | Yes | |
| 06687477 | | CTX[0], KIN[1], USD[0.00] | | |
| 06687491 | | AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], FXS-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MASK[4.08751062], MASK-PERP[0], MNGO-PERP[0], PERP-PERP[0], REEF[9.942], REEF-PERP[0], REN-PERP[0], RON-PERP[0], SNX-PERP[0], SOL-PERP[0], SWEAT[.6382], TRX[.000016], USD[4.22], USDT[38.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 06687499 | | BTC[0.00000001] | | |
| 06687502 | | ETH[.00128374], ETHW[.00128374] | | |
| 06687511 | | BULL[0.00048694], ETHBULL[.00493], FTT[.09398], USD[0.97], USDT[0] | | |
| 06687546 | | EUR[0.00], USD[0.00] | | |
| 06687559 | | BTC[0.00019637], ETH[0.00488336], TRX[.000006], USD[189.88], USDT[0.01175463] | | |
| 06687562 | | EUR[0.00], LTC[.51984572], USD[4.86], USDT[0] | | |
| 06687563 | | BTC[.00000007] | Yes | |
| 06687592 | Contingent, Disputed | GBP[0.00] | | |
| 06687605 | | AUD[0.50] | | |
| 06687609 | | BAO[1], DENT[2], USD[50.01] | | |
| 06687621 | | BNB-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06687626 | | USDT[.03907922] | | |
| 06687629 | | AUD[0.00], RSR[1] | | |
| 06687633 | | FTT[0.06927807], TRY[0.01], USD[0.04], USDT[0] | | |
| 06687651 | | BTC-PERP[0], USD[205.61] | | |
| 06687656 | | USD[0.56] | | |
| 06687662 | | TRX[.000012], USD[142.86] | | |
| 06687685 | | USDT[0.00381747] | | |
| 06687690 | | XRP[5198.07047076] | Yes | |
| 06687694 | | FTT[0], USD[0.00] | | |
| 06687702 | | BTC[.0001001], SOL[.101294], USD[6.96], XRP[1.337] | | |
| 06687733 | | AKRO[1], BAO[6], DENT[1], GBP[0.00], KIN[6], NEAR[.00023226], TRX[4], UBXT[2], USD[0.00], USDT[0.00000002] | Yes | |
| 06687738 | | AUD[143.69] | | |
| 06687741 | | BNB[.00000001], EUR[0.00], USDT[0.00000053] | | |
| 06687756 | | MATH[243.153792], TRX[.004655], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06687764 | | TRX[.000007], USD[0.01], USDT[0] | Yes | |
| 06687781 | | AKRO[4], BAO[2], BTC[.01794473], DYDX[51.99749386], KIN[3], MATH[1], NEAR[179.36931455], RSR[1], TRX[1], USD[0.00], XRP[3708.82180867] | | |
| 06687784 | | TRX[.010637], USDT[372.45037829] | | |
| 06687789 | | BTC[0] | | |
| 06687808 | | BAT[0], BCH[0.00000002], BTC[0], ENJ[0.00000001], ETH[0], LTC[.00000001], MANA[0.00000001], SUSHI[0], UNI[0], USD[0.00] | | |
| 06687817 | | EUR[0.00], USDT[.49854595] | | |
| 06687828 | | AUD[0.00], BTC[0], ETH[0.00002967], SOL[0], USD[0.00] | | |
| 06687870 | | BTC[.0000001], SOL[.0401], USD[13.08], XRP[7.948] | | |
| 06687880 | | GBP[0.00], USD[0.00] | | |
| 06687885 | | FTM[318.04985439], KIN[3], SHIB[7164228.15977789], TRX[1] | | |
| 06687903 | | AKRO[3], ALPHA[1], BAO[2], BNB[0.00000562], DENT[1], DOT[.00017313], GBP[0.00], HOLY[1.00471417], KIN[3], LINK[.000114], MOB[.00002423], SRM[1], STG[0], TRX[1], UBXT[3], USD[549.41], WAXL[0.00160319], XRP[0] | Yes | |
| 06687914 | | BNB-PERP[0], EOS-PERP[0], ETH[.00086985], ETH-PERP[0], ETHW[.00086985], USD[0.00], USDT[0.33325317] | | |
| 06687921 | | TRX[.15952288], USDT[0] | | |
| 06687938 | | BTC-PERP[0], FTT[.05447469], FTT-PERP[0], USD[5145318.87] | Yes | |
| 06687959 | | MATIC[0], USD[0.00] | | |
| 06687962 | | BTC[0.00006633], USD[3766.84] | | |
| 06687973 | | ETH-PERP[0], USD[3793.03], XRP[.808286] | | |
| 06687991 | | BAO[1], TRX[1], USD[0.77] | | |
| 06687992 | | USD[4769.20] | Yes | |
| 06688008 | | BTC-PERP[0], TRX[.000096], USD[-0.01], USDT[0.00813182] | | |
| 06688027 | | USD[0.00] | | |
| 06688029 | | TRX[.000008] | | |
| 06688037 | | BTC[0], USD[1.82] | | |
| 06688038 | | SHIB[40793445], USD[1.66] | | |
| 06688091 | | BTC[0], USD[0.00] | | |
| 06688093 | | BTC[.00009411], SOL[.1501], USD[0.16], XRP[5.01] | | |
| 06688094 | | BTC[0.00001504], EUR[0.95], USD[0.01], USDT[0] | | |
| 06688098 | | ETH[0] | | |
| 06688105 | | BAO[2], KIN[2], TRX[1], USD[0.00] | | |
| 06688111 | | SOL[3.52688802] | | |
| 06688114 | | BTC[0], USD[0.00], USDT[.09130733] | Yes | |
| 06688131 | | FTT[0.00004244], JPY[0.00], TRX[-4.24424061], USD[2.69], USDT[-1.07309205] | Yes | |
| 06688143 | | ETC-PERP[0], LDO[166.98], OP-PERP[0], USD[1.18] | | |
| 06688160 | | AUD[0.00] | | |
| 06688193 | | BTC[.00015993] | Yes | |
| 06688196 | | ETH[.00000001], USDT[0.00042311] | | |
| 06688199 | Contingent, Disputed | AKRO[1], BAO[2], GBP[0.00], SRM[1] | | |
| 06688212 | | USD[0.10] | | |
| 06688215 | | BNB[0.00889216], BNB-PERP[0], BTC[0.00009993], BTC-PERP[0], DOGE[11], ETHW[.07], GALA[120], SOL[.01], USD[-1.06], XRP[2] | | |
| 06688227 | | ADA-PERP[0], ATOM-PERP[0], BNB[.0081627], BNB-PERP[0], BTC-PERP[0], DOGE[45837.9886], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 06688235 | | BTC[.00035051] | Yes | |
| 06688241 | Contingent, Disputed | BTC[0], ETHW[.04462937], JPY[0.00], SOL[0], USD[-0.01], XRP[0] | | |
| 06688264 | | BTC[.00003328], BTC-PERP[0], CHZ[4109.178], DOT[160.36792], USD[70499.43] | | |
| 06688273 | | BTC[0.00000408], ETHW[.00059222], USD[6.28] | Yes | |
| 06688277 | | NFT (51432404571399375/Green Point Lighthouse #76)[1] | | |
| 06688286 | | USD[28.31] | | |
| 06688297 | | EUR[21.45] | | |
| 06688302 | | USD[0.75] | | |
| 06688305 | | AKRO[1], BAO[3], BTC[0.00006766], EUR[1.30], GBP[0.00], KIN[2], SOL[0.00005042], USD[0.10] | Yes | |
| 06688317 | | EUR[0.45], USD[0.00] | | |
| 06688325 | | BTC-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[.0001], USD[0.00], USDT[-0.00000419], XAUT-PERP[0] | | |
| 06688326 | | EUR[0.00], USDT[0] | | |
| 06688336 | | ALGO[11646.34972652], BTC[12.10816589], GBP[225785.01], GRT[1], KIN[1], MATIC[1.00001826], USD[119232.31] | Yes | |
| 06688338 | | LTC[.00000001], USD[5.00] | | |
| 06688352 | | GST[0.00568255], SOS[773419.35838709], USD[0.00], USDT[0.00041168] | Yes | |
| 06688361 | | FTT[0.00067618], FTT-PERP[0], LINK[.07578106], LINK-PERP[0], TRX[.000007], USD[9.17], USDT[0] | Yes | |
| 06688379 | | TRX[0] | | |
| 06688394 | | USDT[.04190337] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06688402 | | USDT[480] | | |
| 06688429 | | USD[0.75] | | |
| 06688435 | | EUR[21.45] | | |
| 06688440 | | KIN[1], RSR[1], TRX[.000012], USDT[0.00001669] | | |
| 06688442 | | GBP[0.00] | | |
| 06688453 | | APE-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TSLAPRE-0930[0], USD[540.28], WAVES-PERP[0], XRP-PERP[0] | | |
| 06688458 | | BTC[.00000003], GHS[0.00], USDT[0] | Yes | |
| 06688469 | | AMPL-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CVX-PERP[0], DENT-PERP[0], FLM-PERP[0], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SLP-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 06688483 | | BTC[.0000011], SOL[.156249], USD[1.43], XRP[18.53500003] | | |
| 06688484 | | USD[0.75] | | |
| 06688494 | | USDT[0.00094362] | Yes | |
| 06688501 | | USD[0.75] | | |
| 06688511 | | USD[0.75] | | |
| 06688519 | | AVAX[.0088], AVAX-PERP[0], USD[861.52], XRP-PERP[0] | | |
| 06688530 | | BTC[.0004594], USD[0.00] | | |
| 06688534 | | USD[0.73] | | |
| 06688537 | | BTC[.00000202], USD[0.00], USDT[0.00016487] | Yes | |
| 06688566 | | BTC[.28870976], ETH[3.6106438], ETHW[.0009526], SOL[83.313334], USD[8217.22] | | |
| 06688575 | | USD[0.73] | | |
| 06688578 | | EUR[0.00], USD[0.00] | | |
| 06688594 | | FTT[.21572583], USD[0.00], USDT[589.16] | | |
| 06688597 | | BNB[.00000001], EUR[0.00], USD[0.00] | | |
| 06688598 | | USD[0.72] | | |
| 06688618 | | USD[0.72] | | |
| 06688633 | | USD[0.69] | | |
| 06688636 | | BTC[.099981], ETH[2.93090582], ETHW[2.93090582], USD[2673.77] | | |
| 06688653 | | ETH[.05513679], ETHW[.05445229] | Yes | |
| 06688654 | | C98[0], ETH[0], TRX[0] | | |
| 06688655 | | USD[0.71] | | |
| 06688662 | | BAO[3], BTC[.00109095], ETH[.02556225], ETHW[.02524738], GBP[0.00], KIN[3], UBXT[2], USD[0.00] | Yes | |
| 06688676 | | DENT[210025.75346313], GALA[10864.60356856], TLM[9436.14229621], USD[5.10], USDT[215.27047579] | Yes | |
| 06688679 | | USD[0.71] | | |
| 06688681 | | ETH[.00000001], USD[0.00] | | |
| 06688688 | | ETH[.00000001], MATIC[.54] | | |
| 06688707 | | USD[0.71] | | |
| 06688711 | | ETH[.00086991], ETHW[.0006376], USDT[0.00414675] | | |
| 06688714 | | AVAX[.00004], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRY[0.00], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 06688745 | Contingent | AAVE[.0083736], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], APT-PERP[0], BTC-1230[0.00069999], BTC-PERP[-0.00070000], ETH-1230[0], ETH-PERP[0], ETHW[.00230062], ETHW-PERP[-0.09999999], FTT[1000], FTT-PERP[-999.60000000], GMT-PERP[0], IMX-PERP[0], LINK-1230[0], LINK-PERP[0], LTC[.0560464], LTC-PERP[-0.04999999], MATIC[.12964], MATIC-PERP[0], MKR-PERP[0], SOL-1230[0.04000000], SOL-PERP[0.02999999], SRM[.10189745], SRM_LOCKED[12.61810255], SUSHI[.01374], SUSHI-PERP[0], USD[22355.80], XRP-1230[0], XRP-PERP[0] | | |
| 06688750 | | USD[0.01] | | |
| 06688758 | | USD[0.00], USDT[0.16051118] | | |
| 06688784 | | BTC[.00000429] | Yes | |
| 06688786 | | BAO[2], CHZ[1], ETHW[1.37853988], HOLY[1], KIN[1], TOMO[1], TRX[2], USD[2827.09] | | |
| 06688814 | | USD[0.01] | | |
| 06688840 | | ETHBULL[89.45], TRX[.000092], USDT[0.02568858] | | |
| 06688858 | | USD[1024.91], USDT[0] | | |
| 06688859 | | BNB[.06904077], ETH[0], USD[0.00], USDT[80.00001402] | | |
| 06688864 | | XRP[5410.8793654] | Yes | |
| 06688871 | | USD[0.00] | | |
| 06688881 | | APT-PERP[0], FTT[166.1940999], FTT-PERP[0], USD[0.00], USDT[46.95507361] | | |
| 06688886 | | XRP[88654.11245891] | | |
| 06688902 | | NFT (556446931294724402/The Hill by FTX #45208)[1] | | |
| 06688912 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06688918 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CELO-PERP[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], HT-PERP[0], LINK-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-1.14], USDT[10] | | |
| 06688931 | | USD[0.70] | | |
| 06688940 | | NFT (441016139530762281/Belgium Ticket Stub #56)[1], USDT[0] | Yes | |
| 06688942 | Contingent, Disputed | GBP[0.00] | | |
| 06688950 | | ETC-PERP[0], MATICBULL[142600], TRX[.000009], USD[0.01], USDT[0.00971300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06688956 | | ETH[0.00000001], ETHW[0.00000001], USDT[0.00043015] | | |
| 06688961 | | CEL-PERP[0], USD[0.02] | | |
| 06688962 | | USD[0.69] | | |
| 06688980 | | USD[0.01], USDT[.33] | | |
| 06688984 | | USD[0.69] | | |
| 06689008 | | TRX[.000051], USD[849.17], USDT[1298.51676049] | Yes | |
| 06689012 | | USD[0.69] | | |
| 06689015 | | NFT (431586748396216227/FTX Crypto Cup 2022 Key #22021)[1] | | |
| 06689021 | | 0 | | |
| 06689025 | | BTC[.00003321], USDT[.00000092] | | |
| 06689042 | | USD[0.68] | | |
| 06689051 | | ETH[0], USD[0.00] | | |
| 06689052 | | BAO[2], DENT[7.4296164], ETHW[.06794457], UBXT[1], USD[294.98] | Yes | |
| 06689055 | | ETH[.04940297], ETHW[.04940297], USD[0.00] | | |
| 06689068 | | USDT[2001] | | |
| 06689082 | | USD[0.69] | | |
| 06689088 | | BTC[0] | | |
| 06689101 | | BTC[.0002], ETH[.008], USD[12.49], USDT[75.1393], XRP[1.9781] | | |
| 06689108 | | BAO[2], DENT[1], LOOKS[100], MNGO[289.1920407], STEP[150], TLM[1750], USDT[0] | | |
| 06689111 | | USD[0.66] | | |
| 06689146 | | USD[0.68] | | |
| 06689149 | | USD[0.60], XRP[3959.92302552] | | |
| 06689162 | | SOL[.00004021] | Yes | |
| 06689167 | | USD[0.00] | | |
| 06689168 | | USD[0.00] | | |
| 06689182 | | APT[0], ATOM-PERP[0], BAND-PERP[0], ENS-PERP[0], FTM-PERP[0], FTT-PERP[0], OP-1230[0], OP-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00], USDT[27.96601561] | Yes | |
| 06689198 | | EUR[0.00] | | |
| 06689200 | | EUR[0.00], USD[0.00] | | |
| 06689206 | | USD[0.59] | | |
| 06689221 | | ETH[.00000019], ETHW[.00000019], GBP[32.45], KIN[385717.61612014], USD[0.00] | Yes | |
| 06689234 | | ETH[.00000001] | | |
| 06689247 | | BNB[.00000249] | | |
| 06689252 | | AAPL[.5], AKRO[2], APE[209.15862275], AUD[84.98], BTC[.03709605], DENT[1], DOGE[1], ETH[1.15089504], FTT[25.01914727], KIN[12], RSR[2], SOL[15.9149589], TSLA[.5], UBXT[3], USD[0.12] | Yes | |
| 06689253 | | ETH[.222], ETHW[.222] | | |
| 06689256 | | ETH[.0000001], USDT[1.02592275] | | |
| 06689257 | | BTC[0.00000127], BTC-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], USD[-0.76], USDT[0.87817865] | Yes | |
| 06689259 | | MATIC[0] | | |
| 06689270 | | EUR[0.00], USD[0.00] | | |
| 06689278 | | USD[0.00] | | |
| 06689292 | | BNB[.40936622] | Yes | |
| 06689296 | | SHIB[37692837], USD[0.93] | | |
| 06689301 | | EUR[0.45], USD[0.01] | | |
| 06689306 | | NFT (317033607975209400/The Hill by FTX #45223)[1], USDT[0] | | |
| 06689314 | | ETH[.01299848], ETHW[.05035328], USD[0.16] | Yes | |
| 06689317 | | GBP[0.00] | | |
| 06689325 | | AAPL[1.84244913], ADA-PERP[0], ARKK[0], BAO[2], BCH[0], BTC[-0.02036180], ETH[0.08446902], ETHW[0.08446902], GLD[.12052207], SPY[0.27567077], TSLA[.21193692], TSLAPRE[0], USD[0.42] | | |
| 06689327 | | USD[10197.74] | Yes | |
| 06689350 | | EUR[0.00], USDT[.00000039] | | |
| 06689352 | | AAVE[3.38940810], APT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], EUR[0.00], FTT[5.25281894], SOL[4.53919478], SOL-PERP[0], TRX[3130.45332740], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0] | | |
| 06689353 | | USDT[100.546308] | | |
| 06689359 | | DOGE[87.73911607] | | |
| 06689366 | | TRX[.000029], USD[15.32] | | |
| 06689373 | | BTC[0.00378040], ETH[.04654715], ETHW[.04654715], USD[0.88], USDT[34.9432] | | |
| 06689374 | | USDT[0.00000018] | | |
| 06689376 | | USDT[950.58740893] | Yes | |
| 06689380 | | EUR[0.00] | | |
| 06689395 | | BAO[3], DENT[3], GST[.797324], KIN[2], RSR[1], SOL[0], TOMO[1], TRX[1.04455923], UBXT[2], USD[0.00] | Yes | |
| 06689397 | | ETH[.00002682], ETHW[.00002682], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00689410 | | FTT[.03297297], USDT[0.00000027] | | |
| 00689412 | | BTC-PERP[0], USD[0.01] | | |
| 00689418 | | ADABULL[.3], BTC-PERP[0], BULL[17.6858804], DOGE[1694.00043329], DOGEBULL[547], USD[142.11], USDT[0.18513973] | | |
| 00689425 | | BTC[1.17938233], USD[0.82] | | |
| 00689429 | | ETHW[10.4194266] | | |
| 00689432 | | FTT[.04858662], NFT (326788134951762023/Netherlands Ticket Stub #1015)[1], NFT (404457060207284874/Mexico Ticket Stub #961)[1], NFT (409255991732714842/Austin Ticket Stub #359)[1], NFT (431146645086270665/Japan Ticket Stub #1162)[1], NFT (442200782286762771/Monza Ticket Stub #1368)[1], NFT (554470072078031273/FTX Crypto Cup 2022 Key #22067)[1], SUN[.00004831], USD[348.32], USDT[0.00000001] | Yes | |
| 00689437 | | BNB[0.00000083], ETH[0], LTC[.00000001], MATIC[0], TRX[.000012], USDT[0.13077437] | | |
| 00689449 | | AXS[0.41376885], USD[0.40], USDT[562.93779] | | |
| 00689452 | | ARS[0.67], USD[0.00] | | |
| 00689453 | | GBP[40.81], USD[0.00] | | |
| 00689466 | | USDT[0] | | |
| 00689467 | | TRX[.00005] | | |
| 00689509 | | ETH[0.00004528] | Yes | |
| 00689523 | | NFT (317457081401942668/FTX Crypto Cup 2022 Key #22024)[1] | | |
| 00689532 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], JASMY-PERP[0], LINK-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[47650.69], XRP-PERP[0] | | |
| 00689548 | | CEL-0930[0], ETH-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 00689550 | | BAO[1], KIN[1], MXN[0.00], USD[15.66] | Yes | |
| 00689551 | | CEL[41.39172], USD[0.14] | | |
| 00689563 | | ETH[0], USDT[0.00000398] | | |
| 00689570 | | ALPHA[1], BTC[1.13310964], DENT[1], ETHW[.00012341], FRONT[1], FTT[416.48907785], KIN[1], USD[0.00] | Yes | |
| 00689590 | | USD[0.00] | | |
| 00689593 | | BNB[0], TRX[0.00000600], USD[0.00], USDT[0.19168786] | | |
| 00689617 | | USDT[0] | | |
| 00689621 | | USD[0.00] | | |
| 00689634 | | EUR[0.01], USD[0.00] | | |
| 00689645 | | TONCOIN[4.69924], USD[79.78] | | |
| 00689648 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-56.64], USDT[69.32932705] | | |
| 00689659 | | AKRO[2], KIN[3], MATIC[.00564089], SOL[13.02354955], TRU[1], USD[0.00], USDT[0.00000034] | Yes | |
| 00689688 | | BNB[0.00000002], DOGE-PERP[0], ETH[0.00000003], ETHW[0.00000001], MATIC[0], OP-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 00689689 | | TRX[.000554], USDT[0.00007536] | | |
| 00689709 | | DOT[361.83852172], KIN[1], USD[11.04], USDT[0] | Yes | |
| 00689726 | | ETH[.00006006], TRX[.000024], USD[0.00], USDT[0] | | |
| 00689728 | | BTC[.00000158], EUR[0.00], USD[0.00], USDT[0] | | |
| 00689730 | | TRX[0] | | |
| 00689748 | | BTC[0], FTT[2.5] | | |
| 00689751 | | ALGO[.455086], ALGO-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETC-PERP[-7.3], NEAR-PERP[0], TRX-PERP[0], USD[322.16], WAVES-PERP[0], XRP[.136726] | | |
| 00689753 | | USD[0.00], USDT[0] | | |
| 00689776 | | BTC[.56620469], USD[0.00] | | |
| 00689780 | | MATIC[0] | | |
| 00689783 | | USDT[0.00779752] | | |
| 00689786 | | EUR[0.00] | | |
| 00689795 | | USD[59.70] | | |
| 00689796 | | TRX[.000009], USD[109.00], USDT[.44075054] | | |
| 00689800 | | CAKE-PERP[0], NFT (393916378743746222/Mexico Ticket Stub #725)[1], NFT (457647881474858884/Netherlands Ticket Stub #705)[1], NFT (529597362995089243/Belgium Ticket Stub #642)[1], USD[0.57] | Yes | |
| 00689801 | | AKRO[1], BAO[2], ETH[.12561981], ETHW[4.37250224], LINK[28], USD[0.00] | | |
| 00689806 | | BTC[.09199771], ETH[.4988], ETHW[.4988] | | |
| 00689819 | | CHZ[467.77330829], USDT[0.80280537] | | |
| 00689833 | | EUR[21.45], USD[0.01] | | |
| 00689846 | | NFT (424854381228907051/Road to Abu Dhabi #94)[1] | | |
| 00689853 | | DOGE-PERP[0], ETHW[.00079652], TRX[.000017], USD[0.00], USDT[.005507] | | |
| 00689855 | | BNB[0], ETH[0], TRX[.000002], USDT[0.00607470] | | |
| 00689865 | | BNB[.33764396], ETH[.0000536], ETHW[.00082779], FTT[3.67156077], USD[37.80], XRP[.07262884] | Yes | |
| 00689868 | | EUR[0.45], USD[0.01] | | |
| 00689876 | | ADA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], CEL-PERP[0], CVX-PERP[0], EOS-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], RVN-PERP[0], SNX-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00689879 | | EUR[21.45] | | |
| 00689880 | | BTC[.00104556], ETH[.02710265], ETHW[.02676309], KIN[2], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06689884 | | EUR[0.00], UBXT[1] | | |
| 06689890 | | CHF[0.00], EUR[0.00] | | |
| 06689899 | | USD[0.01] | | |
| 06689911 | | AKRO[1], BAO[2], DENT[4], ETH[.00000042], ETHW[.00000042], GBP[0.06], KIN[7], SOL[.0000019], UBXT[4], USD[0.00] | Yes | |
| 06689922 | | TRX[.000031], USDT[0.00018249] | | |
| 06689931 | | USDT[.00000001] | | |
| 06689932 | | USD[600.00] | | |
| 06689942 | | BNB[.74363895], ETH[.12243388], ETHW[.12132861], USD[305.53] | Yes | |
| 06689949 | | USD[0.00] | | |
| 06689964 | | USDT[.00000001] | | |
| 06689978 | | BNB[0.00000001] | | |
| 06689984 | | BTC[0], ETH[.465], GBP[7450.34], USD[0.35], USDT[10.17916003] | | |
| 06689995 | | USD[0.00], USDT[0.00000099] | | |
| 06690004 | | BTC[0] | | |
| 06690007 | | XPLA[.796] | | |
| 06690008 | | BTC[0], TRX[.00000001], USDT[0] | | |
| 06690019 | | USDT[0] | | |
| 06690027 | | USDT[0] | | |
| 06690041 | | USD[10151.90] | Yes | |
| 06690072 | | AVAX[.066788], ETH[.00021872], USD[0.00], USDT[31525.89862019] | | |
| 06690074 | | ANC-PERP[0], BRZ[0], BTC-PERP[0], KSHIB-PERP[0], USD[0.00], USDT[0.00059381] | | |
| 06690086 | | BAO[1], BTC[.00000001], KIN[1], USD[0.00] | Yes | |
| 06690087 | | AKRO[1], BAO[1], EUR[0.00], GRT[1], KIN[1], RSR[1], TRX[1] | | |
| 06690090 | | AKRO[1], DENT[1], EUR[0.00], SECO[1], UBXT[1] | | |
| 06690091 | | MATIC[255] | | |
| 06690094 | | ETHW[2.77046074] | Yes | |
| 06690096 | | BAO[1], GBP[0.00], KIN[1], UBXT[2] | | |
| 06690098 | | NFT (502440394947132946/FTX Crypto Cup 2022 Key #22028)[1] | Yes | |
| 06690119 | | FTT[12.99742], USD[0.07], USDT[0.00104100] | | |
| 06690137 | | AAVE[0], AGLD[0], AKRO[0], ALEPH[0], ANC[0], ASD[0], ATLAS[0], ATOM[0], AVAX[0], BAO[199], BNB[0], BNT[0], BTC[0], CEL[0], CHZ[0], CTX[0], CVC[0], DAWN[0], DENT[1], DOGE[0], ETH[0], GALA[0], GARI[0], GBP[0.00], GMT[0], GST[0], GT[0], HT[0], INTER[0], KIN[27], KNC[0], KSHIB[0], KSOS[0], LEO[0], LRC[0], LTC[0], MATIC[0], MNGO[0], ORBS[0], PAXG[0], RSR[1], SHIB[0], SLRS[0], SNY[0], SOL[0], SPA[0], SRM[0], STG[0], STOR[0], SXP[0], TRX[1], UBXT[1], UMEE[0], USD[0.00], XRP[0], YFI[0] | Yes | |
| 06690138 | | BNB[0], USD[0.00] | | |
| 06690145 | | EUR[0.45], MAPS-PERP[0], USD[-0.45] | | |
| 06690156 | | EUR[0.00], NFT (361679121157280943/The Hill by FTX #46511)[1], NFT (418441096704611165/Singapore Ticket Stub #1204)[1], NFT (418817944653501388/FTX Crypto Cup 2022 Key #22034)[1], NFT (469552476035258751/Netherlands Ticket Stub #944)[1], USDT[0] | Yes | |
| 06690157 | | ADA-PERP[0], HT-PERP[0], MATIC-PERP[0], TRX[74431.829103], USD[0.31], USDT[10.02740240] | | |
| 06690161 | | BAO[1], BTC[0], KIN[1], RSR[1], USD[0.00] | Yes | |
| 06690166 | | EUR[0.00] | | |
| 06690173 | | TRX[.000003], USDT[0] | | |
| 06690196 | | NFT (416156565113650758/The Hill by FTX #45235)[1] | | |
| 06690203 | | BAO[1], EUR[0.00] | | |
| 06690214 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 06690237 | | BAO[2], DOGE[.0015015], ETH[.00000009], ETHW[.00000009], KIN[3], USDT[0] | Yes | |
| 06690238 | | USD[0.00] | | |
| 06690249 | | USD[0.00] | | |
| 06690250 | | APE[0], BTC[.00005100], BTC-PERP[0], ETH[.00000701], ETH-PERP[0], USD[0.00], USDT[0] | | BTC[.000051], ETH[.000007] |
| 06690271 | | LINK[0] | | |
| 06690272 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], STMX-PERP[0], USD[14.24], USDT[0], XRP-PERP[0] | | |
| 06690274 | | GMT-PERP[0], USD[-40.03], USDT[197.93744], XRP-PERP[0] | | |
| 06690284 | | EUR[0.00] | | |
| 06690311 | | ATOM-PERP[-4.40000000], BTC-PERP[0], USD[687.41] | | |
| 06690335 | | EUR[0.45], USD[0.00] | | |
| 06690336 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00003977], CEL[-0.00106013], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OP-PERP[0], REN-PERP[0], RON-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[131.04], USDT[0.00000001], XRP-PERP[0], YFII-PERP[0] | | |
| 06690343 | | USD[0.00] | | |
| 06690345 | | TONCOIN[.041], TONCOIN-PERP[0], USD[0.00] | | |
| 06690355 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[-0.03], USDT[0], XLM-PERP[0], XRP[0.62634374], XRP-PERP[0] | | |
| 06690360 | | USD[0.01], XRP[.00730584] | | |
| 06690361 | | ETH[0], LINK[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06690365 | | XRP[100.14305555] | | |
| 06690378 | | BAO[1], EUR[0.00] | | |
| 06690389 | | GBP[0.00], SOL[3.16204836], USD[0.00] | | |
| 06690392 | | USD[0.00] | | |
| 06690397 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.069], FXS-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], USDT[.18], USDT-PERP[0] | | |
| 06690399 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FLUX-PERP[0], FTM-1230[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-1230[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-1230[0], UNI-PERP[0], USD[6322.99], USDT[1500.00000001], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 06690412 | | USD[0.03] | | |
| 06690431 | | USD[0.00] | | |
| 06690437 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06690441 | | AKRO[1], BAO[1], FTM[0], KIN[1], UBXT[1], USDT[0.00024372], YGG[0] | | |
| 06690444 | | USD[0.00], USDT[0] | | |
| 06690448 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0.00545922] | | |
| 06690451 | | BTC[.00781736], ETH[0], USD[0.02] | | |
| 06690464 | | APE-0930[0], BCH-0930[0], BRZ[.03358871], BTC[.0001], BTC-0930[0], ETH-0930[0], USD[17.00] | Yes | |
| 06690466 | | TRY[0.00] | | |
| 06690492 | | ALGO[20.47547604], ATOM[1.13072928], BAO[2], BTC[0.01221827], GALA[208.24675667], LINK[1.00209761], MANA[12.34956175], MATIC[7.23947791], SAND[9.47310684], USD[0.75], XRP[.00725857] | | |
| 06690502 | | USD[0.00] | | |
| 06690519 | | EUR[0.00] | | |
| 06690525 | | EUR[0.00] | | |
| 06690530 | | ETH[.03423746], LINK[5.76353865], SOL[1.80731383], SYN[56.9886], USD[0.19] | | |
| 06690538 | | BTC[.00039903], USD[0.30] | | |
| 06690542 | | USD[0.00] | | |
| 06690550 | | BTC[0] | | |
| 06690553 | | NFT (539246131877489567/The Hill by FTX #45239)[1] | | |
| 06690556 | | USDT[0.00012153] | | |
| 06690561 | | NFT (539295449047930795/FTX Crypto Cup 2022 Key #23047)[1] | | |
| 06690580 | | 0 | | |
| 06690600 | | BTC-PERP[0], DOGE-PERP[0], ETH[0.00290790], ETH-PERP[0], ETHW[0.07316107], FIL-PERP[0], KIN[1], SOL-PERP[0], USD[-0.35], USDT[0] | Yes | |
| 06690601 | | ETH[0.00000001], ETHW[0.00000001], PAXG[0], USDT[0.00000692] | | |
| 06690620 | | EUR[0.45], USD[0.00], USDT[.08] | | |
| 06690623 | | ETH[0], USDT[0] | | |
| 06690629 | | BTC-PERP[0], USD[-0.79], USDT[11] | | |
| 06690630 | | USD[0.00], USDT[19.25421005] | | |
| 06690643 | | USD[0.00] | Yes | |
| 06690664 | | USD[1.04] | | |
| 06690672 | | BTC[0], USD[0.00] | | |
| 06690674 | | USDT[.6] | | |
| 06690676 | | BTC[0.06518662], USD[423.09], USDT[0] | | |
| 06690688 | | BTC[0], SOL[0.00014900], USD[0.00] | | |
| 06690703 | | BAO[1], KIN[1], USDT[0.00000669] | | |
| 06690724 | | EUR[0.00] | | |
| 06690732 | | USDT[0.00018751] | | |
| 06690736 | | USD[0.00], USDT[.00000001] | | |
| 06690747 | | TRX[.000003] | | |
| 06690750 | | USD[0.00], USDT[583.99141703] | | |
| 06690751 | | NFT (506899763669147795/The Hill by FTX #45242)[1] | | |
| 06690761 | | BAO[1], KIN[2], NFT (408442183770532070/FTX Crypto Cup 2022 Key #23134)[1], TRY[0.00], USD[0.00], USDT[0.00753526] | | |
| 06690806 | | BRZ[9.83603582] | Yes | |
| 06690815 | | SOL[0] | | |
| 06690863 | | BRZ[12] | | |
| 06690883 | | APT[0], APT-PERP[0], BNB[0], FTT[0], MATIC[0], SHIB[2143522.93793793], TRX[0.00003500], USD[0.00], USDT[0] | | |
| 06690907 | | AKRO[1], GBP[82.58], USD[0.00] | Yes | |
| 06690931 | | USD[0.00], USDT[0.00449270] | | |
| 06690934 | | BNB[.09093731], UBXT[1], USD[0.00] | | |
| 06690943 | | ALGO-PERP[0], AVAX[.097514], AVAX-PERP[0], BCH-PERP[0], BNB[.2550935], BTC[0.00006689], BTC-PERP[0], DOT[.166401], DOT-PERP[0], EOS-PERP[0], ETH[.00097623], ETH-PERP[0], ETHW[14.97685917], LTC-PERP[0], MATIC-PERP[0], SOL[.0297376], SOL-PERP[0], SUSHI-PERP[0], TRX[.0561311], USD[103.37], USDT[497645.26689271], XRP[1.71867], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06690944 | | AKRO[2], BAO[7], COMP[8.81340866], DOT[42.95681815], KIN[6], NEAR[88.28638414], RSR[2], SHIB[583751.17182952], SXP[1], TRX[1.00001600], UBXT[2], USDT[0.00000001], WFLOW[88.86032664] | | |
| 06690950 | | BTC[0], LTC[0], USD[0.00] | | |
| 06690954 | | USD[0.29], USDT[.0020156] | | |
| 06690955 | | USDT[99.98367291] | Yes | |
| 06690957 | | BTC-PERP[0], ETH[0.20768241], ETH-PERP[.308], ETHW[0], FTT[4.00007306], FTT-PERP[0], USD[-509.12], USDT[335.64176183] | | ETH[.077823] |
| 06690971 | | LTC[.00160133], USD[16.36], XRP[1.51807631], XRP-PERP[0] | | |
| 06691000 | | USD[0.02] | | |
| 06691005 | | LTC[.38346859], RSR[1], TRX[.000213], USDT[0.14967616] | Yes | |
| 06691036 | | POLIS[1540.3], USD[0.02], USDT[0] | | |
| 06691042 | | NFT (328456023398488855/FTX Crypto Cup 2022 Key #22043)[1], USD[5.00] | | |
| 06691051 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BSV-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STX-PERP[0], USD[840.16], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06691067 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[15557.76803753], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNV-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06691077 | | BRZ[.00426623], USD[3.32], USDT[0.00000001] | | |
| 06691084 | | USD[0.26] | | |
| 06691088 | | GBP[0.00], USD[0.00], XRP[86.97048786] | | |
| 06691100 | | USDT[160] | | |
| 06691109 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-0.09], USDT[1.67982194] | Yes | |
| 06691113 | | USD[0.00] | | |
| 06691121 | | BTC[0], TRX[.010297], USDT[0.00000001] | Yes | |
| 06691126 | | ETH[.00000058], ETHW[.00000058], KIN[2], USD[0.00], USDT[0] | Yes | |
| 06691129 | | USD[60.80] | | |
| 06691134 | | BAO[1], BTC[.00656536], ETH[.39236096], ETHW[.19070863], KIN[1], RSR[1], TRX[2], USD[0.01] | Yes | |
| 06691141 | | USD[0.00], USDT[1.93686995] | | |
| 06691144 | | BTC[-0.00006518], CEL[0.47971265], FTT-PERP[0], LTC[1.53565731], TRX[0.00014400], USD[-68.04], USDT[2.50567213] | | |
| 06691198 | | BTC-PERP[0], USD[2161.80], USDT[0] | | |
| 06691204 | | BNB[.00303969], USDT[0] | | |
| 06691207 | | USDT[.00429563] | Yes | |
| 06691208 | | BTC[.00968906] | | |
| 06691240 | | TRX[.000007] | Yes | |
| 06691262 | | BTC[.00002628], BTC-PERP[0], DOGE[.38855607], DOT[.01312964], ETH[.00028607], ETH-PERP[0], FTT-PERP[0], MATIC[.67504927], USD[0.00], USDT[3516.93321964] | | |
| 06691266 | | AXS[.00000001] | | |
| 06691268 | | BTC[0.01220024], USDT[0.00013390] | | |
| 06691270 | | ETH[.06639278], ETHW[.065569], SOL[7.76848902] | Yes | |
| 06691290 | | SOL[0] | | |
| 06691295 | | ETH[0] | | |
| 06691297 | | CVC-PERP[0], SLP-PERP[0], TRX[.000004], USD[-15.25], USDT[16.772523] | | |
| 06691302 | | ATLAS[38400], USD[0.01] | | |
| 06691323 | | USDT[1.39050183] | Yes | |
| 06691332 | | USDT[0] | | |
| 06691347 | | CEL-PERP[0], USD[0.00] | | |
| 06691359 | | USDT[0.00014962] | | |
| 06691387 | | AUD[100.51], USD[0.00] | Yes | |
| 06691400 | | BRZ[.0088], SOL[.00829028], USD[0.16] | | |
| 06691412 | Contingent, Disputed | BCH[.0000857], BTC[0], TRX[.000056], USDT[0] | | |
| 06691418 | | USDT[0] | | |
| 06691424 | | ETH-PERP[0], SOL-PERP[0], TRX[.000045], USD[0.00] | | |
| 06691434 | Contingent, Disputed | BAT[.00007943], BCH[.00000024], BTC[0], DOGE[.00043583], DOT[.00000391], ENJ[.00005245], ETH[.00000002], ETHW[.00000002], FTT[.00000112], JPY[0.18], LTC[.00000052], OMG[.000015], SOL[.00000086], USD[0.00], XRP[.00009066] | Yes | |
| 06691436 | | ADABULL[100], ATOMBULL[2470000], BEAR[4249000], BULL[4.634], DOGEBULL[8393.7644], ETCBULL[7000], LINKBULL[239000], LTCBULL[144000], MATICBULL[147500], THETABULL[52500], TRX[.0001333], TRXBULL[2070], UNISWAPBULL[8608], USD[0.07], USDT[0.00128142], VETBULL[168000], XRPBULL[42802000] | | |
| 06691440 | | AKRO[1], DENT[1], GHS[0.00], KIN[1], UBXT[1] | Yes | |
| 06691468 | | TRX[.000001] | | |
| 06691473 | | BTC[.01496081], CAKE-PERP[0], NFT (325205643886992025/Mexico Ticket Stub #1350)[1], NFT (366864178421176906/Belgium Ticket Stub #521)[1], NFT (432903636603192634/Singapore Ticket Stub #1251)[1], NFT (496993009855675589/Monza Ticket Stub #498)[1], NFT (558359707520117598/Netherlands Ticket Stub #553)[1], USD[0.00], USDT[0.00005513] | Yes | |
| 06691477 | | CEL[.09998], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06691479 | | AKRO[1], BTC-PERP[0], KIN[1], USD[0.26], USDT[0.00000001], XRP-PERP[0] | | |
| 06691480 | | USD[0.00] | | |
| 06691484 | | BRZ[0.00192838], ETH[0], ETHW[0] | | |
| 06691486 | | USDT[.00002] | | |
| 06691487 | | NFT (332253446186321827/FTX Crypto Cup 2022 Key #26668)[1] | | |
| 06691497 | Contingent, Disputed | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GODS[.08684266], KNC[.00062192], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00] | Yes | |
| 06691506 | | ETH[0.02493216], ETHW[0.02493216], USD[0.00], USDT[0.00000828] | | |
| 06691516 | | NFT (297606658486947188/FTX Crypto Cup 2022 Key #22030)[1] | Yes | |
| 06691531 | | AKRO[3], BAO[7], CAD[1969.52], DENT[1], KIN[3], UBXT[1], USD[155.31] | | |
| 06691550 | | BTC[.00102188] | Yes | |
| 06691562 | | MATICBULL[4181403.4], TRX[.000003], USD[239.79], USDT[0] | | |
| 06691572 | | EUR[3470.95], USD[0.00], USDT[0.00000001] | | |
| 06691593 | | BTC[.00240484], DENT[1], USDT[0.00014642] | | |
| 06691597 | | ETH[.00087621], ETHW[.00087621], KIN[1], TRX[.000045], UBXT[1], USD[0.00] | | |
| 06691601 | | USDT[.744177] | | |
| 06691622 | | BTC[0.04730155], DENT[1], ETH[0.54069958], ETHW[0.54047234], KIN[1] | Yes | |
| 06691631 | | GALA[203021.78478653], XRP[.00046528] | Yes | |
| 06691636 | | EUR[0.00], USD[0.00] | | |
| 06691644 | | ETH[0.00000001], ETHW[0.00000001], RSR[0] | | |
| 06691651 | | GMT[.05476728], GST[.00022279], SOL[.58], USD[0.03] | | |
| 06691652 | | USD[31.00], USDT[20.99297875] | | |
| 06691676 | | ETHW[4.79398257] | | |
| 06691682 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 06691688 | | BTC[.11962872], CRO[9900.26816612], DOGE[30463.29583163], NFT (497880608608946784/Magic Eden Pass)[1], SHIB[326089868.44714709], SOL[8.46256441], UNI[78.93980028], USD[2338.12937459] | Yes | |
| 06691690 | | NIO[271.755], USD[0.08] | | |
| 06691695 | | USDT[.94291776] | | |
| 06691697 | | BOLSONARO2022[0], BRZ[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.15] | | |
| 06691701 | | BAO[2], RSR[1], USD[0.00] | Yes | |
| 06691714 | | AUD[0.00] | | |
| 06691719 | | NFT (477621279427561297/FTX Crypto Cup 2022 Key #22031)[1] | | |
| 06691725 | | BULL[12.042991], ETCBULL[63482.0824], ETHBULL[351.73], FTT-PERP[0], USD[-0.01], USDT[84.20000000] | | |
| 06691726 | | CEL[2.79944], USD[0.20] | | |
| 06691730 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000012], USD[1690.77], USDT[10.00000001], XRP-PERP[0] | | |
| 06691734 | | BTC[0.00661065], CEL[259.10000317], ETH[0.03014101], ETH-PERP[0.95700000], ETHW[.03], FTT[25.095231], USD[-1022.98], XRP[108.16738377] | | BTC[.00661], ETH[.030139], XRP[108.166951] |
| 06691739 | | AKRO[1], AMPL[0.00003986], BAL[.0071], BAO[374.9665], BRZ[.5854], CEL[.08008], CONV[8.0485], CQT[.2202], CRO[.00009999], EUL[.117], FTT[.01004], FXS[.0235], GMX[.0039], GOG[.4527], HGET[.0423], IMX[.0799], LUA[.00004], MAGIC[.2731], MATH[.0238], MCB[.0078], MEDIA[.000067], MNGO[5], MYC[1.8252], REAL[.00002387], TOMO[.0791], TONCOIN[.00367282], USD[9.93], USD-PERP[0], WAXL[.045798], WFLOW[.00008], XAUT[.02059], XRP[.9966], XRP-PERP[0] | | |
| 06691742 | | NFT (418170433736581365/FTX Crypto Cup 2022 Key #22055)[1] | Yes | |
| 06691774 | | FTT[3.90114816], KIN[1], LUNC-PERP[0], SHIB[2407473.82874176], SOL[.3501388], USD[-27.30], XRP[16.34427383], XRP-PERP[2] | Yes | |
| 06691780 | | SLP-PERP[200000], USD[-334.10] | | |
| 06691796 | Contingent, Disputed | AUD[0.00] | | |
| 06691803 | | AUD[0.00], BAO[1], BTC[.00000062] | | |
| 06691804 | | BTC[.00953992] | | |
| 06691820 | | ADA-PERP[5043], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.01109789], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[3.5], FTT-PERP[305.6], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], NFT (472562706674769770/Mystery Box)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], USD[-1947.72], USDT[387.52792728], USTC-PERP[0], XRP-PERP[0] | | |
| 06691826 | | APE[.0381], ETH[.00091713], ETHW[.00091713], FTM[.75], FTT[1.69966], LDO[.7044], LOOKS[.5042], SHIB[50814], USD[56387.78], USDT[50], XRP[.7596] | | |
| 06691828 | | CEL-PERP[0], CHR-PERP[0], FTT[.07948], FTT-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.033215], USD[0.13], USDT[235.042362], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 06691870 | Contingent, Disputed | AUD[123.75], USDT[0] | | |
| 06691880 | | USD[20.00] | | |
| 06691903 | | BNB[.00000001], EUR[0.00], USDT[0] | | |
| 06691904 | | ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000072], USD[0.00], USDT[0] | | |
| 06691906 | | AAVE[.01848687], BTC[.00077075], DOGE[56.31595728], ETH[.00497742], FTT[.04011673], GBP[0.00], SHIB[352385.68389407], SOL[.02912235], USD[0.00], XRP[3.0725819] | Yes | |
| 06691913 | | HT-PERP[0], MATIC-PERP[0], TRX[.000044], USD[0.00], USDT[0] | | |
| 06691937 | | ETH[.00000387], ETHW[.00000387], GMT[0] | | |
| 06691950 | | AKRO[1], BAO[1], BTC[.12373049], DENT[2], ETH[.29948129], ETHW[3.0430024], FTT[.80188469], KIN[3], RSR[1], SOL[3.45988608], SWEAT[183.11097555], TOMO[1], USD[473.11] | Yes | |
| 06691955 | | BAO[1], GARI[.345], KIN[1], USD[0.02] | | |
| 06691956 | | BAO[2], BTC[0], XRP[0.00648221] | Yes | |
| 06691962 | Contingent, Disputed | TRX[.000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06692008 | | USDT[0] | | |
| 06692010 | | USD[4.17], USDT[0] | | |
| 06692032 | | AGLD-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-2023Q1[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 06692038 | | NFT (495922140077291155/FTX Crypto Cup 2022 Key #22033)[1] | | |
| 06692060 | | XRP[.00000001] | | |
| 06692064 | | BNB[0.00000591], ETH[0.00000012], USD[0.00] | | |
| 06692073 | | BTC[0], ETH[0], HT[0], MATIC[0.07055091], SOL[0], TRX[0], USDT[0.00063334] | | |
| 06692077 | | FTT[2913.4172], USD[0.36], USDT[0.00605500] | | |
| 06692079 | | USD[0.00] | | |
| 06692096 | | CVC-PERP[0], FLOW-PERP[0], HNT-PERP[0], MINA-PERP[0], SRM-PERP[0], USD[7.83] | | |
| 06692101 | | BTC-PERP[0], CRO-PERP[0], FTT[36.16943888], GBP[0.00], REN-PERP[0], UBXT[1], USD[8522.95], USTC-PERP[0] | | |
| 06692184 | Contingent | BAO[14], BTC[0.00592773], BTT[0], CHZ[28.82240884], DENT[0], DOGE[1015.84097764], DOT[0], ETH[0.10378164], ETHW[0], FTT[0.36172346], GME[0], HBB[0], MANA[7.16772948], MXN[108.10], NFT (571463218855908880/The Hill by FTX #45218)[1], RAY[281.68697005], RSR[0], SAND[5.75705063], SHIB[36376783.47793813], SOL[0.00001103], SRM[0.00006180], SRM_LOCKED[.02678061], TRX[124.97174948], TSM[0], UBXT[1], USD[1.00], XRP[0] | Yes | |
| 06692189 | | CEL[0.10095592], GMT[70.27167275], LDO[1555.8334], TRX[.000055], USD[-18.01], UBXT[.009989] | | |
| 06692193 | | GBP[86.69], USD[0.00] | Yes | |
| 06692194 | | USD[0.04], USDT[0] | | |
| 06692204 | | BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0818[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], USD[142.77], USDT[0] | | |
| 06692205 | | USD[0.00] | | |
| 06692211 | | USD[0.00] | | |
| 06692225 | | BNB[0.00000001] | | |
| 06692227 | | AAVE[0], AKRO[1], AUD[0.69], BAO[3], DENT[2], FTT[.06725006], KIN[1], UBXT[1], USD[1349.85] | Yes | |
| 06692228 | | TRX[.81768516], TRX-PERP[0], USD[5526.58] | Yes | |
| 06692232 | | BNB[0], TRX[0.00002000], USDT[0] | | |
| 06692243 | | BNB[0.0080438], USDT[0] | | |
| 06692249 | | BAO[1], BNB[.00000001], USD[0.00] | | |
| 06692251 | | BTC[.0003], TRX[.00001], USDT[16.93162262] | | |
| 06692252 | | ETH[0] | | |
| 06692254 | | AMPL-PERP[0], USD[0.00], USDT[.08622464] | | |
| 06692269 | | TRX[.949274], USD[0.00], USDT[4.26714106] | | |
| 06692278 | | BAO[1], TRX[.000008], USDT[0.00000165] | | |
| 06692284 | | BNB[.1], BTC[.000095], DOGE[0.25143577], ETH[0.01867776], ETHW[.7529426], SOL[.00347], USD[2326.72], XRP[-90.92438441] | | |
| 06692287 | | NFT (530803866684607039/The Hill by FTX #45266)[1] | | |
| 06692288 | | ETH[.72170132], ETHW[.00030001], USD[0.00], USDT[0.00000806] | | |
| 06692295 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.30], USDT[0.00008675] | | |
| 06692313 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.435], GALA[7], MATIC[.7834], SOL-PERP[0], TRX[.000069], TRX-PERP[0], USD[2.35], XRP[.35] | | |
| 06692318 | | GRT[1], KIN[2], TRX[.000012], UBXT[1], USD[0.00] | | |
| 06692332 | | BAO[1], USDT[0.00001163] | | |
| 06692334 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00001342], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0099981], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], STG-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.43], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06692342 | | ETH[1.48267704], KIN[2], USD[0.01] | | |
| 06692358 | | EUR[0.00] | | |
| 06692359 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], USD[0.04], USDT[649.18766571] | | |
| 06692366 | | BAO[1], DOGE[.02059655], ICX-PERP[0], PUNDIX-PERP[0], USD[0.33], WAVES-PERP[0] | Yes | |
| 06692369 | | BCH[.01024132], BTC[.00022552], ETH[.05048211], JPY[1950.53], USD[36.11], XRP[.18476286] | | |
| 06692373 | | AUD[164.61], BTC[.0003434], USD[0.00] | | |
| 06692375 | | ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], USD[0.00], XRP[0.00000001], ZRX-PERP[0] | | |
| 06692390 | | EUR[0.16], TRX[.00001], USD[0.01], USDT[.00008538] | | |
| 06692409 | | APT[0], BNB[0.00000022], ETH[0], MATIC[0], TRX[0.00000900], USDT[0.00060135] | | |
| 06692422 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000001], USD[0.00], USDT[0] | | |
| 06692424 | | USDT[46] | | |
| 06692427 | Contingent, Disputed | AKRO[1], ALPHA[1], AUD[17.38], DOGE[.2], FRONT[1], GRT[1], KIN[1], MATH[1], RSR[1], SXP[1], TRX[2] | | |
| 06692434 | | ADA-PERP[0], AKRO[1], ALGO-PERP[0], APT[105.64211896], ATOM-PERP[0], AVAX-PERP[0], BNB[2.75], BNB-PERP[0], BTC[0], BTC-PERP[0], ENS[0], ETC-PERP[0], ETH[0.58300000], ETH-PERP[0], ETHW[0.29800000], FTT[0.00719713], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR[1], SHIB-PERP[0], SOL[23.77285796], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YGG[1110.23593192] | | |
| 06692471 | | ETH[.00036873], USD[0.00], USDT[0] | | |
| 06692471 | | BTC[.0000001], USD[4.37], XRP[1.217] | | |
| 06692473 | | CHZ[8.1722], ETH[.00097036], ETHW[.00097036], USD[7.50], USDT[0.11195134] | | |
| 06692477 | | EUR[0.45], USD[0.01] | | |
| 06692486 | | AUD[700.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06692487 | | BTC[.00007712], SOL[.0001], USD[0.35], XRP[3.01] | | |
| 06692492 | | BTC[.0004999], USD[0.99] | | |
| 06692496 | | AUD[0.00] | | |
| 06692500 | Contingent, Disputed | TRX[.000003], USDT[1.6] | | |
| 06692501 | | NFT (299135568446130546/Medallion of Memoria)[1], NFT (299720038122031186/The Reflection of Love #2852)[1], NFT (309576271496808043/FTX Crypto Cup 2022 Key #22035)[1], NFT (322130366605192183/Netherlands Ticket Stub #990)[1], NFT (466056222953761747/The Hill by FTX #46508)[1], NFT (482441603891226067/Medallion of Memoria)[1], USD[0.00], USDT[0] | Yes | |
| 06692504 | | AUD[0.00] | | |
| 06692515 | Contingent, Disputed | ETH[0] | | |
| 06692518 | | NFT (323961848889624354/The Hill by FTX #45268)[1] | | |
| 06692532 | | NFT (546226907034668963/The Hill by FTX #45269)[1] | | |
| 06692542 | | BTC-PERP[0], USD[1331.07] | | |
| 06692543 | | BTT[.0125], DOGEBULL[272.74741068], ETHBULL[4.31043811], TRX[.210518], USD[0.00], USDT[0], XRPBULL[1306974.69956876] | | |
| 06692552 | | USDT[8955] | | |
| 06692553 | | BNB[0], DENT[1], DOGE[0.09196059], DOT[0], RSR[1], USD[0.00], USDT[0] | Yes | |
| 06692566 | | ETH[.00051924], USD[0.00], USDT[0.00000006] | | |
| 06692574 | | BTC[.0000001], SOL[.20404003], USD[2.53], XRP[.01] | | |
| 06692597 | | BAO[1], ETHW[.00000652], FTT[11.79341013], TRX[.000001], USDT[0.00000025] | Yes | |
| 06692607 | | USD[0.00] | | |
| 06692625 | | BTC[0.00007973], BTC-PERP[0], CEL[.099525], CEL-PERP[0], DENT-PERP[0], DOGE[2], ETH[0.00021740], ETH-PERP[0], ETHW[0.00021740], FTT[.1], HT[0.09922516], HT-PERP[0], SHIB-PERP[0], USD[-1.24], XRP[1] | | |
| 06692629 | | AUD[0.00], BTC[0], UNI[0], USD[0.00] | | |
| 06692633 | Contingent, Disputed | BAO[1], KIN[2], USD[0.00], USDT[.00365297] | Yes | |
| 06692641 | | BNB[0.00001315], ETH[0.00000097], ETHW[0.00000097], TRX[.00953] | | |
| 06692644 | | TRX[.0002951] | | |
| 06692649 | | ETH[.01054754], ETHW[.01054754], USD[0.00] | | |
| 06692653 | | AUD[0.00], SECO[1] | | |
| 06692660 | | USD[0.01] | | |
| 06692663 | | BTC[.02379548], USD[2.70] | | |
| 06692669 | | BTC[0.00004504], ETH[.000569], ETHW[.000569], USD[0.00] | | |
| 06692670 | | TRX[.000441], USDT[.12] | | |
| 06692673 | | FIDA[1], FTT[0.00000107], KIN[1], MXN[0.00], TRX[2.000081], USD[3.10], USDT[280.07525201], XRP[0] | Yes | |
| 06692684 | | AVAX[.0000001] | | |
| 06692685 | | USD[0.06] | | |
| 06692689 | | EUR[0.00], USD[0.00] | | |
| 06692695 | | CEL[8.3], ETHW[1.623], FTT[.3], USD[0.05] | | |
| 06692711 | | TRX[.000002] | | |
| 06692714 | | USDT[0.00000263] | | |
| 06692717 | | BTC[.23830279], DOGE[11183.56003492], ETH[4.43694233], ETHW[3.42591176] | Yes | |
| 06692755 | | CEL-PERP[0], ETH-PERP[.433], USD[-360.89] | | |
| 06692759 | | USD[0.00], USDT[.91] | | |
| 06692788 | | ALPHA[.90082], ATOM[.098936], DOGE[.7872], NEAR[.09525], SAND[.99449], SRM[.98385], SWEAT[99.81], TLM[.80867], USD[0.04], USDT[0.00850320] | | |
| 06692793 | | BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[0.01], USDT[0.00000001] | Yes | |
| 06692794 | Contingent, Disputed | AKRO[2], AUD[0.00], HOLY[1], TRX[1], UBXT[2] | | |
| 06692808 | | BTC-PERP[0], ETH-PERP[0], USD[959.47] | | |
| 06692831 | | BULL[.246], ETCBULL[15892.518], USD[0.00], USDT[0], XLMBULL[89.44], XRP[.00914514], XRPBULL[730592.8] | | |
| 06692833 | | EUR[0.00], TRX[.000006], USD[0.00], USDT[0.00000024] | | |
| 06692835 | | USDT[6.83857488] | | |
| 06692837 | | AVAX[.00000011], BNB[.00000001] | | |
| 06692844 | | AVAX[.00000012] | | |
| 06692849 | | NFT (433233226633830208/Belgium Ticket Stub #1203)[1] | Yes | |
| 06692852 | | CHZ[260], FTT[4.9], USD[0.23] | | |
| 06692865 | | ETH[.00000008], USD[0.00] | | |
| 06692868 | | TRX[.00014], USD[0.00] | | |
| 06692872 | | USD[0.00] | | |
| 06692877 | | USDT[0] | | |
| 06692880 | | CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], OP-PERP[0], STMX-PERP[0], USD[0.42], USDT[0.96257539] | | |
| 06692919 | | AUD[0.00] | | |
| 06692920 | | AKRO[1], BAO[7], BTC[.00001125], DENT[2], GBP[92.57], KIN[3], TRX[1], UBXT[1], USD[0.00], USDT[0], XRP[.00201328] | Yes | |
| 06692930 | | USDT[1.03580634] | Yes | |
| 06692932 | | BTC[0], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06692950 | | APE[.09592], ETH[.00094199], USD[2824.61] | | |
| 06692976 | | ETCBULL[9807], ETH[.00000029], ETHW[.00000029], GST[2045.3], GST-0930[0], TRX[.000085], USD[0.00], USDT[0] | | |
| 06692985 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06692987 | | ADABULL[26.9], DOGEBULL[445], ETHBULL[1.81], THETABULL[7800], USD[0.13], USDT[0] | | |
| 06693001 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000028], USD[185.50], USDT[0.00000001] | | |
| 06693017 | | BNB[.00000009], ETH[.3266], USD[0.42], USDT[.00544882] | | |
| 06693028 | | NFT (294698951517126157/The Hill by FTX #45276)[1] | | |
| 06693031 | | USDT[0.00796274] | | |
| 06693037 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[0.80], XRP[.969375] | | |
| 06693040 | | AUD[500.00], KIN[1] | | |
| 06693046 | | BAO[3], DENT[1], KIN[1], NFT (468438545039200513/Magic Eden Pass)[1], RSR[2], SOL[6.00920967], TOMO[1], USD[0.00] | | |
| 06693069 | | EUR[0.45], USD[0.00] | | |
| 06693085 | | NFT (318787970593956115/The Hill by FTX #45277)[1] | | |
| 06693101 | | BNB[.00000001] | | |
| 06693103 | | BAO[3], EUR[0.69], KIN[1], SOL[1.64402213], USDT[.00023349] | Yes | |
| 06693116 | | BTC[.000003], ETH[0], USDT[0], XRP[0.00000002] | | |
| 06693117 | | ETH[0], USDT[0], XRP[0.00000001] | | |
| 06693122 | | 1INCH[.38], BTC[.00000467], SOL[.00475], TRX[.000001], USDT[0] | | |
| 06693137 | | AVAX[.00000012] | | |
| 06693153 | | AVAX[.0000001] | | |
| 06693162 | | BTC[3.78713184], FTT[54880.0218], TRX[.000014], USDT[32.55528888] | | |
| 06693167 | | EUR[0.45], USD[0.00] | | |
| 06693169 | | USDT[4022.86456773] | Yes | |
| 06693173 | | ATOMBULL[8328334], BCHBULL[26304738], BULL[1.9996], ETHBULL[27.014596], MATICBULL[191961.6], PRIVBULL[1951.6096], TRXBULL[7000], USD[0.00], USDT[0], XRPBULL[2940411.8] | | |
| 06693179 | | ETH[.00000001], MATIC[0], USD[0.00] | | |
| 06693186 | | TSLA[.549946], USD[0.59] | | |
| 06693191 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[385.9773], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[16867.33], USD[9.53882627], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06693200 | | USD[0.00] | Yes | |
| 06693204 | | XRP[1] | | |
| 06693208 | | BNB[.00000009], USD[0.00] | | |
| 06693217 | | USD[0.00] | | |
| 06693219 | | AVAX[.00000009], BNB[.00000001] | | |
| 06693232 | | ATOM[44.89753038], BTC[.015], BTC-PERP[0], COMP[3], FTT[34.56279184], USD[0.28], USDT[582.58197807] | | |
| 06693256 | | BTC[0.00000089], ETH[0.00275341], ETHW[0.00075528], FTT[5], LTC[0.16188150], USD[-1.36], USDT[.00268443] | | |
| 06693264 | | BNB[.00000001] | | |
| 06693277 | | USD[0.00] | | |
| 06693279 | | BRZ[1.72288379], DOGE[2.85394923], FTT[.00700283], SHIB[72135.37117086], SPELL[61.18636365] | | |
| 06693280 | | TRX[.010105], USDT[0.60433441] | | |
| 06693290 | | ATLAS[4499.1], BAO[268946.2], CRO[29.994], GRT[189.962], LINA[999.8], SLRS[999.8], TRX[.000008], USD[0.11], USDT[0.00000001] | | |
| 06693298 | | TONCOIN[.0838], USD[0.02] | | |
| 06693299 | | BTC-PERP[0], TRX[.000012], USD[0.98], USDT[0] | | |
| 06693305 | | BTC[0], USDT[0.00010100] | | |
| 06693337 | | AVAX[.00000011], BNB[.00000002] | | |
| 06693358 | | FTT[.15153555], TRX-PERP[0], USD[0.00], USDT[0.00000009] | | |
| 06693365 | | ETH[.00000001] | | |
| 06693374 | | APT-PERP[0], AR-PERP[0], BAL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], LDO-PERP[0], MNGO-PERP[0], REEF-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[33.50070041], USTC-PERP[0] | | |
| 06693382 | | NFT (432274053377696892/FTX x VBS Diamond #199)[1] | | |
| 06693386 | | BNB[.00000001] | | |
| 06693392 | | TRX[0.61312428] | | |
| 06693393 | | WRX[471.4503558], XRP[.02613073] | Yes | |
| 06693404 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[.01282], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.78], XRP-PERP[0] | | |
| 06693406 | | BTC[.00120108], GBP[562.93], MATIC[.60188088] | Yes | |
| 06693414 | | USDT[0] | Yes | |
| 06693421 | | AVAX[.00000011], BNB[.00000004] | | |
| 06693430 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06693436 | | AGLD[1.07394777], AKRO[71.43322287], ALCX[0], ALEPH[1.27256410], ALGO[1.07769950], ALPHA[1.34372409], ASD[1.93309145], ATLAS[30.91642243], AUDIO[1.32064773], BAND[0], BAO[3179.8331976], BAT[1.01828611], BICO[1.17341804], BLT[3.23301244], BNT[0], BOBA[1.03377702], BRZ[1.38972309], BTC[0], BTT[403175.87750027], C98[1.46142675], CEL[7.81406250], CHR[1.70745559], CLV[4.00509676], COMP[0], CONV[190.29857989], COPE[3.29025056], CRO[1.41493954], CUSDT[292.57408321], CVC[1.21156038], DENT[175.7238757], DFL[243.17987687], DMG[55.27661894], DODO[1.96985781], DOGE[1.47609576], EDEN[1.62201735], EMB[17.28176561], ENS[0], ETH[0], ETHW[2.09772976], FIDA[3.03294659], FRONT[1.40414654], FTM[1.33450443], FTT[0], GALA[4.13678056], GARI[7.11771745], GMT[1.42670468], GODS[1.03707167], GOG[2.08968595], GRT[1.47154523], GST[10.08120419], HBB[1], HMT[6.06483103], HUM[4.48601562], HXRO[1.49948627], INDI[1.24302874], IP3[1.17704816], JET[3.18274535], JOE[1.07364173], JST[2.44678119], KBTT[688.27317840], KIN[28101.80848671], KSHIB[18.90831799], KSOS[2447.77044828], LDO[1.01171188], LINA[37.3165122S], LOOKS[2.33477354], LRC[1.1881329], LUA[4.69971226], MATH[1.42397329], MBS[4.2078389], MER[34.37940916], MNGO[4.11141476], MPLX[2.51455382], MTA[2.23500303], MXN[0.04], MYC[4.39926957], ORBS[7.56390329], OXY[8.30437564], PAXG[0], PEOPLE[11.88674797], PORT[1.64096901], PRISM[27.58664055], PSY[5.15479123], QI[35.25347233], RAY[1.0839949], REAL[1.37104855], REEF[100.43278889], REN[1.62520704], RNDR[1.00010043], RSR[55.39902187], SAND[1], SHIB[17652.98816006], SKL[5.24049565], SLP[43.12810637], SLRS[15.86372665], SNY[1.13328326], SOS[15626679.49758316], SPA[11.46330858], SPELL[54.63284312], STARS[5.03383153], STEP[9.51549831], STETH[0], STG[1.13134856], STMX[13.00324594], SUN[12.54953896], SWEAT[132.63607122], SXP[1.891908], TLM[11.52923622], TRU[2.66584605], TRX[2.62695422], TRYB[5.68645112], UBXT[20.43169622], UMEE[8.99037306], USDT[0], VGX[0], XPLA[3.01813673], XRP[0], YGG[1], ZRX[1.41423959] | Yes | |
| 06693439 | | GBP[0.00] | | |
| 06693444 | Contingent, Disputed | USD[0.01] | | |
| 06693453 | | GST[.23000288], USD[0.02] | | |
| 06693454 | | USDT[46] | | |
| 06693455 | | BTC-PERP[0], CHZ-PERP[0], HBAR-PERP[0], HT[1], PROM-PERP[0], RUNE-PERP[0], TRX[144.980442], USD[500.71], USDT[3663.88300000] | | |
| 06693470 | | ETH[.0004687], ETHW[.0015687], SOL[.00311789], USD[0.00], USDT[0.86728598] | | |
| 06693480 | | AKRO[1], USDT[0.00001455] | | |
| 06693493 | | ADABULL[160], ATOMBULL[2630000], BALBULL[1032000], DOGEBULL[6440], ETCBULL[2869], ETHBULL[655.56], GRTBULL[10380000], KNCBULL[78200], LINKBULL[157200], MATICBULL[152700], PRIVBULL[1702], SXPBULL[420700000], THETABULL[920701], TOMOBULL[342000000], USD[0.56], USDT[0.00000001], VETBULL[319000], ZECBULL[168600] | | |
| 06693494 | | USD[2.54] | | |
| 06693503 | | ETH[0], NFT (394743045885233565/The Hill by FTX #45286)[1] | | |
| 06693504 | | USDT[.00079] | | |
| 06693512 | | XRP[16010.87069145] | | |
| 06693530 | | BNB[0], ETH[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 06693535 | | BTC[.00008791], TONCOIN[87.95535672], USD[0.03], USDT[.0039602] | Yes | |
| 06693546 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[4.85870037], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[4.26], USTC-PERP[0], WAVES-1230[0], ZEC-PERP[0] | Yes | |
| 06693547 | | REN[3.71906895], XRP[2] | | |
| 06693568 | | BTC-PERP[0], USD[0.02] | | |
| 06693595 | | EUR[0.00] | | |
| 06693599 | | ETH[0] | | |
| 06693601 | | BTC[0] | | |
| 06693616 | | EUR[0.45] | | |
| 06693623 | | AVAX[.00000012], BNB[.00000001], ETH[.00553535], ETHW[.00553535] | | |
| 06693625 | | USDT[.2] | | |
| 06693626 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH[0], ETH-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000423] | | |
| 06693638 | | AKRO[4], ALPHA[1], BAO[22], BCH[10.12202141], DENT[3], DOGE[16981.04439075], KIN[21], MANA[1047.76631868], MATIC[1.000001826], RSR[1], TRX[3], UBXT[7], USD[0.00], WRX[4322.23075287], XRP[19478.68975542] | Yes | |
| 06693641 | | ETHBULL[5.728794], USDT[0.07404715] | | |
| 06693649 | | BTC[.02964868], CHZ[1], ETH[0], RSR[1], USD[0.00] | | |
| 06693662 | | AKRO[2], AUD[3.70], BAO[5], BAT[1], DENT[1], ETHW[.06338878], KIN[4], TRX[1], UBXT[1], USD[6.39] | | |
| 06693690 | | BTC[.04496355] | Yes | |
| 06693704 | | BTC[0.00000760], BTC-PERP[0], ETH[.01069299], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06693726 | | NFT (562389380135934549/FTX Crypto Cup 2022 Key #22047)[1], USD[5.00] | | |
| 06693735 | | XRP[102.00801144] | Yes | |
| 06693748 | | EUR[0.00] | | |
| 06693768 | Contingent, Disputed | BRZ[0.06962655], ETH[0], USD[0.00], USDT[0] | | |
| 06693784 | | ADA-PERP[0], AMPL-PERP[0], BCH-PERP[0], SOL-PERP[0], USD[-0.14], USDT[49.01160202], VET-PERP[0] | | |
| 06693794 | | TRX[.000006] | Yes | |
| 06693826 | | USD[0.00] | | |
| 06693832 | | EUR[0.00] | | |
| 06693834 | | EUR[0.00], USD[0.00] | | |
| 06693836 | | TRX[.000001], USDT[337.04638715] | Yes | |
| 06693843 | | USD[0.00] | | |
| 06693853 | | AVAX[.00000011], BNB[.00000003] | | |
| 06693882 | | NFT (435703856672403274/FTX Crypto Cup 2022 Key #22048)[1] | | |
| 06693900 | | APT-PERP[0], FTT[0], USD[0.00], USDT[0] | Yes | |
| 06693905 | | USDT[0.19626235] | Yes | |
| 06693917 | | BTC[.0000001], SOL[.031093], USD[11.65], XRP[6.17100001] | | |
| 06693934 | | CHF[0.00], EUR[0.00] | | |
| 06693936 | Contingent, Disputed | EUR[0.00], USDT[.09452417] | | |
| 06693944 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06693948 | | FTT-PERP[0], LUNA2-PERP[0], USD[0.00], USDT[0] | | |
| 06693955 | | AKRO[1], BAO[2], DOGE[1], GBP[5655.97], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 06693966 | | NFT (292235616046790796/FTX Crypto Cup 2022 Key #22050)[1] | | |
| 06693971 | | NFT (547363215022864645/FTX Crypto Cup 2022 Key #22049)[1] | | |
| 06693986 | | BTC[.00004865], USD[0.99], USDT[0] | | |
| 06694009 | | TRX[.82830082], USD[37.31], USDT[0.36479800] | | |
| 06694011 | | USD[0.00], USDT[0.00000001] | | |
| 06694012 | | BTC[.00000044], USD[0.00] | | |
| 06694013 | | NFT (520761113626894325/FTX Crypto Cup 2022 Key #22051)[1], USD[5.00] | | |
| 06694026 | | BTC[0], USD[0.48] | | |
| 06694045 | | BNB[.04002], BTC[.0000001], SOL[.0001], USD[1.98], XRP[14.927] | | |
| 06694051 | | BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[5], FTT-PERP[0], MATIC-PERP[0], USD[3350.00] | | |
| 06694053 | | ETH[0.00000001], ETHW[0.00000001], TRX[.000006] | | |
| 06694078 | | BAO[2], ETH[.00510459], ETHW[.00500328], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 06694090 | | BCH[0.00021829], BTC[0.04558270], BTC-PERP[0], CHZ[5.96280113], CHZ-PERP[0], DOGE-PERP[0], ETH[.11523716], ETH-PERP[0], ETHW[.00125882], KIN[1], LINK[.098157], LTC[.7698537], NEAR[0], USDL-112.52] | | |
| 06694107 | | BTC-PERP[0], GST-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 06694129 | | ETH[.5374332], ETHW[.53720734], RSR[1], USD[0.00] | Yes | |
| 06694141 | | ETH[.1] | | |
| 06694159 | | BTC[0], ETH[0], TRX[0], USD[0.01] | | |
| 06694165 | | KIN[2], TRY[0.00], USDT[.00076822] | | |
| 06694180 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06694232 | | BTC[0.00024464], TRX[.000039] | Yes | |
| 06694235 | | BAO[1], KIN[2], TRX[.000013], USD[0.00], USDT[0] | Yes | |
| 06694260 | | BTC[.0000779], USD[0.00] | | |
| 06694291 | | BNB[0] | | |
| 06694343 | | USD[0.01] | | |
| 06694347 | Contingent, Disputed | EUR[0.00] | | |
| 06694348 | | USD[0.00], USDT[1.86262679] | | |
| 06694392 | | NFT (427847176471897437/FTX Crypto Cup 2022 Key #22052)[1] | Yes | |
| 06694410 | | ALGO[.03512379], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], JASMY-PERP[0], LTC-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], USDI-7.98], USDT[13.23595858] | | |
| 06694436 | | SOL[0] | | |
| 06694442 | | AAPL[.0087061], BTC[0.00003391], ETH[.0008523], ETH-PERP[0], ETHW[.00023206], FTT[.00009485], USD[0.00] | Yes | |
| 06694451 | | BAO[1], BTC[.03426247], DENT[1], FRONT[1], NFT (539990991642631006/Japan Ticket Stub #1437)[1], TRX[.000007], USD[0.00], USDT[0.08265259] | Yes | |
| 06694456 | | AAVE-PERP[0], AKRO[1], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO[1], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], HOT-PERP[0], HT-PERP[0], KIN[1], LDO-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.11], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 06694461 | | TRX[.000421] | | |
| 06694466 | | NFT (571620654870413797/FTX Crypto Cup 2022 Key #22053)[1] | | |
| 06694487 | | NFT (452324536411932195/FTX Crypto Cup 2022 Key #22054)[1] | | |
| 06694491 | | 0 | | |
| 06694494 | Contingent, Disputed | EUR[0.00], USDT[.02415496] | | |
| 06694497 | | BNB[0.12919532], MATIC[0], SOL[0], USD[0.00] | | |
| 06694509 | | FTT[126.3], FTT-PERP[0], MATIC-PERP[0], SAND[.9204], SAND-PERP[0], SOL[.007224], SOL-PERP[0], USD[0.01] | | |
| 06694526 | | BTC-PERP[0], CEL-0930[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], RON-PERP[0], SAND-PERP[0], USD[2383.43], USDT[9500.2] | | |
| 06694535 | | BTC[.02286527], DOGE[521.71469449], ETH[.15813443], ETHW[.15761459] | Yes | |
| 06694546 | | AKRO[2], BAO[4], BNB[1.4], DENT[1], KIN[4], RSR[1], USD[0.00], USDT[0.00000136] | | |
| 06694561 | | NFT (440824307243589281/The Hill by FTX #45300)[1] | | |
| 06694568 | | BAO[1], BNB[0], BTC[.00000015], CHF[1160.57], DENT[2], ETH[0], ETHW[0], KIN[2], SOL[0], TRX[1], XRP[0.00324084] | Yes | |
| 06694579 | | APE-PERP[0], BAO[1], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00032807], ETH-PERP[0], ETHW[.00032807], FTT-PERP[0], HOT-PERP[0], KIN[1], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], UBXT[1], USD[6.44], XRP-PERP[0] | | |
| 06694596 | | USD[0.00] | | |
| 06694629 | | USD[130.00] | | |
| 06694662 | | SOL-PERP[0], USD[15.98], XRP[.00000001] | | |
| 06694663 | | BNB[0.00000049], ETH[0], ETHW[0.00000213], FTT[0], SOL[0.00000095], TRX[0], USDT[0.00000182] | | |
| 06694695 | | BTC[.000021], USD[0.36], XRP[13.01] | | |
| 06694713 | | USD[0.07] | | |
| 06694739 | | BTC[.42649561], ETH[1.03622076], ETHW[.67431996] | Yes | |
| 06694750 | | AKRO[1], BAO[2], BTC[.00000003], ETH[.00000036], ETHW[.0160419], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 06694754 | Contingent, Disputed | BTC[0], USD[0.01] | Yes | |
| 06694757 | | BRZ[.9968], USD[0.07], XPLA[.69416] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06694770 | | USD[1.95] | | |
| 06694784 | | NFT (572223565695145523/FTX Crypto Cup 2022 Key #22056)[1] | | |
| 06694802 | | BNB[.00002016], BTC[.414918], DOGE[3607.3415645], ETH[9.07724305], KIN[1], USD[231.13], USDT[.00982399] | Yes | |
| 06694811 | | AVAX[.00000007] | | |
| 06694814 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 06694815 | | BYND[2], NIO[5], SPY[.00599962], USD[6.32], USDT[123.31000000] | | |
| 06694825 | | EUR[0.00], USD[0.00] | | |
| 06694827 | | NFT (469451355117422691/The Hill by FTX #45304)[1] | | |
| 06694828 | | AVAX[.00000011], BNB[.00000004] | | |
| 06694829 | | ATLAS[30630], USD[0.02] | | |
| 06694834 | | USDT[0] | | |
| 06694837 | | BTC[0], TRX[0.00001400] | | |
| 06694854 | | DOGE[159.04339849], ETHW[.01238647], FTT[.41275854], NFT (376160948523915220/FTX Crypto Cup 2022 Key #22057)[1], SOL[.59139109], USD[305.29] | | |
| 06694858 | | TRX[.11915251], USDT[0.00033550] | Yes | |
| 06694862 | | AVAX[.0000012] | | |
| 06694867 | | LTC[1], NFT (555395926418256631/FTX Crypto Cup 2022 Key #22058)[1], USD[116.40] | | |
| 06694870 | | TRX[.000006] | | |
| 06694894 | | AVAX[.0000012] | | |
| 06694901 | | GBP[0.00], USD[0.00] | | |
| 06694906 | | BAO[2], BNB[.06915957], BTC[.00506329], ETH[.06926947], ETHW[.02731453], GBP[1.71], KIN[5], SOL[.98562781], TRX[158.9079045], USD[322.18] | Yes | |
| 06694935 | | USD[0.00], USDT[.74053124] | | |
| 06694943 | | GBP[20.57], USD[0.00] | Yes | |
| 06694944 | | TRX[.000017] | | |
| 06694956 | | USDT[0.00016367] | | |
| 06694957 | | FTT[0.00209975], TONCOIN[.05], USD[0.01] | | |
| 06694967 | | BTC[0.72117471], USDT[0.00011752] | | |
| 06694969 | | AVAX[.00000011], BNB[.00000001] | | |
| 06694981 | | BTC[.00007642], USD[2351.34], USDT[.006101] | | |
| 06694987 | | TRX[.000097], USDT[.00000002] | | |
| 06694993 | Contingent, Disputed | EUR[0.00] | | |
| 06694995 | | TSLA[.15], USD[169.41] | | |
| 06695021 | | BNB[.00002], BTC[.0000001], SOL[.0901], USD[1.32], XRP[1.01] | | |
| 06695027 | | ETH[.01] | | |
| 06695048 | | BTC[0], ETH[0] | | |
| 06695059 | | BTC[.00002148], ETH-PERP[0], USD[63.88] | | |
| 06695067 | | AVAX[.0000012] | | |
| 06695080 | | AVAX[.0000009] | | |
| 06695096 | | AVAX[.0000012] | | |
| 06695101 | | AUD[0.04], USDT[0] | | |
| 06695175 | | AVAX[.0000012] | | |
| 06695191 | | AVAX[.0000012] | | |
| 06695199 | | COIN[3.48], USD[0.20] | | |
| 06695212 | | BTC[.0000004], USD[0.00] | | |
| 06695214 | | ETH-PERP[0], USD[1.10], USDT[0.91111030] | | |
| 06695215 | | NFT (519881660643067816/FTX Crypto Cup 2022 Key #22059)[1], USD[5.00] | | |
| 06695222 | | USD[0.29] | | |
| 06695228 | | SPELL-PERP[0], USD[-1.20], USDT[4.49795] | | |
| 06695231 | | ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[-0.24], USDT[100], WAVES-PERP[0] | | |
| 06695250 | | EUR[0.11], USD[0.01] | | |
| 06695262 | | USD[0.01] | | |
| 06695272 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC[-0.05055426], MATIC-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0.12318931] | | |
| 06695291 | | BTC[.30426571] | Yes | |
| 06695306 | | NFT (303208582935176844/The Hill by FTX #45309)[1] | | |
| 06695316 | | USD[0.01] | | |
| 06695320 | | BAO[1], GHS[0.00], USDT[0] | | |
| 06695352 | | AVAX[.0000012] | | |
| 06695376 | | SOL[.00000316], USD[1.04] | | |
| 06695380 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06695386 | | USDT[1.4] | | |
| 06695387 | | USD[0.00] | | |
| 06695388 | | NFT (558532296666398069/FTX Crypto Cup 2022 Key #22060)[1] | | |
| 06695394 | | AVAX[.00000012] | | |
| 06695395 | | ETH[.00141209], ETHW[.00141209], USDT[3] | | |
| 06695406 | | BAO[1], KIN[2], MXN[0.00], USD[0.00], USDT[0] | Yes | |
| 06695417 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[5], MATIC-PERP[0], SOL-PERP[0], USD[1025.42], USDT[1108.06544153], XRP-PERP[0], XTZ-PERP[0] | | |
| 06695426 | Contingent, Disputed | AVAX[.00000009] | | |
| 06695429 | | BTC[.00026403], CEL[0.00411097], TRX[45.27989092], USD[0.37], USDT[0.85912424] | Yes | |
| 06695444 | | BAO[6], GBP[0.00], KIN[4], USD[0.00] | | |
| 06695447 | | ATOM-PERP[0], BAO[1], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0.00509581], ETH-PERP[0], ETHW[0.00509581], HOT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND[.00128194], SAND-PERP[0], SOL-PERP[0], USD[-0.99] | | |
| 06695458 | | USD[0.00] | | |
| 06695468 | | AKRO[2], CEL[.05917483], GENE[.00151237], RSR[1], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 06695473 | | EUR[0.00], USD[0.05] | | |
| 06695474 | | TRX[.001231], USDT[8.24] | | |
| 06695530 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06695534 | | C98[.98708], CEL[.794908], GALA[.8698], MATIC[.9943], USD[0.70] | | |
| 06695538 | | GHS[0.14], USD[0.00], USDT[0] | | |
| 06695546 | | USD[0.00], USDT[0.00000086] | | |
| 06695554 | | BAO[2], SHIB[5844275.67453645], USD[0.00] | Yes | |
| 06695564 | | BNB[.0399563], DOGE[371.71918], MATIC[56.9354], SOL[1.4393882], TRX[.96751], USD[1.85], USDT[0], XRP[92.94946] | | |
| 06695567 | | BNB[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06695569 | | AVAX[.00000012] | | |
| 06695638 | | AVAX[.001], BTC[.0001001], USD[10.23], XRP[.01] | | |
| 06695644 | | NFT (435230345412854568/FTX Crypto Cup 2022 Key #22062)[1] | | |
| 06695662 | | NFT (526816014229871266/FTX Crypto Cup 2022 Key #22063)[1] | | |
| 06695678 | | AKRO[1], DENT[1], GHS[0.00], USDT[0] | Yes | |
| 06695679 | | BRZ[.0092], DAI[.06], USD[0.17], USDT[.09199137] | | |
| 06695689 | | BAO[1], BNB[.00000036], BTC[.00082909], DENT[1], GBP[0.00], KIN[2], USDT[0.00000182], YFI[.00000002] | Yes | |
| 06695698 | | BNB[0] | | |
| 06695703 | | NFT (366320281952163762/The Hill by FTX #45314)[1] | | |
| 06695707 | | AKRO[4], AUDIO[1], BAO[9], DENT[8], DOGE[1], EUR[0.00], KIN[6], MATIC[1], RSR[3], SECO[2], TRX[4], UBXT[3], USD[0.06] | | |
| 06695716 | | USD[5.00] | | |
| 06695717 | | ETH[.00000001] | | |
| 06695765 | | ASD-PERP[0], BTT-PERP[0], KBTT-PERP[0], REEF-PERP[0], TRX[0.94292375], USD[1.09] | | |
| 06695786 | | BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], USD[1.30] | | |
| 06695818 | | CEL[0], MATIC[0], USD[0.08], USDT[0] | | |
| 06695842 | | USD[0.00], USDT[67.95] | | |
| 06695846 | | USD[0.00] | | |
| 06695847 | | AKRO[1], BAO[2], KIN[3], RSR[1], TRX[.000282], UBXT[1], USD[0.00], USDT[305.55965654] | | |
| 06695851 | | CHZ[2720], GST[.00381899], USD[0.13], USDT[0] | | |
| 06695855 | | BTC[.41351929], ETH[61.25580065], ETHW[106.29160041], USD[0.25], USDT[0.13144042] | Yes | |
| 06695862 | | BTC[0], TRX[.00006], TRX-PERP[0], USD[0.13] | | |
| 06695887 | | USDT[57] | | |
| 06695895 | | TRX[.009092], USDT[63.106653] | | |
| 06695908 | | BNB[0], KIN[1], TRX[1], USD[0.00] | | |
| 06695911 | | BAO[3], BTC[.02551245], KIN[1], USD[0.01] | Yes | |
| 06695912 | | TRX[.010001], USDT[2] | | |
| 06695920 | Contingent, Disputed | EUR[0.00] | | |
| 06695942 | Contingent, Disputed | EUR[0.00] | | |
| 06695943 | | USD[0.01] | | |
| 06695951 | Contingent, Disputed | EUR[0.00], TRX[.010057] | | |
| 06695972 | | BNB-0930[0], BNB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], SOL-PERP[0], USD[0.10] | | |
| 06695973 | | BAO[2], TRX[.000013], USDT[0.00001676] | | |
| 06695977 | | APE[0], APT[0], BAND[0], BCH[0], BICO[0], BTC[0.00225999], BTC-PERP[0], CLV[0], DENT[1], DMG[0], DOGE[0], DOT[.0018663], HGET[0], KIN[2], LINK[0.00005681], RSR[1], TONCOIN[0.00115542], TRX[1], UBXT[1], UNI[0], USD[0.00], USDT[178.40520319] | Yes | |
| 06695995 | | TRX[.004041], USD[0.04894570] | | |
| 06696026 | | CEL-PERP[0], KSHIB-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06696040 | | EUR[0.00] | | |
| 06696079 | | NFT (355681335255604204/The Hill by FTX #45315)[1] | | |
| 06696132 | | APT[.00000013], TRX[0.14679190], USDT[2.24637316] | | |
| 06696155 | | ETH[.064], ETHW[.064], USD[0.00], USDT[0.00000001] | | |
| 06696158 | | GENE[.5.5], USD[0.17] | | |
| 06696181 | | USD[0.36] | | |
| 06696206 | | USD[56.00], USDT[0] | | |
| 06696218 | | USD[5.25] | | |
| 06696227 | | BRZ[0.00265612], USDT[0] | | |
| 06696235 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE[.7548], DOGE-PERP[0], ETH[0.00067883], ETH-PERP[0], ETHW[0.00157598], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.10], USDT[0.00033344] | | |
| 06696255 | | USD[0.00] | | |
| 06696297 | | USDT[0.00001178] | Yes | |
| 06696317 | | ETH[.00000001] | | |
| 06696324 | | NFT (412149757100756219/FTX Crypto Cup 2022 Key #22064)[1] | Yes | |
| 06696335 | | GST[.06], USD[279.14] | | |
| 06696347 | | NFT (531495520982187291/The Hill by FTX #45323)[1] | | |
| 06696356 | | USDT[17] | | |
| 06696390 | | ETH[.00000001], ETHW[0.00000001] | | |
| 06696432 | | USD[0.00] | | |
| 06696443 | | NEAR-PERP[0], TRX[.000032], USD[0.01], USDT[0.00849474] | | |
| 06696449 | | NFT (356613963308372666/FTX Crypto Cup 2022 Key #22068)[1] | | |
| 06696459 | Contingent, Disputed | EUR[0.00] | | |
| 06696466 | | ETH[.00000001], ETHW[0.00000001] | | |
| 06696470 | | BAO[1], GALA[.0258428], KIN[2], USD[0.00] | Yes | |
| 06696479 | | CEL[17.90682843], USD[0.00] | | |
| 06696508 | | AAVE[.0099964], ALGO[3], ATOM[18.496292], AUDIO[5], AVAX[22.79595], BAL[.0095194], BCH[.23087832], BNB[.0099982], BTC[0.00581533], BTC-PERP[-0.0067], CHZ[9.9964], CUSDT[.99604], FTT[.099802], LTC[.0199316], MKR[.11897858], SOL[.1098956], USD[130.21], USDT[58.73628876] | | |
| 06696511 | | BTC-PERP[0], OP-PERP[0], USD[0.00] | | |
| 06696531 | | GST-PERP[0], USD[0.01], USDT[0] | | |
| 06696537 | | GRT[1], SUSHI[1.0001386], TRX[.349413], USD[19338.10], USDT[0.00000001] | Yes | |
| 06696554 | | BAO[1], TRX[.000015], USDT[0] | Yes | |
| 06696576 | | OP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 06696595 | Contingent, Disputed | EUR[2.00] | | |
| 06696612 | | USD[0.00], USDT[0] | | |
| 06696631 | | ETH[.0001], ETHW[.0001], MATIC[.0001] | | |
| 06696636 | | APE-PERP[0], AXS-PERP[0], CEL[0.03330908], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[-0.01832711], FTT[25.06752179], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[26.24], WAVES-PERP[0] | | |
| 06696651 | | NFT (423127272094291607/The Hill by FTX #45324)[1] | | |
| 06696660 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.01182324], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.1235638], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[3.95978], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[165.93], USDT[354.02886849], VET-PERP[0], XRP[3.9522], XRP-PERP[0] | | |
| 06696675 | | BNB[.03587831], SAND[5.27], USD[5.00], XRP[16920.528309] | | |
| 06696703 | | ETH[.0009968], ETHW[.0009968], SOL[.009914], USDT[97.30231653] | | |
| 06696732 | | BTC[0.00009347], ETH[.03837122], USD[0.00] | | |
| 06696736 | | COMP[0], FTT[0], NEAR[8.296637], USDT[0.76228763] | | |
| 06696782 | | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[16.21217122], USD[-26.90], USDT[29.10087629] | | |
| 06696831 | | ETH[0] | | |
| 06696880 | | ETH[.00050001], ETHW[.00050001] | | |
| 06696884 | | BAO[1], KIN[1], SOL[.3244096], SPY[.03364405], USD[0.00] | Yes | |
| 06696893 | | LTC[0] | | |
| 06696893 | | BTC[.00005984] | | |
| 06696908 | | TRX[.000016], USDT[0] | | |
| 06696915 | | BTC[.00044825], KIN[1] | | |
| 06696932 | | NFT (329860649891606123/FTX Crypto Cup 2022 Key #22065)[1] | | |
| 06696940 | | NFT (325202310467266360/The Hill by FTX #45327)[1] | | |
| 06696948 | Contingent, Disputed | EUR[0.00], USD[1.76] | | |
| 06696954 | Contingent, Disputed | GBP[0.00] | | |
| 06696958 | | AKRO[2], ALPHA[1], BAO[5], CEL[0], CHZ[0], DENT[9.24362716], DOGE[0], KIN[4], MXN[0.05], RSR[1], TRX[2], UBXT[1], USDT[0] | Yes | |
| 06696960 | | BTC[.02365187], KIN[1], USD[0.00] | Yes | |
| 06696966 | | CEL[.00139354], DENT[1], UBXT[1], USD[0.00] | Yes | |
| 06697007 | | BNB[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06697039 | | BTC[.00001797], USD[49.80] | | |
| 06697102 | | EUR[0.00] | | |
| 06697105 | Contingent, Disputed | TRX[.000143] | | |
| 06697108 | | ETH-PERP[0], USD[0.00] | | |
| 06697161 | | EUR[0.00] | | |
| 06697219 | | USD[0.61] | | |
| 06697223 | | BTC-MOVE-0827[0], CEL[0.01816106], TRX[.000011], USD[0.00], USDT[0] | | |
| 06697258 | | 0 | | |
| 06697260 | | BTC-PERP[0], CHZ-PERP[0], HBAR-PERP[0], PROM-PERP[0], USD[557.43], USDT[0.00289693] | | |
| 06697308 | | APT[.00400819], BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0.00001800], USD[0.01], USDT[0.00000324] | | |
| 06697319 | | BAO[1], DOGE[0], ETH[.00099496], ETHW[.034993], GBP[35.18], KIN[1], USD[1.66] | Yes | |
| 06697354 | | SOL[.00105978], USDT[0.02900630] | | |
| 06697377 | | TRX[.000036], USDT[0.00005691] | | |
| 06697411 | | USD[165.20] | | |
| 06697489 | | ETHW[29.82571081] | | |
| 06697498 | | BRZ[13258.30119650], TRX[.000583], USDT[701.10000001] | | |
| 06697502 | | ETH[0], ETH-PERP[0], USD[0.50], USDT[0.13740889] | | |
| 06697543 | | DOGE[3355], ETH[.0001], ETHW[.0001], USD[0.00], USDT[0.01009212] | | |
| 06697553 | | AKRO[1], AUD[0.00], BAO[6], DENT[4], KIN[6], TRX[1], UBXT[1] | | |
| 06697569 | | CEL[871.30223957] | Yes | |
| 06697570 | | AKRO[1], BAO[4], USDT[0.00045881] | Yes | |
| 06697588 | | USD[0.06] | | |
| 06697608 | | ETH[.02039362], ETHW[.02014004] | Yes | |
| 06697610 | | BTC[0], DYDX[0], USD[0.00], USDT[0] | | |
| 06697618 | | BRZ[0.08352479], BTC[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06697648 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], GMT-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[17.79], USDT[0], XRP-PERP[0] | | |
| 06697654 | | BAO[1], BTC[.00000001], DENT[1], ENS[0], ETH[0], GBP[0.00], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 06697664 | | SAND[7.6016915], USD[0.00] | Yes | |
| 06697675 | | CEL[0], ETH[0], STG[0.00246012] | | |
| 06697691 | | BTC[0], KIN[2], USDT[0] | Yes | |
| 06697735 | | LTC[.015] | | |
| 06697757 | | MATICBULL[106825.34170327], TRX[.00001], USD[0.00], USDT[0] | | |
| 06697763 | | BAO[3], BTT-PERP[0], CEL[.00059993], CEL-PERP[0], LINA-PERP[0], TRX[.000037], UBXT[1], USD[-1.63], USDT[1.82404211] | | |
| 06697765 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BRZ[.17], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[3.26], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06697795 | | USDT[0.00001472] | | |
| 06697799 | | BTC[.06072222], FTT[252.3], NIO[921.419725], NVDA[.0005], TSLA[.005798], USD[11761.95] | | |
| 06697803 | | BTC-PERP[0], ETH[.004], ETHW[.004], USD[0.48], USDT[2.78748775] | | |
| 06697811 | | BTC[.00016455], ETH[-0.00992449], ETHW[-0.01003591], LUNC-PERP[0], USD[4.92], USDT[12.52260846] | | |
| 06697820 | | AVAX[.99772], BTC[.00109764], DOT[.09608], LINK[8.6924], TRX[31.079], UNI[.09735], USD[0.00], USDT[216.93909384], XRP[20.901] | | |
| 06697828 | | NFT (393147246446265100/FTX Crypto Cup 2022 Key #22073)[1] | | |
| 06697863 | | BTC[0.02308509], ETH[.11779548], ETHW[.08080251], USD[53.12], USDT[0.39280065] | | |
| 06697913 | | ETHW[.0002601], USD[0.44] | | |
| 06697916 | | BTC[0], TRX[.000017] | | |
| 06697917 | | AAVE-PERP[0], CEL[.2], CEL-PERP[0], ETC-PERP[0], TONCOIN-PERP[0], TRX[.000127], USD[0.00], USDT[0] | | |
| 06697926 | | USDT[0.02251785], XRP[49331.66548414] | Yes | |
| 06697958 | | AKRO[1], BTC[.02386843], ETHW[.10131364], KIN[1], USDT[0.00007492] | Yes | |
| 06697959 | | AAVE[.8597696], ALGO[.99748], ATOM[.099298], AUDIO[.9847], AVAX[.099856], BCH[.00174224], BNB[.0299334], BTC[0.00909837], CVX[12.491882], DOGE[3.65584], DOT[9.896454], ETH[.00099784], ETHW[.00099784], FXS[.297606], GALA[9.9046], JOE[5.95932], KNC[1.586194], LINK[.692134], LTC[.039784], MATIC[10.9514], NEAR[.099838], REN[1.9946], SKL[5634.13438], SNX[.198632], SOL[6.1188858], SUSHI[1.99911], TRX[11.99198], UNI[.049883], USD[0.00], USDT[50.54635125], XRP[2.91972] | | |
| 06697976 | | ETH[.001], ETHW[.001] | | |
| 06697989 | | ALICE[0.00040825], HNT[.00423209], USD[0.02], USDT[0.50419401] | | |
| 06698009 | | BNB[.00005469], BTC[0], ETH[.00001177], ETHW[1.02079218], USD[0.00] | Yes | |
| 06698013 | | ETH[0.41219795], USD[0.00] | | |
| 06698025 | | TRX[.000223], USDT[97.33895181] | | |
| 06698037 | | USD[337.94] | | |
| 06698059 | | BTC[.00000024], TRX[.000002], USDT[5.15479365] | | |
| 06698085 | | TRX[.000007], UBXT[1], USDT[0.00001315] | | |
| 06698124 | | KSHIB-PERP[0], USD[0.26], USDT[.008119], XRP[.89992] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06698129 | | USDT[0] | | |
| 06698133 | | ETH[.0009892], ETHW[.0009892] | | |
| 06698139 | | USDT[5000.2] | | |
| 06698146 | | NFT (309646005703822791/The Hill by FTX #45337)[1] | | |
| 06698207 | | BTC[0], BTC-PERP[0], NFT (447005631058791184/Japan Ticket Stub #569)[1], USD[0.00] | Yes | |
| 06698213 | Contingent, Disputed | AUD[0.00], BAO[3], BTC[0], BTT[98403001.60662117], GALA[866.70822619], JOE[.01348237], KIN[3], TRX[2], UBXT[1], XRP[734.50244362] | Yes | |
| 06698219 | | NFT (546928257918251762/The Hill by FTX #45338)[1] | | |
| 06698222 | | AVAX[2.299449], BNB[.1298537], DOGE[5.75395], ETH[.00994927], ETH-PERP[0], SOL[.5290994], USD[0.00], USDT[6.55355353], XRP[84.92666] | | |
| 06698229 | | BTC[.00000001], ETH[0], MATIC[0], USD[4.03] | | |
| 06698293 | | CEL[.09972], SWEAT[239], USD[0.04] | | |
| 06698371 | | BTC[0], EUR[0.01], SOL[0], USD[0.01] | | |
| 06698386 | | BTC[0], USD[0.00] | | |
| 06698414 | | NFT (412363008944891748/FTX Crypto Cup 2022 Key #22076)[1] | | |
| 06698416 | | BRZ[-8.93157237], BTC[.82351867], CHZ[9.98], ETH[.000048], ETHW[.000048], FTT[.69986], GALA[10], USD[0.00], USDT[.009849] | | |
| 06698492 | | BNB[.03202323], USD[7385.93] | Yes | |
| 06698495 | | BTC[0.00039899], BTC-PERP[0], FTT[61.9], LUNC-PERP[15543000], SOL[25.07], USD[-2280.68] | | |
| 06698508 | | AUD[90.32], BTC[.00695246], ETH[.08348949], ETHW[.04877197], KIN[2.03532188], UBXT[1] | Yes | |
| 06698519 | | BAO[1], BRZ[1.13021150], BTC[0.00039051], ETH[0.00298343], ETHW[0.00294236], KIN[1], SOL[.64194539], SPY[.06845517], TSLA[0.01085882], TSLAPRE[0], USD[0.00] | Yes | |
| 06698547 | | BTC[.36834906], BTC-PERP[0], ETH[.97914017], ETH-PERP[0], ETHW[.32773391], FTT[0], KIN[2], LUNC-PERP[0], UBXT[1], USD[0.00], USDT[0.00000012] | Yes | |
| 06698563 | | AKRO[1], BAO[3], KIN[1], SOL[0], UBXT[1], USD[0.00] | | |
| 06698576 | | USD[0.00], USDT[0] | | |
| 06698580 | | BTC[.00011905] | | |
| 06698588 | | ETH-PERP[.52], USD[-719.82], USDT[297.70000000] | | |
| 06698608 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], STG-PERP[0], USD[0.15], USDT[1.73643026], VND[0.93] | | |
| 06698620 | | CEL[2.54940859], DOGE[.375453], MTA[8.07442704], OKB[.00000055], REEF[6], SHIB[12], TRX[1.66895832], USD[0.00] | Yes | |
| 06698825 | | USD[0.00] | | |
| 06698631 | | KIN[2], NFT (557130487034766511/FTX Crypto Cup 2022 Key #22077)[1], USD[0.01], USDT[.20570788] | Yes | |
| 06698634 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[1.58], USDT[0.35241199], XRP[.339113], XRP-PERP[0], ZIL-PERP[0] | | |
| 06698636 | | ETH[.00000001], SOL[0] | | |
| 06698646 | | AKRO[2], CONV[.56204566], USD[0.00] | Yes | |
| 06698669 | | BRZ[.00072325], BTC[.00004054] | | |
| 06698683 | | GHS[9.57], USDT[0] | | |
| 06698686 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], KSHIB-PERP[0], USD[0.00] | | |
| 06698695 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06698702 | | BCH[0.00818448], CRV[.91983013], DOGE-PERP[0], ETH[.00005749], ETHW[.00095149], FTT[40.36716948], LDO[.61165397], SOL-PERP[0], TRU[222.14906307], UNI-PERP[0], USD[-0.05], USDT[0] | | |
| 06698713 | | NFT (365074776544732641/FTX Crypto Cup 2022 Key #22079)[1] | | |
| 06698714 | | TRX[.000043], USDT[.665303] | | |
| 06698715 | | NFT (388943919868820599/FTX Crypto Cup 2022 Key #22078)[1] | | |
| 06698747 | | BAO[1], USDT[0.00000001], XPLA[.03939283] | Yes | |
| 06698752 | | BRZ[.00091325], BTC[.35076262], DENT[1], ETH[5.08881514], ETHW[6.46172995] | Yes | |
| 06698757 | | CEL-PERP[0], USD[0.00] | | |
| 06698761 | | ALGO[.327889], BNB[0], MATIC[0], TRX[2.65965695], USD[0.00], USDT[1.54113586] | | |
| 06698783 | | TRX[568.76511300], USDT[0.46932898] | | |
| 06698795 | | NFT (335824762072724875/The Hill by FTX #46520)[1], NFT (400717931767201562/Netherlands Ticket Stub #1064)[1], NFT (523681981012787804/FTX Crypto Cup 2022 Key #22080)[1] | Yes | |
| 06698801 | Contingent, Disputed | ETHW[.363], JPY[0.53] | | |
| 06698805 | | AUD[0.00], ETH[1.88259912], SOL[19.81981046] | | |
| 06698819 | | TRX[.013078], USDT[1.42163223] | | |
| 06698827 | | BAO[2], BTC[0], GALA[0], KIN[2], USD[0.00], USDT[0.00000001] | | |
| 06698844 | | BTC-PERP[0], SOL-PERP[0], TRX[.000007], USD[1.00], USDT[0] | Yes | |
| 06698845 | | KIN[1], TRX[.000008], USD[19.26], USDT[0] | Yes | |
| 06698869 | | BTC[0], ETH[0], TRX[.000012], USD[57.88] | | |
| 06698876 | | AAPL[0], ETH[0], RAY[559.20933452], TWTR[0], USD[0.00], USDT[0] | | |
| 06698883 | | AKRO[2], BAO[1], BTC[.0020728], KIN[1], LTC[.40901443], MXN[0.00], SHIB[5068351.20435139], XRP[123.32319336] | Yes | |
| 06698970 | | ETH[.5649554], ETHW[1.3579554], USD[0.73] | | |
| 06698981 | | BTC-PERP[0], ETH-PERP[0], USD[0.88] | | |
| 06698994 | | SOL[0], USD[0.26] | | |
| 06699004 | | ATLAS[.19971994], CAD[0.00], DENT[2], DOGE[1], ETH[.00059097], FIDA[2], GRT[1], RSR[1], SXP[1], UBXT[1], USD[2.77], USDT[0] | | |
| 06699033 | | ATOM-PERP[0], ETH-0930[0], USD[-0.94], USDT[2.476128] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06699037 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00006567], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-2.89], USDT[3.57613060] | | |
| 06699073 | | USD[0.00] | | |
| 06699154 | | DENT[1], ETH[4.52327715], ETHW[4.52318155], UBXT[1], USD[0.36] | Yes | |
| 06699176 | | AKRO[1], BTC[.0000949], DENT[1], ETH[.0009848], ETHW[.0009848], USD[238.66] | | |
| 06699183 | | TRX[.000001], USDT[12.11938397], XRP[30.04597235] | Yes | |
| 06699185 | | USD[0.56], USDT[-0.00393989] | | |
| 06699223 | | BTC[.05548364], ETH[.83655189], ETHW[.83620045], USD[465.23] | Yes | |
| 06699253 | | AKRO[3], BAO[10], DENT[4], ETHE[0], HNT[0.00021485], KIN[8], RSR[1], STETH[0], TRX[0], UBXT[1], UNI[.00013527], USD[0.00], USDT[0.00000004] | Yes | |
| 06699263 | | ETH[.00043708], ETHW[.00043708], USD[0.00] | Yes | |
| 06699265 | | EUR[0.00], USDT[.23266536] | | |
| 06699270 | | BTC-PERP[0], TRX[.000008], USD[0.01] | | |
| 06699280 | | APT-PERP[0], USD[0.00], USDT[.005] | | |
| 06699302 | | AXS-PERP[0], TRX[.000007], USD[0.01] | | |
| 06699305 | Contingent, Disputed | EUR[0.00], USDT[.00211231] | | |
| 06699330 | | AKRO[1], USD[0.00] | Yes | |
| 06699354 | | NFT (299724097983330671/FTX Crypto Cup 2022 Key #22081)[1] | | |
| 06699363 | | ATOM[.0031177], BTC[0.00001333], ETH[.00012867], ETH-PERP[0], ETHW[.00055802], FTT[.00322611], LUNC-PERP[0], NVDA[.000004], PAXG[0.00000477], PUNDIX-PERP[0], SHIB[.00041871], SOL[0], USD[2.52], USDT[0], XRP[.03416984], XRP-PERP[0] | Yes | |
| 06699374 | | ETH[.00372589], ETHW[.00368482], USD[0.00] | Yes | |
| 06699391 | | EUR[0.00] | | |
| 06699426 | | USD[0.00] | | |
| 06699440 | | MATIC[4], TRX[.154935], USD[0.72], USDT[0.02395425] | | |
| 06699444 | | BNB[.00152697], BTC[.45240766], ETH[6.13499134], ETHW[.0972229], FTT[279.84402], TRX[.22440445], USD[0.00], USDT[442.94540662] | Yes | |
| 06699474 | | TRX[0.00003503], USDT[0.00125462] | | |
| 06699491 | | 1INCH[101.22575551], AKRO[1], ANC[506.28408931], APE[30.41454164], BAL[19.79261865], BAO[3], BAT[101.25219443], BNB[10.27232541], CEL[101.61830677], CHZ[506.26097207], CRV[101.25219442], DENT[101298.99785568], DOGE[1006.10283357], ENJ[101.25218904], ETH[5.06880585], ETHW[5.06768842], FTM[218.90024627], FTT[35.59601576], GAL[101.25219442], GALA[1012.52194429], HNT[16.70952765], IMX[103.01741785], JOE[101.24432892], KIN[3], LDO[100.72124899], LEO[203.49390532], LINK[20.24692542], LTC[10.06652302], NEXO[50.62609723], OMG[30.19565454], SNX[20.25043889], UNI[10.12521942], USD[0.00], USDT[0.00000002], WAVES[25.48075592], XRP[2029.53815182] | Yes | |
| 06699501 | | TRX[1], USD[0.08], USDT[80.44114845] | | |
| 06699557 | | ETH[.00001003], ETHW[.00001] | | |
| 06699566 | Contingent, Disputed | EUR[0.00] | | |
| 06699614 | | CEL[0], ETH[0.00000001], ETHW[0.00000001] | | |
| 06699648 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], SOL[.00418942], USD[1.46] | | |
| 06699662 | | XRP[69.530758] | | |
| 06699679 | | USD[0.00] | | |
| 06699696 | | ADABULL[49.99], BNBBULL[65.43691], BULL[1.9996], DOGEBULL[369.926], EOSBULL[160600000], ETHBULL[35.24295], LTCBULL[499900], MATICBULL[75984.8], THETABULL[5198.96], USD[0.05], USDT[0], XRPBULL[.6559668] | | |
| 06699701 | | BTC[.42784366], USDT[16142.99781556] | Yes | |
| 06699725 | | BRZ[0.48647933], BTC[0.00009906], LTC[.003387], USD[0.31] | | |
| 06699729 | | USDT[.22956425], XRP[.1] | | |
| 06699749 | | USDT[0.00018998] | | |
| 06699753 | | ADA-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[2.00] | | |
| 06699834 | | BTC[.00085396], FTT[0.92882874], KIN[1] | Yes | |
| 06699843 | | AKRO[1], ALPHA[1], BAO[1], DENT[2], FRONT[1], MATIC[1], RSR[1], TRU[1], TRX[4.000105], USD[0.00], USDT[0] | | |
| 06699871 | | USDT[99.09509715] | Yes | |
| 06699899 | | BTC[0], BTC-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GAL-PERP[0], MATIC-PERP[0], SOL[0], USD[0.17], USDT[0.00641786] | Yes | |
| 06699919 | | GHS[0.00], KIN[1], TRX[.010156], USD[0.60], USDT[0.00004643] | | |
| 06699929 | | USD[0.00] | | |
| 06699956 | | NFT (296053347351921990/FTX Crypto Cup 2022 Key #22083)[1] | | |
| 06699964 | | USD[0.01] | | |
| 06699976 | | APT[0.00267119], DOGE[.00282743], ETH[.00521399], USD[0.00], USDT[0.00000348] | | |
| 06699981 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MASK-PERP[0], MATIC-PERP[0], SPELL-PERP[0], USDT[0] | | |
| 06699987 | | C98[0.00162630], DOGE[10.02267414], FTM[2], SHIB[10.00077138], TONCOIN[.1147901], USD[1.20], USDT[0.02219722] | Yes | |
| 06700000 | | ETH[0], ETHW[7.7794302] | | |
| 06700012 | | AAVE[.02355], CEL[378.7], DOT[.08423252], FTT[.03], SOL[.00999], USD[0.27] | | |
| 06700019 | | NFT (304264621497262951/FTX Crypto Cup 2022 Key #22084)[1] | | |
| 06700028 | | USD[0.00], USDT[0.00000001] | | |
| 06700030 | | USDT[.5] | | |
| 06700032 | | USDT[52.51823816] | | |
| 06700063 | | XRP[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06700068 | | NFT (482989740128303317/FTX Crypto Cup 2022 Key #22085)[1] | | |
| 06700076 | | NFT (515868986998676907/FTX Crypto Cup 2022 Key #22086)[1] | | |
| 06700101 | | TRX[.000178], USDT[4264.65] | | |
| 06700103 | | BAO[1], SOL[.009508], USDT[0], ZAR[0.06] | Yes | |
| 06700110 | | 0 | | |
| 06700141 | | BAO[1], BTC[.04315353], ETH[.88844359], GRT[1], KIN[1], UBXT[1], USD[911.79], USDT[217.62994633], XRP[404.00654544] | Yes | |
| 06700144 | | BTC-PERP[0], FTT-PERP[0], TRX[.000053], USD[0.00], USDT[0] | | |
| 06700154 | | NFT (353033460586793156/FTX Crypto Cup 2022 Key #22087)[1] | | |
| 06700206 | | ETH[.02727888], ETHW[.02727888] | | |
| 06700209 | Contingent, Disputed | BTC[.1555], JPY[298.09] | | |
| 06700214 | | USD[0.00], USDT[6.40000000] | | |
| 06700227 | | AUD[264.40], USDT[0] | Yes | |
| 06700255 | | LTC[.00442972], MATIC[.243], USD[0.00], USDT[0.15891591] | | |
| 06700266 | | NFT (570170274344963750/FTX Crypto Cup 2022 Key #22118)[1], USD[265.00] | | |
| 06700307 | | NFT (292269181908836938/The Hill by FTX #45358)[1] | | |
| 06700308 | | BNB[0], MATIC[0.05173612] | | |
| 06700313 | Contingent, Disputed | EUR[0.00] | | |
| 06700315 | | USD[0.01] | | |
| 06700318 | | USD[0.00] | | |
| 06700356 | | NFT (400584548727668483/FTX Crypto Cup 2022 Key #22088)[1], USD[5.00] | | |
| 06700366 | | APT[.690126], BTC[0], HT[.00000618], TRX[.000006], USDT[1.76122251] | Yes | |
| 06700386 | | BTC[.013], SOL[8.74], USD[7.73] | | |
| 06700395 | | AGLD-PERP[0], ALT-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], USD[-3.85], USDT[10.2] | | |
| 06700410 | | BAO[1], BTC[.00000007], EUR[0.00], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 06700417 | | USD[0.12], USDT[29] | | |
| 06700418 | | NFT (485629365143182833/FTX Crypto Cup 2022 Key #22090)[1] | | |
| 06700427 | | NFT (559793733172145113/FTX Crypto Cup 2022 Key #22089)[1] | | |
| 06700445 | | AKRO[1], BAO[2], DOGE[1], KIN[1], USD[0.00], USDT[27036.30485994] | Yes | |
| 06700448 | | ALGO[9.292], TRX[.84567518], USDT[8.72000000] | | |
| 06700473 | | BTC[.00008822], SOL-PERP[0], TRX[.774028], USD[25.35], USDT[1001.66253307] | | |
| 06700505 | | BTC[.00001244], DENT[1], ETH[.00013703], USD[0.00], XRP[311.83494989] | Yes | |
| 06700511 | | ADA-PERP[0], BNB[.023], BTC-MOVE-0905[0], CEL-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[-64.30], XRP-PERP[257] | | |
| 06700526 | | ATOM[7.59874], TRX[.000008], USDT[0.69625201] | | |
| 06700528 | | BTC[0], CEL[.06122] | | |
| 06700529 | | ETH[6.09805641], ETHW[6.09710998], TRX[.030031], USDT[2374.97126511] | Yes | |
| 06700534 | | BAO[1], BNB[.06748917], TRX[.00008], USDT[0.04424946] | Yes | |
| 06700576 | | BTC[.00000001] | | |
| 06700600 | | NFT (461803293428671323/FTX Crypto Cup 2022 Key #22091)[1], USD[5.00] | | |
| 06700613 | | USDT[0] | | |
| 06700645 | | EUR[0.00] | | |
| 06700651 | | DOGE[.09028216], TRX[.04972552], USDT[0.00087622] | | |
| 06700665 | | ADA-PERP[0], AGLD[.063181], AGLD-PERP[0], AMPL[0.11257863], AMPL-PERP[0], ANC[.93445], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[-600], BADGER[.009905], BADGER-PERP[0], BNT-PERP[0], BTT-PERP[0], CEL[0.0584567], CEL-PERP[0], CHZ[9.8765], CHZ-PERP[0], CONV[9.9962], CREAM[.0094984], CREAM-PERP[0], CVC[.94756], CVC-PERP[0], DENT-PERP[0], DOGE[.98366], DOGE-PERP[0], ENS[.0094775], ENS-PERP[0], EOS-PERP[0], ETHW[.0006487], ETHW-PERP[0], FLM-PERP[0], FXS-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LEO[0.99697428], LEO-PERP[0], LUNC-PERP[0], MOB[.488315], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REN[.6314], REN-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOS[98100], SOS-PERP[0], SPELL-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[3.08], USDT[0.51433952], USTC-PERP[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 06700675 | | BTC[0.02303981], USD[0.00] | | |
| 06700693 | | NFT (296281061715495894/FTX Crypto Cup 2022 Key #22093)[1] | | |
| 06700707 | | BAO[1], DENT[1], KIN[2], USD[0.00] | | |
| 06700739 | | AUD[0.00], BAO[3], RSR[1] | | |
| 06700751 | | NFT (435937198258334079/FTX Crypto Cup 2022 Key #22095)[1] | | |
| 06700752 | Contingent, Disputed | APT-PERP[0], AXS-1230[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CHZ[0], ETH-PERP[0], FTT[0], GALA[0], GALA-PERP[0], KIN[1], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0], ROSE-PERP[0], RSR[1], SOL[0.00546000], SOL-PERP[0], USD[0.77], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 06700802 | | BTC[0] | | |
| 06700837 | | AKRO[3212.63158593], BAO[3], BTC[.00493347], DENT[1], GHS[0.00], KIN[6], SPA[3645.48586337], UBXT[1], USD[0.00011262] | Yes | |
| 06700838 | | NFT (346567442220510745/FTX Crypto Cup 2022 Key #22097)[1] | | |
| 06700868 | | LTC-PERP[.2], USD[-8.61], USDT[53] | | |
| 06700890 | | TRX[.000003], USDT[0.00283400] | | |
| 06700942 | | ETHW[1.04766167], TRU[1], USD[1230.35] | Yes | |
| 06700946 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06700964 | | BAO[1], CEL[0], DENT[1], KIN[3], RSR[1], TRX[.000091], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06700986 | | 0 | | |
| 06701004 | | MEDIA[10.96], USD[0.01] | | |
| 06701010 | | USD[0.00] | | |
| 06701039 | | NFT (391364666175929172/FTX Crypto Cup 2022 Key #22096)[1], USD[5.08] | Yes | |
| 06701044 | Contingent, Disputed | EUR[0.00] | | |
| 06701084 | Contingent, Disputed | NFT (313195900599902911/FTX Crypto Cup 2022 Key #22142)[1] | | |
| 06701115 | | BTC[0], TRX[.000035] | | |
| 06701132 | | FTT[5.9], RAY[27.97643832], TRX[.000001], USD[0.38], USDT[1.97543614] | | |
| 06701145 | | BNB[0.00155518], ETH[0.00000194], ETHW[0.00000194], FTM[2.19234627], MATIC[1.24911755], SOL[0.00033692], TRX[.045374] | | |
| 06701158 | | ETH[2.2051327], ETHW[1.2131327], FTT[12.7], HT[12.7], TONCOIN[746], USD[60.43], USDT[22.88000907] | | |
| 06701160 | | BTC[0.00007839], ETH[172.11236066], KIN[1], NFT (420683965536287181/Road to Abu Dhabi #131)[1], NFT (451750333020354566/Road to Abu Dhabi #132)[1], RSR[1], TRX[1.000021], USD[0.18], USDT[0.00831688] | Yes | |
| 06701165 | | NFT (504107292641158895/FTX Crypto Cup 2022 Key #22098)[1], USD[25.00] | | |
| 06701260 | | NFT (438048296892935780/FTX Crypto Cup 2022 Key #22099)[1] | | |
| 06701313 | | USD[5.00] | | |
| 06701342 | | USD[5.00] | | |
| 06701349 | | NFT (543141480702897396/FTX Crypto Cup 2022 Key #22100)[1] | | |
| 06701352 | | BAO[1], ETH[.00000006], ETHW[.00000006], TRX[2], USD[0.00] | Yes | |
| 06701355 | | AKRO[3], BAO[14], BTC[.00517079], DENT[2], ETH[1.62334396], ETHW[2.15632019], KIN[10], LINK[7.46045644], SOL[1.03096629], TRX[4], UBXT[6], USD[50.48], USDT[0] | | |
| 06701370 | | ADA-PERP[602], ATOM-PERP[20.4], BNB-PERP[0], BTC-PERP[-0.01580000], DOT-PERP[176.9], ETH[.00074767], ETH-PERP[-0.33000000], FTT-PERP[0], LINK-PERP[-68.7], MATIC-PERP[458], SOL-PERP[-99.4], USD[1260.91], USDT[6969.14476601], XRP-PERP[-3595] | | |
| 06701373 | | TRX[.000041] | | |
| 06701393 | | NFT (564529827493732858/FTX Crypto Cup 2022 Key #22101)[1] | | |
| 06701424 | | EUR[0.00] | | |
| 06701437 | | USD[0.00] | | |
| 06701457 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.18914036], USD[-0.01], XRP-PERP[0] | | |
| 06701494 | | NFT (508580167898202283/FTX Crypto Cup 2022 Key #22102)[1], USD[5.00] | | |
| 06701509 | | ETH[0] | | |
| 06701586 | | KIN[1], USDT[0] | | |
| 06701647 | | AUD[0.00], ETH[.02935186], USD[0.00] | Yes | |
| 06701654 | | BTC[0], ETH[0], LINK[0], MATIC[0], USD[0.00] | | |
| 06701707 | | NFT (538341950316634754/FTX Crypto Cup 2022 Key #25672)[1] | | |
| 06701714 | | BTC[.10055834] | Yes | |
| 06701739 | | ETH[0], USDT[0] | | |
| 06701758 | | ETH[.30169438], ETHW[.30169438] | | |
| 06701759 | | BTC[.00000002] | | |
| 06701778 | | NFT (453053659181523329/FTX Crypto Cup 2022 Key #22104)[1] | | |
| 06701784 | | TRX[.000009], USD[0.01], USDT[.171776] | | |
| 06701797 | | BRZ[.01404856], MATIC[22.09309327], USD[0.03] | | |
| 06701829 | Contingent, Disputed | EUR[0.00], USDT[.00505122] | | |
| 06701850 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAR[30], BAT-PERP[0], BNB-PERP[0], BTC[0.02281134], BTC-1230[0], BTC-PERP[.35], CEL-1230[0.20000000], CEL-PERP[5154.9], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[15], CRO-PERP[0], CRV-PERP[1000], DEFI-PERP[0], DOGE-PERP[4500], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09382633], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00879447], FIL-PERP[0], FLOW-PERP[2500], FTM-PERP[0], FTT[64.36968196], FTT-PERP[450], FTXDXY-PERP[0], GENE[250], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[7500000000], SNX[362.07433624], SNX-PERP[0], SOL[72.73132551], SOL-PERP[500], TONCOIN-PERP[0], TRX[5009.47240567], TRX-PERP[0], UNI-PERP[0], USD[-18216.15], USDT[652.58767405], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[1001.38706016], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | SNX[361.849244], TRX[5006.958526] |
| 06701883 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00015895], ETH-PERP[0], ETHW[.217], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[31.32], USDT[0.00919157] | | |
| 06701887 | | DENT[1], GHS[6.22], KIN[2], TRX[.000019], USD[0] | | |
| 06701894 | | NFT (429003745396663983/FTX Crypto Cup 2022 Key #22105)[1] | | |
| 06701896 | | USD[0.00] | | |
| 06701897 | | BTC-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 06701900 | | EUR[0.29], USD[0.01] | | |
| 06701920 | | AVAX[.00000008] | | |
| 06701938 | | ADA-PERP[0], AMPL[0], CHZ-PERP[0], ETHE[.09998], ETHW[0.00034700], FTT[0], LTC[0], SHIB[0], USD[0.28], USDT[0] | | |
| 06701961 | | USD[0.06] | | |
| 06701986 | | TRX[0.00035400], USDT[0.00000002] | | |
| 06701999 | | NFT (489705120282013499/FTX Crypto Cup 2022 Key #26772)[1] | | |
| 06702013 | | NFT (404642852966334248/FTX Crypto Cup 2022 Key #22106)[1] | | |
| 06702029 | | CEL-PERP[0], USD[4.86] | | |
| 06702037 | | AUD[0.00], BAO[2], USD[1.45] | Yes | |
| 06702055 | | BAO[6], KIN[8], MATIC[229.882724], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06702057 | | ATOM-PERP[0], CEL-0930[0], CVX-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 06702070 | | FTT[25], KIN[1], SHIB[1001122.78756535], USD[0.00] | Yes | |
| 06702078 | | ETH[0] | | |
| 06702096 | | REN[.00054715], USD[0.00] | Yes | |
| 06702142 | | MATIC[0], TRX[.000011], USDT[0] | Yes | |
| 06702161 | | USD[0.00], XPLA[9.048] | | |
| 06702194 | | TRX[.995061], USDT[0.10000000] | Yes | |
| 06702216 | | EUR[0.00], USDT[.00685122] | | |
| 06702229 | | USDT[9.2] | | |
| 06702253 | | EUR[0.00], USDT[.00971608] | | |
| 06702280 | | DOGE[197] | | |
| 06702287 | | CUSDT[0], KIN[1], SAND[.00079523], USD[0.00] | | |
| 06703314 | | XPLA[.174144] | | |
| 06702330 | | FTT[201.28906868], TRX[1.000001], TSLA[5.99886], USD[0.03], USDT[1.15952167] | Yes | |
| 06702341 | | EUR[0.00], USDT[.08942888] | | |
| 06702356 | | FTT[0.00686491] | | |
| 06702359 | | BTC[0.00001196], FTT[89.68994536], USD[4.70] | | |
| 06702387 | | TRX[.000018], USD[0.49], USDT[0] | Yes | |
| 06702401 | | BAO[1], BTC[.00509427], ETH[.01256511], ETHW[.01256511], KIN[1], USD[0.00] | | |
| 06702403 | | BOBA-PERP[0], ETH-PERP[.067], SHIB-PERP[0], USD[20.50] | | |
| 06702417 | | USD[5.08] | Yes | |
| 06702422 | | BTC[.00000011], ETH[.00000145], KIN[2], USDT[0] | Yes | |
| 06702425 | | KIN[1], USD[59.21] | | |
| 06702427 | | BNB[0.00000005], USD[1.50] | Yes | |
| 06702430 | | BTC[0], ETH[0.00000007], SOL[0.00944857], SOL-PERP[0], USD[1.08] | | |
| 06702466 | | EUR[0.00] | | |
| 06702472 | | TRX[.0003], USDT[.56924216] | Yes | |
| 06702473 | | TRX[.000011], USD[0.97], USDT[12474.95156170], USDT-PERP[0] | | |
| 06702506 | | BAO[3], SOL[0], UBXT[1], USD[0.00], USDT[1.17478709] | | |
| 06702509 | | ETH[.00000001] | | |
| 06702520 | Contingent, Disputed | ATOM[0], BAO[8], DENT[2], ETH[0], EUR[0.10], KIN[8], STETH[0], TRX[0] | Yes | |
| 06702521 | | NFT (406737007049163410/FTX Crypto Cup 2022 Key #22109)[1] | | |
| 06702534 | | FTT[.24018341], UBXT[2], USDT[0.00008654] | | |
| 06702548 | | BNB[.0098917], BTC[0.00009916], ETH[.00098233], ETHW[.05698233], USDT[0] | | |
| 06702557 | | BTC[0.00002614], LTC[.00717006] | | |
| 06702595 | | ETH[0], MATIC[0], USD[1000.00], USDT[0.00011257] | | |
| 06702606 | | BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], LOOKS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 06702623 | | AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[6457.72], XRP-PERP[0] | | |
| 06702644 | | AKRO[1], BAO[2], DENT[2], GST[.77446308], KIN[2], TRX[1], UBXT[4], USD[0.00], XRP[.01406879] | Yes | |
| 06702663 | | ALGO[0], BNB[0.00000001], ETH[0], MATIC[0], USDT[0] | | |
| 06702671 | | USD[121.25] | | |
| 06702695 | | CEL[0], LUNC[.00000001], USD[0.00] | | |
| 06702709 | | TRX[.000208], USDT[9.56210192] | | |
| 06702713 | Contingent, Disputed | USD[2.21], XPLA[.75835] | | |
| 06702719 | | FTT[2.52318254], USD[0.00], USDT[1.16000000] | | |
| 06702737 | | BRZ[9.7194582], BTC[.04329718] | | |
| 06702743 | | NFT (530106936591556304/FTX Crypto Cup 2022 Key #22110)[1] | | |
| 06702756 | | BTC[0], ETH[0], FTT[0.00716124], USD[0.00], USDT[0] | | |
| 06702758 | | AMPL[0.31638921], CEL-PERP[0], CHZ[4.302], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], LDO-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[0.02], USDT[0.04691139], XMR-PERP[0], XRP-PERP[0] | | |
| 06702765 | | FTT[.18205405], USD[9.17], USDT[1.04070582] | | |
| 06702766 | | XRP[13016.23081689] | Yes | |
| 06702778 | | USD[0.00] | | |
| 06702788 | | AVAX[.00000012] | | |
| 06702792 | | NFT (410406230090267750/FTX Crypto Cup 2022 Key #22111)[1] | | |
| 06702832 | Contingent, Disputed | NFT (362656708301104103/FTX Crypto Cup 2022 Key #22112)[1] | | |
| 06702850 | Contingent, Disputed | XRP[.00009137] | Yes | |
| 06702852 | | EUR[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06702888 | | BRZ[.01028261], BTC-PERP[0], TLM-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 06702890 | | EUR[0.00], USD[0.00] | | |
| 06702891 | | AKRO[4], ALGO[560.36965005], APE[170.17593938], BAO[15], BNB[1.78686507], BTC[.00504238], BTT[15563278138341776], CHZ[1013.00020805], CRO[1644.64198946], DENT[56177.68690148], ETH1.06660451], EUR[0.02], FTT[51.46187429], GBP[0.01], KIN[11], LINK[53.60891206], MANA[5447.58837557], RSR[1], SHIB[48902680.71341979], SNX[197.31029487], SOL[26.9240325], STMX[7353.63568377], STORJ[505.49045508], SXP[1], TRX[1146.12230295], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 06702915 | | AUD[0.39], USD[0.00] | | |
| 06702918 | | NFT (562151683874478702/FTX Crypto Cup 2022 Key #22185)[1] | | |
| 06702921 | | NEAR[7.79844], USD[985.15] | | |
| 06702924 | | EUR[0.00] | | |
| 06702940 | | CRO[5.18172934], USD[0.00] | Yes | |
| 06702956 | | BTC[.00000065], TRX[.474512], TRY[0.00], USDT[4922.21563858] | | |
| 06702973 | | USTC[365] | | |
| 06703029 | | BAO[1], UBXT[1], USDT[0.00500501] | | |
| 06703033 | | NFT (372447523431494274/FTX Crypto Cup 2022 Key #22113)[1] | | |
| 06703043 | | BNB[0], USDT[0.00011675] | | |
| 06703066 | | NFT (487042005548665039/FTX Crypto Cup 2022 Key #22114)[1], USD[5.00] | | |
| 06703068 | | AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], KSHIB-PERP[0], LEO-PERP[0], OKB-PERP[0], ONT-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000069], USD[0.00], USDT[0] | | |
| 06703084 | | ATLAS[458.55979669], AUDIO[9.86432841], BAO[5], BNT[3.86548344], BRZ[0], BTC[.00106842], BTT[11718291.72006884], CEL[6.08521742], CHZ[1.48940293], COPE[22.89793526], DMG[318.39507384], DOGE[27.48055925], ETH[.01725685], ETHW[1.23783966], JST[405.47353544], KIN[5], LOOKS[43.38661742], MATIC[2.01471059], MPLX[22.13503173], NEXO[1.04001376], PRISM[1772.86206999], PSY[5.7162766], PUNDIX[3.55594425], REEF[841.63118587], SHIB[91728.7695632], SLP[3139.62604663], TRX[11, XRP[5.99751223] | Yes | |
| 06703094 | | TRX[.000038] | | |
| 06703104 | | ALGO[236.52985348], APT[8.928188], ETH[.08165532], FTT[3.26921412], SAND[73.79818039], USD[400.00], XRP[216.81042679] | | |
| 06703109 | | AVAX[1.01089912], DOT[.00000917], GBP[0.00], KIN[2], KNC[.00003667], RAY[5.08365988], SNX[.0000275], TONCOIN[10.500521], USD[0.06], XRP[6.10044756] | Yes | |
| 06703129 | | BTC[.00008092], USD[567.49] | Yes | |
| 06703139 | | ETH[.75878669], FTT[8.81173771], TRX[.000001], USD[1.30], USDT[.52700198] | Yes | |
| 06703149 | | EUR[0.00] | | |
| 06703152 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EUR[470.02], SOL-PERP[0], USD[0.00], USDT[184606.64965149] | | |
| 06703154 | Contingent, Disputed | DENT[1], USD[0.00] | | |
| 06703155 | | USD[0.92] | | |
| 06703170 | | USD[0.00] | | |
| 06703174 | | BTC[1.3310373], USDT[.05901821] | Yes | |
| 06703182 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.51], USTC-PERP[0], XRP-PERP[0] | | |
| 06703186 | | AKRO[1], KIN[3], RSR[1], USD[0.00] | | |
| 06703225 | | 0 | | |
| 06703239 | | ETHW[.009998], USDT[84.430559] | | |
| 06703240 | | EUR[1.00], USD[0.01] | | |
| 06703272 | | NFT (572165472820824667/FTX Crypto Cup 2022 Key #22115)[1] | | |
| 06703277 | | TRX[.000001], USDT[0] | | |
| 06703278 | | NFT (535595701245097826/FTX Crypto Cup 2022 Key #22191)[1], USD[5.00] | | |
| 06703310 | | NFT (306732835573337894/FTX Crypto Cup 2022 Key #22116)[1] | | |
| 06703311 | | AKRO[1], ETH[1.22726107], ETHW[1.22727228], SECO[1.00196543], USD[0.00] | Yes | |
| 06703315 | | NFT (329862207114282711/FTX Crypto Cup 2022 Key #22117)[1] | | |
| 06703316 | | NFT (435830529089177497/FTX Crypto Cup 2022 Key #22119)[1] | | |
| 06703343 | | USDT[132.28935] | | |
| 06703388 | | BTC[.00008681], USDT[0.00009000] | | |
| 06703390 | | BNB[0], BRZ[160.22540335], ETH[0], USD[0.00], USDT[0] | | |
| 06703408 | | GST[.0388], SOL[.000264], USDT[4.04602156] | | |
| 06703416 | | NFT (522525633961948366/FTX Crypto Cup 2022 Key #22221)[1] | | |
| 06703450 | | NFT (337218263263325338/FTX Crypto Cup 2022 Key #22122)[1], USD[5.00] | | |
| 06703469 | | ETH[.00000048], ETHW[.0094148], USD[0.21], USDT[.000348] | | |
| 06703489 | | USD[0.00] | | |
| 06703515 | | NFT (515618553453418482/FTX Crypto Cup 2022 Key #22120)[1] | | |
| 06703517 | | NFT (405326358573931927/FTX Crypto Cup 2022 Key #22121)[1] | | |
| 06703520 | | AAVE-0930[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BOLSONARO2022[0], BRZ[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], MANA-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.08], USTC-PERP[0], VET-PERP[0], XRP-1230[0], ZIL-PERP[0] | | |
| 06703521 | | CAKE-PERP[0], NFT (288583727157639626/Mexico Ticket Stub #1325)[1], NFT (399829380360799104/Netherlands Ticket Stub #363)[1], NFT (533641719241497699/Belgium Ticket Stub #645)[1], USD[0.15], USDT[0] | Yes | |
| 06703529 | | BNB[0] | | |
| 06703547 | | TONCOIN[.001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06703551 | | NFT (301778141640534632/FTX Crypto Cup 2022 Key #22125)[1] | Yes | |
| 06703567 | | 0 | | |
| 06703577 | | NFT (383070570445497489/FTX Crypto Cup 2022 Key #22123)[1], USD[5.00] | | |
| 06703588 | | NFT (326443286393920429/FTX Crypto Cup 2022 Key #22124)[1] | | |
| 06703589 | | NFT (439966034575400463/FTX Crypto Cup 2022 Key #22143)[1] | | |
| 06703593 | | NFT (300927810031536387/FTX Crypto Cup 2022 Key #22136)[1], USD[5.00] | | |
| 06703602 | | NFT (469132605453319216/FTX Crypto Cup 2022 Key #22127)[1] | | |
| 06703624 | | NFT (457489490102962390/FTX Crypto Cup 2022 Key #22150)[1] | | |
| 06703639 | | ETH-PERP[0], USD[125.48] | Yes | |
| 06703651 | | NFT (351508501309152069/FTX Crypto Cup 2022 Key #22126)[1] | | |
| 06703661 | | NFT (435011913762915643/FTX Crypto Cup 2022 Key #22163)[1] | | |
| 06703668 | | TRX[.101027] | | |
| 06703677 | | NFT (502606235030086755/FTX Crypto Cup 2022 Key #22251)[1] | Yes | |
| 06703684 | | NFT (346612439683511031/FTX Crypto Cup 2022 Key #22141)[1] | | |
| 06703686 | | NFT (477419320010156487/FTX Crypto Cup 2022 Key #22174)[1] | | |
| 06703690 | Contingent, Disputed | EUR[0.00] | | |
| 06703698 | | BTC[.00475745], KIN[1], USD[0.00] | Yes | |
| 06703700 | | NFT (546107989704176146/FTX Crypto Cup 2022 Key #22139)[1] | | |
| 06703704 | | TONCOIN[70], TRX[.000069], USD[0.00], USDT[0] | | |
| 06703711 | | NFT (516634593995025324/FTX Crypto Cup 2022 Key #22134)[1] | | |
| 06703717 | | NFT (455551565906859394/FTX Crypto Cup 2022 Key #22145)[1], USD[5.08] | Yes | |
| 06703718 | | NFT (422399357797456627/FTX Crypto Cup 2022 Key #22148)[1], USD[5.00] | | |
| 06703720 | | NFT (376463029271122314/FTX Crypto Cup 2022 Key #22158)[1] | Yes | |
| 06703725 | | NFT (538708087843044390/FTX Crypto Cup 2022 Key #22149)[1] | | |
| 06703726 | | NFT (487336293476237707/FTX Crypto Cup 2022 Key #22132)[1] | | |
| 06703727 | | BTC[0] | | |
| 06703728 | | NFT (482683964531090203/FTX Crypto Cup 2022 Key #22138)[1] | | |
| 06703730 | | NFT (334808540487166947/FTX Crypto Cup 2022 Key #22152)[1] | | |
| 06703733 | | NFT (484631107710716824/FTX Crypto Cup 2022 Key #22133)[1] | | |
| 06703735 | Contingent, Disputed | NFT (384595340434321313/FTX Crypto Cup 2022 Key #22151)[1] | | |
| 06703745 | | BNB[.01749262], NFT (387229323984116047/FTX Crypto Cup 2022 Key #23239)[1], USD[0.00] | | |
| 06703746 | | NFT (447677542448890526/FTX Crypto Cup 2022 Key #22154)[1] | | |
| 06703754 | | NFT (325063045984432047/FTX Crypto Cup 2022 Key #22137)[1] | | |
| 06703758 | | NFT (471052633131475898/FTX Crypto Cup 2022 Key #22140)[1] | | |
| 06703766 | | NFT (335842908494123102/FTX Crypto Cup 2022 Key #22165)[1] | | |
| 06703782 | | NFT (567164188712364729/FTX Crypto Cup 2022 Key #22161)[1], USD[0.00] | | |
| 06703785 | | NFT (517913769365423355/FTX Crypto Cup 2022 Key #22153)[1] | | |
| 06703789 | | NFT (520239453988291041/FTX Crypto Cup 2022 Key #22155)[1] | | |
| 06703791 | | AURY[0], AXS[0], BAO[9], GBP[0.00], KIN[5], USD[0.00] | | |
| 06703793 | | USD[0.00] | | |
| 06703796 | | NFT (476460182232624746/FTX Crypto Cup 2022 Key #22147)[1] | | |
| 06703804 | | NFT (491487884237164459/FTX Crypto Cup 2022 Key #22164)[1], USD[5.00] | | |
| 06703809 | | CEL[.02734143], CEL-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 06703810 | | NFT (318589456657341890/FTX Crypto Cup 2022 Key #22144)[1] | | |
| 06703813 | | AKRO[1], BTC[.0151764], ETH[.15248229], KIN[2], RSR[1], USD[100.03] | | |
| 06703821 | | BAO[1], ETH[.00284608], ETHW[.00280501], NFT (394708647691040368/FTX Crypto Cup 2022 Key #22159)[1], USD[0.00] | Yes | |
| 06703832 | | DOGE[817.56804121] | | |
| 06703837 | | EUR[0.15], USD[0.01], USDT[0] | | |
| 06703841 | Contingent, Disputed | NFT (313950541928483207/FTX Crypto Cup 2022 Key #22156)[1] | | |
| 06703842 | | NFT (360197613002225855/FTX Crypto Cup 2022 Key #22166)[1] | | |
| 06703847 | | NFT (452044579792866669/FTX Crypto Cup 2022 Key #22157)[1] | | |
| 06703856 | | NFT (411537103805205470/FTX Crypto Cup 2022 Key #22168)[1], USD[5.00] | | |
| 06703859 | | NFT (475152700428642930/FTX Crypto Cup 2022 Key #22172)[1] | | |
| 06703881 | | GHS[0.00], USD[0.00], USDT[0] | | |
| 06703904 | | NFT (394977640612623515/FTX Crypto Cup 2022 Key #22162)[1] | | |
| 06703907 | | NFT (469347586139010597/FTX Crypto Cup 2022 Key #22160)[1] | | |
| 06703932 | | USD[0.08] | | |
| 06703934 | | NFT (376081209073224221/FTX Crypto Cup 2022 Key #22169)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06703943 | | NFT (47068621021839913)/FTX Crypto Cup 2022 Key #22195)[1] | | |
| 06703946 | | NFT (49353608160379354)/FTX Crypto Cup 2022 Key #22167)[1] | | |
| 06703948 | | BTC[0.00299719], JPY[126.31], MATIC[10.63407128], SOL[3.79443210], TRX[.00041096] | Yes | |
| 06703955 | | NFT (472291634239227405/FTX Crypto Cup 2022 Key #22173)[1], USD[5.00] | | |
| 06703969 | | NFT (328993775061930553/FTX Crypto Cup 2022 Key #22171)[1] | | |
| 06703971 | | NFT (457381916492821601/FTX Crypto Cup 2022 Key #22176)[1] | | |
| 06703978 | | NFT (388531295531044404/FTX Crypto Cup 2022 Key #22170)[1], TRY[0.50], USD[4.62] | | |
| 06704001 | | NFT (322575671619467495/FTX Crypto Cup 2022 Key #22219)[1] | | |
| 06704013 | | NFT (537272482883404927/FTX Crypto Cup 2022 Key #22178)[1] | | |
| 06704018 | | NFT (551191634274665395/FTX Crypto Cup 2022 Key #22179)[1] | | |
| 06704034 | | CHF[0.20], DOGE[74.79704679], NFT (294483511536041877/Magic Eden Pass)[1], PEOPLE[0], TRU[85.13505218] | Yes | |
| 06704039 | | TRX[.000018] | | |
| 06704042 | | NFT (487388462982487975/FTX Crypto Cup 2022 Key #22183)[1] | | |
| 06704043 | | NFT (373581750263940328/FTX Crypto Cup 2022 Key #22177)[1], USD[5.00] | | |
| 06704055 | | NFT (442332213897859691/FTX Crypto Cup 2022 Key #22212)[1] | | |
| 06704061 | | NFT (534006645885773329/FTX Crypto Cup 2022 Key #22181)[1] | | |
| 06704069 | | NFT (413002496250504914/FTX Crypto Cup 2022 Key #22182)[1] | | |
| 06704075 | | NFT (332193572522598985/FTX Crypto Cup 2022 Key #22184)[1] | | |
| 06704119 | | BNB[0] | | |
| 06704126 | | NFT (477416230151444567/FTX Crypto Cup 2022 Key #22194)[1] | | |
| 06704134 | | LTC[0], USD[0.22], USDT[0.00000039] | Yes | |
| 06704160 | | NFT (548628864304345943/FTX Crypto Cup 2022 Key #22193)[1] | | |
| 06704176 | | APT[33.9932], USD[3.34], XPLA[.02038] | | |
| 06704186 | | ETH[.00006], ETHW[.00006] | | |
| 06704192 | | BAO[1], CEL[31.33576083], GENE[10.28293537], KIN[1], USD[0.01], USDT[0.00000001] | | |
| 06704193 | | USD[0.00], USDT[3.28189183] | | |
| 06704197 | | NFT (391625753640323250/FTX Crypto Cup 2022 Key #22189)[1] | | |
| 06704199 | | NFT (368585903908601462/FTX Crypto Cup 2022 Key #22188)[1], USD[5.00] | | |
| 06704213 | | USDT[0.00000001] | | |
| 06704221 | | EUR[0.00], USDT[0] | | |
| 06704224 | | BTC[0.00061202], USDT[0.00409811] | | |
| 06704230 | | NFT (463839587307279026/FTX Crypto Cup 2022 Key #22190)[1] | | |
| 06704246 | | USD[0.03], USDT[0.00920506], XRP[.512] | | |
| 06704260 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], MKR-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000015], UNI-PERP[0], USD[0.00], USDT[64.48659935] | | |
| 06704297 | | NFT (407116989791324200/FTX Crypto Cup 2022 Key #22200)[1], USD[130.00] | | |
| 06704309 | | USD[0.00] | | |
| 06704310 | | NFT (374482905867275357/FTX Crypto Cup 2022 Key #22196)[1] | | |
| 06704324 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], MNGO-PERP[0], SUSHI-PERP[0], USD[28.07], USTC-PERP[0] | | |
| 06704331 | | TRX[.000029], USDT[0.00000001] | | |
| 06704333 | | NFT (313304459634572988/FTX Crypto Cup 2022 Key #22198)[1] | | |
| 06704364 | | EUR[0.00], USDT[0.00000001] | | |
| 06704375 | | AVAX-PERP[0], BRZ[0.42019291], BTC[0], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], ICP-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00004265] | | |
| 06704380 | | USD[0.01] | | |
| 06704389 | | NFT (526372530167351884/FTX Crypto Cup 2022 Key #22199)[1] | | |
| 06704417 | | USD[0.00] | | |
| 06704421 | | USD[1.14] | | |
| 06704444 | | ETH[0.00000001] | | |
| 06704446 | | USD[0.01] | | |
| 06704450 | | DOGE[.00339669], EUR[0.00], TRX[.00189321], USD[0.00], USDT[0.00000001] | Yes | |
| 06704471 | | ETHBULL[31.16], USD[0.17] | | |
| 06704506 | | BTC[.00004494], USD[0.00] | | |
| 06704507 | | EUR[0.00] | | |
| 06704508 | | BTC[.00000005], UBXT[1], USD[80.49] | Yes | |
| 06704528 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BRZ[.00498197], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06704552 | | BTC[0] | | |
| 06704567 | | 0 | | |
| 06704607 | | GHS[0.00], USDT[0.48358949] | | |
| 06704631 | | BTC[0.00931861], LTC[0], TRX[.000033], USD[0.00], USDT[0.00000042] | | |
| 06704657 | | BTC[0.57793503], TRX[.000008], USDT[0.00005332] | | |
| 06704658 | | CEL-PERP[0], USD[-1.39], USDT[1.97165494] | | |
| 06704689 | | TRX[0.03086199], USDT[0] | | |
| 06704693 | | CEL-PERP[0], USD[0.00] | | |
| 06704727 | | BNB[0], TRX[0] | | |
| 06704742 | | USD[5.00] | | |
| 06704748 | | USD[1.37] | | |
| 06704751 | | EUR[0.00] | | |
| 06704778 | | USD[0.00], USDT[0.00000001] | Yes | |
| 06704842 | | NFT (391794452595251986/FTX Crypto Cup 2022 Key #22223)[1], USD[35.00] | | |
| 06704843 | | NFT (443097671427584232/FTX Crypto Cup 2022 Key #22202)[1] | | |
| 06704861 | | ALGO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[100] | | |
| 06704871 | | NFT (407873468744769146/FTX Crypto Cup 2022 Key #22205)[1] | | |
| 06704881 | | BNB[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 06704889 | | NFT (475047441809403554/FTX Crypto Cup 2022 Key #22207)[1] | | |
| 06704891 | | CEL-PERP[0], ETH[0], LTC[0], USD[0.75] | | |
| 06704893 | | BAO[2], BTC[.0000002], DENT[2], ETH[.00045463], ETHW[.00045463], KIN[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 06704901 | | APT[0], BNB[0], BTC[0], ETH[0], MATIC[0], NEAR[.00997248], TRX[.000022], USDT[0.00000111] | Yes | |
| 06704902 | | ETHW[.00000001] | | |
| 06704943 | | NFT (477196685997320327/FTX Crypto Cup 2022 Key #23237)[1], USD[0.00], XRP[11.79283578] | | |
| 06704980 | | USDT[.00810684] | Yes | |
| 06704983 | | AKRO[2], BAO[1], ETH[.22512325], KIN[1], USD[9514.00], USDT[264.53581901] | Yes | |
| 06704996 | | FTT-PERP[0], USD[0.01] | | |
| 06705016 | | ETH[.13270276], ETHW[.13163572] | Yes | |
| 06705021 | | DMG[9337.40208], ETH[.00047596], ETHW[.00047596], USDT[.0273621] | | |
| 06705030 | | USD[0.00] | | |
| 06705036 | | NFT (354618715264124723/FTX Crypto Cup 2022 Key #22210)[1] | | |
| 06705048 | | ETH[.0774623] | | |
| 06705059 | | NFT (309600886219020183/FTX Crypto Cup 2022 Key #22209)[1] | | |
| 06705071 | Contingent, Disputed | BTC[0.00000001], TRX[.000013], USD[0.80], USDT[0.00400052] | | |
| 06705084 | Contingent, Disputed | USD[0.00] | | |
| 06705098 | | BTC[.01693193], ETHW[2.19714622], LTC[.14099988], TONCOIN[236.85514278] | Yes | |
| 06705103 | | USD[0.00] | | |
| 06705109 | | ETH[.04661019] | | |
| 06705114 | | NFT (384149188972060841/FTX Crypto Cup 2022 Key #22211)[1] | | |
| 06705117 | | ETH[0] | | |
| 06705127 | | BTC[0], USD[0.00], USDT[0] | | |
| 06705131 | | EUR[8.40], GBP[0.07], HGET[0], USD[0.00], XRP[0] | Yes | |
| 06705133 | | BAND[.00000148], BTC[.00023083], ETH[.00318277], GBP[0.00], KIN[1], USD[0.00], XRP[10.31261867] | Yes | |
| 06705159 | | EUR[0.00] | | |
| 06705160 | | TRX[.101874], USD[0.37] | | |
| 06705170 | | CEL[.0022317], KIN[1], USD[14.79] | | |
| 06705174 | | USD[0.00], USDT[0] | | |
| 06705175 | | ETH[.00000001] | | |
| 06705200 | | BEAR[684.6], DOGEBULL[3], FTT[0.00195135], TONCOIN[.05267508], USD[0.00], USDT[0] | | |
| 06705210 | | USDT[.38892] | | |
| 06705212 | | MATIC-PERP[0], USD[0.06] | | |
| 06705234 | | USD[5.00] | | |
| 06705255 | | CEL-PERP[0], USD[0.25], USDT[438.55048384] | | |
| 06705264 | | EUR[0.00], USDT[.00007458] | | |
| 06705300 | | APT[.65517875], BAO[2], BTC[0], ETH[0], ETHW[0], LTC[0], USD[0.00] | Yes | |
| 06705306 | | BTC-PERP[0], ETH[.01806407], ETH-PERP[0], GBP[0.00], USD[1.66] | Yes | |
| 06705311 | | NFT (533615733795770740/FTX Crypto Cup 2022 Key #22213)[1], USD[5.00] | | |
| 06705313 | | USDT[0.00018137] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06705357 | | USD[2.00], USDT[.46338796] | | |
| 06705380 | | USD[50.01] | | |
| 06705392 | | ADABULL[.193768], ALGO[.45961035], ATOM[.0081323], BTC[.0000641], CHZ[.74160193], COMP[.00000261], DOGE[.58245892], ETH[.00031537], ETHW[.03523441], LINK[.00824397], MATIC[.00008595], SAND[.99870648], SHIB[55645061.94787395], UNI[.02923305], USD[0.06], XRP[.1633822] | Yes | |
| 06705417 | | NFT (569044305357759994/FTX Crypto Cup 2022 Key #22215)[1] | | |
| 06705422 | | BTT[.00000001], USDT[0], XRP[.770144] | | |
| 06705437 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.09346609], UNI-PERP[0], USD[0.00], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 06705494 | | BTC[.00089393], MAGIC[78.35661237], USDT[0.73393275] | | |
| 06705501 | | GBP[0.00], SOL[.0000039] | Yes | |
| 06705508 | | TRX[257.12167621], USD[9.96], USDT[27.78608394] | | |
| 06705510 | | NFT (534204386797972720/FTX Crypto Cup 2022 Key #22216)[1], USD[5.00] | | |
| 06705513 | | BAO[1], BTC[.00665615], ETH[.00000075], RSR[1], SOL[14.07904405], USDT[274.39993972] | Yes | |
| 06705525 | | BAO[1], DENT[1], EUR[0.56], USD[0.00] | | |
| 06705530 | | ETH[.00000002] | | |
| 06705589 | | BTC-0930[0], KSHIB-PERP[0], USD[24.61], USDT[20] | | |
| 06705591 | | ETH[.00000005] | | |
| 06705593 | | NFT (416009941599151271/FTX Crypto Cup 2022 Key #22218)[1] | | |
| 06705601 | | BTC[.00000001] | | |
| 06705605 | | USD[5.00] | | |
| 06705621 | | USDT[71.92] | | |
| 06705633 | | CEL[.082615], CEL-PERP[0], NEAR[.097625], TRX[.000021], USD[0.00], USDT[89.80221407] | | |
| 06705635 | | AUD[0.00], BAO[2] | Yes | |
| 06705660 | | 0 | | |
| 06705671 | | BTC-PERP[0], USD[0.82], USDT[0] | | |
| 06705699 | | USDT[.89] | | |
| 06705704 | | CEL-PERP[0], PERP[.06419966], USD[0.00], USDT[0] | | |
| 06705709 | | ETH[.00000004] | | |
| 06705716 | | CEL-PERP[0], USD[0.01], USDT[0] | | |
| 06705724 | | ETH[.00000001], SHIB[12.18635022], USD[0.00], USDT[0] | Yes | |
| 06705730 | | CEL[65.7], USD[0.18] | | |
| 06705731 | | ATOM-PERP[0], BRZ[734.14556875], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], LTC-PERP[0], RVN-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 06705738 | | ALGO[281.89587172], ETH[.09848301], ETHW[.09745952], FTM[319.27176016], MATIC[1.00001826], USD[0.00], XRP[103.34671761] | Yes | |
| 06705751 | | EUR[0.00] | | |
| 06705754 | | BTC[0.00000001], ETH[0.00000002], ETHW[0], FTT[0], USD[0.00], USDT[0.00001274] | | |
| 06705762 | | NFT (381995538170833795/FTX Crypto Cup 2022 Key #22222)[1], USD[0.00] | | |
| 06705765 | | ETH[.00000002] | | |
| 06705768 | | MANA[214.16109116], SHIB[305094.16456576], XRP[2887.16413427] | Yes | |
| 06705801 | | CEL-PERP[-4.3], TRX[.000037], USD[6.73], USDT[0.00000001] | | |
| 06705804 | | CEL-PERP[0], USD[0.33], USDT[.31972473] | | |
| 06705807 | | 1INCH-PERP[0], AMPL-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], MTL-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[.400049], UNI-PERP[0], USD[0.52] | | |
| 06705823 | | TRX[.000467] | | |
| 06705847 | | DOGE[0], ETH[.00000077], FTT[150.73849244], TRX[.837479], USD[0.01], USDT[14750.57183080], XRP[.679478] | Yes | |
| 06705897 | | BTC[0] | | |
| 06705905 | | USDT[0.44315966], XRP[21] | | |
| 06705941 | | CEL-PERP[0], USD[0.00] | | |
| 06705962 | | AKRO[1], BAO[2], SWEAT[.02870771], USDT[0.00144352] | Yes | |
| 06705968 | | CEL[.06794], NFT (516913581051776027/Magic Eden Pass)[1], USD[0.56] | | |
| 06705977 | Contingent, Disputed | BTC[.00032681] | | |
| 06706009 | | BTC[.0003805] | | |
| 06706013 | | CEL[.02287049], USD[-0.01], USDT[0] | | |
| 06706023 | | TRX[20.00043] | | |
| 06706024 | | USD[0.00], USDT[0] | | |
| 06706025 | | BRZ[.00000001], BTC[.00078125], ETH-PERP[0], USD[0.00] | Yes | |
| 06706032 | | BTC[0.00009653], USDT[0] | | |
| 06706037 | | 0 | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06706054 | | CEL-PERP[0], USD[0.01] | | |
| 06706055 | | USD[0.00], USDT[0] | | |
| 06706068 | | CAKE-PERP[0], USD[100.97], USDT[0.21116472] | Yes | |
| 06706073 | | USDT[593.628283] | | |
| 06706081 | | BAO[1], DENT[1], ETH[.00000003], ETHW[.00000003], KIN[2], TRY[0.00], TRYB[.00296804], USD[0.00], USDT[0], XRP[0] | Yes | |
| 06706083 | | CEL[0], FTT[0.09298573], SOL[14.23], USD[0.79], USDT[0.00000002], XRP[266.266431] | | |
| 06706106 | | TRX[.000335] | | |
| 06706134 | | USD[142.30] | | |
| 06706150 | | USD[73.57] | | |
| 06706171 | | TRX[.000002] | | |
| 06706177 | | BTC[0.00000001], BTC-PERP[0], ETH[0], ETHW[0], FTT[0.08591351], NFT (514000527804708685/TOKEN2049 - we are here! #8)[1], SOL-PERP[0], USD[23.84], XRP[0] | | |
| 06706186 | | BAO[2], BEAR[383.59052305], BTC-PERP[0], KIN[2], USD[598.85], USDT[0] | | |
| 06706206 | | USD[0.73] | | USD[0.72] |
| 06706214 | | EUR[26589.06], USD[0.27] | | |
| 06706216 | | AUD[836.83], BAO[3], BTC[.00038422], DENT[1], ETH[.0131391], ETHW[.12497625], KIN[2], SPY[.39804717], USD[7.21] | | |
| 06706237 | | ATOM-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], IMX-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[0], UNI-PERP[0], USD[367.83], USDT[6361.36564657] | | |
| 06706249 | | BAO[6], ETHW[.00503054], KIN[3], NFT (353700349615312422/FTX Crypto Cup 2022 Key #22227)[1], NFT (572399767190840901/The Hill by FTX #45412)[1], TRX[1], USD[0.00], USDT[0.00110338] | | |
| 06706298 | | CEL-PERP[0], TRX[.000012], USD[2.75], USDT[0] | | |
| 06706303 | | USD[50.01] | | |
| 06706306 | | NFT (386411471265561930/FTX Crypto Cup 2022 Key #22225)[1] | | |
| 06706310 | | TRX[.000011] | | |
| 06706357 | | XRP[509.47321778] | Yes | |
| 06706361 | | BCH[.3879224] | | |
| 06706364 | | BTC[0] | | |
| 06706372 | | BOLSONARO2022[0], BULL[13.007744], ETH[1.14313405], ETHBULL[125.97531], ETH-PERP[5], ETHW[1.31927642], FTT[.092], FTT-PERP[-500], MATIC[.41164802], SOL[.00431505], TRX[.800007], USD[-4529.76], USDT[.004291] | | |
| 06706377 | | BTC-PERP[0], USD[0.01], USDT[1.46871464] | | |
| 06706387 | | BTC-PERP[0], USD[0.00] | | |
| 06706448 | | USDT[39.852015] | | |
| 06706455 | | ETH[.00000008], USD[0.00], USDT[0.00000088] | | |
| 06706480 | | TRX[.000767] | | |
| 06706484 | | BAO[6], BNB[0.07440136], BTC[0], GBP[0.00], KIN[3], TRX[0], UBXT[1], USD[0.00], USDT[0.00000242] | | |
| 06706489 | | USD[24.19] | | |
| 06706490 | | CEL-PERP[0], ETC-PERP[0], TRX[.000056], USD[1.96], USDT[0.00000002] | | |
| 06706501 | | AKRO[1], CHZ[1], DENT[1], RSR[1], TRX[.000012], USD[0.00], USDT[0] | | |
| 06706510 | | BTC-PERP[0], CEL-PERP[0], ETH[.047], ETH-PERP[0], ETHW[.047], TRX[.000016], USD[-2.46], USDT[0.01659943] | | |
| 06706519 | | SHIB[31493700], SRM[482], USD[1.57] | | |
| 06706537 | | BTC[0], ETH[0], TRX[7339.271155] | | |
| 06706546 | | USD[0.00], USDT[0] | | |
| 06706555 | | AVAX[.00254116], BNB[.00076133], BTC[.05631399], ETH[.11629899], MANA[16166.96925783], MATIC[.05129508], SOL[.00018488], TRX[.000217] | Yes | |
| 06706576 | | ETH[2.04964963], ETHW[2.04878878] | Yes | |
| 06706591 | | XRP[57.365758] | | |
| 06706615 | | USD[0.00] | | |
| 06706625 | | UBXT[1], USD[0.00] | | |
| 06706662 | | TRX[.000013], USDT[0] | | |
| 06706664 | | ETH[.00749322], ETHW[.00749322], KIN[1], USD[0.00] | | |
| 06706668 | | ETHW[.99726593], FTT[25.00305328], NFT (377772363226046688/Netherlands Ticket Stub #1250)[1], NFT (393264151515097318/Mexico Ticket Stub #667)[1], NFT (405372518043216083/Japan Ticket Stub #335)[1], NFT (451903127526863152/Austin Ticket Stub #358)[1], NFT (474023138853221702/Singapore Ticket Stub #1671)[1], SOL[0.03869901], SPY[0.00055240], TRX[0.03048018], USD[5568.00], USDT[24.37490742] | Yes | SPY[.000552] |
| 06706673 | | USD[0.00] | | |
| 06706676 | | KIN[2], NFT (398047691823342051/FTX x VBS Diamond #158)[1], UBXT[1], USDT[0] | Yes | |
| 06706681 | | CEL[.00002993], DOGE[12.29277239], ENJ[.00066172], FTT[1.00049325], GALA[43.40453857], GOG[8.15068021], MANA[4.14628895], SAND[5.10109176], SHIB[1.46850477], UBXT[1], USD[0.00], USDT[1.30096854] | Yes | |
| 06706685 | | BTC[.01129874], ETH[.017968], ETHW[.0349792], MATIC[37.9572], SOL[.009406], USD[899.20] | | |
| 06706715 | | BTC-0331[0], BTC-1230[0], BTC-PERP[0], USD[1.87] | | |
| 06706769 | | TRX[.000011], USDT[14.14442731] | | |
| 06706802 | | USD[0.51] | Yes | |
| 06706813 | | USD[0.98] | | |
| 06706821 | | BTC[0.00004232], USD[0.00] | Yes | |
| 06706834 | | ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.01602254], MATIC-PERP[0], SOL-PERP[0], USD[519.75], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06706842 | | CEL-PERP[0], CHZ-PERP[0], HXRO[1024.89068585], USD[0.28], USDT[0.96402960] | | |
| 06706859 | | BNB[0], BTC[0], LTC[0], TRX[0.00001200], USD[0.00], USDT[4.48025930] | | |
| 06706873 | | BTC-PERP[0], USD[0.00], USDT[25.89631806] | | |
| 06706874 | | ADA-PERP[0], APE-PERP[-224.6], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[-4566000], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3407.59], XRP-PERP[0], ZRX-PERP[0] | | |
| 06706882 | | USD[0.00] | | |
| 06709910 | | UBXT[1], USD[71.10] | | |
| 06709912 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | Yes | |
| 06706920 | | USD[0.00] | | |
| 06706955 | | USD[0.00], USDT[405.62427520] | | |
| 06706976 | | TRX[.110098], USDT[0] | | |
| 06706980 | | ADA-PERP[0], BNB[0], BTC[0.00000004], DOGE[0], DOGE-PERP[0], FTT[0.00010475], TRX[1.36765734], TRX-PERP[0], TSLA[0], USD[0.00] | Yes | |
| 06706982 | | TRX[.330244], USD[0.02] | Yes | |
| 06706995 | | DOGE[0] | | |
| 06707009 | | NEAR[17.51048865], USD[0.00] | | |
| 06707012 | | TRX[.010666], USDT[0.00010000] | | |
| 06707031 | | TRX[.000007] | | |
| 06707033 | | CEL-PERP[0], NEAR-PERP[0], USD[6.47] | | |
| 06707034 | | TRX[.000002] | Yes | |
| 06707048 | | AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH[.06723369], ETHW[.06723369], FLOW-PERP[0], HOT-PERP[0], HT-PERP[0], LDO-PERP[0], LEO-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], PROM-PERP[0], SNX-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-53.73], WAVES-PERP[0] | | |
| 06707052 | Contingent | FTT[150.07876596], SRM[.1800419], SRM_LOCKED[18.35369213], USDT[0] | Yes | |
| 06707056 | | AUD[0.00], DOGE[792.4350083], SHIB[13792588.68666141], XRP[2432.22734019] | Yes | |
| 06707082 | | BAO[1], DENT[1], MATIC[1.00001826], TRX[1], USD[0.00] | Yes | |
| 06707095 | | USD[0.01], USDT[0.00570096] | | |
| 06707105 | | DOGE[0], USD[0.00], USDT[0] | | |
| 06707106 | | TRX[15.00005], USDT[0.73389046] | | |
| 06707146 | | 0 | | |
| 06707182 | | BNB[.00726884], CEL-PERP[0], USD[-1.45], USDT[0.00010287], XRP[.132717] | | |
| 06707206 | | ADA-PERP[0], ALGO-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[7.48], XRP-PERP[0] | | |
| 06707223 | | BTC[0], DENT[1], KIN[1], USD[0.02] | Yes | |
| 06707228 | | BAO[3], UBXT[1], USD[0.00], USDT[70.07857836] | | |
| 06707233 | | USD[0.00], USDT[0.00086559] | | |
| 06707244 | | BAO[5], DENT[1], ETH[.00000515], ETHW[.10331053], GBP[183.32], ORCA[10.58460352], USD[0.00], WAVES[2.14871003] | Yes | |
| 06707256 | | EUR[0.00] | | |
| 06707282 | | ADA-PERP[0], ETH[0.39155468], ETH-PERP[0], ETHW[0.39155468], HOT-PERP[0], USD[-28.90], USDT[0.00000283] | | |
| 06707337 | | ETH[0.02000000], HOLY[1] | | |
| 06707352 | Contingent, Disputed | TRX[.000007], USDT[.01] | Yes | |
| 06707382 | | AKRO[2], ALGO[626.71549405], ATOM[.00016921], AUD[2510.50], AVAX[12.50547108], BAO[4], ETHW[2.01371285], KIN[3], MATH[1], RSR[3], SOL[18.67920161], TRX[1], UBXT[2] | | |
| 06707410 | | APT[0], BNB[0], BTC[0], ETH[0], SOL[0], TRX[156.89234500], USDT[0.14871938] | | |
| 06707438 | | USDT[0] | | |
| 06707448 | Contingent, Disputed | GBP[0.00] | | |
| 06707483 | | BAO[1], ETHW[.00000999], USD[12.72] | | |
| 06707497 | | AKRO[3], APT[2.00499258], AUD[0.00], AXS[.00000924], BAO[14], DENT[14], ENS[.00001834], ETH[0.00000131], ETHW[5.72268770], EURT[.00008269], GMT[18.22678368], HT[.00002756], KIN[9], MATIC[91.91230084], PSY[214.4608517], SNX[2.35967365], SOL[.00000918], TRX[2], UBXT[4], USD[1232.85], XRP[12.80691669] | Yes | |
| 06707504 | Contingent, Disputed | BNB[.00000028], GHS[0.00], USD[0.16], USDT[0] | Yes | |
| 06707549 | | AAVE[0], AKRO[0], ALCX[0], ALEPH[0], ALICE[0], ANC[0], APT[0], AUDIO[0], AXS[0], BAO[1], BCH[0], BNB[0], BRZ[0], CHR[0], CHZ[339.16201973], COMP[0], CTX[0], DENT[1], DOGE[0], DOT[0], DYDX[0], EN[0], ENS[0], ETH[0], ETHW[0], FIDA[0], FTM[0], FTT[0], GALA[0], GARI[0], GST[0], HT[0], KIN[2], KNC[0], LRC[0], MANA[0], MATIC[0], MPLX[0], MSOL[0], OMG[0], SAND[0], SECO[0], SHIB[81875268.85551171], SOL[4.49673013], SPELL[3571.27158081], SUSHI[0], SWEAT[0], TRX[5386.06757683], USD[0.00], USDT[0.00000001], WRX[0], YFII[0] | Yes | |
| 06707552 | Contingent, Disputed | GBP[0.00] | | |
| 06707562 | | TRX[5.37], USDT[36.00727265] | | |
| 06707568 | | DOT-PERP[0], HNT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.08] | | |
| 06707594 | | BAO[1], FTT[5.64593156], KIN[4], SHIB[86324.83112685], TRX[.000009], USD[0.00], USDT[0] | Yes | |
| 06707600 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00003826], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[.00003], USD[-0.04], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 06707615 | | USD[0.01], USDT[1.02074322] | Yes | |
| 06707623 | | TRX[.000039] | | |
| 06707658 | | BTC[0.65841022], KIN[1], USD[4632.05], USDT[0] | Yes | |
| 06707660 | | APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[.0000256], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[110.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06707675 | | BTC[.15634233], ETH[1.94237455], ETHW[2.09351818], GMT[214.83889507], NFT (47798588270689287B/Mexico Ticket Stub #647][1], USD[334.94], USDT[3067.49882875] | Yes | |
| 06707676 | | BTC[.00011191], GHS[14.66], SOL[0] | Yes | |
| 06707690 | | MATIC[.1] | | |
| 06707695 | | BAO[1], USD[0.00] | | |
| 06707744 | | TRX[.000001] | | |
| 06707751 | | NFT (420791126225649703/FTX Crypto Cup 2022 Key #22228)[1] | | |
| 06707758 | | TONCOIN[9.1] | | |
| 06707784 | | ETH[.00528401], ETHW[.00521556], USD[0.00] | Yes | |
| 06707880 | | ADA-PERP[0], ATOM-1230[0], ATOM-PERP[0], BTC[.00000109], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], UNI-1230[0], USD[17.21], USDT[0.00364714], XRP[58.293324], XRP-PERP[0] | | |
| 06707882 | | ETH[.0006986], USD[0.00], USDT[4594.74726484] | | |
| 06709913 | | TRX[.000001] | | |
| 06709929 | | BAO[4], ETHW[.02503788], GBP[60.23], USD[0.00] | Yes | |
| 06709939 | | BCH[.00087973], BTC[0], OP-0930[0], TLM[.82292], TRX[.932015], USD[0.00], USDT[0.02602590] | | |
| 06709945 | | BTC[.00009] | Yes | |
| 06709949 | | USDT[0.10702433] | | |
| 06709966 | | 0 | | |
| 06708052 | | EUR[0.00], USDT[.00352336] | | |
| 06708096 | | DOGE[17324.53669181], ETH[.00010071], ETHW[15.22559417], SHIB[7010664.28587128] | Yes | |
| 06708099 | | AKRO[1], BAO[6], ETH[.61536021], ETHW[.34602538], KIN[1], RSR[1], TRX[1], USD[1.71] | Yes | |
| 06708102 | | USD[0.01] | | |
| 06708109 | | AUD[0.00], BTC[0] | | |
| 06708111 | | BAO[9], BTC[0.08359664], BTC-PERP[.0001], KIN[6], USD[131.89], XRP[.00629588] | Yes | |
| 06708122 | | EUR[0.31], USD[0.00] | Yes | |
| 06708146 | | ETCBULL[387], USD[0.04] | Yes | |
| 06708150 | | FTT[.06976], TRX[.800013], USD[2963.53], USDT[.008728] | | |
| 06708164 | Contingent, Disputed | USDT[0] | | |
| 06708201 | | DOT[7.398803], USDT[1.14928439] | | |
| 06708215 | | BAO[1], KIN[2], USD[0.00], USDT[0] | | |
| 06708240 | | BAO[1], KIN[1], KSHIB[791.96774132], SWEAT[321.9535958], USD[0.00] | Yes | |
| 06708290 | | ETH[0] | | |
| 06708326 | | DOGE[150], LTC[20.55], SOL[.00639], SOL-PERP[0], USD[0.52] | | |
| 06708328 | | ETH[.00000002], NFT (449290296030158082/FTX Crypto Cup 2022 Key #26876)[1], USD[0.00] | | |
| 06708329 | | EUR[291.00], USD[0.00], USDT[.97] | | |
| 06708342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BCH-PERP[0], BEAR[873], BIT-PERP[0], BSV-PERP[0], BTC[0.00000855], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[.9138], DOGE-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETHBULL[.008534], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-0930[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], UNI-PERP[0], USD[0.00], USDT[.0864787], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06708348 | | BAO[2], SHIB[1572118.37913858], USD[0.00] | Yes | |
| 06708352 | | USD[0.80] | | |
| 06708362 | | ANC-PERP[0], BOBA-PERP[0], BTC[0.01090000], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], ETH[.159], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], JPY[0.00], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], USD[0.85], USTC-PERP[0], YFII-PERP[0] | | |
| 06708386 | | BTC[.00538213], DOGE[277.14361924], ETH[.17658651], ETHW[.17945701], LTC[1.21502897], USDT[35.47739343] | Yes | |
| 06708408 | Contingent, Disputed | GBP[0.00] | | |
| 06708411 | | C98-PERP[0], DOGE-PERP[0], FIL-PERP[0], KNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 06708414 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[-0.00000101], ETH-PERP[0], ETHW[-0.00000100], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[2.08], XRP-PERP[0] | | |
| 06708420 | | USD[0.00] | | |
| 06708423 | | BTC[.02815026], GBP[0.00], RSR[1], SOL[5.71213612] | Yes | |
| 06708446 | | USD[0.14] | | |
| 06708473 | | DOGE[0], USDT[1.97627102] | | |
| 06708478 | | USD[0.01] | | |
| 06708492 | | APT[.00320622], BAO[2], DENT[1], KIN[1], RSR[1], SOL[4.23377900], USD[0.00], USDT[0.00397918] | | |
| 06708520 | | NFT (290224229345633173/FTX Crypto Cup 2022 Key #22229)[1] | | |
| 06708521 | | ETH[.00000007] | | |
| 06708544 | | ETH[.000001] | | |
| 06708546 | | USD[33443.08], USDT[0] | | |
| 06708554 | | AAPL[.87], BTC[.01385662], GOOGL[1.23], NVDA[.795], SPY[.351], TSLA[1.26], USD[21.88] | Yes | |
| 06708558 | | USDT[21.61881697] | | |
| 06708571 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06708587 | | ETH[.0000001] | | |
| 06708588 | | USD[0.01] | | |
| 06708600 | | USD[0.00] | | |
| 06708607 | | ETHW[.00010578], USD[0.00] | | |
| 06708608 | | USD[0.00] | | |
| 06708610 | | ETH[.00117567], ETHW[.00117567], USD[0.00] | | |
| 06708621 | | ALPHA[1], BAO[1], FTT[8.54512116], TRX[1], USDT[0.00000016] | Yes | |
| 06708641 | | ALGO[.61000001], AVAX[.04], SOL[.039], TRX[5.170003], USD[0.01], USDT[0.58139418] | | |
| 06708656 | | BTC[0], TRX[.00000001] | | |
| 06708689 | | ETH[0.00000006], ETHW[0.00000001], GBP[8.26] | Yes | |
| 06708720 | | ALGO[3.189], TRX[234.60511187], USDT[32.68457695] | | |
| 06708740 | | ETH[0] | | |
| 06708757 | | EUR[50.00] | | |
| 06708808 | | EUR[0.00] | | |
| 06708811 | | AKRO[2], BAO[2], DENT[3], EUR[0.00], KIN[3], RSR[5], TRX[5], UBXT[4] | | |
| 06708819 | | ANC[0], BIT[0], BTC[0], BTT[0.00000001], CHZ[0], CLV[0], DOT[0], ETH[0], KIN[2], LDO[0], MATIC[0], NFT (421737344286240281/The Hill by FTX #46880)[1], NFT (483754691413852860/FTX Crypto Cup 2022 Key #26842)[1], PROM[0], RNDR[0], SOL[0], STORJ[0], USD[0.00], WFLOW[0] | | |
| 06708829 | | 0 | | |
| 06708854 | Contingent | BTC[.49902362], FTT[984.33760076], SRM[.37114123], SRM_LOCKED[20.62885877] | Yes | |
| 06708859 | | ETHW[.0009154], USD[0.00], USDT[0] | | |
| 06708870 | | BTC[0] | | |
| 06708882 | | USD[0.00] | | |
| 06708894 | | TRX[.000001] | | |
| 06708911 | | BAO[1], BTC[.01303397], TRX[1], USDT[4309.70016604] | Yes | |
| 06708913 | | BTC[.00000001] | Yes | |
| 06708916 | | BTC[1], USD[958.78] | | |
| 06708925 | | BAO[1], BTC[0.00098515], GALA[416.51174037], GBP[0.00], KIN[1] | Yes | |
| 06708935 | | USD[0.01] | | |
| 06708948 | | BAT[1], KIN[1], OMG[1.01858141], USDT[0.01284571] | Yes | |
| 06708972 | | ETH[.00000008], USDT[.00000001] | | |
| 06708997 | | NFT (504165161982098582/FTX Crypto Cup 2022 Key #26484)[1] | | |
| 06709024 | | NFT (371174812525093527/Monza Ticket Stub #316)[1], TRX[.000056], USD[0.01] | Yes | |
| 06709028 | | BAO[5000], BAT[.26049642], FTM[5], FTT[1.75875417], USD[0.01] | | |
| 06709048 | | EUR[0.00], USDT[.00899874] | | |
| 06709070 | | EUR[0.00], USD[0.00] | | |
| 06709095 | | ETH[.0000001] | | |
| 06709106 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[.49468], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.669328], UNI-PERP[0], USD[0.77], USDT[0.94658483], XRP-PERP[0] | | |
| 06709109 | | AVAX[9.090709], AVAX-PERP[185.7], RVN-PERP[0], USD[-2072.81] | | |
| 06709127 | | ETCBULL[3860], TRX[.000001], USD[0.02], USDT[.006543] | | |
| 06709167 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], PERP-PERP[0], REEF-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 06709168 | | EUR[0.00], USDT[.95086422] | | |
| 06709174 | | BNB[0], CTX[0], USD[0.00] | | |
| 06709206 | | APT[7.57566018], BNB[0], ETH-PERP[0], MATIC[0], SOL[1.45185895], TRX[0], USD[0.00], USDT[0.00000011] | | |
| 06709212 | | USD[0.01] | | |
| 06709220 | | BTC[.00000449] | Yes | |
| 06709221 | | USD[0.01] | | |
| 06709225 | Contingent, Disputed | AKRO[3], BAO[3], DENT[3], EUR[0.00], HXRO[1], KIN[3], RSR[1], TRX[2], UBXT[5] | | |
| 06709258 | | AKRO[4], BAO[6], BTC[0], CEL[0], CHZ[0], CLV[0], DENT[1], DOGE[237.09681522], ETH[0], ETHW[0.04397053], FTT[0], KIN[5], UBXT[1], USD[0.00] | | |
| 06709261 | | USDT[20] | | |
| 06709263 | | ADA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SCRT-PERP[0], TRX[.000115], USD[0.58], USDT[0] | | |
| 06709274 | | NFT (370209510958647725/The Hill by FTX #45503)[1], NFT (374432198787350645/FTX Crypto Cup 2022 Key #22368)[1] | | |
| 06709288 | | ETH[.74123967], ETHW[.74123967], GBP[0.00] | | |
| 06709331 | | BAO[1], GBP[107.47], USD[0.00] | Yes | |
| 06709346 | | USD[0.01] | | |
| 06709396 | | AUD[0.00], BTC[.03555685], DENT[1], UBXT[1] | Yes | |
| 06709405 | | BTC[.00016061], ETH[.02423516] | Yes | |
| 06709406 | | USDT[0.00000233] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06709415 | | NFT (36748951471281335/Singapore Ticket Stub #1158)[1] | Yes | |
| 06709429 | | ETH[.00000009], USDT[.00000002] | | |
| 06709432 | | AKRO[1], BAO[1], GBP[0.00], TRX[1] | | |
| 06709437 | | AVAX[0], BNB[0], ETH[0], MATIC[0], TRX[0], USDT[0.00000003] | | |
| 06709457 | | BAO[2], KIN[1], SOL[0], TRX[0] | | |
| 06709484 | | NFT (530219794963567322/FTX x VBS Diamond #273)[1], USDT[0] | | |
| 06709499 | | BAO[1], USD[4251.09] | Yes | |
| 06709533 | | USDT[9] | | |
| 06709548 | | KIN[1], SHIB[841940201.87668815], USDT[2468.33233333] | Yes | |
| 06709553 | | TRX[.000501], USDT[2.85101117] | | |
| 06709558 | | USD[0.05] | | |
| 06709561 | | NFT (314985050135162664/FTX Crypto Cup 2022 Key #22231)[1] | | |
| 06709584 | | AAVE[2.9564246], APT[10.0413637], BNB[.38433499], BTC[.02719918], ETHW[.73156304], LINK[39.07535892], NFT (414443228672843899/Mexico Ticket Stub #1770)[1], NFT (488802644446894923/Austin Ticket Stub #1067)[1], SOL[4.99348945], TRX[1.000084], USDT[1382.27187702] | Yes | |
| 06709590 | | CEL[509.69804], MATIC[580.8838], USD[0.76] | | |
| 06709606 | Contingent, Disputed | USD[329.41] | | |
| 06709613 | | GBP[106.93], QI[6770], USD[0.00], USDT[0.00000001] | | |
| 06709618 | | BUSD[10] | | |
| 06709626 | | USD[0.08] | Yes | |
| 06709634 | | DOGE[.00003993], SOL[.00003604], TONCOIN[.65], TRX[.36785], USD[0.04], USDT[2.76250747], ZEC-PERP[0] | | |
| 06709637 | | ETH[0.00000002], ETHW[0.00000002], MATIC[0] | | |
| 06709662 | | LTC[23.19444214], XRP[.14378401] | Yes | |
| 06709668 | | AKRO[1], BTC-PERP[0], USD[1722.43], XRP[.900414] | | |
| 06709683 | | USD[0.42] | | |
| 06709699 | | NFT (316671317462819500/FTX Crypto Cup 2022 Key #22232)[1] | | |
| 06709701 | | BNB[.00000001], ETHW[0.00064487], MATIC-PERP[0], SHIB-PERP[0], TRX[.000037], USD[2.27], USDT[0.40013022] | | |
| 06709721 | | APT[0], FTM[0], TRX[.00000001], USDT[0] | | |
| 06709722 | | BAO[1], GBP[4.50] | | |
| 06709734 | | TONCOIN[.13], USD[0.00], USDT[.01] | | |
| 06709737 | | NFT (404195639205957961/FTX Crypto Cup 2022 Key #22233)[1] | | |
| 06709768 | | ADA-PERP[0], ALGO-PERP[0], BAO[1], CEL-PERP[0], CHF[10.00], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.0071808], ETH-PERP[0], ETHW[.02693571], FTM-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.37], VET-PERP[0], XRP-PERP[0] | Yes | |
| 06709779 | | 1INCH-PERP[0], ADA-0930[0], ADA-PERP[0], ANC-PERP[0], APE-0930[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLUX-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-0930[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[-0.83], SLP[1.83], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 06709784 | | ETH[0.05928554], ETHW[0.05928554] | | |
| 06709819 | | USD[0.01] | | |
| 06709820 | | ETH[.001], USDT[0] | | |
| 06709835 | | TRX[.000001], USD[-0.23], USDT[0], XRP[.99330257] | | |
| 06709873 | | BTC[.00282557], ETH[.00050365], ETHW[.00050365], KIN[1], USD[0.01] | | |
| 06709874 | | ETH[.00000001] | | |
| 06709892 | | EUR[0.00] | | |
| 06709920 | | USDT[294.405594] | | |
| 06709929 | | USD[0.01] | | |
| 06709946 | | USD[600.00] | | |
| 06709973 | Contingent, Disputed | AVAX[.10166818], USD[0.00] | Yes | |
| 06709989 | | FTT[22.50000006] | | |
| 06709994 | | AAVE[.00001143], BAO[2], DENT[1], ENS[.00005448], FTT[58.96244783], KIN[2], RNDR[.00203519], TOMO[1], UBXT[2], UNI[.00044863], USD[0.00] | Yes | |
| 06710008 | | EUR[0.00] | | |
| 06710011 | | BAO[1], KIN[2], TRX[.000012], USD[0.00], USDT[411.07943641] | Yes | |
| 06710043 | | NFT (517424113798022082/FTX Crypto Cup 2022 Key #23080)[1] | | |
| 06710048 | | CEL-PERP[0], USD[0.05] | | |
| 06710070 | | ADA-0930[0], ANC-PERP[0], ATOM-PERP[0], CHZ-PERP[0], FB-0930[0], LINK-PERP[0], OP-PERP[0], USD[0.00] | | |
| 06710073 | | ATOM-PERP[0], BRZ[.01781714], BTC-PERP[0], CHZ-PERP[0], USD[0.00], USDT[0] | | |
| 06710089 | | XRP[0] | | |
| 06710103 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], UNI[0], USD[0.00] | Yes | |
| 06710108 | | BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], MATIC-PERP[0], SOL-PERP[0], TONCOIN[0.02254378], USD[0.94] | | |
| 06710116 | | FTT[25.495155], USD[0.00], USDT[0] | | |
| 06710124 | | BTC-PERP[0], ETH[0.00999981], ETH-PERP[0], ETHW[0.00999981], FTT[25], TRX[.000036], USD[-24.72], USDT[1429.82033423] | Yes | |
| 06710125 | | USD[453.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06710135 | | BAO[1], BNB[0.24338546], BTC[.00000002], ETH[1.0179397], ETHW[.00000929], KIN[3], MATIC[0], SHIB[10.21833337], SOL[.00001098], STG[0], TRX[1], USDT[0.00037073] | Yes | |
| 06710148 | | USD[0.00], USDT[0] | | |
| 06710164 | | ENS-PERP[0], ETC-PERP[0], KSHIB-PERP[0], STG-PERP[0], USD[0.00] | | |
| 06710170 | | BNB[0], TRX[.000008], USD[0.00], USDT[1.71725479] | | |
| 06710173 | | NFT (407115028345096432/FTX Crypto Cup 2022 Key #22316)[1] | | |
| 06710200 | | BTC[.00225858] | | |
| 06710210 | | NFT (560743643654493594/FTX Crypto Cup 2022 Key #22238)[1] | Yes | |
| 06710218 | | USD[0.00], USDT[0] | | |
| 06710238 | | USDT[0.00022065] | | |
| 06710241 | | USD[0.00] | | |
| 06710249 | | ETHBULL[74.344496], TRX[.00017], USD[0.21], USDT[0.00257047] | | |
| 06710250 | | 1INCH-PERP[0], ADA-PERP[0], BTC[.08837579], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], GALA-PERP[0], LTC-PERP[0], ONE-PERP[0], PROM-PERP[0], USD[4.87], USDT[0], YFI-PERP[0] | | |
| 06710267 | | USDT[0.02024410] | | |
| 06710268 | | TRX[.549939], USDT[0.39754019] | | |
| 06710272 | | BRZ[0.00004282], BTC[0.00000006], TRX[.000014], USDT[0] | | |
| 06710287 | | BTC[0], USD[0.00], USDT[0.00012004] | | |
| 06710289 | | ALGO-PERP[0], CHZ-PERP[0], DOGE[699.99734], DOGE-PERP[-90], ENJ-PERP[0], LDO-PERP[0], MANA-PERP[0], MATIC[.041518], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[143.31880103], TRX-PERP[0], USD[346.17], USDT[0.00462678], XRP-PERP[0] | | TRX[136.29307523] |
| 06710291 | | ETH[0] | | |
| 06710307 | | TRX[.000016], USDT[82425.93319229] | Yes | |
| 06710308 | | BAO[2], DENT[1], GBP[0.00], KIN[2], NFT (441602772758929907/The Hill by FTX #45407)[1], TRX[1], USD[0.02] | | |
| 06710317 | Contingent, Disputed | TRX[.27779599], USDT[1.31000000] | | |
| 06710322 | | BTC[.0026459], ETH[0], USD[0.00], USDT[0] | | |
| 06710326 | | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], USDT[1828.03581398] | Yes | |
| 06710334 | | AKRO[4], ALGO[4055.88582546], ALPHA[1], APT[68.77774044], BAO[2], BNB[3.06772953], DENT[1], ETH[2.74686524], ETHW[1.14493699], GBP[0.00], KIN[4], MATH[1], MATIC[2087.38491418], NEAR[188.10983751], SAND[820.53859299], SECO[1], TRX[3], UBXT[2], USDT[13779.33905077], XRP[10036.05512571] | | |
| 06710342 | | BTC[0] | | |
| 06710354 | | 0 | | |
| 06710363 | | GBP[0.09], KIN[2697784.44169666], TRX[1], USD[0.00] | Yes | |
| 06710368 | | USDT[6.82402945], XRP[.00122324] | Yes | |
| 06710372 | | BTC[0.00680055], BTC-PERP[0], ETH[.20326058], ETH-PERP[0], ETHW[.02714516], FTT[25], SOL[1.0189043], TRUMP2024[0], USD[571.35], USDT[5.60347539] | Yes | |
| 06710382 | | USDT[15] | | |
| 06710384 | | BTC[.0005], ETH[.00099012], ETHW[.00099012], USD[0.66] | | |
| 06710389 | | BNB[.00000008], USDT[0] | Yes | |
| 06710413 | | TONCOIN[1659.31585898], TRX[.000001], USDT[0.00000001] | | |
| 06710420 | | BTC[0], USD[0.00], USDT[0] | | |
| 06710438 | | TRX[.000004], USDT[0] | | |
| 06710443 | | USDT[1296.09053046] | Yes | |
| 06710446 | | SHIB[911300.12150668], SPELL[5752.5152873], USD[0.00] | | |
| 06710460 | | SOL[0] | | |
| 06710465 | | GBP[6.29], SOL[.00000201], USD[0.00] | Yes | |
| 06710478 | | DOGE[.00018106], USD[0.00], USDT[10.21509877] | | |
| 06710487 | | USD[0.00] | | |
| 06710500 | Contingent, Disputed | USD[0.00] | | |
| 06710507 | | MATIC[.00964752], TRX[2.46284905], USDT[.00461641] | | |
| 06710533 | | BNB[0], TRX[0], USD[0.00], USDT[0.00000202] | | |
| 06710540 | | BAO[1], CRO[2232.24383215], RSR[2], USD[0.00] | Yes | |
| 06710569 | | NFT (305648620016477382/FTX Crypto Cup 2022 Key #22239)[1] | | |
| 06710570 | | USD[0.03], XRP[0] | | |
| 06710579 | | NFT (429546203601479681/The Hill by FTX #46667)[1] | | |
| 06710590 | | AKRO[1], BAO[1], SHIB[1788238.64923596], TRX[1.000017], USDT[51.00745114] | Yes | |
| 06710600 | | DOGE[.00015597], ETH[.01020396], ETHW[.01020396], USD[0.00] | | |
| 06710603 | | AKRO[1], AMPL[0.00092829], BAO[4], DENT[1], GBP[3035.28], KIN[4], SRM[1] | Yes | |
| 06710605 | | BTC[.00159981] | | |
| 06710626 | | AKRO[1], BAO[1], USD[0.00], USDT[0.98980200] | | |
| 06710629 | | AVAX[.00002202], BAO[4], DENT[1], FTT[.00000968], KIN[2], SOL[.00000927], USD[0.00], USDT[0] | Yes | |
| 06710640 | | APT[0.32148203], BNB[0], BTC[0], DOGE[0], FTT[.52582751], MATIC[0], SOL[.34], TRX[.000028], USDT[0.00000001] | | |
| 06710646 | | USDT[0.00010400] | | |
| 06710658 | | TRX[.100958] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06710663 | | BTC[0], DENT[1], SAND[18.67872558], XRP[.00000001] | Yes | |
| 06710670 | | BAO[2], BTC[.00252291], CEL[.00000097], ETHW[.0000074], GBP[0.79], MATIC[.00000008], USD[0.00], USDT[0.0000005], XRP[.00046527] | | |
| 06710689 | | BAO[1], BTC[.00000069], GBP[0.00], KIN[1], USD[0.00] | | |
| 06710701 | | USD[0.00], USDT[0] | | |
| 06710722 | | ETH[.37370197], ETHW[.37370197], USD[0.00] | | |
| 06710735 | | BEAR[65.02696718], BTC[0], USDT[72238.28187008] | | |
| 06710748 | | SOL[0], USDT[0.00777401] | | |
| 06710753 | | SHIB[200000], USD[4.87] | | |
| 06710758 | | USDT[0.00020099] | | |
| 06710785 | | ATOM[.04852], BULL[.00918568], ETHBULL[1.3002], USD[0.01], USDT[12.95803979] | | |
| 06710791 | | BAL[0.00013491], CEL-PERP[0], CHZ-PERP[0], FTT[0], SHIB[113.90726096], SOL[0], STG[0], USD[0.00], USDT[0.01631848] | Yes | |
| 06710797 | | BTC[.00089942], USD[0.01], USDT[8.20550309] | | |
| 06710816 | | USD[0.00] | | |
| 06710847 | | EUR[0.00] | | |
| 06710851 | | GBP[100.00] | | |
| 06710853 | Contingent, Disputed | GBP[0.00] | | |
| 06710862 | | ETH[0.06212644], USD[0.00] | | |
| 06710890 | | USD[0.00] | Yes | |
| 06710899 | | ALGO[0], BAO[0], BNB[0], ETH[0], EUR[1.00], FTT[0], GBP[0.00], GMT[0], MATIC[0], SHIB[0], SOL[0], TRX[1], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 06710908 | Contingent, Disputed | BAO[1], USD[0.00], USDT[0] | | |
| 06710917 | | AVAX-0930[0], BTC-PERP[0], CEL-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN[211.0705744], TONCOIN-PERP[0], USD[0.02], USTC-PERP[0], XRP-PERP[0] | | |
| 06710942 | | AKRO[2], BAO[3], BNB[0.00000030], BTC[0], DENT[2], ETH[.00000066], KIN[8], TRX[2.000007], USD[0.00], USDT[0.00000133] | Yes | |
| 06710964 | | ALGO[0], AVAX[0], BTC[0], CHZ[0], DOGE[15.8448367], ETH[0], ETHW[0.00261979], FTT[0.03684789], GRT[.00032321], HNT[0], HT[0.00000197], KIN[1], LEO[0], LINK[0], MANA[0], NEAR[0], SHIB[198168.1591194], SOL[0.10923882], UBXT[1], USD[2.01], XRP[0] | Yes | |
| 06710978 | | 0 | | |
| 06710981 | | ETH[0], LTC[.00000001] | | |
| 06710983 | | USDT[.0062661] | | |
| 06710987 | | SOL[.02863516], USD[0.00] | Yes | |
| 06711003 | | ALGO[1001.06525181], ATOM-PERP[.13], BTC[0], CHZ[0], CRV[978], ETH[0], FTT[4.1], HNT[151.83413468], TRX[4230.90128755], USD[-1.01], USDT[0.00001111], XRP[2007.52609151] | | XRP[1937.140946] |
| 06711015 | | 0 | | |
| 06711022 | | MYC[209.9601], REEF[3.274], TRX[.231723], USD[0.33] | | |
| 06711032 | Contingent, Disputed | TRX[.000071], USD[282.97], USDT[356.66799545] | Yes | |
| 06711045 | | BTC[0.01089539], SUSHI[0], USD[0.00] | | |
| 06711051 | | TRX[937.069779] | | |
| 06711055 | | KIN[1], USD[0.00], XRP[99.52269306] | | |
| 06711074 | | ETH-PERP[0], USD[0.00], USDT[22.94] | | |
| 06711083 | | CHZ[74.05843709], CHZ-PERP[0], SOL[.07742574], SOL-PERP[0], TRX[.279431], USD[-0.48] | | |
| 06711086 | | BRZ[0], USD[0.00] | | |
| 06711087 | | GRTBULL[25530000], USD[35.74] | | |
| 06711095 | | DOGE[0], USD[0.00] | | |
| 06711105 | | MATIC[0], TRX[.000007] | | |
| 06711110 | | SOL[.03] | | |
| 06711111 | | ADABULL[.34232], ATOMBULL[9510], BEAR[789.6], BULL[.0008904], DOGEBULL[6.5806], EOSBULL[99980], ETCBULL[9.422], ETHBULL[.00871], LINKBULL[737.64], MATICBULL[59.04], THETABULL[82.8], TRX[.000256], USD[0.00], USDT[0] | | |
| 06711125 | | BNB[0], BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 06711134 | | USDT[0.00000220] | | |
| 06711150 | | NFT [503906049614851953/FTX Crypto Cup 2022 Key #22241][1] | | |
| 06711166 | | ETH[.0007176], USD[1221.28], USDT[10] | | |
| 06711166 | | BTC[0.00000001], USDT[546.30620848] | | |
| 06711170 | | SOL[0], USDT[22.76300671] | | |
| 06711201 | | 0 | | |
| 06711204 | | USDT[0] | | |
| 06711207 | | TRX[3.200003], USDT[8.31693086] | | |
| 06711243 | | LTC[1.4], NFT [331273262739821403/FTX Crypto Cup 2022 Key #22242][1], SOL[.00267949], USD[0.00] | Yes | |
| 06711258 | | NFT [311857316554515993/FTX Crypto Cup 2022 Key #22244][1], USD[5.08] | Yes | |
| 06711268 | | UNI-PERP[0], USD[0.00], USDT[.00248803] | | |
| 06711270 | | NFT [392114177687255552/FTX Crypto Cup 2022 Key #22246][1] | | |
| 06711275 | | BTC[0], ETH[0] | | |
| 06711284 | | BTC-PERP[0], ETH-PERP[0], USD[0.70] | Yes | |

Consolidated Schedule 337 — Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06711316 | | NFT (38211400876328071 2/FTX Crypto Cup 2022 Key #22245)[1] | Yes | |
| 06711319 | | ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000029], USD[0.02] | | |
| 06711322 | | EUR[0.00] | | |
| 06711330 | | APE[.99982], AVAX[.49991], BTC[0.00050000], ETH[.015], ETHW[.015], LUNA2-PERP[0], SOL[.5093862], USD[112.01], USDT[0.72151666] | | |
| 06711332 | | BTC[0] | | |
| 06711335 | | BTC[.00000001], GBP[7.60] | | |
| 06711339 | | BAO[3], ETH[.61331531], ETHW[.14422812], GBP[0.00], KIN[3], TRX[1], USD[0.00] | Yes | |
| 06711342 | | BTC[.01351257], BTC-0331[0], BTC-0930[0], BTC-1230[-0.0088], DOGE[158.7012], MATIC[19.987], SOL[.619584], USD[187.96], USDT[.03162152], XRP[46.9758] | | |
| 06711352 | | CEL-PERP[0], USD[0.10], USDT[.00757843] | | |
| 06711354 | | USDT[.00001662] | Yes | |
| 06711362 | | BTC-PERP[0], USD[0.00], USDT[0.13084515] | | |
| 06711385 | | BTC-PERP[0], USD[-0.03], USDT[22.68647124] | | |
| 06711401 | | DENT[8201.67929383], ETHW[10.03717492], RSR[1], USD[7.57] | | |
| 06711406 | | ETH[.01104985], ETHW[.01104985], WBTC[.00094602] | | |
| 06711417 | | USD[0.01], USDT[.06] | | |
| 06711444 | | BNB[0], FTT[25.095231], USD[1344.57], USDT[0.00000001] | Yes | |
| 06711446 | | BTC[.00000255], USD[0.07] | Yes | |
| 06711460 | | TRX[.000009], USDT[0.00001556] | | |
| 06711468 | | ETH[.000066], ETHW[.000066], EUR[0.73] | | |
| 06711478 | | ETH[.018], ETHW[.018], USDT[9.87780399] | | |
| 06711501 | | USD[194.91] | | |
| 06711526 | | AKRO[1], BAO[2], DENT[3], ETHW[1.95049449], KIN[3], MATIC[2.00204674], RSR[5], SUSHI[1793.29811258], UBXT[2], USD[0.00] | Yes | |
| 06711538 | | USD[1.66] | | |
| 06711541 | | NFT (375973922874792353/FTX Crypto Cup 2022 Key #22248)[1] | | |
| 06711550 | Contingent, Disputed | NFT (456623983029454279/FTX Crypto Cup 2022 Key #22249)[1] | | |
| 06711557 | | ATLAS[11579.5402], USD[0.08], USDT[0.06603094] | | |
| 06711580 | | BAO[2], ETH[.02664798], ETHW[.02631942], KIN[3], SOL[.000038], USD[0.00], XRP[99.20277236] | Yes | |
| 06711588 | | BAND-PERP[0], BTC[.00372745], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.05429858], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], MATIC[76.43812666], MKR-PERP[0], NEAR[27.34886466], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND[98.23269735], STMX-PERP[0], USD[52.82] | | |
| 06711609 | | 1INCH[1], AKRO[3], ALGO[.00097393], BAO[6], BNB[.04001411], CHF[3106.93], DENT[2], FTT[10.13014575], KIN[5], LINK[171.47739718], RSR[3], TRX[.00536073], UBXT[1], USDT[247.40355698], XRP[10398.65159756] | Yes | |
| 06711630 | | SHIB[28456705.2627451] | Yes | |
| 06711640 | | BTC[0], TRX[.00022], USDT[0.00007168] | | |
| 06711651 | | NFT (439176288923991328/FTX Crypto Cup 2022 Key #22250)[1] | | |
| 06711653 | | RUNE-PERP[0], USD[311.80], USDT[0.98000000] | | |
| 06711679 | Contingent, Disputed | BTC[0], JPY[0.00] | | |
| 06711693 | | AKRO[5], ALPHA[1], BAO[34], DENT[5], GHS[0.87], KIN[13], RSR[1], TRX[8], UBXT[2], USD[0.00] | Yes | |
| 06711710 | | BTC[0.00249982], USD[1.95] | | |
| 06711735 | | USD[49.42] | | |
| 06711746 | | USD[100.00] | | |
| 06711753 | | BAO[1], BNB[.0000071], ENS[2.03883794], KIN[1], USDT[0.00000043] | Yes | |
| 06711787 | | BNB[0], BTC[0.01351679], ETH[0], TRX[.010518], USDT[0.28736708] | | |
| 06711798 | | USD[0.01], USDT[0.00694910] | | |
| 06711816 | | BTC[0] | | |
| 06711839 | | ETH[0], LTC[.00000001] | | |
| 06711841 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[84.90], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06711852 | | NFT (389250439831080481/FTX Crypto Cup 2022 Key #22253)[1] | | |
| 06711853 | | AKRO[1], BAO[6], DENT[1], ETH[0.05146184], KIN[6], TRX[.000046], UBXT[1], USD[0.00], USDT[0.00000124] | Yes | |
| 06711863 | | AKRO[1], AUD[0.00], BAO[1], KIN[1], TRX[1] | | |
| 06711881 | | CEL[109.378967], USD[17.13] | | |
| 06711883 | Contingent, Disputed | AMC-0930[0], BYND-0930[0], CGC-0930[0], ETHE-0930[0], NIO-0930[0], TLRY-0930[0], USD[0.00] | | |
| 06711898 | | AUD[0.00], USD[0.00] | | |
| 06711925 | | SOL-PERP[0], USD[0.01] | | |
| 06711936 | | ETH[0.00000001], FTT[0] | | |
| 06711952 | | NFT (556254686287220079/FTX Crypto Cup 2022 Key #22257)[1] | | |
| 06711957 | | XRP[.06970132] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06711959 | | AUD[0.00] | | |
| 06711968 | | BTC[0] | | |
| 06711980 | | CEL-PERP[0], USD[0.00] | | |
| 06711989 | | USD[1.04] | | |
| 06711992 | | BTC-PERP[0], ETH-PERP[0], USD[-0.34], USDT[.80285393] | | |
| 06711995 | | USD[5.00] | | |
| 06712015 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], SOL-PERP[0], USD[59339.98] | | |
| 06712022 | | CEL-PERP[0], LTC[1.75924284], NEAR-PERP[0], USD[0.25] | | |
| 06712052 | | AKRO[2], ATOM-PERP[0], AVAX-PERP[0], BAO[5], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], JST[8.038], KIN[3], MATIC-PERP[0], SOL-PERP[0], TRX[1], UBXT[1], USD[0.00], USDT[512.53254888] | | |
| 06712059 | | BTC[0.00000001], DOGE[0] | | |
| 06712067 | | USDT[.00091341] | Yes | |
| 06712071 | | BTC-PERP[0], ETH-PERP[0], SOL[.2214115], USD[0.00], USDT[0.00000021] | | |
| 06712098 | | NFT (410786233191397100/The Hill by FTX #45343)[1] | | |
| 06712118 | | AKRO[1], BAO[6], BTC[.00000014], DENT[1], ETHW[.00036762], KIN[5], LUNC-PERP[0], RSR[1], SHIB[285.77218668], TRX[2.000036], UBXT[2], USD[0.00], USDT[0.00226960] | Yes | |
| 06712119 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[2], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[4.57123498], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN[2], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-30[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00] | Yes | |
| 06712120 | | ANC[0], AURY[0], AXS[0], BOBA[0], BTC[0], CEL[0], DAI[0], DOGE[139.89541214], FTT[0], GBP[0.00], HXRO[0], KIN[6.69634060], KNC[0.00060523], LEO[0], ORCA[0], PAXG[0], REAL[0], RSR[0], SNX[0], SOL[.0000025], USD[0.00], USDT[0.00000002], VGX[0], XRP[0] | Yes | |
| 06712123 | | DOGE[11], DOGE-PERP[0], MXN[0.00], USD[0.00], XRP[10.75251073] | Yes | |
| 06712124 | | BTC[.00405643] | | |
| 06712132 | Contingent, Disputed | USD[0.00] | | |
| 06712133 | | BTC[0.00005339], ETH[.00059442], USD[0.02], USDT[.00389263] | Yes | |
| 06712138 | Contingent, Disputed | AMC-0930[0], BILI-0930[0], ETHE-0930[0], MSTR-0930[0], NOK-0930[0], USD[0.10], WNDR[.00000001] | | |
| 06712145 | | TRX[.000013] | Yes | |
| 06712147 | | NFT (548480488814984124/Monza Ticket Stub #848)[1] | | |
| 06712148 | | BTC[.00149172], USD[2.35] | | |
| 06712153 | Contingent, Disputed | USD[0.50] | | |
| 06712159 | | BTC-MOVE-1102[0], KIN[1], LUNC-PERP[0], TRX[.00001], USD[2.69], USDT[0] | | |
| 06712161 | | ETH-PERP[0], FTT-PERP[0], USD[0.01] | | |
| 06712165 | | AKRO[1], ALPHA[1], BTC[.0000001], ETH-0930[0], KIN[3], USD[0.00], USDT[0.01506697] | Yes | |
| 06712166 | | USDT[0] | | |
| 06712167 | Contingent, Disputed | NFT (350966756878913254/Monza Ticket Stub #13)[1], NFT (388934693089303228/Netherlands Ticket Stub #31)[1], USD[0.00] | | |
| 06712178 | Contingent, Disputed | NFT (496619983819656903/Monza Ticket Stub #14)[1], NFT (547991409126610299/Netherlands Ticket Stub #32)[1], USD[0.37] | | |
| 06712184 | | BTC[0.00000309] | | |
| 06712186 | Contingent, Disputed | NFT (368085219759944364/Monza Ticket Stub #15)[1], USD[0.00] | | |
| 06712192 | | BAO[1], KIN[1], USD[0.00], XRP[96.89619102] | Yes | |
| 06712196 | | BTC[.00000032], KIN[1], TRX[1], USDT[0.00004270] | Yes | |
| 06712197 | Contingent, Disputed | NFT (337763854454450524/Netherlands Ticket Stub #34)[1], NFT (346993031405160760/Monza Ticket Stub #17)[1], USD[0.00] | | |
| 06712202 | | AVAX-1230[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.00053746], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], HT-PERP[0], MASK-PERP[0], MKR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USDI-1.74], XRP-PERP[0] | | |
| 06712203 | | USD[0.00] | | |
| 06712206 | Contingent, Disputed | NFT (343530826282882650/Monza Ticket Stub #18)[1], NFT (387460479767835572/Netherlands Ticket Stub #35)[1], USD[0.00] | | |
| 06712212 | | AUD[0.00], BAO[4], DOGE[0], ETH[.02109586], KIN[5], TRX[1], USD[0.00] | Yes | |
| 06712215 | Contingent, Disputed | NFT (294371404936913476/Monza Ticket Stub #19)[1], NFT (384978202683331582/Netherlands Ticket Stub #36)[1], USD[0.00] | | |
| 06712223 | Contingent, Disputed | NFT (509614104232550359/Monza Ticket Stub #21)[1], NFT (567449396759784379/Netherlands Ticket Stub #38)[1], USD[0.00] | | |
| 06712226 | | CEL-PERP[0], USD[-0.31], USDT[.43] | | |
| 06712228 | | BTC[.00004012], DENT[1], USD[0.00], USDT[.92924465] | | |
| 06712235 | | BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-1018[0], BTC-MOVE-1101[0], ETH-PERP[0], USD[0.00] | | |
| 06712237 | | BTC-PERP[0], CEL[6.09518], CEL-PERP[0], TRX[.000012], USD[3.77], USDT[0] | | |
| 06712242 | Contingent, Disputed | NFT (351198754424635487/Monza Ticket Stub #22)[1], NFT (453806848962140042/Netherlands Ticket Stub #39)[1], USD[0.00] | | |
| 06712245 | | CEL[.0211], USD[0.00] | | |
| 06712246 | | AKRO[1], CEL-PERP[0], USD[-0.50], USDT[0.56986563] | | |
| 06712250 | | GST-PERP[0], USD[9.91], USTC-PERP[0] | | |
| 06712252 | | USD[0.01] | Yes | |
| 06712256 | Contingent, Disputed | NFT (372287338416101696/Monza Ticket Stub #23)[1], NFT (446388292889611686/Netherlands Ticket Stub #40)[1], USD[0.00] | | |
| 06712264 | Contingent, Disputed | NFT (411883541024532204/Netherlands Ticket Stub #42)[1], NFT (427765707547546471/Monza Ticket Stub #25)[1], USD[0.00] | | |
| 06712268 | | USD[0.33], USDT[0.00000001] | | |
| 06712271 | | DOT[.04913058] | | |
| 06712298 | Contingent, Disputed | NFT (432009254772461637/Monza Ticket Stub #26)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06712299 | | BCH[0], BNB[0], SOL[0], TRX[.000018], USD[0.00], USDT[2.20667922] | | |
| 06712302 | | ETH[.3747278], ETHW[.00045362], FTT[27.2146109], SHIB[6513220.40135984], TRX[.000143], USD[265.16], USDT[0] | Yes | |
| 06712312 | | NFT (363757161692571206/FTX Crypto Cup 2022 Key #22263)[1] | | |
| 06712328 | | BAO[2], GBP[0.00], KIN[6], MATIC[.00032621], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06712332 | | USD[0.00] | | |
| 06712337 | | USD[0.00] | | |
| 06712339 | | 0 | | |
| 06712344 | | USD[0.00] | | |
| 06712351 | | USD[0.00] | | |
| 06712355 | | USD[0.00] | | |
| 06712358 | | USDT[0.00006921] | Yes | |
| 06712361 | | USD[0.00] | | |
| 06712362 | | NFT (486262156849513339/The Hill by FTX #45363)[1] | | |
| 06712364 | | BTC-PERP[0], USD[800.79], USDT[7.55499671] | | |
| 06712366 | | USD[0.00] | | |
| 06712374 | | USD[0.00] | | |
| 06712376 | | USD[0.11] | | |
| 06712382 | | USD[0.00] | | |
| 06712394 | | BTC-PERP[0], ETH-PERP[0], USD[0.39] | | |
| 06712395 | | USDT[0.00018008] | | |
| 06712411 | | CEL-PERP[0], USD[1213.28] | | |
| 06712412 | | BAO[3], USD[0.12], USDT[0] | Yes | |
| 06712416 | | AUD[0.00], BAO[1], BTC[.00318911] | Yes | |
| 06712422 | | NFT (537101311643991771/FTX Crypto Cup 2022 Key #22277)[1] | | |
| 06712424 | | FTT[1.69781011], TRX[.00008], USDT[0.00000002] | | |
| 06712444 | Contingent, Disputed | USD[0.00] | | |
| 06712450 | | NFT (326422431361924530/The Hill by FTX #45369)[1] | | |
| 06712459 | | NFT (473753095071987312/FTX Crypto Cup 2022 Key #22284)[1] | | |
| 06712464 | | MXN[100.70] | Yes | |
| 06712484 | | AUD[0.59], BTC[0], USDT[1.08283328] | | |
| 06712486 | | SHIB[56277.23604465] | Yes | |
| 06712489 | | NFT (496267634084377593/The Hill by FTX #45380)[1] | | |
| 06712498 | | XRP[1404.20464935] | Yes | |
| 06712509 | | CEL[323.91893764], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 06712521 | | MATIC[0] | | |
| 06712522 | | NFT (460550589919654470/FTX Crypto Cup 2022 Key #26506)[1] | | |
| 06712537 | Contingent, Disputed | AUD[0.00], USD[51.33] | | |
| 06712550 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 06712558 | | AKRO[1], BTC[.00000013], CEL[9.43945594], CEL-PERP[0], DENT[1], MATIC[258.30115243], USD[0.00] | Yes | |
| 06712564 | | USD[0.00], USDT[0.16153503] | Yes | |
| 06712567 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.73], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 06712576 | | BTC[.13004215], ETH[1.67473203], ETHW[1.67480848], USD[3344.52] | | |
| 06712594 | | TRX[55.50533460], USDT[0.17216119] | | |
| 06712606 | | BNB[0], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[357], GBP[0.00], HT[32.600163], LOOKS[0], SUN[453953.86428717], TRX[13676.06512], USD[0.00], USDT[0.02010003] | Yes | |
| 06712613 | | USD[0.00], USDT[0.20699178] | | |
| 06712617 | | BTC[0], ETH[.01998362], ETHW[.01098992], USDT[11.76610874] | | |
| 06712621 | | AUD[0.00], USDT[0] | | |
| 06712624 | | BNB[0.00020646], DOGE[0.00021724], MATIC[.000307], TRX[0.13991400], USD[0.00], USDT[0.00644647] | | |
| 06712630 | | BCH[.006], XRP[.664523] | | |
| 06712645 | Contingent, Disputed | USD[0.00] | | |
| 06712646 | | BAO[1], KIN[3], TRX[0], USD[0.00], XRP[0] | | |
| 06712651 | | LUNC[1000] | | |
| 06712667 | | AKRO[1], BAO[1], BNB[.24718108], GBP[0.00], KIN[2], UBXT[1], USD[0.00] | | |
| 06712676 | | BNB[0] | | |
| 06712678 | | USD[0.00] | | |
| 06712688 | | BOLSONARO2022[0], BRZ[0], ETH-PERP[0], MATIC[0.00517405], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06712697 | | ALGO[0], LTC[.119], TRX[.000006], USDT[0.00000021] | | |
| 06712698 | | NFT (375657545693006832/The Hill by FTX #45404)[1] | | |
| 06712705 | | USDT[4] | | |
| 06712706 | | CEL-PERP[0], USD[0.00] | | |
| 06712712 | | TRX[.000022], USDT[20.32] | | |
| 06712714 | | APT[0], BNB[0], TRX[0.00001200], USDT[0.00000177] | | |
| 06712720 | | BAO[1], KIN[2], USD[0.09], USDT[9979.08385868] | Yes | |
| 06712723 | | AUD[0.00] | | |
| 06712731 | | 0 | | |
| 06712732 | | LUNC[3496.024604] | | |
| 06712735 | | NFT (323691445739955748/The Hill by FTX #45405)[1] | | |
| 06712745 | | BTC[0], MATIC[0] | | |
| 06712748 | Contingent, Disputed | AUD[0.00] | | |
| 06712759 | | EUR[0.00] | | |
| 06712763 | | USD[0.01] | | |
| 06712764 | | XRP[281.48520862] | Yes | |
| 06712766 | | USDT[0.00000001] | | |
| 06712768 | | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0], USD[0.34], USDT[0] | | |
| 06712769 | | BTC[0], ETH[0.00000001], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 06712778 | | BAO[5], ETH[0], KIN[1], USD[0.00], XRP[0.00272455] | Yes | |
| 06712787 | | NFT (408003098128386802/The Hill by FTX #45408)[1] | | |
| 06712792 | | AVAX[15.997462], BTC[0.01229778], DOT[17.49685], ETH[1.20880398], ETHW[.45593952], MANA[43.99208], MATIC[522.90946], MATIC-PERP[0], NEAR[5.798956], SOL[25.836013], USD[4353.63], XRP[103.98128] | | |
| 06712811 | | USD[363.72] | | |
| 06712835 | | EUR[7.00], USD[0.00] | | |
| 06712847 | | FTT[25], GALA[2.00222141], LOOKS[.73709288], USD[0.12] | Yes | |
| 06712848 | | ETH[0] | | |
| 06712856 | | BTC[.00008] | | |
| 06712869 | | ETH[0], ETHW[3], LINK[12], USD[0.68] | | |
| 06712875 | | AAVE-PERP[0], ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00009141], ETH-PERP[0], ETHW-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[-0.00633131], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.00], USDT[50.21995647], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06712886 | | EUR[0.00], USD[0.01] | | |
| 06712888 | | USD[0.00] | | |
| 06712891 | | AUD[0.00], BTC[.00006118] | | |
| 06712894 | Contingent, Disputed | AUD[0.00], USD[0.00], USDT[0] | | |
| 06712895 | | AUD[0.00] | | |
| 06712896 | | AAPL-0930[0], AMZN-0930[0], BNB[0], BTC[0], BYND[0], COMP-0930[0], FB-0930[0], FTT[0.00318372], GOOGL[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], TWTR-0930[0], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 06712898 | | TRX[.000156], USD[0.01], USDT[0.00000001] | | |
| 06712899 | | NFT (301506703544587884/FTX Crypto Cup 2022 Key #22312)[1] | | |
| 06712904 | | NFT (344476928132838221/Magic Eden Pass)[1], SOL[.16519174] | | |
| 06712918 | | NFT (484872138578362283/FTX Crypto Cup 2022 Key #22313)[1], USD[50.00] | | |
| 06712928 | | BTC-PERP[0], USD[-8.61], USDT[10.010092] | | |
| 06712941 | | USD[0.07] | Yes | |
| 06712942 | | BAO[1], USDT[0] | Yes | |
| 06712946 | | ADA-PERP[778], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], HNT-PERP[0], LDO-PERP[0], MANA-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[271.47], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 06712956 | | SHIB[635073.47153733], USD[0.00] | Yes | |
| 06712964 | | BTC[.0975518], ETH[.706], ETHW[.706] | | |
| 06712965 | | BTC[.00000001] | Yes | |
| 06712969 | | USD[25000.16] | Yes | |
| 06712991 | Contingent, Disputed | AUD[0.00] | | |
| 06712999 | | BTC[.0000001], USD[2.33], XRP[4.01] | | |
| 06713011 | | USD[0.00], USDT[0] | Yes | |
| 06713018 | | ETH[0] | | |
| 06713050 | | ETH[.00500485], ETHW[.004999], TRX[.000014], USDT[0] | Yes | |
| 06713055 | | ETH-PERP[0], USD[63.30] | | |
| 06713061 | | AUD[0.77] | | |
| 06713079 | | USDT[0] | | |
| 06713085 | | BAO[1], KNC[1.50666851], SPELL[696.31979849], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06713092 | | TRX[.000024], USDT[0] | | |
| 06713097 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03364659], ETH-PERP[0], ETHW[.03364659], FTT[2], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[55.37], USDT[298.11664215], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 06713104 | | ETH[0.00610377], ETH-PERP[0], TRX-PERP[0], USD[0.54], XRP[.00061], XRP-PERP[0] | | |
| 06713105 | | ETH[0.07038878], USD[739.94] | | |
| 06713109 | | NFT (437474614221832958/FTX Crypto Cup 2022 Key #22328)[1] | | |
| 06713116 | | BNB[0], BTC[18.03352887], ETH[0], TRX[.000063], USD[69308.82], USDT[51423.78746481] | | |
| 06713118 | | ALGO[2045.91734973], BAT[2070.20594674], BNB[.17754659], BTC[.02300014], ENJ[4275.60156385], ETH[.2117386], FTT[6.03019078], LINK[464.55577103], LTC[152.81627335], REN[4220.69422461], USD[0.00] | Yes | |
| 06713120 | | AUD[0.00] | | |
| 06713139 | Contingent, Disputed | AUD[0.00], DENT[2], KIN[1], RSR[1], USDT[0] | Yes | |
| 06713151 | | DAWN[10300.03376], DAWN-PERP[-5707.80000000], ETH-PERP[0], FIL-1230[0], FTT[653.7135356], FTT-PERP[10], USD[10630.85] | | |
| 06713157 | | AUD[0.00], ETH[.00188042], ETHW[.00185304] | Yes | |
| 06713167 | | BNB[11.01679903], FTT[29.19922035], USDT[5922.11672226] | Yes | |
| 06713171 | | ATOM[.00000913], CRV[.00009132], GBP[0.73], USD[0.00], USDT[0.00000001], VGX[.00022638], WAVES[.00000913], XAUT[.00000003] | Yes | |
| 06713172 | | AKRO[1], AUD[0.02], UBXT[1] | | |
| 06713175 | | LUNC-PERP[0], TRX[.44705954], USD[89558.52] | Yes | |
| 06713188 | | NFT (503924408479757611/The Hill by FTX #45431)[1] | | |
| 06713196 | | ETH[1], ETHW[1] | | |
| 06713217 | | NFT (367644317493142700/FTX Crypto Cup 2022 Key #22329)[1] | | |
| 06713231 | | ADA-PERP[0], MATIC[.00659837], SOL[80.934194], TRX[7], USD[0.11], USDT[0.48227781] | | |
| 06713234 | | EUR[0.00] | | |
| 06713237 | | TRX[.000009] | | |
| 06713240 | | BTC[.00621044], CRO[1781.42674642], ETH[3.21498053], ETHW[1.40692028], NFT (307973260974933041/The Hill by FTX #45437)[1], NFT (340244567503230478/FTX Crypto Cup 2022 Key #22332)[1], NFT (465071820258903886/Japan Ticket Stub #1490)[1], USDT[755.74146487] | Yes | |
| 06713270 | | USDT[0.00002043] | | |
| 06713275 | | ETC-PERP[0], FTT[25.03740925], RAY[800], RAY-PERP[-800], USD[341.08], USDT[0.00751992], XRP-PERP[0] | | |
| 06713281 | | BAT[0], KNC[0], STG[0], USD[0.00], USDT[0], XRP[0] | | |
| 06713292 | | BTC-PERP[0], USD[0.03] | | |
| 06713307 | | ATLAS[13039.18] | | |
| 06713320 | | USD[0.00], USDT[.0001826] | Yes | |
| 06713327 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 06713331 | | ETH[0.00000003], MATIC[0], USDT[0.00000515] | | |
| 06713339 | | USD[0.01] | | |
| 06713362 | | USDT[0] | | |
| 06713367 | | ETH[0], FTT[7.29902703], LTCBULL[0], MATIC[0], NEAR[0], USD[0.00], USDT[271.39531504] | | |
| 06713375 | | AUD[0.00] | | |
| 06713385 | Contingent, Disputed | TRX[.51936], USDT[0.00000017] | | |
| 06713388 | | USD[0.00] | | |
| 06713391 | | BTC[0], ETH[0], USD[0.08], USDT[0.00001203] | | |
| 06713399 | | USD[0.00] | | |
| 06713403 | | EUR[0.00], USD[0.00] | | |
| 06713411 | | BTC[0], MATIC[.00705644], TRX[0.00000100], USDT[0] | Yes | |
| 06713425 | | NEAR[500] | | |
| 06713426 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-0930[0], BTC-0930[0], BTC-PERP[.0162], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[-1840], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.23517], TRX-PERP[0], UNI-PERP[0], USD[61.10], USDT[75.52140716], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 06713437 | | USD[102.29] | Yes | |
| 06713454 | | USD[0.00] | | |
| 06713483 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[179.96], ZEC-PERP[0] | | |
| 06713484 | | AMZN[0.09920642], BNB[0.03455077], FTT[0.00518539], KIN[1], SOL[0.01146102], USD[0.00] | | SOL[.01000724] |
| 06713486 | | ETH[0], SOL[0], USDT[0.00000001] | | |
| 06713490 | | AKRO[1], AUD[0.00] | | |
| 06713504 | Contingent, Disputed | AUD[0.00] | | |
| 06713509 | | FTT[.00181643], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06713511 | | USD[20001.00] | | |
| 06713513 | | USD[13.29] | | |
| 06713526 | | EUR[0.00] | | |
| 06713538 | | ADABULL[33298.663262], BTC-PERP[0], USD[3882.79], XRP[.626873] | | |
| 06713551 | | NFT [423801427183870454/FTX Crypto Cup 2022 Key #22334][1] | | |
| 06713554 | | AUD[130.69] | | |
| 06713575 | | GHS[0.00], USDT[.00084932] | Yes | |
| 06713579 | Contingent, Disputed | NFT [495844380581032711/The Hill by FTX #45440][1] | | |
| 06713606 | | APT[.01], APT-PERP[0], ETHW[.00078102], NFT [339991554526181565/FTX x VBS Diamond #282][1], USD[0.25], USDT[0], XAUT-PERP[0] | | |
| 06713615 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-356.56], USDT[422.96333787], XLM-PERP[0], XRP-PERP[0] | | |
| 06713626 | | EUR[0.00] | | |
| 06713629 | | USD[0.38] | | |
| 06713638 | | BAO[1], DENT[1], HBAR-PERP[0], SHIB[91253.80655129], USD[0.00], USDT[0.00051562] | | |
| 06713645 | | USD[0.00] | Yes | |
| 06713646 | | APE[.09715677], BTC[.00000199], ETH[.00037533], ETHW[.00037533], SOL[84.14369351], USD[43.97], USDT[0.00174110], VGX[.17524758] | Yes | |
| 06713650 | | AKRO[1], BTC[0], UBXT[1], USD[0.00] | Yes | |
| 06713653 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00996201], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00004039], ETH-PERP[0], ETHW[.00114039], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[2140.29], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 06713661 | | TONCOIN[.08], USD[0.00] | | |
| 06713673 | | AVAX[.01788201], BTC[.0000001], USD[14.52], XRP[5.65] | | |
| 06713689 | | ETH[0] | | |
| 06713690 | | BTC-PERP[0], USD[48.90] | | |
| 06713692 | | CAKE-PERP[0], USD[0.06] | Yes | |
| 06713697 | | AUD[0.00] | | |
| 06713703 | | ATOM-PERP[0], BTC-PERP[0], USD[0.09] | | |
| 06713705 | | BTC[.00050538], USD[0.00] | | |
| 06713707 | | BAO[1], CONV[104136.1774661], USD[0.00] | Yes | |
| 06713715 | | AAVE[0.00000001], CRV[0], GRT[0], LINK[0], UNI[0] | | |
| 06713726 | | ETH[0], TRX[.00486706] | Yes | |
| 06713749 | | BIT[19], TRX[.000001], USD[0.29], USDT[0] | | |
| 06713758 | | AUD[0.00] | | |
| 06713763 | | XRP[199.300651] | | |
| 06713768 | | AAVE[0.00034121], AKRO[1], BAO[2], BTC[.00006161], DENT[1], DOGE[0], ETH[0.45397574], ETHW[.00001922], GBP[0.00], HOLY[1.00012782], SOL[.00081388], UBXT[1], USD[0.36] | Yes | |
| 06713771 | | BTC[.00001688] | | |
| 06713777 | | ALCX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHW-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], OKB-PERP[0], OP-PERP[0], RNDR-PERP[0], SLP-PERP[0], USD[0.40], USDT[0.00570469], USTC-PERP[0] | Yes | |
| 06713779 | | APT[.34984496], TRX[.000026] | Yes | |
| 06713781 | | AUD[0.00], ETH[2.96058816], FTT[.00045698], TRX[0.00055510], USD[1.04], USDT[0.00172511] | Yes | |
| 06713789 | | USD[0.01] | | |
| 06713800 | | ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[-83.01], USDT[145.19] | | |
| 06713812 | | BAO[1], USD[0.00] | Yes | |
| 06713814 | | USD[0.00] | | |
| 06713840 | | BAO[1], EUR[0.00], USD[0.03], USDT[.00341742] | | |
| 06713847 | | AR-PERP[0], ATOM-PERP[34.35], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC[.01582731], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-327.36], YFII-PERP[0] | | |
| 06713894 | | BTC[.00005413], SOL[.0001], USD[0.48], XRP[19.01] | | |
| 06713895 | | ETH[.00007714], ETHW[.00007714], USD[0.29] | | |
| 06713909 | | BNB[.009984], LTC[.000444], USD[0.00], USDT[0] | | |
| 06713910 | | DOGE[1483.12997932], TOMO[1], USD[16138.82] | Yes | |
| 06713912 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-1230[0], DOT-PERP[0], ENJ-PERP[0], ETH[.5919471], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00599821], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06713921 | | USD[105.52] | | |
| 06713927 | | BAO[1], BTC[.00131913], BTC-PERP[0], DENT[1], DOGE[.22820645], ETH[.01933478], ETH-PERP[0], ETHW[.01909248], FTT[.54499809], LINK[19.94955773], USD[-0.20], USDT[0] | Yes | |
| 06713930 | | KNCBULL[14297.24], USD[0.00], USDT[0.02596821] | | |
| 06713945 | | NFT [367069589430142158/The Hill by FTX #45448][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06713955 | | BNB[.030573], BTC[.00004], USD[0.41], XRP[22.01] | | |
| 06713967 | | USDT[.62373297] | Yes | |
| 06713968 | | BTC[0] | | |
| 06713980 | | USD[0.00] | | |
| 06713997 | | BTC[.06564544], USD[0.10] | Yes | |
| 06714000 | | AKRO[6], ALGO[0], BAO[4], BNB[.90071452], ETHW[1.28559939], GBP[5153.20], KIN[3], LINK[137.93641812], REEF[15156.20708223], RSR[1], SECO[1.00006391], SOL[2.55871027], TRX[4], UBXT[7], USD[395.78], USDT[0.05222052], XRP[100.03757072] | Yes | |
| 06714005 | | BTC-PERP[0], FTT[7818.3], USD[0.36], XRP[.47001] | | |
| 06714025 | | EUR[0.00], USD[0.00], USDT[89.47571125] | | |
| 06714049 | | NFT (371745692793025688/The Hill by FTX #45449)[1] | | |
| 06714058 | | BAO[1], ETH[.00000001], GBP[3.31], KIN[1], USD[0.24] | Yes | |
| 06714086 | | NFT (572549502364267525/The Hill by FTX #45452)[1] | | |
| 06714094 | | USD[20.00] | | |
| 06714095 | | AKRO[1], BTC[0], FTT[.00000336], USD[0.00], USDT[0] | Yes | |
| 06714108 | | BTC[.00009982], USD[27.72] | | |
| 06714109 | | TRX[.000204], USDT[0] | | |
| 06714111 | | AAVE[2.25969], ALGO[.9842], APE[.09822], ATOM[.39702], DOGE[551.0666], DOT[11.4951], KNC[.19086], LINK[4.19746], LTC[.049288], MANA[221.97], NEAR[.2916], SHIB[9795360], SOL[.019402], TRX[1.7848], UNI[8.09752], USD[2.36], XRP[393.9412] | Yes | |
| 06714112 | | CEL-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[2.93] | | |
| 06714121 | | NFT (483114092089755452/The Hill by FTX #45467)[1] | | Yes |
| 06714128 | | WBTC[0.00000001] | | |
| 06714133 | | GBP[0.00] | | |
| 06714156 | | EUR[0.00] | | |
| 06714171 | | BNB[.00640288], USD[0.27] | | |
| 06714180 | | BAO[2], GHS[418.97], KIN[3], USD[0.00] | | |
| 06714199 | | BAO[2], USDT[0] | | |
| 06714204 | | BAO[3] | | |
| 06714226 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], KIN[1], RSR[2] | | |
| 06714231 | | TRX[2.73157191], USDT[0.00162699] | | |
| 06714244 | | NFT (308210922291757565/The Hill by FTX #45453)[1] | | |
| 06714246 | | USD[1018.95] | Yes | |
| 06714257 | | TRX[.00194046], USD[0.00] | | |
| 06714258 | | NFT (443877555818006127/The Hill by FTX #45454)[1] | | |
| 06714259 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 06714267 | | TRX[.000012], USDT[32.54844762] | | |
| 06714268 | | ALGO[92396.63268839], ALPHA[1], AVAX[4031.22047857], BAO[2], BAT[266081.90405512], BNB[395.79522013], BTC[4.03863472], DAWN[40570.10010883], HOLY[.01461216], NFT (330440604582607241/Mystery Box)[1], SOL[.0042923], STMX[3186647.58185929], TRX[244], USD[265.32] | Yes | |
| 06714280 | | ADABULL[2908], AKRO[4], BAO[1], BCHBEAR[1500000], BCHBULL[70000000], BEAR[46000], BEARSHIT[3200000], BSVBULL[74000000], COMPBEAR[5300000], DOGE[.0008988], DOGEBULL[82330], DOGEHEDGE[1000], EOSBEAR[16000000], EOSBULL[29460000], ETCBULL[11851970], HTBEAR[3000000], KIN[1], LINKBULL[1000000], LTCBEAR[1000000], LTCBULL[2000], MIDBULL[166.4], MKRBEAR[1500000], MKRBULL[11000], OKBBULL[25], SHIB[50844.97049823], SUSHI[.71665827], THETABULL[5000], TRX[1.000349], UBXT[1], USD[0.04], USD[0.0479013], VETBEAR[2500000], XLMBEAR[9401], XRPBULL[3050000], ZECBULL[18500] | | |
| 06714283 | | NFT (427971863150855927/The Hill by FTX #45456)[1] | | |
| 06714303 | | BAO[2], BTC[0] | | |
| 06714308 | | UBXT[1], USD[0.00] | | |
| 06714314 | | TRX[.000063], USDT[0.00001123] | | |
| 06714316 | | BTC[.000001], SOL[.25694801], USD[1.87], XRP[14.007] | | |
| 06714321 | | USD[0.00] | | |
| 06714326 | | CHZ[0], ETH[.00512626], ETHW[.00505781], GBP[0.00], SHIB[0], USD[0.00] | Yes | |
| 06714334 | | USD[0.00] | | |
| 06714349 | | BAO[1], GBP[0.18], UBXT[1] | | |
| 06714358 | | BTC-PERP[0], USD[0.53], XPLA[.7966] | | |
| 06714361 | Contingent, Disputed | BNB[0.00000001], USD[0.04], USDT[0.00000095] | | |
| 06714373 | | ATOM-PERP[0], AVAX-PERP[0], BAO[8], BNB[0.00095306], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DENT[3], ETH-PERP[0], FTT[0], KIN[4], LUNC-PERP[0], SHIB-PERP[0], SKL[.00415209], SOL-PERP[0], TRX[.36754792], UBXT[3], USD[0.00], USDT[0] | | |
| 06714383 | Contingent, Disputed | EUR[0.00], USDT[3] | | |
| 06714390 | | GHS[0.00] | Yes | |
| 06714404 | | ANC[13.09809878], AVAX[0.18335573], BAO[8], BNB[.00228474], BTC[.00002826], CHZ[17.17225586], DOGE[51.68025848], DOT[.80577144], FTT[.21917213], KIN[5.49206117], KNC[6.45452905], LDO[.0004955], MATIC[7.35747943], PRISM[0.00634957], SHIB[1205727.24217151], SOL[.16468324], STG[15.51219881], TRX[91.28901716], VGX[4.37645476], XRP[33.22016087], ZAR[0.00] | Yes | |
| 06714425 | | USDT[700] | | |
| 06714446 | | SPY-0930[0], TRX[.000013], USD[106.11], USDT[0.83013016] | | |
| 06714454 | | ETH[0.00050000], ETHW[0.00050000], TRX[.00000001] | | |
| 06714472 | | USD[4984.35] | | |
| 06714477 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06714486 | | EUR[0.00], TRX[1], UBXT[4] | | |
| 06714491 | | AVAX-PERP[0], BTC-PERP[0], ETH[.00602386], ETH-PERP[0], ETHW[.03406028], USD[384.80], USDT[0.50250699] | | |
| 06714493 | | ETH[0], LTC[.00603258], TRX[.000007], USD[0.00], USDT[1] | | |
| 06714494 | | ETH[.00053379], LTC.37782319], OXY[276.9482], SOL[.00016836], TRX[.000008], USD[700.74], USDT[0.15143323] | | |
| 06714495 | | NFT (410964491052328739/The Hill by FTX #45468)[1] | | |
| 06714502 | | USD[5.10] | Yes | |
| 06714504 | | BTC[.0000232], USD[0.01], USDT[.05026562] | Yes | |
| 06714513 | | BRZ[0.33738880], PAXG[0.00022893], USD[0.02] | | |
| 06714524 | | ETH[.00016359], ETHW[.06316359], GBP[40100.00], USD[201.77] | | |
| 06714532 | | EUR[0.00] | | |
| 06714536 | | BNB[.02002], BTC[.0001001], SOL[.0001], USD[2.00], XRP[.01] | | |
| 06714539 | | BNB[.00000532], JPY[0.00], TRX[.00088067], USD[0.00], USDT[0.00470028] | | |
| 06714544 | | 0 | | |
| 06714546 | | USD[0.01] | | |
| 06714550 | | TRX[.000006], USD[0.00], USDT[19.74825160] | | |
| 06714557 | | USD[0.00] | Yes | |
| 06714559 | | EUR[0.63], USD[0.00] | | |
| 06714561 | | BTC[.00000001] | | |
| 06714572 | | USDT[0.00000043] | | |
| 06714573 | | USD[0.00], USDT[0.67130522], XRP[0] | | |
| 06714578 | | USDT[.01] | | |
| 06714581 | | NFT (360570122365203995/The Hill by FTX #45473)[1] | | |
| 06714585 | | APT[0], AVAX[2], ETH[0], SOS[806451.61290322], TRX[.871999], USD[0.00], USDT[0.28377870] | Yes | |
| 06714587 | | NFT (300218405770281841/The Hill by FTX #45474)[1] | | |
| 06714589 | Contingent, Disputed | USD[0.00] | | |
| 06714593 | | NFT (537910750282303637/The Hill by FTX #45475)[1] | | |
| 06714599 | | USD[10.00] | | |
| 06714600 | | ETH[.00000012] | | |
| 06714601 | | USD[0.00], USDT[2048.23547585] | Yes | |
| 06714602 | | TRX[.000006], USDT[1.23331180] | | |
| 06714605 | | ETH[1.90277895], ETH-PERP[0], ETHW[1.90246035], USD[9807.32], USDT[0.00000245] | | |
| 06714607 | | AMD-0930[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[.09953944], GLD-0930[0], SAND-PERP[0], SOL-PERP[0], USD[0.01] | Yes | |
| 06714608 | | USDT[1] | | |
| 06714612 | | NFT (306525842306838689/FTX Crypto Cup 2022 Key #23312)[1] | | |
| 06714618 | | USDT[0] | | |
| 06714628 | | BTC[.0003], BTC-PERP[.002], LUNC-PERP[0], USD[-35.56], USDT[18.26724039] | | |
| 06714640 | Contingent, Disputed | USD[0.01], USDT[.01] | | |
| 06714643 | | ETH[.00000009] | | |
| 06714651 | Contingent, Disputed | BTC[0], JPY[0.21] | | |
| 06714652 | | TRX[.010003], USDT[0] | | |
| 06714660 | | USD[0.00] | | |
| 06714661 | | ETH[.0000001] | | |
| 06714666 | | NFT (400400766500537624/The Hill by FTX #45478)[1] | | |
| 06714670 | | TRX[.1430491], USDT[0] | | |
| 06714674 | | BTC[.0000001], SOL[.1501], USD[7.86], XRP[.01] | | |
| 06714681 | | ETH[.00000012] | | |
| 06714685 | | EUR[0.00] | | |
| 06714691 | | NFT (563292476347369181/The Hill by FTX #45481)[1] | | |
| 06714694 | | BTC[0.00000280], ETH[.00000495], USD[1300.87], XRP[0.02396158] | Yes | |
| 06714711 | | DOT[1.11478239], USD[0.00] | | |
| 06714715 | | BRZ[.00432492], USD[0.00] | | |
| 06714727 | | EUR[0.00] | | |
| 06714735 | | BNB[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 06714751 | | APE[4.61454790], CAD[0.00], DOGE[0], KIN[1], SHIB[0], SRM[16.22860744], TRX[0], USD[0.00] | Yes | |
| 06714759 | | EUR[0.00], USDT[0] | | |
| 06714761 | | NFT (478383799481211807/The Hill by FTX #45483)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06714776 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[.00342137], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06714778 | | ETH[.00000009] | | |
| 06714781 | | AKRO[2], BAO[1], TRX[2.99804729], USD[0.00], USDT[0] | | |
| 06714788 | | BTC[.0000001], SOL[.047781], USD[4.73] | | |
| 06714793 | | BTC[.0002], ETH[.012], USD[75.97] | | |
| 06714795 | | ETH[.00000008] | | |
| 06714812 | | GBP[1000.00] | | |
| 06714817 | | USD[-0.06], USDT[.06472684] | | |
| 06714819 | | USD[0.07] | | |
| 06714840 | | NFT (343766331456442013/FTX Crypto Cup 2022 Key #22363)[1] | | |
| 06714845 | | KIN[5200.83904444] | | |
| 06714847 | | BTC[.15635454], ETH[.45782515], ETHW[.04823726], KIN[1], USD[661.35] | Yes | |
| 06714850 | | EUR[0.00] | | |
| 06714853 | | TRX[.198738] | | |
| 06714859 | | TRX[.000001], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 06714886 | | EUR[0.00] | | |
| 06714910 | | EUR[0.00] | | |
| 06714932 | | NFT (516840490595610471/The Hill by FTX #45494)[1] | | |
| 06714933 | | BTC-PERP[0], USD[821.86], XRP-PERP[0] | | |
| 06714940 | | ETH[.0000001] | | |
| 06714942 | | ETH[.00050001], FIDA[1], KIN[1], USD[0.00] | Yes | |
| 06714943 | | USDT[0] | | |
| 06714957 | | ETH[.00000008] | | |
| 06714972 | | TRX[.34808779], USDT[0.00045130] | | |
| 06714977 | | ANC-PERP[0], BCH-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-0930[0], FLOW-PERP[0], HNT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OKB-PERP[0], REEF-PERP[0], TONCOIN-PERP[0] | Yes | |
| 06714996 | | BTC[0], LTC[0], TRX[.000015], USDT[1.48349564] | | |
| 06715013 | | USD[20.00], USDT[25] | | |
| 06715021 | | EUR[0.00], USDT[.5498191] | | |
| 06715039 | | USD[0.83], VND[0.00] | Yes | |
| 06715044 | | BAO[2], DENT[2], EUR[0.00], USD[0.00] | | |
| 06715045 | | USD[1.32] | | |
| 06715049 | | 0 | | |
| 06715066 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EUR[0.00], LTC-PERP[0], LUNC-PERP[0], USD[1.27], USDT[16837.37131208], XRP-PERP[0] | Yes | |
| 06715073 | | BTC[0] | | |
| 06715074 | | CRO[2310], ETCBULL[95060], ETHW[6.802], GENE[283.5], USD[60.20] | | |
| 06715083 | | BNB[0], BTC[0], TRX[4.49660903], USD[0.00], USDT[1.69093587] | | |
| 06715084 | | TRX[.000036], USDT[0.38357744] | | |
| 06715085 | | DENT[1], HXRO[1], USD[0.00] | | |
| 06715099 | | NFT (455059388541796639/The Hill by FTX #45504)[1] | | |
| 06715104 | | BRZ[.99379224], USDT[0] | | |
| 06715124 | | BTC[0], TRX[.00000001] | | |
| 06715125 | | NFT (397205206409831755/FTX Crypto Cup 2022 Key #22370)[1] | | |
| 06715129 | | BTC[.0000001], SOL[.0001], USD[0.98], XRP[.291] | | |
| 06715131 | | USD[0.00] | | |
| 06715135 | | ETH[.00000012] | | |
| 06715161 | | BTC[.00006985], TRX[77], USD[707.24], USDT[512.76238201], XRP[.153288] | | |
| 06715173 | | BTC[.00436396], ETH[.07943091], ETHW[.07844824], FTT[11.52474561] | Yes | |
| 06715190 | | NFT (508759909732418302/The Hill by FTX #45509)[1] | | |
| 06715207 | | USD[0.01] | | |
| 06715221 | | NFT (460025418859460837/FTX Crypto Cup 2022 Key #22372)[1] | | |
| 06715224 | | ETHW[.006], SOL[.0099544], USD[22.03], USDT[0] | | |
| 06715225 | | BAT[1], USDT[0.10001025] | | |
| 06715233 | | BAO[1], ETH-PERP[.291], TRX[1], USD[-301.44] | | |
| 06715239 | | TRX[.000028], USD[0.00], USDT[85.03403639] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06715259 | | ATOM-PERP[-10.91], BTC-PERP[0], USD[2978.73] | | |
| 06715277 | | NFT (514176336186885484/FTX Crypto Cup 2022 Key #22376)[1] | | |
| 06715283 | | BTC[.00288287], USD[0.00] | | |
| 06715284 | | NFT (407125970522573079/The Hill by FTX #45609)[1] | Yes | |
| 06715288 | | BTC-PERP[0], NFT (484627480083136279/FTX Crypto Cup 2022 Key #22381)[1], USD[121.30], XLM-PERP[0] | | |
| 06715305 | | NFT (436508683588201491/FTX Crypto Cup 2022 Key #22380)[1] | | |
| 06715308 | | NFT (553733340433489726/FTX Crypto Cup 2022 Key #22382)[1] | | |
| 06715311 | | APE[2.2047079], CAKE-PERP[0], GST[60.78432301], NFT (293495463006671937/Austin Ticket Stub #1431)[1], NFT (373615972353321941/Japan Ticket Stub #853)[1], NFT (374505151508497184/Mexico Ticket Stub #1699)[1], NFT (408302235753345686/Singapore Ticket Stub #1476)[1], NFT (499846404910752311/Monza Ticket Stub #499)[1], NFT (529968948705614608/Belgium Ticket Stub #1090)[1], NFT (557077866786679782/Netherlands Ticket Stub #924)[1], USD[0.00], USDT[111.47658877] | Yes | |
| 06715335 | | ARS[0.06], DENT[1] | | |
| 06715341 | | NFT (366996681771110624/FTX Crypto Cup 2022 Key #22402)[1] | | |
| 06715347 | | TRX[.013041] | | |
| 06715366 | | USD[0.00] | | |
| 06715372 | | NFT (344362933317064786/The Hill by FTX #45518)[1], NFT (540170133083460484/FTX Crypto Cup 2022 Key #22385)[1] | | |
| 06715383 | | USDT[0] | | |
| 06715393 | | NFT (360859202347204035/FTX Crypto Cup 2022 Key #22439)[1], USD[50.00] | | |
| 06715395 | | NFT (358775678386019176/FTX Crypto Cup 2022 Key #22388)[1] | | |
| 06715398 | | NFT (567661676431304292/FTX Crypto Cup 2022 Key #22733)[1], USD[130.00] | | |
| 06715406 | Contingent, Disputed | NFT (446715220709277024/FTX Crypto Cup 2022 Key #22390)[1] | | |
| 06715408 | | NFT (541148728114492416/FTX Crypto Cup 2022 Key #22395)[1] | | |
| 06715415 | | NFT (332027187883603404/FTX Crypto Cup 2022 Key #22393)[1] | | |
| 06715418 | | NFT (574944439000038613/FTX Crypto Cup 2022 Key #22392)[1] | | |
| 06715423 | | NFT (330080609035158502/FTX Crypto Cup 2022 Key #22443)[1] | | |
| 06715426 | | NFT (560533304784462324/FTX Crypto Cup 2022 Key #22397)[1] | | |
| 06715427 | | NFT (541098505385886978/FTX Crypto Cup 2022 Key #22403)[1] | | |
| 06715428 | | NFT (486069320158656797/FTX Crypto Cup 2022 Key #22431)[1] | | |
| 06715429 | | NFT (347203643904924302/FTX Crypto Cup 2022 Key #22399)[1] | | |
| 06715430 | | NFT (541055075291338105/FTX Crypto Cup 2022 Key #22400)[1], USD[180.00] | | |
| 06715432 | | NFT (343873982413635985/FTX Crypto Cup 2022 Key #22394)[1] | | |
| 06715435 | | NFT (321519378554677218/FTX Crypto Cup 2022 Key #22425)[1] | | |
| 06715445 | | NFT (481974349345085206/FTX Crypto Cup 2022 Key #22391)[1] | | |
| 06715446 | | NFT (463794089257850826/FTX Crypto Cup 2022 Key #22424)[1] | | |
| 06715467 | | NFT (380367306907840270/FTX Crypto Cup 2022 Key #22406)[1] | | |
| 06715470 | | NFT (372595920493779340/FTX Crypto Cup 2022 Key #22525)[1], SOL[.09260704], USD[0.00] | | |
| 06715474 | | BAO[1], KIN[1], NFT (394572055169965603/FTX Crypto Cup 2022 Key #22405)[1], USD[130.79] | | |
| 06715477 | | NFT (355377371218177743/FTX Crypto Cup 2022 Key #22410)[1] | | |
| 06715479 | | NFT (380151382158853997/FTX Crypto Cup 2022 Key #22409)[1] | | |
| 06715481 | | NFT (431111553673752703/FTX Crypto Cup 2022 Key #22417)[1] | | |
| 06715482 | | NFT (503005837717488010/FTX Crypto Cup 2022 Key #22423)[1] | | |
| 06715484 | | NFT (539671830489919921/FTX Crypto Cup 2022 Key #22623)[1] | | |
| 06715488 | | NFT (321103800168753201/FTX Crypto Cup 2022 Key #22437)[1] | | |
| 06715497 | | NFT (361252382317013291/FTX Crypto Cup 2022 Key #22416)[1] | | |
| 06715501 | | KIN[1], NFT (528600976151686526/FTX Crypto Cup 2022 Key #22415)[1], USD[0.00], USDT[.00236924] | Yes | |
| 06715502 | | BAO[1], NFT (494327962759165609/FTX Crypto Cup 2022 Key #22451)[1], USD[0.00] | | |
| 06715504 | | NFT (294569918875851274/FTX Crypto Cup 2022 Key #22412)[1], USD[130.00] | | |
| 06715505 | Contingent, Disputed | NFT (454344973695537957/FTX Crypto Cup 2022 Key #22671)[1] | | |
| 06715506 | | NFT (464179078848155802/FTX Crypto Cup 2022 Key #22413)[1] | | |
| 06715507 | | NFT (440889459973245972/FTX Crypto Cup 2022 Key #22430)[1] | | |
| 06715509 | | NFT (510218095135585838/FTX Crypto Cup 2022 Key #22420)[1] | | |
| 06715513 | | NFT (375839580821655687/FTX Crypto Cup 2022 Key #22422)[1] | | |
| 06715516 | | NFT (418368265828841295/FTX Crypto Cup 2022 Key #22421)[1] | | |
| 06715518 | | NFT (437282497428652517/FTX Crypto Cup 2022 Key #22414)[1] | | |
| 06715521 | | NFT (398003676766495826/FTX Crypto Cup 2022 Key #22418)[1] | | |
| 06715531 | | BAO[1], NFT (293746051742849970/FTX Crypto Cup 2022 Key #22426)[1], USD[0.00] | | |
| 06715536 | | NFT (466171267450920476/FTX Crypto Cup 2022 Key #22427)[1] | | |
| 06715539 | | DOGE[191], USD[0.33], XRP[51] | | |
| 06715544 | | NFT (533748545643527447/FTX Crypto Cup 2022 Key #22557)[1], USD[265.00] | | |
| 06715548 | | NFT (516028941001898170/FTX Crypto Cup 2022 Key #22433)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06715549 | | NFT (37948715712005543/FTX Crypto Cup 2022 Key #22428)[1] | | |
| 06715554 | | NFT (31295507152674242333/FTX Crypto Cup 2022 Key #22444)[1] | | |
| 06715555 | | BTC[0] | | |
| 06715558 | | NFT (488314615365710292/FTX Crypto Cup 2022 Key #22449)[1] | Yes | |
| 06715562 | | NFT (551964724969386299/FTX Crypto Cup 2022 Key #22435)[1] | | |
| 06715569 | | BTC[.0074985], USD[1.59] | | |
| 06715573 | | USD[5000.00] | | |
| 06715581 | | AUD[0.00], BTC[.00162165], FTT[.34573504], PSG[1.30984998], USD[0.00] | Yes | |
| 06715603 | | NFT (349443293857991041/FTX Crypto Cup 2022 Key #22440)[1] | | |
| 06715614 | | NFT (402175084034239328/FTX Crypto Cup 2022 Key #22461)[1] | | |
| 06715620 | | BTC[.10266827] | Yes | |
| 06715626 | | NFT (328211864721726824/FTX Crypto Cup 2022 Key #22442)[1] | | |
| 06715637 | | NFT (561777037782533721/FTX Crypto Cup 2022 Key #22446)[1] | | |
| 06715638 | | NFT (306650614614653677/FTX Crypto Cup 2022 Key #22447)[1] | | |
| 06715639 | | NFT (412474591873813737/FTX Crypto Cup 2022 Key #22457)[1] | | |
| 06715643 | | NFT (373810491172148888/FTX Crypto Cup 2022 Key #22456)[1] | | |
| 06715645 | | NFT (450371214952728922/FTX Crypto Cup 2022 Key #22455)[1] | | |
| 06715647 | | NFT (313831822070737003/FTX Crypto Cup 2022 Key #22452)[1] | | |
| 06715648 | | NFT (315054835640631379/FTX Crypto Cup 2022 Key #22448)[1] | | |
| 06715651 | | NFT (575484132483844282/FTX Crypto Cup 2022 Key #22463)[1] | | |
| 06715653 | | NFT (388884999221771588/FTX Crypto Cup 2022 Key #22450)[1] | | |
| 06715656 | | NFT (351463204719314774/FTX Crypto Cup 2022 Key #22454)[1] | | |
| 06715657 | | DOGE[8.29148207], NFT (485443475406161276/FTX Crypto Cup 2022 Key #22458)[1], SOL[0.13543015], USD[4.50], USDT[0] | | |
| 06715659 | | NFT (575696771698259381/FTX Crypto Cup 2022 Key #22459)[1] | | |
| 06715669 | | NFT (468126069405304109/FTX Crypto Cup 2022 Key #22469)[1] | | |
| 06715678 | | NFT (432956526452788222/FTX Crypto Cup 2022 Key #22460)[1] | | |
| 06715682 | | NFT (419674447819931735/FTX Crypto Cup 2022 Key #22460)[1] | | |
| 06715684 | | NFT (472288742857263074/FTX Crypto Cup 2022 Key #22462)[1] | | |
| 06715693 | | NFT (494632422674206132/FTX Crypto Cup 2022 Key #22467)[1] | | |
| 06715694 | | ETH[3.79323432], ETHW[3.79323432], LTC[4.78935305], MATIC[4887.04063738], XRP[1000] | | |
| 06715702 | | KIN[1], RSR[1], SPY[1.53845564], USD[2.03] | | |
| 06715705 | | ETH[.00696496], GBP[0.89], TRX[1], USD[0.00] | Yes | |
| 06715706 | | NFT (401815295368758641/FTX Crypto Cup 2022 Key #22472)[1] | | |
| 06715707 | | USD[44.95] | | |
| 06715708 | | NFT (313310115557072007/FTX Crypto Cup 2022 Key #22468)[1], USD[50.00] | | |
| 06715711 | | NFT (392662301441787135/FTX Crypto Cup 2022 Key #22481)[1] | | |
| 06715716 | | NFT (437663090700899840/FTX Crypto Cup 2022 Key #22477)[1] | | |
| 06715720 | | NFT (463223792537356807/FTX Crypto Cup 2022 Key #22475)[1] | | |
| 06715721 | | NFT (563174645936856560/FTX Crypto Cup 2022 Key #22483)[1] | | |
| 06715728 | | NFT (495610413134224924/FTX Crypto Cup 2022 Key #22471)[1] | | |
| 06715730 | | CEL[3.69926], USD[0.02], USDT[0] | | |
| 06715735 | | NFT (400984875371227026/FTX Crypto Cup 2022 Key #22487)[1], USD[130.00] | | |
| 06715739 | | NFT (528750025847808982/FTX Crypto Cup 2022 Key #22474)[1] | | |
| 06715744 | | NFT (410208564259715125/FTX Crypto Cup 2022 Key #22478)[1], USD[131.87] | Yes | |
| 06715750 | | EUR[0.00], USD[0.00], USDT[.05] | | |
| 06715753 | | NFT (332705189396840202/FTX Crypto Cup 2022 Key #22491)[1] | | |
| 06715760 | | NFT (513136398162969539/FTX Crypto Cup 2022 Key #22485)[1] | | |
| 06715763 | | NFT (327598097411940240/FTX Crypto Cup 2022 Key #22494)[1] | | |
| 06715764 | | NFT (441069372947994163/FTX Crypto Cup 2022 Key #22621)[1] | | |
| 06715765 | | NFT (521829945321921199/FTX Crypto Cup 2022 Key #22482)[1] | | |
| 06715766 | | NFT (561631553894490930/FTX Crypto Cup 2022 Key #22484)[1] | | |
| 06715770 | | NFT (290037414429151606/FTX Crypto Cup 2022 Key #22479)[1] | | |
| 06715772 | | NFT (433060681518189310/FTX Crypto Cup 2022 Key #22488)[1] | | |
| 06715775 | | NFT (463626631373485313/FTX Crypto Cup 2022 Key #22510)[1], SHIB[299940], USD[0.17] | | |
| 06715777 | | BNB[0.00004348], BTC[0], USDT[0] | | |
| 06715785 | | NFT (326939196995704156/FTX Crypto Cup 2022 Key #22489)[1], NFT (43429743895612600/The Hill by FTX #46445)[1] | | |
| 06715786 | | NFT (540446679189275414/FTX Crypto Cup 2022 Key #22495)[1] | | |
| 06715793 | | NFT (457015140711825893/FTX Crypto Cup 2022 Key #22493)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06715794 | | USD[1327.35] | | |
| 06715808 | | NFT (426041469130225558/FTX Crypto Cup 2022 Key #22496)[1] | Yes | |
| 06715809 | | NFT (508425955277773150/FTX Crypto Cup 2022 Key #22524)[1] | | |
| 06715812 | | NFT (440248701717051604/FTX Crypto Cup 2022 Key #22501)[1] | | |
| 06715819 | | TRX[.000014], USDT[0.04927639] | | |
| 06715823 | | NFT (412870885178014437/FTX Crypto Cup 2022 Key #22498)[1] | | |
| 06715824 | | NFT (394500283541452816/FTX Crypto Cup 2022 Key #22500)[1] | | |
| 06715826 | | NFT (529963833582043269/FTX Crypto Cup 2022 Key #22521)[1] | | |
| 06715828 | | NFT (485584012320531769/FTX Crypto Cup 2022 Key #22497)[1] | | |
| 06715829 | | EUR[0.00] | | |
| 06715839 | | USD[0.00] | | |
| 06715841 | | BNB[0], TRX[.000017], USD[0.00] | | |
| 06715846 | | NFT (507155749810724335/FTX Crypto Cup 2022 Key #22509)[1] | | |
| 06715848 | | NFT (398584381019285744/FTX Crypto Cup 2022 Key #22505)[1] | | |
| 06715849 | | NFT (557301011641519731/FTX Crypto Cup 2022 Key #22504)[1] | | |
| 06715850 | | AVAX[.0585177], BAO[1], BTC[.00429705], ETH[.01188521], KIN[1], NFT (324411372300135625/FTX Crypto Cup 2022 Key #22513)[1], SOL[1.01438455], TRX[1], UBXT[1], USD[3.00] | | |
| 06715852 | | NFT (542860433496644366/FTX Crypto Cup 2022 Key #22502)[1] | | |
| 06715855 | | NFT (558998840415427796/FTX Crypto Cup 2022 Key #22506)[1] | | |
| 06715862 | | NFT (414189346953404870/FTX Crypto Cup 2022 Key #22516)[1] | | |
| 06715863 | | NFT (309707080335012702/FTX Crypto Cup 2022 Key #23097)[1] | | |
| 06715866 | | NFT (536283280930501921/FTX Crypto Cup 2022 Key #22508)[1] | | |
| 06715869 | | NFT (474418111728456161/FTX Crypto Cup 2022 Key #22511)[1] | | |
| 06715870 | | NFT (536629735475103107/FTX Crypto Cup 2022 Key #22507)[1] | | |
| 06715873 | | BRZ[50] | | |
| 06715878 | | NFT (331731153572004265/FTX Crypto Cup 2022 Key #22514)[1] | | |
| 06715881 | | NFT (558585932770374139/FTX Crypto Cup 2022 Key #22512)[1] | Yes | |
| 06715886 | | NFT (376055048533922033/FTX Crypto Cup 2022 Key #22580)[1] | | |
| 06715887 | | KIN[3], NFT (471544336788804095/FTX Crypto Cup 2022 Key #22515)[1], UBXT[1], USD[0.00] | | |
| 06715888 | | NFT (351668170158259238/FTX Crypto Cup 2022 Key #22517)[1] | | |
| 06715891 | | NFT (382703459431066327/FTX Crypto Cup 2022 Key #22522)[1] | | |
| 06715893 | | NFT (574707991259878814/FTX Crypto Cup 2022 Key #22556)[1] | | |
| 06715896 | | NFT (374012288450586738/FTX Crypto Cup 2022 Key #22523)[1] | | |
| 06715903 | | ETH[0] | | |
| 06715932 | | NFT (342757958542562993/FTX Crypto Cup 2022 Key #22527)[1], USD[130.00] | | |
| 06715933 | | USD[0.00] | | |
| 06715939 | | BTC[0] | | |
| 06715949 | | NFT (333303377076932322/FTX Crypto Cup 2022 Key #22572)[1] | | |
| 06715960 | | NFT (378658411768516419/FTX Crypto Cup 2022 Key #22593)[1] | | |
| 06715966 | | AKRO[2], BAO[5], DENT[2], FTT[.00138978], KIN[3], SOL[69.08302429], UBXT[1], USD[3347.28], USDT[0.00000115], XRP[2249.78779919] | Yes | |
| 06715980 | Contingent, Disputed | EUR[0.00] | | |
| 06715982 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06715990 | | BAO[1], BTC[.00007847], USD[0.00] | Yes | |
| 06715991 | | TRX[.013015], USDT[.021] | | |
| 06715995 | | TRX[.000001], USDT[9] | | |
| 06716001 | | BTC[0], USDT[.57823198], XRP[.560544] | | |
| 06716009 | Contingent, Disputed | BNB[.00422834], USD[0.06] | | |
| 06716013 | | BAO[1], BNB[0.00000004], DENT[1], ETH[0], KIN[1], TRX[.00038287], USD[0.02], USDT[0] | Yes | |
| 06716016 | | NFT (550876528686944732/FTX Crypto Cup 2022 Key #22558)[1] | | |
| 06716019 | | NFT (326855678134718236/FTX Crypto Cup 2022 Key #22581)[1] | | |
| 06716023 | | NFT (402225621010789477/The Hill by FTX #45547)[1] | | |
| 06716037 | | NFT (292671867110498029/FTX Crypto Cup 2022 Key #22541)[1] | | |
| 06716040 | | TRX[.000001] | | |
| 06716045 | Contingent, Disputed | TRX[.00549828], USDT[1.02464726] | Yes | |
| 06716054 | | USD[0.00] | | |
| 06716068 | | USDT[.00931605] | Yes | |
| 06716072 | | BTC[0.00390801], ETH[0.00011495], ETHW[0.00011495], USD[-1.12], USDT[0] | | |
| 06716078 | | BAO[4], BTC[.00000001], BTC-PERP[0], KIN[1], SHIB[11.49109813], USD[0.00], USDT[0.00000003] | Yes | |
| 06716080 | | SOL[.00311612], SOL-PERP[0], TRX[1351], USD[0.00], USDT[0.20937589] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06716092 | | NFT (45114558906506922/FTX Crypto Cup 2022 Key #22540)[1] | | |
| 06716093 | | CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[0.55], USDT[0], XRP-PERP[0] | | |
| 06716094 | | TRYB[0], USD[0.00] | | |
| 06716096 | | NFT (403587639815779103/FTX Crypto Cup 2022 Key #22551)[1] | | |
| 06716103 | | NFT (528829309213359432/FTX Crypto Cup 2022 Key #22554)[1] | | |
| 06716110 | | GARI[.8], USD[0.05] | | |
| 06716113 | | EUR[0.00] | | |
| 06716114 | | NFT (495834463785977017/The Hill by FTX #45563)[1] | | |
| 06716119 | | BNB[.00000002], USD[0.00], USDT[.71] | | |
| 06716121 | | USD[0.00] | | |
| 06716123 | | BTC[0.01601649], ETH[0.01714726], ETHW[0.00599992], FTT[3.70304747], LTC[0.08123288], USD[9.01] | | BTC[.00311808], ETH[.01712348], LTC[.08116504] |
| 06716127 | | NFT (378352336811723492/FTX Crypto Cup 2022 Key #22560)[1] | | |
| 06716128 | | NFT (417341762359028776/FTX Crypto Cup 2022 Key #22746)[1] | | |
| 06716135 | | NFT (335336906412542471/FTX Crypto Cup 2022 Key #22563)[1] | | |
| 06716136 | | LINK[.06455], USDT[.00033221] | | |
| 06716143 | | NFT (312448288056427127/FTX Crypto Cup 2022 Key #22561)[1], NFT (534615764060966875/The Hill by FTX #45566)[1] | | |
| 06716151 | | 0 | | |
| 06716156 | | NFT (299485633932577698/FTX Crypto Cup 2022 Key #22565)[1] | | |
| 06716157 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0] | | |
| 06716160 | | NFT (378950596624686221/FTX Crypto Cup 2022 Key #22564)[1] | | |
| 06716164 | | NFT (556226024616278664/FTX Crypto Cup 2022 Key #22571)[1] | | |
| 06716167 | | NFT (337889423760053426/FTX Crypto Cup 2022 Key #22567)[1] | | |
| 06716188 | | NFT (320124587454672223/FTX Crypto Cup 2022 Key #22573)[1] | | |
| 06716192 | | NFT (510597535094520453/FTX Crypto Cup 2022 Key #22570)[1] | | |
| 06716199 | | NFT (539500500599742243/FTX Crypto Cup 2022 Key #22575)[1] | | |
| 06716204 | | NFT (414454849615578866/FTX Crypto Cup 2022 Key #22622)[1] | | |
| 06716207 | | ETH[.07712435], ETHW[.07712435], NFT (381366683833766469/FTX Crypto Cup 2022 Key #22574)[1], USD[0.00] | | |
| 06716209 | | EUR[0.00] | | |
| 06716210 | | NFT (477130533767291503/FTX Crypto Cup 2022 Key #23311)[1] | | |
| 06716219 | | NFT (324881552990056959/FTX Crypto Cup 2022 Key #22578)[1] | | |
| 06716227 | | AKRO[1], ATOM[1.7181893], BAO[4], BTC[.00000002], ETHW[2.02323894], FTT[.00001595], KIN[3], NEAR[10.89417882], USD[0.00], USDT[16.97484796] | Yes | |
| 06716241 | | NFT (554812989269496028/FTX Crypto Cup 2022 Key #22586)[1] | | |
| 06716251 | | NFT (323107349955459190/FTX Crypto Cup 2022 Key #22775)[1] | | |
| 06716257 | | 0 | | |
| 06716258 | | BOLSONARO2022[0], BRZ[4], USD[0.01] | | |
| 06716261 | | TRX[.000383], USDT[2168.1] | | |
| 06716263 | | NFT (499056750630374727/FTX Crypto Cup 2022 Key #22583)[1] | | |
| 06716266 | | 0 | | |
| 06716267 | | TRX[0], USDT[2.82973038] | | |
| 06716272 | | NFT (406223758359976286/FTX Crypto Cup 2022 Key #22588)[1] | | |
| 06716278 | | USD[0.00] | | |
| 06716290 | | EUR[0.00], USDT[.00072072] | | |
| 06716296 | | USD[0.00] | | |
| 06716305 | | KIN[1], USD[0.00], USDT[0] | | |
| 06716311 | | USD[0.01] | | |
| 06716312 | | BNB[.00000001], USD[0.00] | | |
| 06716314 | | EUR[0.00] | | |
| 06716326 | | 0 | | |
| 06716337 | | NFT (555056460059491821/FTX Crypto Cup 2022 Key #22592)[1] | | |
| 06716338 | | NFT (429910097234579777/FTX Crypto Cup 2022 Key #25318)[1] | | |
| 06716346 | | EUR[0.00] | | |
| 06716347 | | EUR[0.00], USDT[.88979612] | | |
| 06716356 | Contingent, Disputed | GBP[0.00] | | |
| 06716357 | | EUR[0.00], USD[0.00] | | |
| 06716363 | | NFT (457150870369397242/FTX Crypto Cup 2022 Key #22613)[1], USD[0.00] | | |
| 06716364 | | NFT (427477559092543498/FTX Crypto Cup 2022 Key #22595)[1] | | |
| 06716370 | | NFT (483770445617897638/FTX Crypto Cup 2022 Key #22594)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06716371 | | EUR[0.00] | | |
| 06716374 | | NFT (316609469745726444/FTX Crypto Cup 2022 Key #22603)[1] | | |
| 06716381 | | GBP[120.29], NFT (303890700165513778/FTX Crypto Cup 2022 Key #22602)[1], USD[0.00] | Yes | |
| 06716384 | | NFT (537188922271818149/FTX Crypto Cup 2022 Key #22605)[1] | | |
| 06716385 | | USDT[.00000001] | | |
| 06716386 | | NFT (493864135477610733/FTX Crypto Cup 2022 Key #22679)[1], USD[50.00] | | |
| 06716390 | | NFT (318604289689822961/FTX Crypto Cup 2022 Key #22604)[1] | | |
| 06716393 | | NFT (384133201820709612/FTX Crypto Cup 2022 Key #22599)[1] | | |
| 06716394 | | NFT (515417631884964821/FTX Crypto Cup 2022 Key #22801)[1] | | |
| 06716395 | | NFT (527394840578158413/FTX Crypto Cup 2022 Key #22596)[1] | | |
| 06716396 | | NFT (417524230404241496/FTX Crypto Cup 2022 Key #22597)[1] | | |
| 06716399 | | NFT (487070426775911690/FTX Crypto Cup 2022 Key #22620)[1] | | |
| 06716405 | | NFT (343813373535041103/FTX Crypto Cup 2022 Key #22600)[1] | | |
| 06716408 | | NFT (332433317280599631/FTX Crypto Cup 2022 Key #22607)[1] | | |
| 06716418 | | NFT (350950821137887966/FTX Crypto Cup 2022 Key #22608)[1], NFT (365867324961214352/Lotus Lad #1325)[1], NFT (411724614048918050/Lotus Crystal Bag)[1], USD[0.01] | Yes | |
| 06716426 | | BRZ[1139.53582], FTT[10], TRX[527.699517], USDT[28.10806147] | | |
| 06716427 | | NFT (401278189409503999/FTX Crypto Cup 2022 Key #22659)[1] | | |
| 06716429 | | USDT[323.31019495] | Yes | |
| 06716437 | | NFT (327967938657043063/FTX Crypto Cup 2022 Key #22609)[1] | Yes | |
| 06716438 | | NFT (346382817852391263/FTX Crypto Cup 2022 Key #22619)[1], USD[0.00] | | |
| 06716441 | | NFT (435290352031821206/FTX Crypto Cup 2022 Key #22606)[1] | | |
| 06716444 | | NFT (391367980525122419/FTX Crypto Cup 2022 Key #22655)[1] | | |
| 06716452 | | BTC[-0.00010031], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-PERP[0], USD[-21.27], USDT[25.98658449] | | |
| 06716454 | | BAO[1], BTC[.0010995], DENT[1], ETH[.00098], ETHW[.0079984], KIN[1], NFT (336411085612737218/FTX Crypto Cup 2022 Key #22611)[1], SOL[4.00221278], TRX[1], USD[0.70] | | |
| 06716467 | | NFT (448549943576164737/FTX Crypto Cup 2022 Key #23231)[1] | | |
| 06716473 | | USD[10089.01] | Yes | |
| 06716476 | | ETH-PERP[1.118], TRX[.000037], USD[-1803.21], USDT[1051.180136] | | |
| 06716487 | | GBP[1005.02], NFT (349289767547147426/FTX Crypto Cup 2022 Key #22612)[1], USD[0.00] | Yes | |
| 06716489 | | BTC[0], GBP[0.00], KIN[1], USD[0.11], USDT[1.93033919] | | |
| 06716498 | | 0 | | |
| 06716502 | Contingent, Disputed | NFT (394766175037835207/FTX Crypto Cup 2022 Key #22614)[1] | | |
| 06716506 | | BRZ[0.00064406], MATIC[9.32149344], USD[0.00] | | |
| 06716516 | | NFT (417743523922433831/FTX Crypto Cup 2022 Key #22617)[1] | | |
| 06716518 | | BTC-PERP[0], USD[2233.85] | | |
| 06716522 | | EUR[48.88], USDT[0.00000001] | | |
| 06716526 | | NFT (547452712087471987/FTX Crypto Cup 2022 Key #22615)[1] | | |
| 06716537 | | AVAX[.00001384], BAO[2], BTC[0.00000001], CEL[.0001136], KIN[2], USD[0.00] | Yes | |
| 06716542 | | NFT (432481847918472952/FTX Crypto Cup 2022 Key #22618)[1] | | |
| 06716550 | | BTC[0] | | |
| 06716551 | | BTC[.02336312], DENT[1], ETH[.06288531], ETHW[.06210498], TRX[1], USD[0.00] | Yes | |
| 06716560 | | USD[0.00] | | |
| 06716565 | | ETH[0], MATIC[0], NFT (494436540746727432/FTX Crypto Cup 2022 Key #25186)[1], USD[0.00] | | |
| 06716568 | | BTC-PERP[0], USD[0.00] | | |
| 06716571 | | BRZ[2], USD[0.00], USDT[2.35384] | | |
| 06716573 | | NFT (533351863053735713/FTX Crypto Cup 2022 Key #22626)[1] | | |
| 06716574 | | NFT (406751085277415365/FTX Crypto Cup 2022 Key #22629)[1] | | |
| 06716576 | | NFT (545611425109686790/FTX Crypto Cup 2022 Key #22624)[1], USD[130.00] | | |
| 06716580 | | NFT (556831446147422362/FTX Crypto Cup 2022 Key #22625)[1] | | |
| 06716581 | | NFT (305559282478794511/FTX Crypto Cup 2022 Key #22627)[1] | | |
| 06716583 | | NFT (469905719858642376/FTX Crypto Cup 2022 Key #22628)[1], USD[130.00] | | |
| 06716585 | | NFT (491997466005001913/FTX Crypto Cup 2022 Key #22630)[1] | | |
| 06716586 | | NFT (292183264907119035/FTX Crypto Cup 2022 Key #22633)[1] | | |
| 06716591 | | TONCOIN[.0535], USD[0.01] | | |
| 06716592 | | NFT (562669684768162347/FTX Crypto Cup 2022 Key #22635)[1] | | |
| 06716594 | | NFT (350198655735448757/FTX Crypto Cup 2022 Key #22631)[1] | | |
| 06716598 | | USDT[0], XRP[.94] | | |
| 06716607 | | NFT (527341764638007414/FTX Crypto Cup 2022 Key #22641)[1] | | |
| 06716610 | | USDT[11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06716615 | | NFT (45226249177630327/FTX Crypto Cup 2022 Key #22640)[1] | | |
| 06716622 | | NFT (46906584557450015/FTX Crypto Cup 2022 Key #22634)[1] | | |
| 06716623 | | NFT (52874145436717964/FTX Crypto Cup 2022 Key #22632)[1] | | |
| 06716624 | | NFT (30230623415063187/FTX Crypto Cup 2022 Key #22639)[1] | | |
| 06716627 | | NFT (31628647379212499/FTX Crypto Cup 2022 Key #22637)[1] | | |
| 06716632 | | NFT (43859831976260719/FTX Crypto Cup 2022 Key #22636)[1] | | |
| 06716633 | | KIN[2], NFT (40132148920307376/Medallion of Memoria)[1], NFT (42221529995527419/Medallion of Memoria)[1], NFT (45261202867867488/Netherlands Ticket Stub #1325)[1], NFT (47604750229598125/FTX Crypto Cup 2022 Key #22638)[1], NFT (49588958332148852/Belgium Ticket Stub #305)[1], NFT (52013456549569564/The Hill by FTX #45579)[1], UBXT[1], USD[0.00], USDT[6.00183018] | | |
| 06716635 | | NFT (53361835926455000/FTX Crypto Cup 2022 Key #22642)[1] | | |
| 06716642 | | NFT (36883024030675424/FTX Crypto Cup 2022 Key #22640)[1] | | |
| 06716643 | | NFT (33440582944125469/FTX Crypto Cup 2022 Key #22644)[1] | | |
| 06716647 | | TRX[.000068], USDT[.016] | | |
| 06716650 | | AKRO[3], BAO[9], KIN[4], RSR[2], SHIB[.98245594], SUSHI[.89633575], TRX[1], UBXT[2], USD[0.00], XRP[10107.85229636] | Yes | |
| 06716655 | | KIN[1], USD[0.00] | | |
| 06716658 | | NFT (53400251938646589/FTX Crypto Cup 2022 Key #22643)[1] | | |
| 06716660 | | NFT (44861994410887654/FTX Crypto Cup 2022 Key #22667)[1] | | |
| 06716676 | | NFT (57151314483455168/FTX Crypto Cup 2022 Key #22646)[1] | | |
| 06716677 | | BTC[.00294709], CAD[0.00] | | |
| 06716678 | | NFT (51353115389459401/FTX Crypto Cup 2022 Key #22647)[1] | | |
| 06716684 | | SOL[0], UBXT[1] | | |
| 06716689 | | NFT (38126426837270432/FTX Crypto Cup 2022 Key #22650)[1] | | |
| 06716705 | | NFT (36127698525855506/FTX Crypto Cup 2022 Key #22653)[1], USD[0.00], USDT[32.60447584] | | |
| 06716707 | | NFT (46769542229473110/FTX Crypto Cup 2022 Key #22654)[1] | | |
| 06716710 | | NFT (45327804299497065/FTX Crypto Cup 2022 Key #22665)[1] | | |
| 06716714 | | NFT (52946614720242078/FTX Crypto Cup 2022 Key #22656)[1] | | |
| 06716721 | | NFT (40305809350604078/FTX Crypto Cup 2022 Key #22658)[1] | | |
| 06716728 | | NFT (47120516989472016/FTX Crypto Cup 2022 Key #22772)[1] | Yes | |
| 06716732 | | NFT (31317205985313923/FTX Crypto Cup 2022 Key #22657)[1] | | |
| 06716742 | Contingent, Disputed | BYND-1230[0], CGC-1230[0], FTM-1230[0], GDX-1230[0], GDXJ-1230[0], NEAR-1230[0], TLRY-1230[0], USD[0.08] | | |
| 06716752 | | BAO[3], BTC[.0010085], ETH[.01370145], ETHW[.0135361], FTT[.03066842], GBP[0.08], KIN[2], UBXT[1], USD[0.54] | Yes | |
| 06716763 | | NFT (44493990175906282/FTX Crypto Cup 2022 Key #22661)[1] | | |
| 06716764 | | NFT (34457152721544306/FTX Crypto Cup 2022 Key #22660)[1] | | |
| 06716765 | | NFT (35489492143851943/FTX Crypto Cup 2022 Key #22662)[1] | | |
| 06716767 | | NFT (40109685662240511/FTX Crypto Cup 2022 Key #22663)[1] | | |
| 06716768 | | NFT (35527855715608521/Road to Abu Dhabi #133)[1], NFT (43934706919812253/Road to Abu Dhabi #128)[1] | | |
| 06716769 | | NFT (57110186985923237/FTX Crypto Cup 2022 Key #22664)[1] | | |
| 06716781 | | EUR[0.00] | | |
| 06716784 | | NFT (56502273245536245/FTX Crypto Cup 2022 Key #22669)[1] | Yes | |
| 06716789 | | NFT (40701978684354834/FTX Crypto Cup 2022 Key #22668)[1], USD[25.00] | | |
| 06716794 | | NFT (38031726205522955/FTX Crypto Cup 2022 Key #22670)[1] | | |
| 06716797 | | NFT (52472735514614328/The Hill by FTX #45582)[1] | | |
| 06716805 | Contingent, Disputed | NFT (49353106996107988/FTX Crypto Cup 2022 Key #22684)[1] | | |
| 06716807 | | NFT (33481616310017504/FTX Crypto Cup 2022 Key #22672)[1] | | |
| 06716813 | | ETH[.000051], ETHW[.000051], NFT (38860727329950308/FTX Crypto Cup 2022 Key #22682)[1], USD[130.64] | Yes | |
| 06716814 | | NFT (36141586201183039/FTX Crypto Cup 2022 Key #22690)[1] | | |
| 06716817 | | NFT (46246582353260555/FTX Crypto Cup 2022 Key #22673)[1] | | |
| 06716818 | | NFT (45366326305002389/FTX Crypto Cup 2022 Key #22674)[1] | | |
| 06716821 | | BRZ[.00018268], GMT[11.06188538] | Yes | |
| 06716823 | | NFT (35647462378224571/FTX Crypto Cup 2022 Key #22675)[1] | | |
| 06716825 | | NFT (45346821805921889/FTX Crypto Cup 2022 Key #22677)[1] | Yes | |
| 06716830 | | EUR[0.00] | | |
| 06716836 | | NFT (32265559321549763/FTX Crypto Cup 2022 Key #22678)[1] | | |
| 06716838 | | NFT (46925410485150943/FTX Crypto Cup 2022 Key #22676)[1] | | |
| 06716842 | | NFT (39203720651108175/The Hill by FTX #45584)[1] | | |
| 06716856 | | NFT (46047091609192789/FTX Crypto Cup 2022 Key #22683)[1] | | |
| 06716863 | | 0 | | |
| 06716870 | | NFT (46479380283470239/FTX Crypto Cup 2022 Key #22680)[1] | | |
| 06716875 | | NFT (36630334688885251/FTX Crypto Cup 2022 Key #22686)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06716876 | | NFT (478630389077902050/FTX Crypto Cup 2022 Key #22681)[1] | | |
| 06716878 | | NFT (534629195933916820/FTX Crypto Cup 2022 Key #23302)[1] | | |
| 06716879 | | TRX[.000039], USDT[0.00002035] | | |
| 06716880 | | USD[0.01] | | |
| 06716885 | | NFT (463827946699147442/FTX Crypto Cup 2022 Key #22689)[1] | | |
| 06716886 | | ALCX[10.14237325], ALGO[789.67833107], BAO[2], ETH[.14167159], ETHW[.16135134], GBP[870.44], GRT[1016.23068851], KIN[2], RSR[1] | Yes | |
| 06716896 | | BTC-PERP[0], CEL-PERP[0], USD[-13.99], USDT[15.60157263] | | |
| 06716902 | | ETH[.00012473], USD[0.02] | Yes | |
| 06716907 | | AMPL-PERP[0], APE-PERP[0], CREAM-PERP[0], GLMR-PERP[0], LUNA2-PERP[0], REEF-PERP[0], SOL-0930[0], USD[0.00] | | |
| 06716910 | | ETHW[.0004224], FTM-1230[0], LUNC-PERP[0], USD[0.00], USDT[0.79604135] | | |
| 06716914 | | NFT (331371841596567511/FTX Crypto Cup 2022 Key #22687)[1] | | |
| 06716928 | | BTC-PERP[0], TRYB-PERP[0], USD[-6.69], USDT[22.01164383] | | |
| 06716930 | | NFT (303908050644099706/The Hill by FTX #45594)[1] | | |
| 06716935 | | BRZ[.8621232], BTC[.00389946], ETH[.003], FTT[1.49978], USD[5.18] | | |
| 06716940 | | NFT (342009288371630613/FTX Crypto Cup 2022 Key #22688)[1] | | |
| 06716948 | | 0 | | |
| 06716950 | | DENT[1], NFT (538196270972059080/FTX Crypto Cup 2022 Key #22694)[1], USD[0.00] | | |
| 06716956 | | USD[0.00] | | |
| 06716963 | | NFT (393331234387394186/FTX Crypto Cup 2022 Key #22697)[1] | | |
| 06716969 | | BRZ[.00012421], DENT[1], TRX[.000008], USDT[0.00000914] | Yes | |
| 06716970 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], HNT-PERP[0], KSHIB-PERP[0], MATIC-1230[0], RVN-PERP[0], USD[0.00], USDT[53.06436474], XRP-PERP[0] | Yes | |
| 06716973 | | BTC[.00000001], KIN[1], USDT[14.57020411] | | |
| 06716975 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO[1], BIT[.15373126], BIT-PERP[0], CEL[.03530603], CEL-PERP[0], CHZ[.19364179], CHZ-PERP[0], DOGE-PERP[0], ETH[.00065944], ETH-PERP[0], ETHW[1.24719492], EUR[0.00], FTT-PERP[0], MASK-PERP[0], MATIC[.1787621], MATIC-PERP[0], SOL-PERP[0], STG-PERP[0], USD[0.33], USDT[0.00000001] | Yes | |
| 06716991 | | TRX[.000067], USDT[0.00003193] | | |
| 06716993 | | AKRO[1], BTC[.00000028], CEL[1.00004459], EUR[0.00], SHIB[129343877.33610647], UBXT[1], USDT[.09852424] | Yes | |
| 06716994 | | NFT (511178169054332684/FTX Crypto Cup 2022 Key #25694)[1] | | |
| 06717017 | | RSR[1], USD[0.00] | | |
| 06717048 | | GBP[0.00], KIN[1], TRX[1] | Yes | |
| 06717052 | | USD[0.26] | | |
| 06717057 | | ETH[.0000027], ETHW[.0000027], USD[0.01] | | |
| 06717058 | | BTC[.00002557], USD[75.13] | | |
| 06717062 | | BAO[1], GBP[0.00], RSR[1], TRX[1], USD[0.00] | | |
| 06717067 | | AKRO[2], ATOM[6.14067669], BAO[5], BTC[.35679051], CRV[91.19140124], DENT[9], DOT[12.69219659], ETH[3.18318914], KIN[10], OMG[1], SECO[1], SRM[1], SXP[1], TONCOIN[124.38023279], TRX[4], UBXT[5], USD[109.39] | | |
| 06717078 | | NFT (575511102036640376/FTX Crypto Cup 2022 Key #22698)[1] | | |
| 06717089 | | NFT (416257664787084161/FTX Crypto Cup 2022 Key #22699)[1], USD[0.00] | | |
| 06717093 | | ALGO-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[25.23084887], JASMY-PERP[0], PAXG[1.20385918], USD[0.04], USDT[1703.90131719] | | |
| 06717103 | | USDT[0] | | |
| 06717109 | | NFT (352848986941257839/FTX Crypto Cup 2022 Key #22701)[1], NFT (452931435952897815/The Hill by FTX #45589)[1] | | |
| 06717130 | | TONCOIN[.2], USD[0.15] | | |
| 06717133 | | BTC[.00008313] | Yes | |
| 06717134 | | USD[600.00] | | |
| 06717149 | | AKRO[1], BAO[2], DENT[2], ETH[1.56139696], FTT[2], GBP[0.00], GRT[1], KIN[5], NFT (477200927148383461/Magic Eden Pass)[1], TRX[1], USD[0.00] | | |
| 06717175 | | NFT (435590827314586346/FTX Crypto Cup 2022 Key #22702)[1] | | |
| 06717184 | | BTC[.42638907], USDT[2948.18038782] | | |
| 06717185 | | FTT[.00181888], ORCA[1.15497105], USD[0.36], XRP[0.00000057] | | |
| 06717196 | | NFT (532630601964288494/FTX Crypto Cup 2022 Key #22707)[1] | | |
| 06717214 | | NFT (346053882721996161/FTX Crypto Cup 2022 Key #22705)[1] | | |
| 06717227 | | NFT (423759381638118997/FTX Crypto Cup 2022 Key #22708)[1] | | |
| 06717230 | | 0 | | |
| 06717243 | | NFT (502214404761083470/FTX Crypto Cup 2022 Key #22710)[1] | | |
| 06717245 | | NFT (405488594808956355/FTX Crypto Cup 2022 Key #22709)[1] | | |
| 06717277 | | BAO[6], DENT[1], ETHW[1.06321299], GBP[26.64], KIN[10], LINK[2.01251429], SOL[1.00625697], TRX[1], UBXT[1], USD[0.00], XRP[80.57793116] | Yes | |
| 06717279 | | USD[0.00] | | |
| 06717286 | | ETH[.00421259], ETHW[.00421259] | | |
| 06717301 | | NFT (346254640404577333/FTX Crypto Cup 2022 Key #22711)[1] | | |
| 06717310 | | NFT (341817533323456954/FTX Crypto Cup 2022 Key #22712)[1] | | |
| 06717335 | | NFT (413485303067150283/FTX Crypto Cup 2022 Key #22713)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06717341 | | BRZ[.00398561], TRX[.000258], USDT[51.30000000] | | |
| 06717342 | | USD[0.00] | | |
| 06717349 | | BAO[1], BNB[.00000001], MATIC[0], SOL[0], USDT[0] | | |
| 06717352 | | NFT (392330011788638420/Magic Eden Pass)[1], NFT (477292068370145270/Magic Eden Pass)[1] | | |
| 06717356 | | ETH[0], GMT[0], MATIC[0], SOL[0], USD[0.00] | | |
| 06717359 | | BAO[1], BTC-PERP[0], CAD[0.00], DENT[2], ETH-PERP[0], KIN[2], TRX[1], UBXT[1], USD[99.50] | | |
| 06717360 | | AKRO[2], BAO[13], BTC[0.00038301], DENT[3], ETHW[.01738591], FTT[.0000056], KIN[9], NEAR[.0001408], TRX[2.00415391], USD[0.00] | Yes | |
| 06717373 | | ATOM[.07576621], BTC[.00002829], DOGE[8.22550044], ETHW[.00001522], GBP[0.00] | Yes | |
| 06717379 | | BTC[2.11130579], BTC-PERP[0], ETH-PERP[0], FTT[25.09498], USD[1.96], USDT[17870] | | |
| 06717408 | | TRX[.000037], USDT[0.21899936] | | |
| 06717409 | | USD[0.01] | Yes | |
| 06717414 | | AKRO[1], BAO[1], BTC[.04741003], DOGE[839.18032222], ETH[.06241923], KIN[2], USD[800.01] | | |
| 06717417 | | AAVE-PERP[0], ADA-PERP[0], AKRO[2], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[9], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], DOT[.09215738], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00576328], FTT[.04842665], FTT-PERP[0], GALA[.39802004], GLMR-PERP[0], GMT-PERP[0], GOG[.00292752], GRT[1], IOTA-PERP[0], KAVA-PERP[0], KIN[11], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA[.00247948], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], REEF-PERP[0], RSR[1], RSR-PERP[0], SAND[.25912407], SECO-PERP[0], SNX[.09446525], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[2], TRX-PERP[0], UBXT[6], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-093(0)], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 06717418 | | CEL[158], USD[0.06], USDT[18.79] | | |
| 06717430 | | BRZ[100] | | |
| 06717441 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06717454 | | NFT (298385197498681359/FTX Crypto Cup 2022 Key #22716)[1], USD[50.00] | | |
| 06717461 | | BTC[.06698742] | Yes | |
| 06717477 | | NFT (376877726849947976/FTX Crypto Cup 2022 Key #22717)[1] | | |
| 06717491 | | USDT[0.00000001] | | |
| 06717492 | | USD[0.00], USDT[9.94605261] | | |
| 06717493 | | TRX[.02181739], USDT[0] | | |
| 06717508 | | USDT[0.00014989] | | |
| 06717521 | | USD[0.00], XPLA[3.69225723] | | |
| 06717522 | | ATOM-PERP[0], CEL[0], CEL-PERP[0], DAWN-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GLMR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MASK-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], TRX[.000171], USD[0.00], USDT[0.48312821], USTC-PERP[0], XRP[.0046335], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 06717526 | | DOGE[432], USD[0.01], USDT[0.08980068] | | |
| 06717534 | | NFT (429565107914807700/FTX Crypto Cup 2022 Key #22718)[1] | Yes | |
| 06717562 | | TRX[.00021], USD[0.00] | | |
| 06717571 | | NFT (385445167262974993/FTX Crypto Cup 2022 Key #22719)[1] | | |
| 06717574 | | ETH[.01852508], KIN[1], USD[0.00] | Yes | |
| 06717576 | | ETH[.00000001], LINK[0] | | |
| 06717581 | | BNB[0], USDT[0], XRP[.034501] | | |
| 06717597 | | TRX[.596115], USDT[0.33121757] | | |
| 06717614 | | TRX[.000049], USDT[1.10000001] | | |
| 06717617 | | FTT[0.04517207], USD[0.00] | | |
| 06717618 | | NFT (408953725043889686/FTX Crypto Cup 2022 Key #23011)[1] | | |
| 06717619 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[5.10064647], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06717623 | | BNB[0.00000001], ETH[0] | | |
| 06717624 | | ETH[.00116393], ETHW[.00116393], SOL[.2] | | |
| 06717626 | | AKRO[1], DENT[1], DOGE[0] | | |
| 06717636 | | NFT (500414059690801874/FTX Crypto Cup 2022 Key #22723)[1] | | |
| 06717637 | | NFT (351499211455361662/The Hill by FTX #45600)[1] | | |
| 06717638 | | USDT[0.00000001] | | |
| 06717642 | | NFT (383370383072940037/FTX Crypto Cup 2022 Key #22722)[1] | | |
| 06717644 | | USDT[0.00000099] | | |
| 06717648 | | ETH[0] | | |
| 06717650 | | NFT (309452870196768589/The Hill by FTX #45601)[1] | | |
| 06717657 | | NFT (388080287977779933/Belgium Ticket Stub #1830)[1] | | |
| 06717685 | | AUD[53.62], BAO[5], BNB[.03666094], BTC[.00166374], DOGE[60.60949052], ETHW[.0283318], FTT[.00000655], HOOD[.00001377], KIN[3], KNC[.00005073], LINK[.9696293], UBXT[1], USD[0.00] | Yes | |
| 06717693 | | AKRO[1], TRX[.00001], USDT[0] | | |
| 06717695 | | TRX[.013469], USDT[0.07251254] | | |
| 06717697 | | USD[0.18] | | |
| 06717702 | | USDT[0.11111645] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06717717 | Contingent, Disputed | NFT (366441100611661514/Netherlands Ticket Stub #45)[1], NFT (383839541078695461/Monza Ticket Stub #27)[1], USD[0.00] | | |
| 06717736 | | BAO[1], DENT[1], ETH[.00269837], KIN[2], UBXT[1], USDT[0.00000203] | | |
| 06717745 | | USD[262.11], USDT[0.00000001] | | USD[259.74] |
| 06717746 | | AKRO[2], BAO[6], KIN[7], SOL[.00000913], TRX[1], USD[0.00] | Yes | |
| 06717764 | | BNB[0], USDT[0.00921685] | | |
| 06717765 | | USDT[.450555] | | |
| 06717775 | | BAO[1], BTC[.00419972], USD[0.00] | Yes | |
| 06717782 | | TRY[0.00], USD[0.00] | | |
| 06717785 | | TRX[.000033], USD[0.00], USDT[.00420878] | Yes | |
| 06717788 | Contingent, Disputed | NFT (428924636939077182/Monza Ticket Stub #28)[1], USD[0.00] | | |
| 06717791 | | MXN[0.00] | | |
| 06717799 | | MATIC[500] | | |
| 06717801 | | USD[0.00], USDT[0] | Yes | |
| 06717818 | | BTC[.0000005], USD[0.00], USDT[0.00489161] | | |
| 06717819 | | SOL[.45889126] | | |
| 06717821 | | TRX[.000009], USDT[0.00000002] | | |
| 06717825 | | USDT[28285.77255619] | Yes | |
| 06717833 | | ADA-PERP[0], BCH-PERP[0], ETH-PERP[0], FTT[.00235968], USD[1.39] | | |
| 06717842 | Contingent, Disputed | BTC[.00177784], ETH[.10897272], ETHW[.10787362], USD[220.17] | Yes | |
| 06717851 | | DOGE-PERP[0], EOS-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06717854 | | TRX[.000007] | | |
| 06717856 | | USD[0.76], USDT[.35724395] | | |
| 06717859 | | ANC-PERP[0], ETC-PERP[0], LDO-PERP[0], SNX-PERP[0], USD[0.00], USDT[0] | | |
| 06717860 | | 0 | | |
| 06717862 | | DOGE[196.57151743], KIN[1], USD[0.00] | Yes | |
| 06717867 | | KIN[1], MATH[1], UBXT[2], USD[0.00] | | |
| 06717869 | | BAO[1], KIN[1], USDT[0] | | |
| 06717880 | | APE[.06467398], BAND-PERP[0], ETH-PERP[0], HT-PERP[0], LOOKS-PERP[0], USD[0.00] | Yes | |
| 06717882 | | NFT (461625437435087072/FTX Crypto Cup 2022 Key #22730)[1] | | |
| 06717887 | | NFT (546775811299413411/FTX Crypto Cup 2022 Key #22732)[1] | | |
| 06717891 | | NFT (539102287180935435/FTX Crypto Cup 2022 Key #22729)[1] | | |
| 06717896 | | BNB[0], ETH[0], MATIC[0.00882736], USDT[0.00566025] | | |
| 06717898 | | BTC[.0031992], ETH[.027996], SOL[.059318], TRX[.935607], USD[0.00], USDT[10.44678445], XRP[2.9712] | | |
| 06717904 | | NFT (419457249995260544/FTX Crypto Cup 2022 Key #22731)[1] | | |
| 06717905 | | AUD[0.00] | | |
| 06717907 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO[5], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[.00001081], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.00000183], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN[4], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[14], MINA-PERP[0], MKR-PERP[0], NEAR[.00006391], ROSE-PERP[0], SOL-PERP[0], TRX[1], TRX-PERP[0], USD[-11.34], USDT[0.00089301], WAVES-PERP[0], XRP-PERP[-1.... | Yes | |
| 06717911 | | CEL[.06639208], LUNC-PERP[0], TRX[84.00002500], USD[1.16], USTC-PERP[0], XRP[4.15] | Yes | |
| 06717919 | | ETHW[.70663969] | | |
| 06717929 | | AKRO[1], BAO[9], BTC[0], DENT[2], GBP[0.00], KIN[10], UBXT[1], USD[0.00], USDT[0] | | |
| 06717941 | | BNB[0], MATIC[0], TRX[0] | | |
| 06717966 | | USD[1.03] | | |
| 06717969 | | BTC[0.31187506], ETH[0.42278892], ETHW[0], TRX[1262.1549865], USD[0.01] | Yes | |
| 06717985 | | AKRO[1], BAO[3], BTC[1.62531045], KIN[2], TRX[.000128], UBXT[1], USD[0.00], USDT[15521.93174401] | Yes | |
| 06717986 | | USD[0.01] | | |
| 06717987 | | USD[5.00] | | |
| 06718007 | | USDT[0] | | |
| 06718020 | | BTC[0] | | |
| 06718034 | | USD[0.00], USDT[0.00738020] | | |
| 06718037 | | AUD[0.00] | | |
| 06718040 | | ETH[0] | | |
| 06718058 | Contingent, Disputed | USDT[0.01465269] | | |
| 06718059 | | ETH[4.28706583], ETHW[.00043894], SOL[.00265709], USD[0.18] | Yes | |
| 06718072 | | CEL[26.49351805], KIN[1], USD[1.46] | Yes | |
| 06718076 | | NFT (370861177928514990/FTX Crypto Cup 2022 Key #22734)[1] | | |
| 06718081 | Contingent, Disputed | LTC[.00000001], USDT[0] | | |
| 06718099 | | USDT[0] | | |
| 06718100 | | NFT (520232721392132663/FTX Crypto Cup 2022 Key #22735)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06718106 | | ATOM[2.15738048], BAO[1], ETHW[3.37615272], KIN[2], SHIB[124567090.81337353], TRX[.000001], USDT[101.88727496] | Yes | |
| 06718111 | | BTC[.00000092], TRX[.000011], USDT[0.00006014] | | |
| 06718123 | | BTC[.00450304], USD[0.00] | | |
| 06718125 | | ETHW[.0004885], FTT[.07856316], LINK[.0362929], USD[0.01], USDT[0] | Yes | |
| 06718127 | | BTC-PERP[0], ETH-PERP[0], USD[415256.11] | | |
| 06718135 | | USD[0.00], USDT[1.43736235] | | |
| 06718146 | | USDT[0.00013789] | | |
| 06718147 | | TRX[.000046], USDT[.038] | | |
| 06718157 | | ETH[0], USD[94.60] | | |
| 06718167 | | TRX[.000057], USDT[.021] | | |
| 06718174 | | BTC[.00000003], USD[0.00] | Yes | |
| 06718197 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], MANA[137.97378], MATIC[109.97591], MATIC-PERP[0], NEAR-PERP[0], SAND[188.96409], SHIB[73486035], STMX-PERP[0], USD[444.83] | | |
| 06718207 | | USDT[0.20533494] | | |
| 06718211 | | NFT (525537087927746723/FTX Crypto Cup 2022 Key #22739)[1] | | |
| 06718220 | | ETH[2.53879977], ETHW[2.53874782], USD[363.91], YFI[1.00007021] | Yes | |
| 06718230 | | BNB[0], CTX[0], USD[0.00], USDT[0.00331263] | | |
| 06718236 | | USD[0.48] | Yes | |
| 06718261 | | LTC[2.43332387] | | |
| 06718266 | | BTC[.0000922], TRX[.000083], USDT[4.00100483] | Yes | |
| 06718269 | | NFT (403233822037480878/FTX Crypto Cup 2022 Key #22737)[1] | | |
| 06718272 | | TRX[.000012] | | |
| 06718275 | | BNB[0], MATIC[0], TRX[0.00001300], TRX-0930[0], USD[0.00], USDT[0] | | |
| 06718279 | | BTC[0] | | |
| 06718284 | | USD[10.00] | | |
| 06718307 | | BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], HT-PERP[0], USD[0.19] | | |
| 06718310 | | EUR[1.94], USD[0.00], USDT[0] | | |
| 06718318 | | BAO[1], BTC[.001415], CHZ[83.67239163], KIN[1], MCB[4.16213202], UBXT[1], USD[0.01] | Yes | |
| 06718319 | | BTC[.00278362], BTC-PERP[.014], ETH-PERP[0], FTT-PERP[0], USD[4269.83] | | |
| 06718332 | | BTC-PERP[0], USD[0.00] | | |
| 06718334 | | BTC[.613], BTC-PERP[6], CHZ[186.26], ETH[75.69380488], ETH-PERP[60], ETHW[.00003108], USD[-219105.12], XRP[58.82] | | |
| 06718343 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06718353 | | ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], SCRT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[684.47874474], XMR-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 06718354 | | EUR[0.00], TRX[.00080237] | Yes | |
| 06718357 | | TRX[.000041], USDT[0.52216878] | | |
| 06718361 | | BTC[0.00000417], FTT[13.4], SHIB[0], USD[0.00], USDT[0] | | |
| 06718365 | | USD[0.47] | | |
| 06718367 | | DAI[100], USD[49.95] | | |
| 06718373 | Contingent, Disputed | USDT[.0009112] | Yes | |
| 06718379 | | NFT (290778800969939775/FTX Crypto Cup 2022 Key #22745)[1] | | |
| 06718380 | | NFT (455597673406441089/FTX Crypto Cup 2022 Key #22744)[1] | | |
| 06718383 | | USD[0.00] | | |
| 06718397 | | ETH[.30938623], SXP[1], USDT[1.00001209] | | |
| 06718400 | | BAO[1], NFT (295775346286721168/FTX Crypto Cup 2022 Key #22747)[1], SWEAT[3907.88100743], USD[0.00] | Yes | |
| 06718406 | | NFT (289963428519682230/FTX Crypto Cup 2022 Key #22748)[1] | | |
| 06718440 | | ETHW[.00000299], USD[0.02] | | |
| 06718444 | | NFT (329664140258283161/FTX Crypto Cup 2022 Key #22749)[1] | | |
| 06718455 | | NFT (502186941199489422/FTX Crypto Cup 2022 Key #22750)[1] | | |
| 06718483 | | NFT (453712650347344193/Road to Abu Dhabi #40)[1], TONCOIN[90], USD[19.65], USDT[161.25] | | |
| 06718486 | | TRX[.00001], USDT[0] | | |
| 06718488 | | TRX[.000009], USDT[0.00001183] | | |
| 06718507 | | ALPHA-PERP[0], AMPL-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], NEAR-PERP[0], PERP-PERP[0], RVN-PERP[0], SCRT-PERP[0], TRX[.000028], USD[-30.03], USDT[180.21065398], USTC-PERP[0], XRP-PERP[0] | | |
| 06718508 | | USD[0.00] | | |
| 06718509 | | RSR[1], USD[7578.77], USDT[0] | Yes | |
| 06718512 | | AUD[0.00] | | |
| 06718516 | | FTT[5.3227045] | | |
| 06718517 | | FTT[3039.70887589], KIN[1], USDT[114762.87223914] | Yes | |
| 06718519 | | AVAX-PERP[0], USD[1225.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06718527 | | BTC[.012], BTC-PERP[-0.012], USD[302.08] | | |
| 06718544 | | BNB[.00000001], NFT (362151964377329374/The Hill by FTX #45625)[1], TRX[.719822], USDT[0.24603788] | | |
| 06718550 | | TRX[.196068], USD[0.99] | | |
| 06718554 | | BNB[244.47080331], ETH[12.81357548], ETHW[12.81010713], GALA[225542.33073753], USDT[17841.71013656] | Yes | |
| 06718562 | | BAO[1], GBP[0.00] | Yes | |
| 06718572 | | TRX[.000024] | | |
| 06718577 | | TRX[.01], USDT[.00009389] | Yes | |
| 06718580 | | BTC-PERP[0], ETH[.02687983], ETH-PERP[.025], MATIC[.84214642], MATIC-PERP[0], USD[2.23], USDT[0.00001003], USDT-PERP[0] | | |
| 06718583 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | Yes | |
| 06718593 | | ETH[.01490628], ETHW[.01471947] | Yes | |
| 06718602 | | USD[0.70] | | |
| 06718606 | | AKRO[1], BAO[4], DENT[1], ETH[0], IP3[0], KIN[4], RSR[1], SAND[0], SOL[0], UBXT[2] | Yes | |
| 06718610 | | NFT (448878336682695247/FTX Crypto Cup 2022 Key #22755)[1] | | |
| 06718614 | | BTC[0.31759531], USD[42.18] | | |
| 06718635 | | MPLX[.98271], USD[0.03], USDT[0.00441122] | | |
| 06718636 | | USD[0.00], USDT[0.00779000] | | |
| 06718653 | | USD[0.06] | | |
| 06718669 | Contingent, Disputed | AUD[0.00] | | |
| 06718673 | | BTC[0], USD[0.87] | | |
| 06718680 | | AUDIO[1], BAO[1], BTC[.10101997], USD[7409.95], USDT[665.90287411] | Yes | |
| 06718686 | | SOL[.00000484], TRX[0.00070264] | | |
| 06718703 | | USD[51.00] | | |
| 06718704 | | AKRO[1], BTC[.00190016], DENT[1], DOGE[123.90703256], ETH[.11126452], ETHW[.16097704], KIN[1], TRX[1], USD[0.00] | Yes | |
| 06718708 | | USD[0.00], USDT[11.55350697] | | |
| 06718712 | | BNB[0], TRX[1.761197], USDT[0.00000209] | | |
| 06718718 | | NFT (498789702704800870/The Hill by FTX #45629)[1] | | |
| 06718721 | | NFT (527906887533100586/FTX Crypto Cup 2022 Key #22756)[1] | Yes | |
| 06718722 | | USD[0.00] | | |
| 06718751 | | BTC-0331[0], BTC-1230[0], BTC-PERP[0], ETH[-0.00048261], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[-0.00047965], FTT-PERP[0], NEAR-1230[0], TRX[.000028], USD[157173.33], USDT[360272.66532436], USDT-1230[0], USDT-PERP[0] | | |
| 06718764 | | USD[0.00], USDT[0.02279166] | | |
| 06718772 | | BTC-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 06718779 | | EUR[0.80], USD[0.01] | | |
| 06718785 | | USDT[0] | | |
| 06718803 | | USD[9.65] | | |
| 06718805 | | BNB[.0485], EUR[0.00] | | |
| 06718817 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 06718818 | | USD[0.00], USDT[.23557404] | | |
| 06718822 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[1575.80], FTT-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 06718827 | | NFT (439420470484194968/Green Point Lighthouse #55)[1] | | |
| 06718843 | | 0 | | |
| 06718845 | | TRX[0], USDT[0.11625660] | | |
| 06718858 | | BAO[1], DENT[1], USD[0.00], XRP-PERP[0] | | |
| 06718861 | | BTC-PERP[0], USD[565.94], USDT[0] | | |
| 06718862 | | FTT[3.2], USDT[0.06231772] | | |
| 06718866 | | MYC[141.40512669], TRX[.500072], USD[7.04], USDT[0.00000001] | | |
| 06718875 | Contingent, Disputed | EUR[0.00] | | |
| 06718883 | | USD[10.00] | | |
| 06718886 | | ETHW[1.0886] | | |
| 06718893 | | USDT[0.02604423] | Yes | |
| 06718894 | | NFT (529713295706426698/FTX Crypto Cup 2022 Key #22759)[1] | | |
| 06718911 | | APT[.0231], TRX[.000083], USDT[.04402941] | | |
| 06718914 | | CEL[0.04206123], USD[0.22] | | |
| 06718925 | | USD[0.00] | | |
| 06718941 | | NFT (558691605510057260/FTX Crypto Cup 2022 Key #22760)[1] | | |
| 06718944 | | BTC[0], ETH[0.00000001], ETHW[0.00000001] | | |
| 06718946 | | NFT (450689802671575998/The Hill by FTX #45633)[1] | | |
| 06718947 | | EUR[0.00] | | |
| 06718960 | | NFT (333856240762681195/Belgium Ticket Stub #1133)[1], USD[0.25], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06718964 | | ETH[0], USD[0.00] | | |
| 06718968 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.23598993] | | |
| 06718975 | | USDT[0.00019211] | | |
| 06718995 | | GBP[0.00] | | |
| 06718998 | | ALGO-PERP[0], SOL-PERP[0], USD[0.01] | Yes | |
| 06719000 | | AUD[0.00] | | |
| 06719002 | | ETH[.01008765], ETHW[.00996444] | Yes | |
| 06719003 | | NFT (544826632114719304/FTX Crypto Cup 2022 Key #22761)[1] | | |
| 06719006 | | USD[0.00] | | |
| 06719007 | | MYC[350], SPA[439.24069942], TRX[.00000001], USD[5.65] | | |
| 06719010 | | APT[0], BNB[0], USDT[0] | | |
| 06719015 | | ETH-PERP[0], TRX[.00000001], USD[4.44] | | |
| 06719016 | | USD[0.03], USDT[0] | | |
| 06719019 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[18.18], ZIL-PERP[0] | | |
| 06719029 | | NFT (525247400555828052/FTX Crypto Cup 2022 Key #22765)[1] | | |
| 06719047 | | AUDIO[1], BAO[1], EUR[0.00] | | |
| 06719049 | | ETH-PERP[0], USD[94.88] | | |
| 06719059 | | BTC-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], HNT-PERP[0], IOTA-PERP[0], USD[41.67], USDT[120.75880462] | | |
| 06719071 | | BTC[0], EUR[0.00], USD[98161.25], USDT[0] | | |
| 06719083 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], USD[2380.09], USDT[0.76000000] | | |
| 06719084 | | BAO[1], KIN[1], RSR[1], USD[0.01], USDT[0] | Yes | |
| 06719091 | | ETH[0], HBAR-PERP[0], SOL[0], USD[0.01], USDT[0] | | |
| 06719096 | | TRX[.000002], USDT[2.85658214] | | |
| 06719099 | | BTC-PERP[0], CHZ-PERP[0], HBAR-PERP[0], PROM-PERP[0], USD[562.51], USDT[.001] | | |
| 06719104 | | BTC[.00488793], TRX[.101326], USDT[566.33720822], XRP[.00000002] | | |
| 06719105 | | FTT[18.99672], FTT-PERP[0], TRX[.000013], USD[0.21], USDT[0], XRP[412.537894] | | |
| 06719115 | | 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-1230[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-0930[0], USD[0.00], USDT[220.40056289], USDT-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06719124 | | USD[0.00], USDT[.00894551] | Yes | |
| 06719125 | | PAXG-PERP[0], USD[0.00] | | |
| 06719139 | | USD[1.11] | | |
| 06719140 | | NFT (408681132447793936/FTX Crypto Cup 2022 Key #22768)[1] | | |
| 06719144 | | BNB[0], BTC[0], ETH[0], MATIC[0], TRX[.000008] | | |
| 06719147 | | BTC[0.00180613], USD[43.91] | | |
| 06719157 | | BTC[.0000001], SOL[.076733], USD[12.70], XRP[.01] | | |
| 06719176 | | BAO[3], BTC[.00114919], CAD[0.00], DOGE[220.47362143], ETH[.02885178], ETHW[.02885178], KIN[4], SHIB[761614.62300076], USD[0.01] | | |
| 06719178 | | AUD[0.00] | | |
| 06719181 | | EUR[0.00] | | |
| 06719182 | Contingent, Disputed | EUR[0.00] | | |
| 06719191 | | TRX[.021312], USDT[0.05254191] | | |
| 06719194 | | AUD[0.00] | | |
| 06719196 | | ETH[.00147689], ETH-0930[0], ETH-PERP[0], ETHW[.0037], USD[-1.37], USDT[0.00774019] | | |
| 06719201 | Contingent, Disputed | EUR[0.00], USDT[.00602478] | | |
| 06719203 | | TRX[6.00032201], USDT[0.05882949] | | |
| 06719211 | | BTC-PERP[0], USD[521.80] | | |
| 06719212 | | USDT[101.59057986] | Yes | |
| 06719223 | | AAPL[0], AMD[0], AMZN[0], APE-PERP[0], BTC[0], BTC-0930[0], CHF[0.00], COIN[0], ETH[0], ETHW[0], EUR[0.00], LDO-PERP[0], SOL[0], SPY[0], TSLA[0], TSLAPRE[0], USD[0.00] | | |
| 06719225 | | CEL[16.77365752] | | |
| 06719228 | | APT[-0.00000002], ATOM-PERP[0], ETH[.00272935], LUNC-PERP[0], TONCOIN[11895.56436], TONCOIN-PERP[0], USD[-0.98] | | |
| 06719274 | | CHZ[1], DOGE[3215.92319346], TSLA[2.339532], USD[0.43] | | |
| 06719279 | | APT[.99924], BTT[31536], CEL-PERP[0], ETC-PERP[0], TRX[1.07798], USD[0.01], USDT[14.36884738] | | |
| 06719281 | | XRP[17747.99024672] | Yes | |
| 06719288 | | BTC[.00000456] | Yes | |
| 06719298 | | NFT (322442518575239760/Japan Ticket Stub #1969)[1], NFT (332297935326694509/Belgium Ticket Stub #1261)[1], NFT (364654079746422089/Monza Ticket Stub #1265)[1], NFT (382598026485431616/Singapore Ticket Stub #1541)[1], NFT (399167444797973751/Austin Ticket Stub #236)[1], NFT (410773118581098295/Mexico Ticket Stub #1477)[1], NFT (556602070483705372/Netherlands Ticket Stub #231)[1] | | |
| 06719302 | | TRX[.01] | | |
| 06719306 | | ETHW[3.664], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06719308 | | ETH[0], USD[0.00], USDT[0] | | |
| 06719330 | | NFT (374348502879762000/FTX Crypto Cup 2022 Key #22773)[1] | | |
| 06719332 | | BTC[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 06719337 | | FTT[0.23185997], RSR-PERP[0], USD[0.77], USDT[0] | | |
| 06719344 | | BAO[2], BTC[.00000006], ETH[.00000074], GBP[238.82], UBXT[1], USD[0.00] | Yes | |
| 06719348 | | ETH[.00000994], ETHW[.00045085] | Yes | |
| 06719350 | | USD[63.76] | | |
| 06719356 | | BTC[.0000001], SOL[.1401], USD[2.84], XRP[8.971] | | |
| 06719360 | | BTC-PERP[0], MATIC-PERP[0], USD[0.05], USDT[0.00247167] | | |
| 06719365 | | NFT (548966352091991629/FTX Crypto Cup 2022 Key #22776)[1] | | |
| 06719367 | | ETCBULL[227.95668], USD[0.04] | | |
| 06719377 | Contingent, Disputed | EUR[0.00] | | |
| 06719378 | | TRX[.01], USDT[0.00000006] | | |
| 06719381 | | USD[0.05] | | |
| 06719382 | | 0 | | |
| 06719390 | | CEL-PERP[0], RNDR-PERP[0], STG-PERP[0], TRX[.100926], USD[0.96], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 06719394 | | BTC[.0000032] | Yes | |
| 06719408 | | USD[0.12] | | |
| 06719417 | Contingent, Disputed | AUD[240.88], USD[0.00] | | |
| 06719418 | | ETH[.00111999], ETH-PERP[0], ETHW[0.00111999], USD[26.89] | | |
| 06719422 | | NFT (509967802295373955/FTX Crypto Cup 2022 Key #23128)[1] | | |
| 06719423 | Contingent, Disputed | GBP[1.00] | | |
| 06719425 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 06719432 | | BAO[1], GHS[90.25], USDT[69.35343233] | Yes | |
| 06719449 | | USD[0.00] | | |
| 06719455 | | SHIB-PERP[0], USD[0.88], USDT[.00605181] | | |
| 06719459 | Contingent, Disputed | AVAX[.042758], BTC[.0314251], SOL[.0001], USD[9064.41], XRP[4.01] | | |
| 06719462 | | BTT[1214429.89330447], GBP[0.00] | Yes | |
| 06719466 | | USDT[513.8612] | | |
| 06719467 | | USD[0.51] | | |
| 06719469 | | ETH[29.0184476] | Yes | |
| 06719475 | | AKRO[1], BAO[1], KIN[3], TRX[3.000013], USD[0.01], USDT[0] | Yes | |
| 06719480 | | AVAX[.21993501], BNB[.00002], BTC[.03141511], SOL[.000123], USD[9060.90], XRP[1.01] | | |
| 06719489 | | TRX[.000012], USDT[0.04920159] | | |
| 06719496 | | AVAX[.09670701], BTC[.0313241], SOL[.014209], USD[9067.59], XRP[.01] | | |
| 06719502 | | ATOM-PERP[0], AUDIO-PERP[0], BTC[.0000207], DYDX-PERP[0], ROSE-PERP[0], USD[0.01], USDT[0] | | |
| 06719510 | | BTC[.03506611], SOL[.0001], USD[9841.53], XRP[658.01] | | |
| 06719523 | | AVAX[.001], BTC[.0309121], SOL[.000093], USD[8930.03], XRP[.01] | | |
| 06719572 | | BTC[.00033099], USD[0.00] | | |
| 06719574 | | BNB[0.00018199], ETH[0.00008629], XRP[.09873201] | | |
| 06719581 | | LTC[12.08171337], WRX[588.33052576], XRP[2032.35632127] | Yes | |
| 06719598 | | ETH[.06259248], USD[0.00] | | |
| 06719600 | | EUR[0.00], FTT[.00030147], USDT[0] | | |
| 06719602 | | BOBA[301.55032998], USD[0.03], USDT[0.07729550] | Yes | |
| 06719603 | | EUR[0.01], USDT[.04338689] | | |
| 06719615 | | DOGE[3.09284482] | | |
| 06719619 | | USD[0.00] | | |
| 06719621 | | AVAX[1.609872], BTC[.0000071], USD[2.83], XRP[5.01] | | |
| 06719629 | | BAO[1], GALA[63.30090626], GBP[0.00], KIN[1], SHIB[1809.47608998], UBXT[1], USD[0.00], XRP[44.63169441] | Yes | |
| 06719642 | | AUD[0.01] | | |
| 06719648 | | USD[0.01] | | |
| 06719649 | | USD[0.00] | | |
| 06719651 | | USD[0.37] | | |
| 06719661 | Contingent, Disputed | BAO[1], GBP[7.81], USD[39.04] | Yes | |
| 06719685 | | USDT[1.2] | | |
| 06719688 | Contingent, Disputed | AKRO[1], AUD[3400.29], BAO[5], ETHW[.30646062], KIN[7], MATIC[1], RSR[2], SECO[1], TRX[2], UBXT[1] | | |
| 06719689 | | BTC[0], USD[0.62] | | |
| 06719690 | | BNB[.03156505], BTC[.0000381], SOL[.0001], USD[2.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06719695 | | 1INCH-1230[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], HNT-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRY[0.00], USD[0.01], USDT[0.00187501], USTC-PERP[0] | | |
| 06719714 | | EUR[0.00] | | |
| 06719720 | | USD[0.00] | | |
| 06719760 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], TRX[.010141], USD[490.33], USDT[0] | | |
| 06719776 | | EUR[0.00], USDT[27376.39860827] | | |
| 06719783 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06719789 | | USD[0.00] | | |
| 06719791 | | BTC[.00000096], USDT[0.11874051] | | |
| 06719806 | | BTC[.001] | | |
| 06719808 | | BAND-PERP[0], BOLSONARO2022[0], DOGE-PERP[0], USD[0.24] | | |
| 06719809 | | CEL-PERP[0], USD[0.01], USDT[38971.33084824] | | |
| 06719814 | | AAPL[1.00448957], TSLA[2.81577249], USD[0.23] | | |
| 06719819 | | SOL[.00038388], USD[10.81] | Yes | |
| 06719820 | | USD[0.00] | | |
| 06719832 | | BTC[.0000001], SOL[.103913], USD[7.86], XRP[.01] | | |
| 06719836 | | USD[0.06] | Yes | |
| 06719843 | | BTC-PERP[0], ETH-PERP[0], USD[7.30] | | |
| 06719847 | | BTC[.00000073], USD[0.11], USDT[0] | | |
| 06719852 | | AXS[.00000001], BTC[0], CHZ[0], ENJ[0], MANA[0], USD[0.00] | Yes | |
| 06719855 | | NFT (401476254102040346/FTX Crypto Cup 2022 Key #22785)[1], USD[50.00] | | |
| 06719863 | | EUR[0.00] | | |
| 06719872 | | USDT[0.00000001] | | |
| 06719874 | | ETH[0.00000009], ETHW[0.00000009], SOL[0], USDT[0.05822804] | | |
| 06719885 | | ADA-PERP[0], ASD-PERP[0], CEL-PERP[0], EOS-PERP[0], KBTT-PERP[0], LDO-PERP[0], MAPS-PERP[0], MATIC-PERP[0], USD[-0.40], USDT[29.84] | | |
| 06719888 | | AUD[0.00] | | |
| 06719892 | | BTC[0], USD[1.34] | | |
| 06719893 | | PERP[.03], USD[0.00] | | |
| 06719919 | | EUR[0.00] | | |
| 06719925 | | TRX[.000002] | | |
| 06719931 | Contingent, Disputed | GBP[0.00] | | |
| 06719937 | | USD[0.00], USDT[0.00000078] | | |
| 06719945 | | BNB[0.00000001] | | |
| 06719947 | | USD[0.16] | | |
| 06719955 | | AVAX[.04233478], USD[58.58], USDT[.97528064] | | |
| 06719981 | | BTC[.0000462] | | |
| 06719983 | | NFT (513037133266541952/FTX Crypto Cup 2022 Key #22794)[1] | | |
| 06719985 | | NFT (463833481437364555/FTX Crypto Cup 2022 Key #22792)[1] | | |
| 06719987 | | USD[1319.63] | | |
| 06719994 | | TONCOIN[.023], USD[0.00] | | |
| 06719996 | | CEL[16.79864], TONCOIN[.29786], USD[20.76], USDT[0.00000001] | | |
| 06720002 | | USD[0.00] | | |
| 06720009 | | USD[101.62] | Yes | |
| 06720018 | | NFT (314183577074250905/Monza Ticket Stub #326)[1], NFT (499442042993349265/Japan Ticket Stub #956)[1], NFT (546126975029539794/Belgium Ticket Stub #1368)[1] | Yes | |
| 06720038 | | BTC[0.00690311], UNI[.25], USD[75.76], USDT[1.24887496] | | |
| 06720056 | | USD[0.00], USDT[39.99063537] | Yes | |
| 06720069 | | USD[0.01], USDT[0] | | |
| 06720083 | | BNB[0] | | |
| 06720089 | | BNB-PERP[0], BTC-PERP[0], USD[5.45], USDT[4.72123793], XRP-PERP[0], XTZ-PERP[0] | | |
| 06720093 | | AKRO[9], ALPHA[1], AUD[1300.67], AUDIO[1], BAO[13], BAT[1], DENT[13], DMG[37.88412], ENS[.008718], GALA[50.66378962], HXRO[1], KIN[11], MATH[3], RSR[4], RUNE[1], SOS[27027027.02702702], SPELL[9232.30171534], SXP[1], TOMO[1], TRU[2], TRX[335.9346], UBXT[11], USD[0.15] | | |
| 06720104 | | USD[0.00] | | |
| 06720105 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[3579.02397925], ZEC-PERP[0], ZRX-PERP[0] | | |
| 06720106 | | FTT[0.00005871], TRX[.000001] | | |
| 06720108 | | AKRO[9], BAO[13], DENT[8], GHS[0.00], KIN[18], RSR[6], UBXT[11], USDT[0.05410879] | | |
| 06720111 | | ETH[.01], ETHW[.01] | | |
| 06720112 | | BNB[0], XRP[.00000001] | | |
| 06720124 | | BAO[1], USDT[0.00000924] | | |
| 06720125 | | BTC[0.00042447], XRP[.00009596] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06720136 | | ETH[0], XRP[.02509857] | Yes | |
| 06720142 | | 0 | | |
| 06720167 | Contingent, Disputed | USD[0.00] | | |
| 06720170 | | AAVE[.0099], BNB[.00997], BTC[.0008972], CHZ[9.974], CVX[.0994], DOGE[.5374], ETH[.015978], ETHW[.043978], LDO[.9714], LEO[.09426], USD[319.91] | | |
| 06720185 | Contingent, Disputed | EUR[0.00] | | |
| 06720190 | | BRZ[359.71993743], TRX[.000316], USDT[0.00000002] | | |
| 06720197 | | BTC-PERP[0], ETHBULL[.00973], ETH-PERP[0], USD[5.50] | | |
| 06720201 | | BTC-PERP[0], USD[0.10], USDT[0] | | |
| 06720206 | | USD[0.00] | | |
| 06720209 | | BAO[2], ETH-0930[0], KIN[1], NEAR-PERP[0], TRX[1], USD[142.43], USDT[0] | Yes | |
| 06720231 | | BRZ[4004.4471081], TRX[.00061], USDT[166.91517929] | | |
| 06720239 | | USD[0.01], USDT[0.00000001] | | |
| 06720241 | | BTC[0], USD[0.00], USDT[9.14666466] | | |
| 06720246 | | NFT (552960708972369641/FTX Crypto Cup 2022 Key #22878)[1] | | |
| 06720247 | | EUR[0.00], USD[0.00] | | |
| 06720248 | | USD[0.00] | | |
| 06720250 | | BNB[0], TRX[.000013], USDT[0] | | |
| 06720259 | | BAO[1], ETH[.5096975], ETHW[.5096975], KIN[2], RSR[1], UBXT[1], USD[43.03] | Yes | |
| 06720268 | | NFT (334353505723107726/FTX Crypto Cup 2022 Key #22893)[1] | | |
| 06720275 | | NFT (565108946739809140/FTX Crypto Cup 2022 Key #22896)[1] | | |
| 06720277 | | NFT (476308641262924110/FTX Crypto Cup 2022 Key #22923)[1] | Yes | |
| 06720280 | | NFT (573634579110717221/FTX Crypto Cup 2022 Key #22930)[1] | | |
| 06720282 | | BTC[.00035786], USD[121.36] | Yes | |
| 06720284 | Contingent, Disputed | EUR[0.00] | | |
| 06720293 | | ETH[.0000001] | | |
| 06720295 | | AKRO[1], BAO[4], ETH[.27760885], GBP[0.00], KIN[1], RSR[2], USD[0.00] | | |
| 06720307 | | USD[0.00] | | |
| 06720309 | | NFT (415177124329457149/FTX Crypto Cup 2022 Key #22929)[1] | | |
| 06720313 | | AXS-PERP[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-WK-0909[0], BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], MANA-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.36], USDT[11.83028082] | | |
| 06720322 | | NFT (331090519669180667/FTX Crypto Cup 2022 Key #25640)[1] | | |
| 06720323 | | CHF[0.00], EUR[0.00], USDT[0.00000963] | | |
| 06720335 | | USD[0.01] | | |
| 06720337 | | TONCOIN[8.3], USD[0.00] | | |
| 06720343 | | NFT (409826538251130133/FTX Crypto Cup 2022 Key #23288)[1] | | |
| 06720346 | | NFT (467039326318197266/The Hill by FTX #45686)[1] | | |
| 06720354 | | TRX[.000028] | | |
| 06720359 | | EUR[0.00] | | |
| 06720373 | | LTC[.00000001] | | |
| 06720391 | | BTC[0.00004653], ETH[.00032322], ETHW[.00032322], USDT[0] | | |
| 06720394 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[24.31], USDT[0], XRP-PERP[0] | | |
| 06720414 | | NFT (440642165872316507/FTX Crypto Cup 2022 Key #22967)[1] | | |
| 06720429 | Contingent, Disputed | TRX[.000018] | | |
| 06720447 | | AMPL-PERP[0], BNB[.00967842], ETH[.00054122], ETHW[.03115284], FTT[.00145421], HT[1.8], LEO[.09811947], LEO-PERP[0], LINK[.02549236], LTC[.42], SECO-PERP[0], SOS-PERP[0], TRX[4523.70225221], USD[2.91], USDT[0.00315731] | Yes | |
| 06720476 | | BTC[0], USD[0.00], USDT[0] | | |
| 06720479 | | AKRO[1], USD[0.00], USDT[9800.74374984] | | |
| 06720495 | Contingent, Disputed | ASDBULL[8553.4], FTT[0], USD[0.01], USDT[0] | | |
| 06720498 | | USD[0.00], USDT[0.00000003] | | |
| 06720501 | | USDT[.0022317] | | |
| 06720517 | | ETH-PERP[.022], USD[-6.57] | | |
| 06720534 | | USD[0.00] | | |
| 06720540 | | TRX[.05214274], USDT[0.00037603] | | |
| 06720544 | | ETH[.0000007] | | |
| 06720552 | | MATIC[0], TRX[0] | | |
| 06720562 | | NFT (372695325898310983/FTX Crypto Cup 2022 Key #23002)[1] | | |
| 06720576 | | ETH[.0000001] | | |
| 06720580 | | PAXG-PERP[0], USD[2.02], USDT[197.05153700] | | |
| 06720584 | | USD[62.27] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06720588 | | TRX[221.93386], USDT[0.04717978] | | |
| 06720617 | Contingent, Disputed | NFT (397828609512547440/FTX Crypto Cup 2022 Key #23004)[1] | | |
| 06720621 | | USD[12.93], USDT[0] | | |
| 06720632 | Contingent, Disputed | GHS[0.00], USD[0.00], USDT[0] | | |
| 06720642 | | USD[0.00] | | |
| 06720700 | | EUR[0.00] | | |
| 06720702 | | ETH[.00000009] | | |
| 06720706 | | USD[361.69] | Yes | |
| 06720708 | | NFT (380421461218515854/FTX Crypto Cup 2022 Key #23019)[1], NFT (553173916730020631/The Hill by FTX #45714)[1] | | |
| 06720715 | | NFT (390312230054335471/FTX Crypto Cup 2022 Key #23029)[1] | | |
| 06720720 | | NFT (369434051766951964/FTX Crypto Cup 2022 Key #23025)[1] | | |
| 06720726 | | NFT (466387244177337343/FTX Crypto Cup 2022 Key #23024)[1], NFT (573535472676886397/The Hill by FTX #45717)[1], USD[0.00] | | |
| 06720729 | | USDT[1257.86584108] | Yes | |
| 06720734 | | EUR[12.14], USD[0.01] | | |
| 06720735 | | AKRO[2], BAO[1], DENT[1], GBP[0.00], KIN[3], USD[0.00], XRP[3451.03661885] | | |
| 06720737 | | NFT (394619307610093505/FTX Crypto Cup 2022 Key #23027)[1] | | |
| 06720742 | | NFT (323912060214753992/FTX Crypto Cup 2022 Key #23032)[1] | | |
| 06720755 | | BTC[.00462], NFT (368269802973069691/The Hill by FTX #45709)[1], NFT (564044234541508563/FTX Crypto Cup 2022 Key #23039)[1] | | |
| 06720757 | | NFT (537615729185325089/Netherlands Ticket Stub #1788)[1], USD[25.00] | | |
| 06720778 | | AUD[0.00], BAO[1], ETH[.00065682], ETHW[.00065682], USD[4.86] | | |
| 06720785 | | NFT (326257500135672538/FTX Crypto Cup 2022 Key #23064)[1], NFT (499811654215247693/The Hill by FTX #45725)[1], TRY[0.00], USD[0.00] | | |
| 06720787 | | EUR[0.00], NFT (307010183055658043/The Hill by FTX #45720)[1] | | |
| 06720788 | | USD[0.92] | | |
| 06720790 | | NFT (472021281447361415/The Hill by FTX #45713)[1], NFT (497020532179898700/FTX Crypto Cup 2022 Key #23078)[1] | Yes | |
| 06720795 | | NFT (412242734710458449/FTX Crypto Cup 2022 Key #23055)[1], NFT (518749703120027280/The Hill by FTX #45716)[1] | | |
| 06720801 | Contingent, Disputed | EUR[0.00] | | |
| 06720804 | | TRX[.00001], USDT[2385.37163122] | Yes | |
| 06720825 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 06720836 | | BAO[2], BTC[.00000001], TRX[.00015], USDT[0.0005491] | Yes | |
| 06720841 | | BCH[0], ETH[0], USD[0.00], USDT[.13648483] | | |
| 06720847 | | ALGO[51.29606995], BTC[0.00440262], ETH[.31707001], GBP[2017.98] | Yes | |
| 06720849 | | ETH[0], ETH-PERP[0], ETHW[0], FTT[0.05468198], USD[0.00], USDT[.005604] | | |
| 06720853 | | TRX[.013045] | | |
| 06720874 | | MATIC[5], TRX[8.000042], USD[0.59] | | |
| 06720876 | | NFT (391785959372006396/FTX Crypto Cup 2022 Key #23073)[1], USD[0.10] | | |
| 06720880 | | BRZ[.0052], TRX[.00001], USDT[0.10552293] | | |
| 06720886 | | ETHW[.00073522], USD[0.04], USDT[0] | | |
| 06720896 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 06720899 | | TRX[.013022] | | |
| 06720909 | | ETH[-0.00010074], USD[0.21] | | |
| 06720915 | | BTC[.02561011] | | |
| 06720931 | | USD[0.01], USDT[199.11] | | |
| 06720939 | | BAO[1], SECO[1], TRX[1], USD[5.41], USDT[2.99387207] | | |
| 06720942 | | BAO[6], BTC[.00184689], CAD[0.00], DOGE[.00009817], ETH[.00000012], ETHW[.00000012], GBP[0.00], KIN[4], SOL[.00017526], USD[0.00], USDT[0.00015915] | Yes | |
| 06720944 | Contingent, Disputed | BAO[1], GBP[0.00], UBXT[1] | | |
| 06720956 | | EUR[0.00], USD[0.01] | | |
| 06720959 | | EUR[0.00], USDT[.0058878] | | |
| 06720963 | | TRX[.023026] | | |
| 06720964 | | AKRO[1], ALGO[1391.61066042], BAO[1], ETH[.00000347], ETHW[.12480305], KIN[4], TRU[1], TRX[1], USD[0.00] | Yes | |
| 06720967 | | 0 | | |
| 06720968 | | 0 | | |
| 06720969 | | BTC[.00075112], ETH[.00254162], ETHW[.00251424] | Yes | |
| 06720971 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTT[0], GBP[0.00], HT[0], HT-PERP[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 06720974 | | CAD[0.00], MATIC[0], USD[0.06] | | |
| 06720975 | | EUR[0.01], USD[0.01] | | |
| 06720984 | | BCH[1.52997449], BTC[.00000028], CRO[5332.2123339], ETHW[18.17955285], SHIB[43252316.35326588], USD[0.00], USDT[0], XRP[.00342127] | Yes | |
| 06720990 | | NFT (485172063989385470/FTX Crypto Cup 2022 Key #23131)[1] | | |
| 06720993 | | BTC[0], USDT[0.00009589] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06720994 | | NFT (289884398554966211/FTX Crypto Cup 2022 Key #23101)[1], USD[0.00] | Yes | |
| 06720999 | | NFT (556173600335351638/The Hill by FTX #45731)[1] | | |
| 06721004 | | TRX[.02302] | | |
| 06721024 | Contingent, Disputed | TRX[.01007], USDT[.4] | | |
| 06721030 | | TRX[.00008], USD[0.00], USDT[85.72859734] | | |
| 06721037 | | TRX[.023032] | | |
| 06721041 | Contingent | ATOM[.000556], AUD[0.00], FTT[2463.04122894], MATIC[2.63192472], NEAR[.002229], SOL[234.70956644], SRM[.2950961], SRM_LOCKED[18.4249039], USD[1275.70] | | SOL[84.37340784], USD[1272.65] |
| 06721048 | | USD[1.28747543] | Yes | |
| 06721054 | | ETH[.0105], MATIC[39], TRX[.003247], USD[0.32], USDT[0.00978200] | | |
| 06721062 | | ETH[.004], ETHW[.004] | | |
| 06721063 | | TRX[.013008] | | |
| 06721090 | | TRX[.023026] | | |
| 06721092 | | ETH[.00099791], LINK[2.7066971], TRX[.000032], USD[0.00], USDT[59.45492666] | | |
| 06721096 | | USD[3.53] | | |
| 06721097 | | BTC[.01609543], LINK[23.71908943], USD[0.37] | | |
| 06721101 | | USD[0.00] | | |
| 06721106 | | BAO[4], GBP[0.00], KIN[2], UBXT[2] | Yes | |
| 06721129 | | NFT (513493007462500997/FTX Crypto Cup 2022 Key #23124)[1] | | |
| 06721136 | | NFT (548175827487723239/FTX Crypto Cup 2022 Key #23122)[1] | | |
| 06721138 | | NFT (420223188037181215/FTX Crypto Cup 2022 Key #23168)[1] | | |
| 06721139 | | NFT (550392374008450715/FTX Crypto Cup 2022 Key #23123)[1] | | |
| 06721150 | | NFT (504809512815642881/FTX Crypto Cup 2022 Key #23141)[1] | | |
| 06721154 | | NFT (562125719000191239/FTX Crypto Cup 2022 Key #23126)[1] | | |
| 06721157 | | TRX[.02301] | | |
| 06721182 | | EUR[0.00], USD[0.00] | | |
| 06721184 | | ETC-PERP[0], USD[0.01], USDT[0] | | |
| 06721193 | | NFT (432089747143954454/FTX Crypto Cup 2022 Key #23137)[1] | | |
| 06721196 | | NFT (334484470442357504/FTX Crypto Cup 2022 Key #25926)[1], NFT (348359642750753249/The Hill by FTX #46356)[1] | Yes | |
| 06721197 | | NFT (551453705148816184/FTX Crypto Cup 2022 Key #23139)[1] | | |
| 06721215 | | NFT (389195911157518920/FTX Crypto Cup 2022 Key #23140)[1] | Yes | |
| 06721219 | | NFT (484906819319899429/FTX Crypto Cup 2022 Key #25396)[1] | Yes | |
| 06721229 | Contingent, Disputed | NFT (399746738849642037/FTX Crypto Cup 2022 Key #23143)[1] | | |
| 06721235 | | USD[0.22] | | |
| 06721236 | | EUR[0.00] | | |
| 06721240 | | APE-PERP[0], GMT-PERP[0], GST-PERP[0], STG-PERP[0], USD[222.29] | | |
| 06721251 | | USD[0.00] | | |
| 06721254 | | BAO[1], ETH[.00712135], ETHW[.00712135], SOL[0] | | |
| 06721262 | | SOL[.00570658], TRX[.000017], USDT[207.00000020] | | |
| 06721265 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06721267 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 06721272 | | ETH[.00000003] | | |
| 06721284 | | FTT[0], USDT[5.66076267] | | |
| 06721288 | | NFT (339905229731015659/FTX Crypto Cup 2022 Key #23147)[1] | | |
| 06721295 | | NFT (455961154836291415/FTX Crypto Cup 2022 Key #23149)[1] | | |
| 06721300 | | AKRO[3], BAO[8], BTC-PERP[0], DENT[1], ETH[.12965553], ETH-PERP[0], FTT[5.0003123], KIN[7], TRX[1], UBXT[1], USD[0.00], USDT[33.81941574] | Yes | |
| 06721316 | | NFT (380971408928242273/FTX Crypto Cup 2022 Key #23159)[1] | | |
| 06721320 | | NFT (401006304719949106/FTX Crypto Cup 2022 Key #23152)[1] | | |
| 06721322 | | NFT (357088422307691486/FTX Crypto Cup 2022 Key #23155)[1] | | |
| 06721326 | | NFT (514384719364820799/FTX Crypto Cup 2022 Key #23153)[1] | | |
| 06721334 | | NFT (444247334333210887/FTX Crypto Cup 2022 Key #23154)[1] | Yes | |
| 06721337 | | NFT (478129531054159066/FTX Crypto Cup 2022 Key #23310)[1] | | |
| 06721348 | | USD[50.01] | | |
| 06721351 | | LTC[.00978416], USDT[0.00000041] | | |
| 06721356 | | NFT (421779198507774443/FTX Crypto Cup 2022 Key #23164)[1] | | |
| 06721361 | | ETH[.01930761], ETHW[.00225262], MATIC[3.16823342], TRX[9.34047613], USD[1006.48], USDT[955.47051141] | | |
| 06721362 | | USDT[.498524] | | |
| 06721365 | | NFT (489367809588496948/FTX Crypto Cup 2022 Key #23163)[1] | | |
| 06721367 | | NFT (457654108596399078/FTX Crypto Cup 2022 Key #23161)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06721368 | | NFT (355314620346221348/FTX Crypto Cup 2022 Key #23162)[1] | | |
| 06721383 | | NFT (307820422893591369/FTX Crypto Cup 2022 Key #23165)[1] | | |
| 06721384 | | NFT (386125886175623354/FTX Crypto Cup 2022 Key #23166)[1] | | |
| 06721387 | | USD[0.01] | | |
| 06721389 | | NFT (390412758590877976/The Hill by FTX #45747)[1] | | |
| 06721419 | | USD[0.01] | | |
| 06721435 | | NFT (377674054966112405/FTX Crypto Cup 2022 Key #23170)[1] | | |
| 06721437 | | FTT-PERP[0], IMX-PERP[0], USD[0.66] | | |
| 06721456 | Contingent, Disputed | USDT[0], XRP[.00000001] | | |
| 06721473 | | NFT (346520084588864169/FTX Crypto Cup 2022 Key #23173)[1] | | |
| 06721481 | | AKRO[2], BAO[1], DENT[1], GBP[0.32], KIN[3], TRX[2], UBXT[2], USD[0.23], XRP[22.21930014] | Yes | |
| 06721511 | | ETH[0] | | |
| 06721513 | | ADABULL[29.998], ALTBULL[20], ASDBULL[80000], ATOMBULL[690000], BALBULL[37992.4], BAO[3], BCHBULL[1120000], BSVBULL[45000000], BULLSHIT[99.99], COMPBULL[480000], DEFIBULL[439.938], DOGEBULL[1670.59117626], ETCBULL[12282.64835576], GRTBULL[2699600], HTBULL[19], KNCBULL[40000], LINKBULL[42999.4], LTCBULL[49987.8], MATICBULL[13097.8], MIDBULL[9.5], MKRBULL[79.994], OKBBULL[2.1], PRIVBULL[19], SHIB[.01244813], SXPBULL[13000000], THETABULL[43700], TRX[.000089], TRXBULL[419.994], UNISWAPBULL[77.988], USD[0.10], USDT[0], VETBULL[45994.8], XLMBULL[600], XRPBULL[1910000], XTZBULL[120000], ZECBULL[11000] | | |
| 06721514 | | BAO[1], KIN[2], LTC[0], USD[0.00], USDT[0] | | |
| 06721515 | | NFT (469708105529063619/FTX Crypto Cup 2022 Key #23177)[1] | | |
| 06721523 | | NFT (322551979525623022/FTX Crypto Cup 2022 Key #23178)[1] | | |
| 06721526 | | USDT[5.86] | | |
| 06721532 | | USD[0.00] | | |
| 06721538 | | BTC[0.00500858], RAY[233.18216202], TSLA[0], USD[63.41] | | USD[3.68] |
| 06721540 | | BRZ[10], BTC[.00379856], FTT[.16203716], USD[7.26] | | |
| 06721542 | | BTC[.00990134], ETH[.005], ETHW[.005], USD[1.78] | | |
| 06721546 | | NFT (364263645358762265/FTX Crypto Cup 2022 Key #23181)[1] | | |
| 06721547 | | BAO[1], ETH[.0000022], ETHW[.0000022], MXN[0.00] | Yes | |
| 06721565 | | SHIB[878512.24677716], USDT[0] | | |
| 06721569 | | EUR[0.38], USD[0.05] | | |
| 06721578 | | AKRO[1], GHS[0.00], KIN[2], RSR[1], TRX[1.000057], UBXT[1], USDT[0] | | |
| 06721610 | | ETH[.00000001], SOL[0.00194781] | | |
| 06721620 | | AVAX[.00000001], BNB[.00000001] | | |
| 06721631 | | BTC[0] | | |
| 06721661 | | EUR[0.30], USD[0.01] | | |
| 06721668 | | ETH[0], SPY[0.10580861], TSLA[0], USD[0.00] | Yes | |
| 06721681 | | NFT (411181811618870064/FTX Crypto Cup 2022 Key #23192)[1] | | |
| 06721699 | | BTC[0.00003913] | | |
| 06721702 | | NFT (485647176429975924/FTX Crypto Cup 2022 Key #23193)[1] | | |
| 06721708 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-10.44], USDT[100], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 06721709 | | BAO[1], GBP[0.01], USD[0.00], USDT[0] | Yes | |
| 06721717 | | BTC[.000019] | | |
| 06721733 | | NFT (323691561433936799/FTX Crypto Cup 2022 Key #23202)[1] | Yes | |
| 06721738 | | TRX[.000019], USD[0.00], USDT[0.00179159] | Yes | |
| 06721740 | | DOGE[4.53694979], USD[1.25] | | |
| 06721750 | | NFT (576056403055265564/FTX Crypto Cup 2022 Key #23201)[1] | | |
| 06721751 | Contingent, Disputed | EUR[0.00] | | |
| 06721765 | | AKRO[1], FTT[2257.25025664], TRX[.695122], UBXT[1], USD[256.18] | Yes | |
| 06721766 | | BNB[.00701454], BTC[.00000028], DOGE[.00052003], ETH[.00061611], ETHW[.00061558], KIN[1], LTC[.0175276], MATIC[.60835822], SOL[.01085501], USD[0.00] | Yes | |
| 06721770 | | USD[0.00] | | |
| 06721777 | | EUR[0.00], USDT[.00381243] | | |
| 06721799 | | AKRO[2], BAO[11], DENT[3], ETH[.00025418], ETHW[.00762523], KIN[9], RSR[1], TRX[1], UBXT[3], USD[0.00], USDT[1.60347678] | | |
| 06721809 | | BTC[.00011709], ETH-PERP[0], ETH[.00146419], ETH-PERP[0], USD[67.44], USDT[5.35426125], VET-PERP[0] | | |
| 06721817 | | NFT (450155290974668174/FTX Crypto Cup 2022 Key #23208)[1] | | |
| 06721818 | | BTC[3.9999958] | | |
| 06721845 | | NFT (398877759162316469/The Hill by FTX #45767)[1] | | |
| 06721847 | | BTC[.06508698], BTC-PERP[0], EUR[0.00], FTT[.00001048], FTT-PERP[0], HNT[24.5], LUNC-PERP[0], SOL[40.84], TRU[2176], USD[1.78], USDT[0.12731120] | | |
| 06721848 | | BAO[1], ETH[.01344012], ETHW[.01327584], USD[0.00] | Yes | |
| 06721851 | | NFT (424299202350058251/The Hill by FTX #45761)[1] | | |
| 06721857 | | USD[355.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06721858 | | USD[0.00] | | |
| 06721875 | | ETHBULL[.89], USD[0.11], USDT[0] | | |
| 06721881 | | EUR[0.59], USD[0.01] | | |
| 06721882 | | BAO[1], MATIC[0], USD[0.00] | | |
| 06721890 | | BRZ[255.78874295], BTC[0], USD[0.14], USDT[0.00000001] | | |
| 06721900 | | NFT (4760283239133336859/FTX Crypto Cup 2022 Key #23217)[1] | | |
| 06721905 | | NFT (446937074756916835/The Hill by FTX #45765)[1] | | |
| 06721906 | | BTC[0], SOL[.00011], USD[165.53] | | |
| 06721912 | | 0 | | |
| 06721913 | | BTC-PERP[0], CHZ[170], CHZ-PERP[0], ETH-0930[0], USD[0.00], USDT[0.09924641] | | |
| 06721914 | | AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], ONT-PERP[0], PERP-PERP[0], USD[0.04], XMR-PERP[0], XTZ-PERP[0] | | |
| 06721915 | | NFT (347639101131208171/The Hill by FTX #45766)[1] | | |
| 06721927 | | TRX[.144341], USDT[0.23945476] | | |
| 06721929 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[ 10465423], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1043.32], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06721931 | | NFT (337046447607939836/FTX Crypto Cup 2022 Key #23218)[1] | | |
| 06721935 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 06721946 | | BAO[1], USD[0.00], XRP[42.81767311] | Yes | |
| 06721963 | | NFT (320776806315935660/The Hill by FTX #45772)[1] | | |
| 06721969 | | NFT (415530621307974154/The Hill by FTX #45770)[1] | | |
| 06721976 | | NFT (433758538319805885/FTX Crypto Cup 2022 Key #23220)[1] | | |
| 06721978 | Contingent, Disputed | NFT (382399482414925944/The Hill by FTX #45769)[1] | | |
| 06721989 | | ETH[.11299248], ETHW[.032], USD[61.48] | | |
| 06721993 | | NFT (534938751180314579/FTX Crypto Cup 2022 Key #23223)[1] | | |
| 06722019 | Contingent, Disputed | EUR[0.00] | | |
| 06722020 | | NFT (477772805583310880/FTX Crypto Cup 2022 Key #25742)[1] | | |
| 06722030 | | USDT[0] | | |
| 06722046 | | BAO[3.09767512], DOGE[408.8906075], DOT[1.24810648], ETH[0.01237462], ETHW[14.28125348], GALA[240.79521581], GBP[0.00], KIN[1], MAGIC[.00009213], SHIB[764007.35046769], SOL[.00000224], STG[19.81527555], UBXT[2], USD[19.89] | Yes | |
| 06722059 | | AUD[1723.97], ETH-PERP[0], TRX[1], USDT[974.44], USDT[101.42945524] | | |
| 06722075 | | NFT (444196810779030789/The Hill by FTX #45778)[1] | | |
| 06722077 | | USD[20.38] | Yes | |
| 06722082 | | BTC[.00349937], USDT[.7635] | | |
| 06722083 | | BNB[0], CRO[0], GMT[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 06722086 | | NFT (528663000894262698/The Hill by FTX #45781)[1] | | |
| 06722095 | | AKRO[1], BAO[6], DENT[1], FTT[60.16572163], HXRO[1], KIN[6], MATIC[1.00001454], RSR[1], TRX[1], UBXT[5], USD[19831.27], USDT[2339.34492937] | Yes | |
| 06722102 | | NFT (514478583923730528/FTX Crypto Cup 2022 Key #23255)[1] | | |
| 06722124 | | NFT (356901389945818546/FTX Crypto Cup 2022 Key #23249)[1], NFT (427908006450140919/The Hill by FTX #45785)[1] | | |
| 06722160 | | BTC[.00009838], TRX[.000015], USDT[0] | | |
| 06722161 | | USDT[0.00000255] | | |
| 06722162 | | USDT[.0496379] | | |
| 06722191 | | USD[42.00] | | |
| 06722203 | | TRX[.000036], USDT[1.95285745] | | |
| 06722227 | | NFT (318508758693010435/FTX Crypto Cup 2022 Key #23265)[1] | | |
| 06722283 | | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 06722296 | | USD[2.06] | | |
| 06722316 | | BTC[0.00521702], ETH[.06441243], USD[0.00] | Yes | |
| 06722329 | | USD[0.00] | Yes | |
| 06722340 | | KIN[3], TRY[0.00], TRYB[.0169964], USD[0.01] | | |
| 06722341 | | NFT (524510490861378187/FTX Crypto Cup 2022 Key #23278)[1] | | |
| 06722346 | | BAO[4], DENT[1], KIN[1], RSR[2], TRX[1.000324], UBXT[2], USDT[0.00016091] | Yes | |
| 06722349 | | BTC[.0005], ETH[.008], ETHW[.008], USD[5.88] | | |
| 06722354 | | NFT (296554005338890584/FTX Crypto Cup 2022 Key #23275)[1] | | |
| 06722379 | | ADA-PERP[0], USD[7.39] | | |
| 06722383 | | TRX[.000016], USDT[15.17775933] | Yes | |
| 06722386 | | BTC[.0041], USD[2.23] | | |
| 06722391 | | BTC[.0359], ETH[.461], ETHW[.461], USD[1.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06722417 | | TRX[.000001] | | |
| 06722434 | | ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | Yes | |
| 06722441 | | CHZ[0], NFT (340139631927002214/Netherlands Ticket Stub #1836)[1], USD[0.00], USDT[0] | Yes | |
| 06722443 | | USDT[1.10775] | | |
| 06722446 | | AUD[0.00], XRP[54.18442717] | | |
| 06722451 | | BAO[1], KIN[1], NFT (428164251486478503/FTX Crypto Cup 2022 Key #23285)[1], TRY[0.00], USDT[0] | | |
| 06722452 | | NFT (522189741974403125/FTX Crypto Cup 2022 Key #23284)[1] | | |
| 06722456 | | ANC[11.43894099], GBP[1.69], MER[144.43470303], SAND[2.02936261], USD[0.00], USDT[0.98382477], YGG[1.97493737] | Yes | |
| 06722470 | | BTC[0.01363301], DOT[43.99164], ETH[0], SHIB[3056584.03085722], TRX[921.67757], USD[0.00], YFI[0] | Yes | |
| 06722472 | | NFT (561207245181812652/FTX Crypto Cup 2022 Key #23290)[1] | | |
| 06722473 | | BAO[1], BTC[0.81346355], CHZ[1], ETH[0.00000011], ETHW[0.00000011], KIN[1], SECO[1], SOL[0] | | |
| 06722476 | | DENT[1], USD[0.00] | | |
| 06722480 | | USD[849.33] | | |
| 06722493 | | BTC[.00554553], ETH[.08174367], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06722500 | | NFT (440706774870786050/FTX Crypto Cup 2022 Key #23293)[1] | | |
| 06722514 | | ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[309], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-0930[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.31], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 06722533 | | NFT (361464286240201633/The Hill by FTX #45798)[1] | | |
| 06722546 | | USD[0.00] | | |
| 06722561 | | ALGO[1012.61236], BTC[0.02495137], USD[0.19] | | |
| 06722568 | | NFT (452311928279939535/FTX Crypto Cup 2022 Key #23299)[1], NFT (476948068779308265/The Hill by FTX #45799)[1] | | |
| 06722573 | | AUD[0.00], DENT[1], HOLY[1], RSR[1] | | |
| 06722574 | | NFT (319478431674032300/Singapore Ticket Stub #55)[1] | Yes | |
| 06722614 | | ALPHA[1], KIN[1], NFT (359199358252647468/NFT Solana)[1], USD[0.00], USDT[0.86350607] | | |
| 06722615 | | BCH[.00000001] | | |
| 06722630 | | SOL[10.59], USDT[0.22325868] | | |
| 06722646 | | DENT[2], ETH[.00014496], KIN[3], LTC[.08176571], MATH[1], MXN[166.12], TRX[.000066], USDT[1254.20761179] | Yes | |
| 06722663 | | USD[217.96] | | |
| 06722700 | | BTC[0.00805097], USD[352.54] | Yes | |
| 06722701 | | SHIB[2759251.7015786] | Yes | |
| 06722706 | | BTC[.00937804] | | |
| 06722708 | | AVAX[129.1236208], BNB[.00242519], QI[309447.50373642], TRX[.000034], USD[3712.34], USDT[0] | Yes | |
| 06722736 | | BTC[0], SWEAT[435.48970788], TRX[.14006701], USD[0.04], USDT[49.160166] | | |
| 06722741 | | BAO[4], CAD[0.00], ETH[.00000007], ETHW[.00000007], RSR[1], USD[0.00], USDT[2.65642268] | | |
| 06722750 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[18.71], USDT[.005], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06722752 | | BTC-MOVE-0817[0], BTC-MOVE-0822[0], ETH-PERP[0], USD[12.42] | Yes | |
| 06722753 | | TRX[.000122] | | |
| 06722754 | | USD[0.00], USDT[0.00000001] | | |
| 06722771 | | ARS[99124.04], BTC[.00024481], USD[0.00] | | |
| 06722792 | | ETH[.2339232], FTT[1.05591913], USD[0.00], USDT[624.13206137] | | |
| 06722808 | | BTC[.0000713], BTC-PERP[0], CHZ-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06722809 | | BTC[0.00000811] | Yes | |
| 06722837 | | FTT[25.5954657], TRX[.857496], USD[102.56], USDT[806.61399381] | Yes | |
| 06722839 | | BTC[.00180573], ETH[0], USDT[0.00007893] | | |
| 06722849 | | USD[203.13] | Yes | |
| 06722852 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0001], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HGET[.041], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN[2], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[75.11516139], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 06722871 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.13] | | |
| 06722874 | | AKRO[1], ALPHA[1], BAO[1], CAD[0.07], DENT[2], FIDA[2], KIN[1], TRX[1], UBXT[2], USDT[0.00890610], XRP[2221.87588793] | Yes | |
| 06722880 | | USD[0.68], USDT[0], XPLA[6201.04927474], XRP[.536887] | | |
| 06722901 | | ETH[0], USD[0.00], USDT[0.00048250] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06722913 | | USDT[0.00016984] | | |
| 06722941 | | CEL-PERP[0], USD[0.00] | | |
| 06722943 | | ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], GAL-PERP[0], IMX-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], STG-PERP[0], TRX-PERP[0], USD[0.55], ZRX-PERP[0] | | |
| 06722944 | | NFT (399853389055617950/FTX Crypto Cup 2022 Key #23308)[1] | | |
| 06722950 | | BNB[.00005739], TRX[.000024], USDT[2808.95572166] | Yes | |
| 06722953 | | NFT (533252800687443743/The Hill by FTX #45807)[1] | Yes | |
| 06722956 | | BTC-PERP[0], ETC-PERP[0], KAVA-PERP[0], MATIC-PERP[0], SOL-PERP[-13.03], SRM-PERP[0], TRX-PERP[0], USD[1753.33], WAVES-PERP[-60], XRP-PERP[0] | | |
| 06722960 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[.0002], CHZ-PERP[0], CRV-PERP[0], DOGE[.578], DOT[98.5362], ETH-PERP[.004], LTC-PERP[0], OP-0930[0], TRX[703.8056], USD[252.40] | | |
| 06722975 | | BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], RNDR-PERP[0], SPELL-PERP[0], USD[1.32], XRP-PERP[10] | Yes | |
| 06722983 | | BAO[.00000001], BNB[0], CHZ[0], DOGE[0], SHIB[0], XRP[0] | | |
| 06723010 | | NFT (399317969757562500/FTX Crypto Cup 2022 Key #23309)[1] | | |
| 06723020 | | APT-PERP[0], BTC[0.94766108], BTC-PERP[0], DOGE-PERP[0], ETH[0.00596583], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[7.00003], USD[4365.34], USDT[7.81116881] | | |
| 06723031 | | BCH[.55628736], BTC[.00272771], ETH[.04347191], ETHW[.04293252] | Yes | |
| 06723043 | | AVAX[200.42757679], FTM[4655.57150311], SHIB[9881244.36842514] | Yes | |
| 06723050 | | NFT (298529328707119661/FTX Crypto Cup 2022 Key #25006)[1] | | |
| 06723063 | | BNB[.0025124], BTC[0.00007713], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00701763] | | |
| 06723066 | | BTC[0], ETH[0] | | |
| 06723067 | | MATIC[0] | | |
| 06723086 | | NFT (295612505332082712/FTX Crypto Cup 2022 Key #25010)[1] | | |
| 06723090 | | BTC-PERP[0], ETH-PERP[0], HT-PERP[0], TRX[.00005], USD[858.73] | | |
| 06723099 | | BTC[.00432964], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06723102 | | AKRO[2], AUD[0.00], BAO[1], BTC[.00624117], DENT[1], ETH[0.32506269], ETHW[0.32489340], KIN[2], SOL[0.00006888], TRX[1], USDT[0.00020748] | Yes | |
| 06723109 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[164.24772690], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STETH[0], USD[0.33] | | |
| 06723110 | | CEL[261.2839], USD[7052.95] | | USD[7013.23] |
| 06723113 | | DYDX-PERP[0], USD[10.62] | | |
| 06723133 | | NFT (350938425357726028/FTX Crypto Cup 2022 Key #25012)[1] | | |
| 06723134 | | BAO[2], KIN[2], SOS[14313453278528119], TRX[1], USD[0.00], USDT[0] | Yes | |
| 06723136 | | AKRO[1], ALGO[.18300515], BAO[2], BCH[6.06770215], BTC[.00001225], CHZ[2], DOGE[1], DOT[252.60860101], ETHW[20.13125057], FTT[150], KIN[3], MATIC[.04470927], SAND[3101.33386104], SOL[100.97291929], UBXT[1], USD[12.06], XRP[.28278248] | Yes | |
| 06723144 | Contingent, Disputed | AUD[0.00] | | |
| 06723148 | | GST[71.60245188], USD[23.01] | Yes | |
| 06723156 | | ETH-PERP[0], ETHW[.593], USD[0.02], USDT[0] | | |
| 06723157 | | NEAR[.0000126], TRX[.004548], USD[0.09], USDT[0.00296860] | | |
| 06723161 | | BTC[.0172], ETH[.6950861], ETHW[.6950861], KIN[1], USD[0.82] | | |
| 06723169 | | AUD[10.17] | Yes | |
| 06723182 | | ETH[0] | | |
| 06723183 | | NFT (384164780084073456/The Hill by FTX #45819)[1] | | |
| 06723184 | | BTC-PERP[0], ETH-PERP[0], LUNC[27432.869668], USD[6.14] | | |
| 06723193 | | USD[0.00], USDT[9.78412974] | Yes | |
| 06723203 | | ATOM[.00001009], AUD[0.00], CEL[2.03727542], CONV[15930.39681243], ETH[.01238041], ETHW[.01222982], KIN[3], NFT (409428618645433835/The Hill by FTX #46600)[1], SHIB[202086.19484019], UBXT[1], USD[0.00] | Yes | |
| 06723209 | | NFT (362521857451240148/FTX Crypto Cup 2022 Key #25236)[1] | | |
| 06723218 | | BNBBULL[1.75], COMPBULL[4310000], DOGEBULL[700], LEOBULL[.0409], SXPBULL[104700000], USD[0.00] | | |
| 06723237 | | USD[0.00] | | |
| 06723239 | | TRX[0], USDT[0.00086011] | | |
| 06723251 | Contingent, Disputed | USD[0.00] | | |
| 06723266 | | BTC[0.53071107], BTC-0331[0], BTC-PERP[0], FTT[.1], SUN[9.786], TRX[12414.13458], USD[0.00], USDT[0.00007330] | | |
| 06723274 | | BAO[4], HT[0.00002720], KIN[5], OKB[0.00001216], TRX[0], UBXT[1], USDT[19.96572678] | Yes | |
| 06723279 | | TONCOIN[.005] | | |
| 06723299 | | LTC[.00000001] | | |
| 06723304 | | ALCX-PERP[0], ALGO-PERP[0], DENT-PERP[0], DOGE[.00000001], DOGE-PERP[0], FTT[0.07801635], GST-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.39], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 06723332 | | TRX[.000029] | Yes | |
| 06723345 | | NFT (514008885697219446/FTX Crypto Cup 2022 Key #26698)[1] | | |
| 06723357 | | BNB[0], SOL[0], TRX[0.00000700], USDT[0] | | |
| 06723362 | | USD[0.00], USDT[0.00003744] | | |
| 06723370 | | BTC[0], LINK[.00000002] | | |
| 06723372 | | NFT (553831021221704890/FTX Crypto Cup 2022 Key #25022)[1] | | |
| 06723375 | | BTC[.28327654], TRX[.100904], USD[1197.74], USDT[24071.41826800] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06723377 | | 1INCH-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00006596], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[1.76211745], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT[85.11768589], FTT-PERP[0], HNT-PERP[0], LUNA2-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-206.98], USDT[0.00001664], XRP-PERP[0], XTZ-PERP[0] | | |
| 06723389 | | XRP[21.39861068] | Yes | |
| 06723412 | | USDT[.00000001] | | |
| 06723416 | | NFT (545766846978511542/FTX Crypto Cup 2022 Key #25026)[1] | | |
| 06723422 | | ADA-PERP[0], APE-PERP[0], APT[.77819558], APT-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[-1.34], XRP-PERP[0] | | |
| 06723430 | | MATIC[.06938587] | | |
| 06723432 | | AKRO[1], ATLAS[93338.87910736], BAO[1], HOLY[1], IP3[321.00278413], KIN[2], RSR[1], TRX[.000008], USD[0.00] | | |
| 06723435 | | AUD[0.00], KIN[1], TRX[1] | | |
| 06723440 | Contingent, Disputed | BTC[1.2289], USD[1.51] | | |
| 06723447 | | ETH[0], MATIC[0], SOL[0], USDT[0] | | |
| 06723464 | | NFT (337424123212430916/FTX Crypto Cup 2022 Key #25030)[1] | | |
| 06723465 | | BAO[1], ETH[.00940917], ETHW[.00940917], FTT[48.12891541], TRX[1], USD[0.00] | | |
| 06723476 | | BTC[.0001001], SOL[.248925], USD[13.05], XRP[.01] | | |
| 06723485 | | ETH[3238.65590109] | | |
| 06723492 | | DOGE[.54791417], TRX[0], USDT[0] | | |
| 06723506 | | BAO[5], BNB[.00000076], DENT[1], ETH[0], KIN[1], RSR[1], SHIB[0], SXP[1], UBXT[1], USD[0.00] | | |
| 06723537 | | BAL-PERP[0], ETH-PERP[0], USD[-355.61], USDT[396.77735429] | | |
| 06723548 | | NFT (490189988358927030/The Hill by FTX #45834)[1] | Yes | |
| 06723556 | | AKRO[1], ETH[0], TRX[7.51933265] | | |
| 06723557 | | BAO[1], TRX[.000006], USDT[0.00977175] | | |
| 06723559 | | NFT (456018436545149318/FTX Crypto Cup 2022 Key #25038)[1] | | |
| 06723561 | | BAO[1], BTC[0], HNT[0.00006517], KIN[1] | Yes | |
| 06723592 | | BNB[.00321301], BTC[.0000101], SOL[.116135], USD[0.16], XRP[4.01] | | |
| 06723611 | | ETH[.00004496], ETHW[.0006383], USD[0.00] | | |
| 06723622 | | TRX[.180582], USD[0.01], USDT[0.81247769] | | |
| 06723637 | | TRX[.000009], USDT[2626.85205831] | Yes | |
| 06723639 | | DOGE[0.12812219], USD[0.00] | | |
| 06723640 | | KIN[1], USD[0.00] | | |
| 06723645 | | BTC-PERP[0], ETH[0.39196202], ETH-PERP[0], ETHW[.312], FTT[25], FTT-PERP[0], MATIC-PERP[0], TRX[.000009], USD[140.60], USDT[9165.56944780] | Yes | |
| 06723668 | | BTC-PERP[0], USD[383.21], USDT[902.5835] | | |
| 06723674 | | BTC-PERP[0], ETH-PERP[0], USD[-15.80], USDT[20.31535445] | | |
| 06723686 | | NFT (292187477379976132/The Hill by FTX #45840)[1], NFT (375520266382439298/FTX Crypto Cup 2022 Key #25068)[1] | | |
| 06723695 | | ETH[0], USDT[0] | | |
| 06723728 | | ANC-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BOBA[.00661312], BOBA-PERP[0], BTC[0.00000534], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], EOS-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-0.04], USDT[0.00484102], USTC-PERP[0] | Yes | |
| 06723739 | Contingent, Disputed | EUR[0.00] | | |
| 06723745 | Contingent, Disputed | LTC[.0000001], NEAR[0], XRP[.00000005] | | |
| 06723770 | | APE[563.3873], BTC[6.0717927], MANA[1458.7082], NEAR[394.62106], SOL[99.98], USD[1.97], USDT[.02630531] | | |
| 06723779 | | ETH[1.389], GST[1297.50000837], SOL[.00507], USD[3176.05] | | |
| 06723788 | | BTC[.00859782], USD[0.57] | | |
| 06723820 | | NFT (466154847300270904/The Hill by FTX #45855)[1] | | |
| 06723828 | | BTC[.0000001], SOL[.0001], USD[5.62] | | |
| 06723829 | | USD[0.00], USDT[.53529173] | | |
| 06723836 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[0], CHR-PERP[0], COMP[0], CVC-PERP[0], DODO-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], HALF[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LRC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NVDA[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], POLIS-PERP[0], PRIVHEDGE[0], PROM-PERP[0], QTUM-PERP[0], RON-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[6299.15], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 06723839 | | NFT (572466998282928542/The Hill by FTX #45858)[1] | | |
| 06723857 | | MATIC[10.13922452] | Yes | |
| 06723860 | | USD[0.01], USDT[0] | | |
| 06723862 | | BNB[.1], BTC[0], FTT[0], SOL[52.51], USDT[0] | | |
| 06723909 | | EUR[0.00], USDT[.05591156] | | |
| 06723911 | | USD[0.07] | | |
| 06723918 | | BNB[.02058701], BTC[.0000001], SOL[.0901], USD[1.99], XRP[15.666] | | |
| 06723934 | | BNB[0], SOL[0], TRX[.000012] | | |
| 06723938 | | CAKE-PERP[-2.69999999], USD[-3.41], USDT[18.52185505] | | |
| 06723960 | Contingent, Disputed | JPY[0.03] | | |
| 06723974 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06723991 | | TRX[.434519], USD[0.41] | | |
| 06724009 | | FTT[0.40370420], USDT[0] | | |
| 06724012 | | USD[0.00] | | |
| 06724013 | | AUD[0.00], BAO[1] | Yes | |
| 06724030 | | BAO[3], BTC[0.00048842], ETH[.00075617], GBP[0.00], KIN[3], LTC[.06996], SHIB[209268.21136986], USD[101.75], XRP[23.76874112] | | |
| 06724052 | | AUD[0.00], TRX[1] | Yes | |
| 06724056 | | DOGE[0], TRX[0.14461700], USDT[0.00000275] | | |
| 06724057 | | ETH[.00015684], ETHW[.00015684], TRX[1.830001], USD[0.00] | | |
| 06724058 | Contingent, Disputed | EUR[0.00] | | |
| 06724090 | | BTC[.0005], LINK[3.3], USD[8.54], XRP[21.5] | | |
| 06724093 | | ETH[0.00091194], ETH-PERP[0], ETHW[0.00091194], USD[8.18] | Yes | |
| 06724107 | | TRX[0.00351450], USD[0.00], USDT[0.00179260] | | |
| 06724124 | Contingent, Disputed | BTC[0], ETH[.00000002], FTT[0.00000248], USD[0.48] | | |
| 06724133 | | EUR[0.00], USDT[.00005968] | | |
| 06724143 | | AUD[0.00] | | |
| 06724200 | | BNB[.0330973] | Yes | |
| 06724212 | | USD[0.00], USDT[0] | | |
| 06724215 | | TRX[.000001], USDT[2] | | |
| 06724217 | | USD[0.01] | | |
| 06724219 | | USD[0.00] | | |
| 06724221 | Contingent, Disputed | EUR[0.00] | | |
| 06724235 | | AKRO[1], TRX[.000603], USDT[12035.63314270] | Yes | |
| 06724236 | | BTC[.00037795], BTC-PERP[0], NEAR[.00003782], USD[0.00], ZAR[0.00] | | |
| 06724279 | | BNBBULL[1.06699258], BULL[.00018774], TRX[.000121], USD[0.01], USDT[0], XRP[.672165], XRPHEDGE[.00046166] | | |
| 06724302 | | ATOM[.0606433], BTC[0.03883345], TRX[.06698397], USD[1.74] | Yes | |
| 06724327 | | MATIC-PERP[0], TRX[.000212], USD[0.01], USDT[23.45027983] | | |
| 06724328 | | FTT[70.4869672], USD[1458.02] | | |
| 06724330 | Contingent, Disputed | NFT (478824149556338076/FTX Crypto Cup 2022 Key #25142)[1] | | |
| 06724352 | | DOGEBULL[1703], USD[0.40], USDT[0.26979772] | | |
| 06724366 | | USDT[1.17316591] | | |
| 06724375 | Contingent, Disputed | USD[0.51], USDT[1.609678] | | |
| 06724386 | | USD[0.01] | | |
| 06724394 | | 1INCH-0930[0], 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], GAL-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LUNA2-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SNX-PERP[0], STG-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 06724402 | | USD[0.85], USDT[.89580675] | | |
| 06724405 | | AKRO[9], BAO[9], DENT[1], GHS[0.64], KIN[9], RSR[3], TRU[1], TRX[3], UBXT[5], USDT[0] | Yes | |
| 06724412 | | NFT (477796307943032187/FTX Crypto Cup 2022 Key #25202)[1] | | |
| 06724416 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], FTT[0.12107937], HT-PERP[0], LINK[0], OP-PERP[0], USD[0.00], USDT[0.00000002] | Yes | |
| 06724417 | | NFT (386013938364478340/FTX Crypto Cup 2022 Key #25154)[1] | | |
| 06724422 | | USD[0.00], USDT[2.1025964], USDT-0930[0] | | |
| 06724435 | | CTX[0], USD[0.00], USDT[0.00000053] | | |
| 06724436 | | AKRO[10], BAO[13], DENT[11], GHS[0.00], GRT[1], HOLY[2], KIN[5], MATH[1], RSR[1], TOMO[1], TRX[8.000098], UBXT[9], USDT[0.00003568] | | |
| 06724437 | | BTC-PERP[0], ETH[.00012164], ETH-PERP[0], ETHW[.00612164], FTT[25], FTT-PERP[0], USD[3607.53] | | |
| 06724450 | | BTC[.0000032], USD[103.65] | | |
| 06724467 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[.72], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[8000000], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[1281.69564679], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 06724471 | | KIN[1], UBXT[1], USDT[0] | | |
| 06724476 | | NFT (353960293385765008/FTX Crypto Cup 2022 Key #25168)[1] | | |
| 06724487 | | NFT (423859400925188381/FTX Crypto Cup 2022 Key #25164)[1] | | |
| 06724488 | | USD[0.01] | | |
| 06724510 | | BTC[0], TRX[0.19911545], USDT[0.39922171] | | |
| 06724511 | | EUR[0.67], USD[0.01] | | |
| 06724523 | | EUR[0.00] | | |
| 06724524 | | BTC[.0001001], SOL[.114893], USD[7.12] | | |
| 06724526 | | BTC-0930[0], BTC-1230[0], BTC-PERP[0], OP-0930[0], OP-PERP[0], USD[0.48], USDT[0] | | |
| 06724531 | | USD[0.27], USDT[.006] | | |
| 06724552 | | GHS[0.00], TRX[.5], USDT[0.03161244] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06724562 | Contingent, Disputed | JPY[0.02], XRP[.00000001] | | |
| 06724573 | | USD[1.69], XRP[.00003706] | Yes | |
| 06724592 | | NFT (546510882166599979/FTX Crypto Cup 2022 Key #25184)[1] | | |
| 06724594 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[11], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USDT11.08], XRP-PERP[0] | | |
| 06724596 | | ASD[4.9888645], DOGE[6.88554594], GHS[50.10] | Yes | |
| 06724611 | | GST[518.36] | | |
| 06724614 | | CHZ-PERP[0], DOGE-PERP[0], MASK-PERP[0], STG-PERP[0], USD[0.06] | | |
| 06724627 | | BAO[2], USDT[0] | | |
| 06724628 | | USDT[0.00000059] | | |
| 06724630 | | AGLD[3820.4898665], AGLD-PERP[0.30000000], AMPL[0.05076344], AMPL-PERP[0], ANC[590.40378], ANC-PERP[0], APT[37], APT-PERP[0], AR-PERP[0], ATLAS[1941.253977], ATLAS-PERP[-2660], BADGER-PERP[-0.02000000], BAND-PERP[0], BICO[4], BNT[0.03078269], BNT-PERP[0], BOBA[18.6], BOBA-PERP[-68.1], C98-PERP[497], CEL[0.06505151], CEL-PERP[0], CHZ[9.848], CHZ-PERP[570], CLV[302.098556], CLV-PERP[55.79999999], CONV[7.4141], CREAM[147.74620038], CREAM-PERP[-478.44], CRV[.99924], CVX[44.1], CVX-PERP[-9.3], DENT[6007990.36905], DENT-PERP[0], DODO[6458.772605], DODO-PERP[306.8], ETHW[1389.97547267], ETHW-PERP[-80.2], FLM-PERP[0], FTT[.03728746], FTT-PERP[-402.9], GAL[99.8], GST[.0309], GST-PERP[0], HBAR-PERP[1], HNT[75.59540067], HNT-PERP[-36.1], HT[.09924], HT-PERP[0], KNC-PERP[0], LUNC-PERP[62084000], MOB[.45668], MOB-PERP[1794.4], PAXG-PERP[0], PERP[2500.570287], PERP-PERP[3163], POLIS-PERP[-0.09999999], QTUM-PERP[0], REEF[603671.331725], REEF-PERP[2530], REN[5902.96944], RSR[3400], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[-1], SHIB[99430], SLP[1069.6561], SLP-PERP[0], SOS-PERP[0], SPELL[1997.76997], SPELL-PERP[-13300], STMX[849.8024], STMX-PERP[-910], SUSHI[.49535], TOMO[.5], TOMO-PERP[0], TRU[.8765], TRU-PERP[0], TRX[.000116], TRYB[-4], TRYB-PERP[0], UMEE[6.656], USDT[14.85757688], USTC-PERP[0] | | |
| 06724636 | | BTC[0], SOL-PERP[0], USD[7.78], USDT[0.00001460] | | |
| 06724640 | | ALGO[.95606374], ATOM[0.02031217], BNB[0.00207757], ETH[0.00000001], SHIB[18571.31733487], SOL[0], TRX[187206.18739919], USD[0.27], USDT[0.20746771] | Yes | |
| 06724645 | | TRX[.000097], USDT[23113.53188772] | Yes | |
| 06724665 | | AAPL-1230[0], AMZN-1230[0], ARS[0.00], BNB[.00117568], BTC[0], FTT[.01206055], GHS[0.00], LTC[.0018], SHIB[191447.92244128], SOL[.02018463], TRUMP2024[0], USD[-1.04] | Yes | |
| 06724683 | | USD[0.01] | Yes | |
| 06724687 | | USDT[0] | | |
| 06724701 | | EUR[0.00], USDT[.02014768] | Yes | |
| 06724710 | | SHIB[3351206.43431635], USDT[1] | | |
| 06724721 | | TRX[.000012], USD[19.23] | | |
| 06724728 | | ETH[.0005], ETHW[.0005] | | |
| 06724731 | | XRP[12794.63928986] | Yes | |
| 06724732 | | ETH[.249158], ETHW[.249158] | | |
| 06724734 | | BRZ[70], HNT[1.099791], USD[-5.69] | | |
| 06724736 | | GBP[0.00] | | |
| 06724748 | | BTC[1.52539112], ETH[20.5538874], USD[4.49] | | |
| 06724758 | | NFT (461609629949014833/The Hill by FTX #45890)[1] | | |
| 06724764 | | ETH[.00000166], ETHW[.00000166] | Yes | |
| 06724768 | | ETH[.00000001] | | |
| 06724789 | | USDT[0.00000001] | | |
| 06724790 | | USD[5.01], XOF[196.00] | Yes | |
| 06724799 | | BTC[0.00009787], BTC-0930[0], USD[0.00], USDT[.00966671] | | |
| 06724804 | | ETH-PERP[0], USD[0.00] | Yes | |
| 06724805 | | AKRO[1], DENT[2], SHIB[1906467.65635209], USD[0.00], USDT[0] | Yes | |
| 06724806 | | TRX[9.198248], USDT[.07798799] | | |
| 06724808 | | TRX[.08097863], USDT[0.02453763] | | |
| 06724809 | | EUR[0.00] | | |
| 06724817 | | KIN[1], SOL[.35866507], USD[0.00] | Yes | |
| 06724823 | | EUR[0.00] | | |
| 06724826 | Contingent, Disputed | EUR[0.89], USD[0.00] | | |
| 06724833 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], JASMY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.52], XRP[33.99155235] | | |
| 06724842 | | USD[0.35] | | |
| 06724854 | | USD[0.00] | | |
| 06724868 | | BTC[.09144014], ETH[1.3654476], ETHW[1.36496127] | Yes | |
| 06724884 | | ETH-PERP[0], NFLX-1230[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TWTR-1230[0], USD[10.97] | | |
| 06724885 | | ETHW[.00073516], TRX[.042927], USD[0.02], XRP[.317628] | | |
| 06724887 | | USD[0.01] | | |
| 06724889 | | EUR[0.44], USD[0.01] | | |
| 06724894 | | RSR[1], RUNE[1], TRU[1], USD[0.00] | | |
| 06724895 | | AAVE-PERP[0], ANC-PERP[0], BABA-0930[0], BCH-PERP[0], BNB[.00000587], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.01], USTC-PERP[0], XRP-PERP[0] | | |
| 06724900 | | ETHW[.00051711], USD[0.00], USDT[0] | | |
| 06724907 | | ADA-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[-0.00055522] | | |
| 06724915 | | USD[0.00] | | |
| 06724921 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06724930 | | EUR[0.00], USD[0.01] | | |
| 06724931 | | ALGO[.00197], BNB[0], TRX[.171884], USD[19.06], USDT[0.00000587] | | |
| 06724941 | | AUD[2.35], BAO[1], BTC[0.00913369], MANA[35.64650488], USD[0.44] | Yes | |
| 06724945 | | BTC[0.00004485], ETH[.0000952], TRX[10.03932216], USD[0.00], USDT[0] | | |
| 06724951 | | USDT[.00343582] | Yes | |
| 06724969 | | USD[0.00] | | |
| 06724982 | | USD[0.01] | | |
| 06724983 | | USD[0.00], USDT[13.67819414] | | |
| 06724984 | | CHF[0.00], ETH[.22780695], ETHW[.22780695] | | |
| 06724987 | | TRX[.000041], USD[1.26] | | |
| 06724988 | | USDT[0] | | |
| 06724992 | | EUR[0.94], USDT[0] | | |
| 06725004 | | BTC[.00006791], USD[0.00] | | |
| 06725014 | | ETHW[.00301779], EUR[0.00], USD[0.00], USDT[0.00513534] | | |
| 06725019 | | BAO[1], BNB[1.11007302], USD[0.00], USDT[2167.87713583] | Yes | |
| 06725021 | | EUR[0.50], USD[0.01] | | |
| 06725024 | | BTC[0.00007896], ETH[.001], ETH-PERP[0], ETHW[.2809996], EUR[3.39], LTC[.01], NFT (338666440368609890/Netherlands Ticket Stub #622)[1], NFT (406411823097949886/Monza Ticket Stub #1803)[1], USD[1.54], USDT[.55900974] | | |
| 06725037 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00420351], WAVES-PERP[0] | | |
| 06725068 | | DOGE[0], DOGEBULL[1462], LINKBULL[204000], LUNC-PERP[0], MATIC[62.9886], MATICBULL[5749703.93], TRX[.00002], USD[0.66], USDT[0] | | |
| 06725069 | | USDT[0] | | |
| 06725073 | | USD[0.00] | | |
| 06725077 | Contingent, Disputed | FTT[0], USD[0.22] | Yes | |
| 06725080 | | NFT (346477628605980662/The Hill by FTX #45898)[1] | | |
| 06725102 | | NFT (485876462677367706/FTX Crypto Cup 2022 Key #25216)[1] | | |
| 06725106 | | AKRO[1], BAO[1], ETH[.01839347], KIN[3], TRX[15.33925614], UBXT[1], USD[0.00], USDT[84.77990719], XRP[75.85269294] | | |
| 06725115 | | NFT (532859701815819418/FTX Crypto Cup 2022 Key #25218)[1] | | |
| 06725126 | | AKRO[2], BAO[2], CHZ[345.79919152], DENT[1], KIN[2], USD[0.00] | Yes | |
| 06725130 | | USD[0.00] | | |
| 06725131 | | EUR[0.00], USDT[.00661994] | | |
| 06725147 | | ETH[0] | | |
| 06725174 | | TRX[40.000007], USD[0.00], USDT[0] | | |
| 06725177 | | USD[0.14] | | |
| 06725183 | | ATOM[6.09168032], BTC[0.03717821], DOGE[10615.37864469], DOT[17.19967141], ETH[0.07346849], ETHW[0], MANA[151.30744391], NEAR[30.11661903], SAND[123.90603839], SOL[6.92194547], USD[41.74], XRP[77.82737421] | Yes | |
| 06725189 | | USD[0.00] | | |
| 06725212 | | AVAX[.00000007], ETHW[.02098581] | | |
| 06725216 | | ETH[.1965], ETHW[.1965] | | |
| 06725238 | | APT-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETHW[.0000626], ETHW-PERP[0], GMT-PERP[0], HT-PERP[0], JST[4.83146573], SOL[.0088], TRX[.000006], USD[-86.47], USDT[100.05512410] | | |
| 06725241 | | USD[0.00] | | |
| 06725252 | | BNB[.00000001] | | |
| 06725276 | | TRX[.000016], USDT[0.00000054] | | |
| 06725290 | | BAO[17.86079388], DENT[3], KIN[7.9585902], MATIC[11.00001826], POLIS[6273.42619484], USD[0.00], USDT[0.04456623] | Yes | |
| 06725291 | | BAO[1], DENT[1], EUR[0.00], FRONT[1], TRX[1], UBXT[1] | | |
| 06725298 | | TRX[0], USD[0.00] | | |
| 06725300 | | AKRO[1], BAO[3], BAT[1], DENT[3], GBP[90.00], KIN[2], TRX[1], USD[7.03], XRP[9783.29679663] | | |
| 06725310 | | USDT[.00000001] | | |
| 06725326 | | USD[0.00] | | |
| 06725373 | | BAO[1], DOGE[0], FTT[1.66299112], GALA[0], KIN[1], USD[0.00] | Yes | |
| 06725378 | | TRX[.000166], USDT[216.60672300] | | |
| 06725393 | | AVAX[.00000001], BNB[.00000002] | | |
| 06725421 | | USD[0.00] | | |
| 06725439 | | USD[0.00] | | |
| 06725467 | | BTC[0.19166345], ETH[2.14627988], USDT[179.78531958] | Yes | |
| 06725480 | | NFT (460262464940765427/FTX Crypto Cup 2022 Key #25256)[1] | | |
| 06725486 | | USD[0.00] | | |
| 06725490 | | NFT (322094972239801174/The Hill by FTX #45948)[1] | | |
| 06725497 | | BAO[1], GBP[0.00], UBXT[2], USD[0.00] | Yes | |
| 06725503 | | USDT[.00540642] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06725507 | | NFT (55109495917994385/The Hill by FTX #45924)[1] | | |
| 06725512 | | BAO[1], ETHW[.00000004], FTT[.00001], GBP[8.17], USD[0.00] | Yes | |
| 06725514 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], USD[65.72], XRP-PERP[0] | | |
| 06725516 | | BAO[1], BTC[0.00000031], TRX[16.62235837] | | |
| 06725522 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], SHIB-PERP[0], USD[512.33], USDT[0.00000001] | | |
| 06725527 | | BAO[1], USDT[0.00621961] | Yes | |
| 06725531 | | USD[0.00] | | |
| 06725538 | | AKRO[1], ALGO[46.79227562], ATLAS[1096.89239355], BAO[5], BTC[.00108121], CHF[0.00], DOT[1.00833592], ETH[.07607043], ETHW[.06005747], KIN[8], LTC[.00000832], SHIB[1240.93904511], TRX[82.13412786], XRP[259.71840792] | Yes | |
| 06725542 | | EUR[0.00], SHIB[7707410.44816638], USD[0.00] | | |
| 06725546 | | BNB[0.00000001], USDT[0] | | |
| 06725558 | | APE-PERP[0], CHZ-0930[0], CVC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[0.00], USDT[5.66755799] | Yes | |
| 06725576 | | BTC[.00179964], ETH[.0319914], ETH-PERP[0], ETHW[.0319914], USD[0.07], USDT[9.40549574] | | |
| 06725587 | | AKRO[2], USDT[0.00380218] | Yes | |
| 06725591 | | NFT (38869469705731639/FTX Crypto Cup 2022 Key #25266)[1] | | |
| 06725594 | | DOGE-PERP[0], EOS-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[34.04], XMR-PERP[0] | | |
| 06725602 | | LTC[0], TRX[.000013], USDT[0.00058985] | | |
| 06725632 | | UMEE[322.91981513], USD[511.00] | | |
| 06725643 | | ADA-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SHIB-PERP[0], USD[0.01], USDT[884.85691091] | | |
| 06725652 | | NFT (463066931826981926/FTX Crypto Cup 2022 Key #25270)[1] | Yes | |
| 06725655 | | EUR[0.00] | | |
| 06725661 | | EUR[0.00] | | |
| 06725665 | | FTT[4.85], USD[0.00], USDT[0] | | |
| 06725670 | | USD[150.77] | | |
| 06725677 | | AVAX[0], BRZ[0], BTC[0], ETH[0], ETHW[0], USD[0.88], USDT[0] | | |
| 06725683 | | TRX[.000025] | Yes | |
| 06725699 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[357.87], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06725700 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0.00260000], ETH-PERP[0], FXS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], USD[0.29], YFI-0930[0] | Yes | |
| 06725702 | | BAO[1], DENT[1], KIN[1], USD[0.00], USDT[0.68435166] | | |
| 06725703 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[-1703.4], SOL-1230[0], SOL-PERP[0], USD[3507.53] | Yes | |
| 06725712 | | USD[0.00], USDT[0] | | |
| 06725715 | | AAVE[.23], AVAX[1], FTT[1.382], LINK[2.5], USD[0.08], USDT[0] | | |
| 06725720 | | GARI[96.29650112], USD[0.00] | Yes | |
| 06725722 | | USDT[450.00001304] | | |
| 06725724 | | CONV[4941.24777024], SAND[4.6638985], USD[0.00] | Yes | |
| 06725736 | | ETH[0.00000001], ETHW[0.00000001], USD[0.00], USDT[0] | | |
| 06725745 | | BTC[.01858862], CHF[0.00], ETH[.03876171] | | |
| 06725763 | | NFT (298737910107478598/FTX Crypto Cup 2022 Key #25280)[1] | | |
| 06725763 | | GBP[0.00], SOL[.15012592], USD[0.00] | Yes | |
| 06725764 | | EUR[0.00], USD[0.01] | | |
| 06725772 | | USD[0.01] | | |
| 06725796 | | BTC[0.00063463], SOL[0.05393179], TRX[0.00001500], USD[0.63], USDT[5.38173477] | | |
| 06725809 | | TRX[.791658], USD[0.00], USDT[0] | | |
| 06725819 | | USD[0.00] | | |
| 06725825 | | EUR[0.00] | | |
| 06725832 | | BRZ[0], BTC[0.03123898], CHZ[0], FTT[2.054769], USD[0.00], USDT[176.31790935] | | |
| 06725863 | | TONCOIN[.064969], USD[0.00] | | |
| 06725883 | | DENT[1], MXN[0.00], TRX[1], USDT[0] | | |
| 06725893 | | TRX[.000001], USDT[0.03449633] | | |
| 06725895 | | BRZ[.02074926], USDT[0] | | |
| 06725900 | | ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06725915 | | BRZ[0.00308507] | | |
| 06725918 | | ETHW[0], USD[0.00], USDT[0] | | |
| 06725920 | | USD[0.00], USDT[152.62445954] | | |
| 06725922 | | KIN[1], USD[0.00] | Yes | |
| 06725934 | | NFT (538385334632083588/The Hill by FTX #45945)[1] | | |
| 06725939 | | AAPL-0930[0], BTC-PERP[0], SPY-0930[0], TRX[.000001], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[0.00] | | |
| 06725947 | | BTC[0], TRX[.000007], USDT[0] | | |
| 06725954 | | USD[0.00], XRP[.00000001] | | |
| 06725957 | | USD[0.00] | | |
| 06725961 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 06725971 | | USD[0.00] | | |
| 06725976 | | SOL[1.23], USDT[0.35367348] | | |
| 06725990 | | NFT (303254554222786479/The Hill by FTX #45947)[1] | | |
| 06725995 | | TRX[.000056] | | |
| 06726007 | | USD[0.00] | | |
| 06726014 | | USDT[6.45] | | |
| 06726026 | | BAO[1], KIN[1], SOL[0] | | |
| 06726030 | | AKRO[2], DENT[2], FRONT[1], GBP[0.00] | | |
| 06726032 | | CEL[.060765], USD[0.00] | | |
| 06726042 | | ETH[.0000893], ETHW[.0000893], SOL[0.00000026] | | |
| 06726049 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], KNC-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], UNISWAPBULL[171.9676], USD[3.22], USDT[0] | | |
| 06726050 | | BTC[.00062675], USDT[0.00690216] | | |
| 06726063 | | NFT (527293651193315748/FTX Crypto Cup 2022 Key #25306)[1] | | |
| 06726069 | | NFT (300868816561179179/FTX Crypto Cup 2022 Key #25308)[1] | | |
| 06726076 | | NFT (360033758177215854/FTX Crypto Cup 2022 Key #25310)[1] | | |
| 06726082 | | NFT (317076357407654108/The Hill by FTX #45949)[1], NFT (343444060287590743/FTX Crypto Cup 2022 Key #25312)[1], SOL[.32277039], USDT[0.00000017] | Yes | |
| 06726083 | | NFT (415192907105663641/FTX Crypto Cup 2022 Key #25314)[1] | | |
| 06726092 | | NFT (574506086125559036/FTX Crypto Cup 2022 Key #25316)[1] | | |
| 06726141 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06726152 | | NFT (505282227077247037/FTX Crypto Cup 2022 Key #25322)[1] | | |
| 06726171 | | USDT[0] | | |
| 06726176 | | AKRO[1], BAO[1], USDT[0] | | |
| 06726181 | | USD[0.00] | | |
| 06726189 | | USD[22.19] | | |
| 06726193 | | NFT (415753304918008879/The Hill by FTX #45954)[1], NFT (442062797741754075/FTX Crypto Cup 2022 Key #25326)[1] | | |
| 06726195 | | NFT (393205067717279189/FTX Crypto Cup 2022 Key #25328)[1] | | |
| 06726205 | | TONCOIN[.05], USD[0.01] | | |
| 06726212 | | BNB[0.00000001], SOL[0] | | |
| 06726214 | | BTC-PERP[0], ETH[.00099962], ETHW[.00099962], USD[198.26] | | |
| 06726223 | | AAVE[.00093642], GHS[0.01], PSG[.00096289], USDT[0] | | |
| 06726230 | | BTC[.00000098], JPY[127.89], USD[0.00] | | |
| 06726231 | | NFT (458479095186764640/FTX Crypto Cup 2022 Key #25340)[1] | | |
| 06726249 | | NFT (542942095625107784/The Hill by FTX #45960)[1], NFT (557135818278338391/FTX Crypto Cup 2022 Key #25338)[1] | | |
| 06726250 | Contingent | AVAX[11580.588971], CHZ[568815.6881], FTT[35673.308742], SRM[9.58447784], SRM_LOCKED[419.59552216], TRX[.000093], USD[361728.55], USDT[.00875] | | |
| 06726251 | | BAO[1], GBP[0.00], KIN[1], TRX[1] | | |
| 06726262 | | AVAX[.00000001], BNB[0], ETH[0], SOL[0], XPLA[.000225] | | |
| 06726275 | | NFT (409702336746793964/FTX Crypto Cup 2022 Key #25342)[1], NFT (413853826446452300/The Hill by FTX #45963)[1] | | |
| 06726276 | | NFT (407556354163165228/FTX Crypto Cup 2022 Key #25346)[1] | | |
| 06726294 | | USD[0.00] | | |
| 06726297 | | USD[0.35] | | |
| 06726303 | | USD[17.00] | | |
| 06726306 | | USDT[0.00000001] | | |
| 06726307 | | USD[0.00] | | |
| 06726312 | | USDT[0] | Yes | |
| 06726316 | | AKRO[2], TONCOIN[1.02], UBXT[4] | | |
| 06726321 | | USDT[0] | | |
| 06726324 | | SPY-0930[0], TRX[.000001], USD[164.78], USDT[4.55000000] | | |
| 06726334 | | XRP[107.2393223] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06726340 | | NFT (44356823859016362$/FTX Crypto Cup 2022 Key #25348)[1] | | |
| 06726341 | | NFT (54020626918820629$/FTX Crypto Cup 2022 Key #25354)[1] | | |
| 06726342 | | NFT (41115463501871849$/FTX Crypto Cup 2022 Key #25364)[1] | | |
| 06726343 | | NFT (33967750907081708$/FTX Crypto Cup 2022 Key #26756)[1] | | |
| 06726344 | | NFT (47702207692315491$/FTX Crypto Cup 2022 Key #25352)[1] | | |
| 06726346 | | NFT (40927641347187986$/FTX Crypto Cup 2022 Key #25358)[1] | | |
| 06726347 | | NFT (47474146213988899$/FTX Crypto Cup 2022 Key #25350)[1] | | |
| 06726350 | | NFT (43005590024011613$/FTX Crypto Cup 2022 Key #25638)[1] | | |
| 06726351 | | NFT (35127203741082649$/FTX Crypto Cup 2022 Key #25356)[1] | | |
| 06726353 | | NFT (46809343997100813$/FTX Crypto Cup 2022 Key #25360)[1] | | |
| 06726358 | | NFT (40004780254494008$/FTX Crypto Cup 2022 Key #25362)[1] | | |
| 06726372 | | NFT (30355536449518995$/FTX Crypto Cup 2022 Key #25366)[1] | | |
| 06726378 | | TONCOIN[.05], USD[0.01], USDT[0.00047358] | | |
| 06726381 | | NFT (39789753082596474$/The Hill by FTX #45961)[1] | | |
| 06726385 | Contingent, Disputed | NFT (41004266272119108$/FTX Crypto Cup 2022 Key #25370)[1] | | |
| 06726388 | | EUR[0.00], USD[0.01] | | |
| 06726425 | | BAO[1], KIN[1], USD[0.00], USDT[.00351311] | Yes | |
| 06726427 | | USD[20.00] | | |
| 06726453 | Contingent, Disputed | TRX[.000175], USDT[5.15034049] | | |
| 06726469 | Contingent, Disputed | GBP[0.00], USDT[.71770797] | | |
| 06726476 | | TRX[.000001], USDT[167.34] | | |
| 06726484 | | EUR[0.73], USD[0.00], USDT-PERP[0] | | |
| 06726496 | | GBP[0.00], USD[0.72] | Yes | |
| 06726498 | | EUR[0.00] | | |
| 06726501 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[-29], ETH-PERP[0.00200000], FTT[0.06371901], FTT-PERP[0], LINA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000015], TRX-PERP[-4], USD[-8.59], USDT[899.20000000] | | |
| 06726503 | | NFT (47428879848811819$/FTX Crypto Cup 2022 Key #25378)[1] | | |
| 06726514 | | ETH[0], XRP[.00000001] | | |
| 06726517 | | USD[0.00] | | |
| 06726520 | | BNB[0.00007853], ETH[0], TRX[.000006], USD[0.01], USDT[0] | | |
| 06726529 | | NFT (47349978571131695$/The Hill by FTX #45966)[1] | | |
| 06726532 | | BAO[2], BTC[.00973333], GBP[0.00], USD[0.01] | | |
| 06726537 | | USD[0.00] | | |
| 06726546 | | BTC[0.00005680], BTC-PERP[0], CAD[0.83], ETC-PERP[0], ETH[0.00004898], ETH-PERP[0], ETHW[0.00004898], FTM[.7145], SOL-PERP[0], USD[0.00], USDT[0.00029897], XRP-PERP[0] | | |
| 06726554 | | AKRO[2], BAO[7], BTC[.03241995], DENT[1], ETH[0.56931606], ETHW[0.56907686], KIN[4], RSR[1], TRX[1], UBXT[22], USD[0.00] | Yes | |
| 06726558 | | TONCOIN[.0022], USD[0.01] | | |
| 06726562 | | AAVE[.14000284], ATOM[1.00000173], AVAX[.5], BNB[.03042672], BTC[0.00240222], CRV[28.00083576], DOT[1.60285231], ENJ[19], ETH[.00305908], ETHW[.00301801], FTM[316], FTT[.40196166], FXS[1.40249271], NEAR[1.8], SOL[.7122426], TRX[.000017], UNI[1.1], USD[17.33], USDT[2.603155931] | Yes | |
| 06726586 | | USD[0.00] | | |
| 06726587 | | TONCOIN[.03], USD[0.01] | | |
| 06726606 | | USDT[.745325] | | |
| 06726607 | | NFT (41708771395515865$/FTX Crypto Cup 2022 Key #25384)[1] | | |
| 06726608 | | EUR[0.00] | | |
| 06726611 | | ALGO[547.8652412], BAO[2], GALA[3630.61939851], KIN[2], RSR[1], UBXT[1], USD[0.00], XRP[666.56688994] | Yes | |
| 06726615 | | ADA-PERP[0], DOGE-PERP[422], MATIC-PERP[124], USD[-499.84], XRP[324.093152], XRP-PERP[1007] | | |
| 06726628 | | AKRO[1], BAO[2], DENT[2], EUR[0.00], KIN[2], TRX[22], UBXT[2] | | |
| 06726632 | | DENT[1], ETHW[.00053341], FRONT[1], GBP[0.02], KIN[3], TOMO[1], TRX[1], USD[0.00] | | |
| 06726642 | | NFT (48849549379567107$/The Hill by FTX #45972)[1], NFT (54153696011068492$/FTX Crypto Cup 2022 Key #25386)[1] | Yes | |
| 06726655 | | NFT (54567694268951473$/The Hill by FTX #45968)[1] | | |
| 06726685 | | NFT (47564208690390071$/The Hill by FTX #45974)[1] | | |
| 06726693 | | USDT[4.8692133], XRP[998] | | |
| 06726695 | | NFT (38259584290282065$/The Hill by FTX #46028)[1], NFT (50698669768962577$/FTX Crypto Cup 2022 Key #25494)[1] | | |
| 06726698 | | NFT (47879359396957845$/The Hill by FTX #45973)[1] | Yes | |
| 06726701 | | USD[19.25] | | |
| 06726704 | | BTC[.00000001], NFT (38612093694400995$/FTX Crypto Cup 2022 Key #25612)[1], USD[0.00], USDT[.00274012] | Yes | |
| 06726707 | | CAD[0.00], TRX[1] | | |
| 06726716 | | NFT (32000497674052014$/FTX Crypto Cup 2022 Key #25390)[1], USD[50.75] | Yes | |
| 06726730 | | EUR[0.50], USD[0.01] | | |
| 06726750 | | BRZ[18863.79221349], EUR[0.71], USD[0.17] | | |
| 06726755 | | NFT (47993540484908255$/FTX Crypto Cup 2022 Key #25394)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06726778 | | MATIC[0], SOL[0.70113742], USD[0.00] | | |
| 06726792 | | APE[1.01654712], BAO[2], BTC[.00068109], CEL[3.98765969], GBP[0.00], KIN[2], LINK[1.03598518], MATIC[4.76609158], SHIB[83053.95359472], SOL[1.5241366], USD[19.59], XRP[28.72192854] | Yes | |
| 06726799 | | NFT (41417280503794877B/The Hill by FTX #45977)[1] | Yes | |
| 06726805 | | BNB[0.00001325], MATIC[0.00003905], TRX[.000001] | | |
| 06726830 | | SOL[40.64379284], XRP[3336.22084515] | Yes | |
| 06726847 | | BAO[2], GBP[0.00], KIN[4] | | |
| 06726871 | | BTC[0], USD[0.00] | | |
| 06726875 | | BAO[1], GBP[0.01], KIN[1], SOL[.00000221], USD[0.00] | Yes | |
| 06726886 | | BIT[38], USD[0.23] | | |
| 06726913 | | AUD[0.01] | | |
| 06726945 | | BCH[.00000001] | | |
| 06726978 | | USD[120098.87] | | |
| 06726980 | | TONCOIN[1] | | |
| 06726988 | | AKRO[6], APT[37.44253478], ATLAS[10042.55060708], AUD[0.00], AUDIO[.00911196], BAO[31], BAT[394.03962737], BTC[.00087243], CRV[199.16606774], DENT[6], DOGE[.02370932], ENJ[390.36044018], ETH[.56361338], ETHW[2.03696942], FTM[95.6618133], FTT[51.46231698], GALA[5874.37620192], KIN[24], LRC[342.97346665], NEAR[15.59558837], RSR[1], SKL[1003.41212693], STMX[2799.55154671], TRX[11], UBXT[5], UNI[15.56786081], USD[0.01], XRP[319.91986167] | Yes | |
| 06727016 | | NFT (425725958737963055/FTX Crypto Cup 2022 Key #25412)[1] | | |
| 06727023 | | BAO[1], GBP[0.00], MATIC[13.61985735] | | |
| 06727032 | | BAO[2], GBP[0.00], KIN[1], RSR[1], SOL[.00001906], TRX[1], USD[0.00] | Yes | |
| 06727033 | | AKRO[1], SECO[1], USD[0.00], XRP[.00000001] | | |
| 06727034 | | USD[0.01], USDT[.01] | | |
| 06727037 | | BAO[1], ETH[1.19450366], ETHW[.9899767], USD[0.00] | Yes | |
| 06727044 | | USDT[0.00000001] | | |
| 06727049 | | RSR[1] | | |
| 06727060 | | AKRO[1], BAO[1], DENT[1], ETHW[.43488489], USDT[0] | | |
| 06727076 | | BTC[.00150778], BTC-PERP[0], USD[2.72], USDT[0] | | |
| 06727079 | | BTC[0], SOL[0], USD[25.98] | | |
| 06727092 | | USDT[17.11354848] | Yes | |
| 06727101 | | NFT (522259190239086265/FTX Crypto Cup 2022 Key #25420)[1] | | |
| 06727104 | | ALCX[.00000132], ASD[1.93179005], AVAX[.00205156], BTC[.00003136], CEL[.03094492], CHZ[1.71971536], CQT[2], CRO[1], CRV[.07955036], DOGE[9.74456647], DOT[.02560755], ETH[.00041435], ETHW[.00041435], FTT[.01748491], GBP[0.20], GHS[0.00], LTC[.00839647], MATIC[.59364979], RAY[.2590234], SHIB[33383.59193035], SNY[1.69509707], SOL[.01342416], STG[.29582193], TONCOIN[.13172193], TRX[4.3554528], USDT[.19021227], XRP[1.38711216] | Yes | |
| 06727112 | | TRX[0.00001201], XRP[0] | | |
| 06727116 | | BNB[.00000001], CAD[0.01] | | |
| 06727125 | | NFT (421244084945202930/FTX Crypto Cup 2022 Key #25422)[1], NFT (439761784837167793/The Hill by FTX #45990)[1], SOL[.01] | Yes | |
| 06727154 | | APE[4.84588713], APT[1.00416392], AUD[1.25], CEL[0], KIN[1], SOL[0.00009133], USD[0.00] | Yes | |
| 06727167 | | ETH[.000461], ETHW[.0000461] | | |
| 06727177 | | USD[12863.97], USDT[.02145086] | | |
| 06727192 | | BRZ[0.04757849], BTC[0.01716648], USD[0.00] | | |
| 06727235 | | NFT (515073877594006152/The Hill by FTX #45997)[1] | | |
| 06727247 | | AAVE[.69817938], DOGE[788.25555575] | Yes | |
| 06727254 | | BAO[1], USDT[90.00001345] | | |
| 06727263 | | BTC[0] | | |
| 06727268 | | BTC[.00023729], ETH[.00629773], ETHW[.00629773], SHIB[836811.81112032], SOL[.10937116], USD[0.00] | | |
| 06727275 | | BNB[0], ETH[0], TRX[0.09169413], USD[0.00], USDT[0] | | |
| 06727288 | | BTC[.00974] | | |
| 06727308 | | BAO[1], BTC[0.06818161], TRX[.944669] | Yes | |
| 06727326 | | ATOM-PERP[0], AVAX-PERP[0], USD[0.00] | | |
| 06727345 | | BNB[.00000001] | | |
| 06727357 | | ETH[0] | | |
| 06727367 | Contingent, Disputed | USD[0.00], USDT[.65864031] | | |
| 06727369 | | NFT (444148230359924449/The Hill by FTX #46012)[1] | Yes | |
| 06727381 | | USD[0.01], USDT[0] | | |
| 06727399 | | NFT (511437097245223538/The Hill by FTX #46015)[1] | | |
| 06727402 | | ETH[.16566458], ETHW[.16566458] | | |
| 06727411 | | USD[0.00] | | |
| 06727415 | | BAO[3], ETH[.00000012], ETHW[.00000012], KIN[1], USD[0.01], USDT[.01373887] | Yes | |
| 06727425 | | NFT (475154694146281343/The Hill by FTX #46017)[1] | | |
| 06727427 | | USD[0.08], USDT[0] | Yes | |
| 06727429 | | AUD[0.01], USD[34214.54], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06727434 | | ETH[0.00000001] | | |
| 06727445 | | ETH-PERP[0], USD[0.80] | | |
| 06727446 | | ETH[.07], MXN[0.00], TRX[.000042], USDT[0.23040605] | | |
| 06727458 | | TRX[.000002] | | |
| 06727476 | | BTC[.0003312], USD[0.09] | | |
| 06727490 | | USDT[.091009] | | |
| 06725513 | Contingent, Disputed | USD[0.01] | | |
| 06725519 | | FTT[25.995], RAY[1253.54039217], USD[0.00], USDT[.68977972] | | |
| 06725536 | | USDT[.71] | | |
| 06727540 | | ETH[.00381128], ETHW[.05765997] | | |
| 06727541 | | DOGE[22.33377505], ETH[.00414927], ETHW[.00409451] | Yes | |
| 06725550 | | AKRO[1], KIN[1], LTC[.11914203], USD[0.00] | Yes | |
| 06725559 | Contingent, Disputed | USD[0.00] | Yes | |
| 06725575 | | BNB[0], TRX[.000031], USDT[0.00016778] | | |
| 06725583 | | USD[0.00], USDT[0] | Yes | |
| 06725588 | | USD[624.15] | Yes | |
| 06727598 | | SPY-0930[0], TRX[.000001], USD[1.14], USDT[2] | | |
| 06727612 | | BTC[0], USD[0.06], USDT[0.29077420] | | |
| 06727613 | | CEL[0.00843687], GMT[0.84129189], STG-PERP[0], USD[0.09] | | |
| 06727640 | | BAO[1], CEL[.99002826], CHZ[4.35944229], GARI[16.7513883], KIN[2], STG[.31780058], USD[26.65] | | |
| 06727649 | | BNB[0], BTT[30765.57091484], LTC[.02940009], MATIC[0], TRX[.000017], USDT[0.00000054] | | |
| 06727651 | | BTC[0.00070883] | | |
| 06727654 | | BAO[1], BTC[.00675122], USDT[0.00108686] | Yes | |
| 06727658 | | DYDX[.05256], ETHW[.58], TRX[.000011], USD[0.00], USDT[0] | | |
| 06727660 | | USDT[2.77761762] | Yes | |
| 06727680 | | USD[0.14], XRP[.9998] | | |
| 06727696 | | CEL[0] | | |
| 06727699 | | BNB[.96588682], BTC[.01405707], JPY[0.00], TRX[14616.58424881], USD[34.98], USDT[14.69054938] | Yes | |
| 06727705 | | TRX[.000041], USDT[0.99323694] | | |
| 06727715 | | USD[0.00] | | |
| 06727720 | | BNB[.00693668], CEL[118.1], CEL-PERP[0], USD[0.29] | | |
| 06727734 | | GHS[0.31], USD[3.32] | Yes | |
| 06727738 | | AUD[0.00] | | |
| 06727763 | | BTC[0.12119112], FTT-PERP[0], RNDR[4000], RNDR-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000014] | | |
| 06727764 | | BTC-PERP[0], ETH-PERP[0], USD[2.85], USDT[10828.46878440] | | |
| 06727770 | | USD[0.00] | | |
| 06727773 | | ETH[.00036], USD[3893.71] | | |
| 06727796 | | USD[0.00], USDT[40.66000000] | | |
| 06727800 | | BTC[.00023177], USD[0.00] | | |
| 06727803 | | ETH[.0096487], ETHW[.0055], FTT[50], TRX[28.99449], USD[1592.17] | | |
| 06727806 | | AUD[0.00] | | |
| 06727836 | | AKRO[1], BAO[6], DENT[1], KIN[2], UBXT[1], USD[10.54], USDT[14.05649698], XRP[2084.69600357] | Yes | |
| 06727837 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[146.90], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06727852 | | APT[0], BNB[0], MATIC[0], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 06727853 | | BTC[.3405], DOGE[1], FTT[.02945946], USD[0.73] | Yes | |
| 06727856 | | USD[0.01] | | |
| 06727858 | | USD[0.00] | | |
| 06727862 | | ETH[0] | | |
| 06727864 | | ETH[0], USD[0.00] | | |
| 06727871 | | USD[0.00] | | |
| 06727885 | | BNB[0], USD[0.00] | | |
| 06727893 | | NFT [45909164958293805870/The Hill by FTX #46443][1] | | |
| 06727906 | | USD[0.00] | Yes | |
| 06727913 | | BTC[.00000012], EUR[0.00], TRX[.000072], USDT[145.83958168] | | |
| 06727918 | | NFT [43064106898199081570/The Hill by FTX #46037][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06727930 | | BNB[0], BTC-PERP[0], ETH-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 06727931 | | ETH[2.9806946], ETH-PERP[0], ETHW[2.9806946], USD[7.96] | | |
| 06727937 | | USD[0.00], USDT[2312.70778257] | | |
| 06727946 | | AUD[1.61] | | |
| 06727951 | | BNB[13.13], BTC[.00000859], BTC-PERP[0], ETH[.00053538], FTT[.09253499], FTT-PERP[0], SXP[1], USD[104.00] | Yes | |
| 06727954 | | USD[0.01] | | |
| 06727984 | | BTC[0], FTM[.00001729], USD[0.00], USDT[0] | | |
| 06727990 | | EUR[0.00], USD[0.00] | | |
| 06727995 | | GHS[0.36], USDT[0.00049098] | Yes | |
| 06728005 | | ETH[0], XRP[.00000001] | | |
| 06728023 | | NFT (392115674126618507/The Hill by FTX #46041)[1] | | |
| 06728032 | | NFT (534681945626986043/The Hill by FTX #46042)[1] | | |
| 06728034 | | SHIB[36130968.94683439], TRX[.000013], USD[0.00], USDT[0], XRP[0] | Yes | |
| 06728040 | | AUD[0.00] | | |
| 06728041 | Contingent, Disputed | AUD[1.00] | | |
| 06728043 | | EUR[10.00] | | |
| 06728046 | | NFT (458178822236653729/The Hill by FTX #46045)[1] | | |
| 06728048 | Contingent, Disputed | USD[0.01] | | |
| 06728052 | | BTC[1.00332771], ETH[7.062], ETHW[7.062], GBP[10000.00], LINK[1599.521853], MATIC[14740], USD[14.52], XRP[34700] | | |
| 06728072 | | NFT (535403752052550789/FTX Crypto Cup 2022 Key #25520)[1] | Yes | |
| 06728076 | | USD[0.00] | | |
| 06728077 | | ETH[.00002321], ETHW[.00002321], USD[0.00], USDT[0], XRP[.01673487] | Yes | |
| 06728089 | | MATIC[.00356144], USDT[0] | | |
| 06728117 | | APT[0], BNB[0], HT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 06728119 | | USDT[.21848654] | | |
| 06728123 | | SWEAT[10597], TONCOIN[285.7], TONCOIN-PERP[0], TRX-0930[0], USD[0.01] | | |
| 06728124 | | BTC-PERP[0], USD[0.04] | | |
| 06728142 | | USD[0.00], USDT[10.08135129] | Yes | |
| 06728156 | | USDT[0] | | |
| 06728157 | | ATLAS[238440.46001518], FTT[0.01408073], GALA[13546.568], GODS[4500.0656545], GOG[8386.5496], TLM[33105.3776], USD[0.12] | | |
| 06728159 | | AVAX[1], BAO[2], DOT[1], ETH[.01231019], ETHW[.01231019], KIN[1], USD[0.03] | | |
| 06728165 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[905.79363140], XRP-PERP[0] | | |
| 06728167 | | BTC[.49836403], XRP[19.3421414] | Yes | |
| 06728169 | | USD[0.06], USDT[0] | Yes | |
| 06728174 | | NFT (571752105882650307/The Hill by FTX #46051)[1] | | |
| 06728193 | | USD[0.00] | | |
| 06728194 | | BAO[1], MKR[.05763497], USD[49.00] | | |
| 06728203 | | NFT (507200273795990965/The Hill by FTX #46053)[1] | | |
| 06728206 | | NFT (530014121877430942/The Hill by FTX #46055)[1] | | |
| 06728209 | | BTC[.00462], NFT (328578354535856524/The Hill by FTX #46054)[1] | | |
| 06728212 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], GMT-PERP[0], HNT-PERP[0], MOB-PERP[0], RSR-PERP[0], TLM-PERP[0], TRU-PERP[16], TRX[.000016], USD[21.84], USDT[0.00368075], XRP-PERP[0] | | |
| 06728217 | | USDT[10] | | |
| 06728220 | | NFT (305224162139613281/The Hill by FTX #46058)[1] | | |
| 06728223 | | NFT (435803454885182465/The Hill by FTX #46057)[1] | | |
| 06728224 | Contingent, Disputed | ETH-PERP[0], USD[0.11] | | |
| 06728231 | | BTC[.00002788], SHIB[700000], SHIB-PERP[-100000], TRYB[.4], USD[0.98], USDT[.08] | | |
| 06728234 | | NFT (445525104722871871/The Hill by FTX #46056)[1] | | |
| 06728239 | | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[60.35], WAVES-PERP[0], XRP-PERP[0] | | |
| 06728247 | | ETH[.09403843], ETHW[.00086995], USD[1.30] | Yes | |
| 06728254 | | USDT[0.00001004] | Yes | |
| 06728258 | | USD[0.00], USDT[0.00009241] | | |
| 06728283 | | APE[0], APE-PERP[0], BTC-PERP[0], ETH[10.00661180], ETH-PERP[0], HT-PERP[0], USD[0.00] | | ETH[9.806275] |
| 06728291 | | TRX[.000028], USDT[.002416] | | |
| 06728324 | | BNB[.03063803], BTC[.0004211], SOL[.0001], USD[2.52], XRP[15.01] | | |
| 06728328 | | USD[0.81] | | |
| 06728333 | Contingent, Disputed | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06728341 | | NFT [539920086395290656/The Hill by FTX #46069][1] | | |
| 06728345 | | SOL[42.16686247], USD[0.28] | | |
| 06728346 | | BAO[1], DENT[1], FTT[52.12512364], GRT[2529.30763046], KIN[1], SHIB[36920358.42862128], USDT[0] | Yes | |
| 06728350 | | NFT [2917940773641121037FTX Crypto Cup 2022 Key #25530][1] | | |
| 06728352 | | BTC[.00014252], USD[-0.07], USDT[.00009324] | Yes | |
| 06728371 | | ALGO[.00000001], LTC[.05620408], TRX[.010013], USD[0.00], USDT[0.00000001] | | |
| 06728373 | Contingent, Disputed | AUD[5.33] | | |
| 06728380 | | ETH[0], TONCOIN[884.49995391], TRX[.00000001], USD[0.00] | Yes | |
| 06728381 | | NFT [514986966238627797/The Hill by FTX #46071][1] | | |
| 06728388 | | TRX[.121504], USDT[42191.09049469] | | |
| 06728389 | | AVAX[0] | | |
| 06728401 | | BTC[.00000001], KIN[2], NFT [414893181871900248/Medallion of Memoria][1], NFT [464517387980470218/The Hill by FTX #46827][1], NFT [485208605957181800/Medallion of Memoria][1], NFT [516137337555243380/The Reflection of Love #2627][1], TRX[1], USD[0.00] | | |
| 06728407 | | ADABULL[.9], MATICBULL[100], USD[0.00], USDT[0] | | |
| 06728408 | | BAO[2], USD[0.00] | Yes | |
| 06728409 | | TRX[1.762141] | | |
| 06728412 | | XRP[.00000001] | Yes | |
| 06728448 | | NFT [289923701268643589/The Hill by FTX #46076][1] | | |
| 06728465 | | USD[0.51] | | |
| 06728469 | | NFT [497279757627711274/The Hill by FTX #46083][1] | | |
| 06728471 | | NFT [299669696314841562/The Hill by FTX #46077][1] | | |
| 06728478 | | BAO[1], UBXT[1], USD[0.00] | Yes | |
| 06728479 | | GALA[16100.73034654], XRP[.38422175] | Yes | |
| 06728482 | | ETH[0], USDT[0] | | |
| 06728483 | | ETH-PERP[0], TRX[.10081], USD[7.75], USDT[0.00000001] | | |
| 06728486 | | AUD[0.00], BTC[.06047525] | | |
| 06728493 | | NFT [502907503916542690/The Hill by FTX #46078][1] | | |
| 06728499 | | EUR[0.00], USDT[0] | | |
| 06728513 | | ETH[.087], ETHW[.087], USDT[151.16068536] | | |
| 06728519 | | NFT [402153093036678619/The Hill by FTX #46087][1] | | |
| 06728525 | | NFT [395003204920878333/The Hill by FTX #46079][1] | | |
| 06728527 | | EUR[0.50], USD[0.01] | | |
| 06728532 | | EUR[0.00], USDT[.08311317] | | |
| 06728533 | | AKRO[1], BAO[1], GBP[0.00], USDT[0] | | |
| 06728535 | | NFT [290251994038588311/The Hill by FTX #46080][1] | | |
| 06728538 | Contingent, Disputed | AUD[0.00], HXRO[1], TRX[1] | | |
| 06728550 | | ETH[.00000001] | | |
| 06728561 | | USDT[26.45] | | |
| 06728563 | | USDT[1] | | |
| 06728580 | | TRX[.413712], USD[0.01], USDT[288.64] | | |
| 06728581 | | EUR[0.00] | | |
| 06728588 | | SRM[16], TRX[.8228], USD[0.02], USDT[8.06768878] | | |
| 06728591 | | 0 | | |
| 06728592 | | USDT[0] | | |
| 06728597 | | EUR[0.00], USD[0.01] | | |
| 06728606 | | AKRO[2], BAO[2], DOGE[1], TRX[1], USD[0.00] | | |
| 06728612 | | BNB[.01002], BTC[.0000001], SOL[.36615503], USD[0.29] | | |
| 06728616 | | EUR[0.00] | | |
| 06728650 | | BRZ[199.81826044], BTC[0.14968487], TRX[.000028], USD[0.95], USDT[0.44119819] | Yes | |
| 06728681 | | BAO[1], FTT[0.78146469], USD[0.46], USDT[0.14028325] | Yes | |
| 06728696 | | BAO[1], USD[0.00], USDT[6.49997697] | | |
| 06728699 | | NFT [530542204485257828/The Hill by FTX #46089][1] | | |
| 06728717 | | NFT [559081442319260034/FTX VN - we are here! #136][1], USD[0.00], USDT[0] | | |
| 06728719 | Contingent, Disputed | AUD[0.81], USD[0.00] | | |
| 06728721 | | NFT [353951748964547729/FTX Crypto Cup 2022 Key #25540][1] | | |
| 06728722 | | NFT [469108431974418690/The Hill by FTX #46090][1] | Yes | |
| 06728730 | | SOS[34323085.92307692], USD[0.02], USDT[.954901] | | |
| 06728737 | | NFT [462805933765833471/The Hill by FTX #46092][1] | | |
| 06728751 | | NFT [504067855962095190/The Hill by FTX #46093][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06728757 | | BTC[.0000001], USD[18.86], XRP[6.239] | | |
| 06728769 | | EUR[0.00], USD[0.01] | | |
| 06728778 | | AKRO[1], AUD[0.00], BAO[1], BTC[.00221644], KIN[1], SHIB[7.95100105], USD[0.00] | Yes | |
| 06728780 | | DOT[2.01211742], USDT[0.00000005] | | |
| 06728782 | | NFT (502433096087527536/FTX Crypto Cup 2022 Key #25542)[1] | | |
| 06728787 | | DOGE[54244.10045], FTT[1469.820681], TRX[.100007], USD[239.34], USDT[1.53488596] | | |
| 06728788 | | ETH[0], SOL[0] | | |
| 06728795 | | AUD[0.00], BAO[1], BTC[0.00151182], DOGE[21.33819606], ETH[0.02857703], PAXG[0], SHIB[9056401.10102823], USD[0.00] | Yes | |
| 06728798 | | ETH[.332], ETHW[.005], MATIC[34.91797122], USD[1.10] | | |
| 06728803 | | AKRO[1], BAO[4], CRO[4310.87048977], EUR[0.00], KIN[8], TRX[.000096], UBXT[1], USDT[520.40000000] | | |
| 06728808 | | NFT (438467234620306699/The Hill by FTX #46098)[1] | | |
| 06728809 | Contingent, Disputed | EUR[0.74] | | |
| 06728815 | | SOL[0], USDT[0.00000004] | | |
| 06728827 | | NFT (314526421232384872/The Hill by FTX #46101)[1] | | |
| 06728828 | | USDT[0.00000003] | | |
| 06728834 | | AUD[0.00], BTC[0], FTT[24.50323647] | Yes | |
| 06728837 | | NFT (322072843207546961/The Hill by FTX #46104)[1] | | |
| 06728842 | | BTC[.00000004], FTT[0.00138731], TRX[.000071], TRY[1.56], USDT[0] | Yes | |
| 06728850 | | NFT (572398201493812161/The Hill by FTX #46103)[1] | | |
| 06728852 | | AUD[0.00] | | |
| 06728870 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETHW-PERP[0], FTT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1-1.77], USDT[1.89846600], XRP-PERP[0], YFII-PERP[0] | | |
| 06728881 | | GHS[0.00], USDT[0] | | |
| 06728883 | | AKRO[5], APE[.00002788], APT[.00067942], AUD[0.00], AXS[1.0185628], BAO[13], CHR[43.78907789], CONV[16110.37686532], DENT[3], ETHW[.00000263], JOE[30.5060877], KIN[8], PEOPLE[315.01528901], SOS[662.35614041], STEP[469.62341766], STORJ[15.12653334], TRX[27.48829337], UBXT[1248.96862243], VGX[15.34506161], WRX[31.88771219], XRP[60.98227275], YGG[19.67668219] | Yes | |
| 06728887 | | ETH[0.00025223], ETHW[0.00025223] | | |
| 06728893 | | BTC-MOVE-0818[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-MOVE-0907[0], BTC-MOVE-0909[0], BTC-MOVE-0911[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.20], USD[0.00], USDT[0] | | |
| 06728900 | | USD[0.37] | | |
| 06728910 | | NFT (556319533747044259/The Hill by FTX #46106)[1] | | |
| 06728922 | | USD[0.50], USDT[0.00000001] | | |
| 06728923 | | AKRO[2], DENT[1], GBP[710.21], KIN[2], USD[0.00] | Yes | |
| 06728925 | Contingent, Disputed | USD[0.01] | | |
| 06728930 | | EUR[0.00] | | |
| 06728941 | Contingent, Disputed | AUD[0.00] | | |
| 06728965 | | NFT (567566527264822023/The Hill by FTX #46109)[1] | | |
| 06728972 | | EUR[0.00] | | |
| 06728973 | | NFT (526654785643786337/FTX Crypto Cup 2022 Key #25548)[1] | | |
| 06728976 | | NFT (307092532739940006/FTX Crypto Cup 2022 Key #25546)[1] | | |
| 06728977 | | AUD[0.00] | | |
| 06728994 | | ETH[.00054263], ETH-PERP[0], FTT[50.03996266], USD[-21.85], USD[35.89809507] | | |
| 06728995 | | 0 | | |
| 06728999 | | NFT (376020080813295039/The Hill by FTX #46112)[1] | | |
| 06729006 | | EUR[0.00] | | |
| 06729009 | | NFT (456626872012456839/Singapore Ticket Stub #1511)[1], USD[5.10], USDT[0.00011388] | Yes | |
| 06729031 | | ETC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 06729037 | | BTC-PERP[0], LUNA2-PERP[0], USD[8.59] | | |
| 06729064 | | TRX[.000018], USDT[311.02] | | |
| 06729069 | | BAO[1], BTC[.00000014], GBP[0.00], KIN[1], RSR[2], UBXT[1], USD[0.00] | Yes | |
| 06729089 | | BNB[0], TRX[0], USDT[0.01297654] | | |
| 06729091 | | USD[0.00] | | |
| 06729098 | Contingent, Disputed | GHS[0.00], TRX[.0000001], USDT[0.06308124] | | |
| 06729099 | | BTC[.00007893], DOGE[.62961855], USD[3327.55], USDT[.00126267], XRP[.80799699] | | |
| 06729100 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[12.85], XRP-PERP[0] | | |
| 06729104 | | NFT (520516981789031473/The Hill by FTX #46117)[1] | | |
| 06729105 | | AKRO[1], BAO[3], BTC[.00000028], DENT[2], ETH[.00000313], GBP[0.00], KIN[4], UBXT[1], UNI[.00006926], USD[879.75], USDT[9.84999055] | Yes | |
| 06729115 | | ADABULL[2.2334], USD[136.28], USDT[0] | | |
| 06729116 | | AKRO[1], BAO[2], DENT[5], EUR[0.00], RSR[1], TRX[1], UBXT[3] | | |
| 06729140 | | USD[0.01], USDT[.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06729141 | | APT[.00000038], BAO[28338.53064907], KIN[2], MATIC[.00008001], TRX[1], USD[10.72], USDT[2.03597253] | Yes | |
| 06729154 | | NFT (430456778835562259/The Hill by FTX #46118)[1] | | |
| 06729157 | | BTC[0.29994600], ETH[0], FTT[0], GBP[0.00], USD[935.54], USDT[985.94135182] | | |
| 06729162 | | AUD[0.00] | | |
| 06729164 | | TRX[.023178], USDT[22.139] | | |
| 06729167 | | BTC-PERP[0], USD[.74], USDT[0.71810492] | | |
| 06729168 | Contingent, Disputed | USD[0.00] | | |
| 06729169 | | USDT[0] | Yes | |
| 06729171 | | ETH-PERP[0], USD[2.43], USDT[10.33293012], XRP[.701468] | | |
| 06729172 | | NFT (348907710003863041/FTX x VBS Diamond #228)[1], USD[0.00] | | |
| 06729173 | Contingent, Disputed | EUR[0.00] | | |
| 06729177 | | BAO[1], BTC[.00000165], ETH[.00056809], ETH-PERP[0], ETHW[.00055561], LTC[.00000051], USD[4.95], USDT[0] | Yes | |
| 06729178 | | ETH[0.02041941], USDT[0.00008965] | | |
| 06729179 | | BAO[3], KIN[3], LDO[219.25877256], USD[0.00] | Yes | |
| 06729194 | | USD[0.00] | | |
| 06729208 | | EUR[0.00], USD[0.00] | Yes | |
| 06729209 | | BAO[1], BCH[.04302889], BNB[.01756352], BTC[.00023484], DFL[1166.57372519], ETH[.00310384], ETHW[.00306277], SOL[.15332874], SUSHI[3.018667], UNI[.00000725], USD[0.67] | Yes | |
| 06729217 | | TRX[.000029], USD[10146.91], USDT[.00847007] | Yes | |
| 06729219 | | CEL[16.20813729], USD[0.41] | | |
| 06729225 | | NFT (304540623121931701/The Hill by FTX #46121)[1] | | |
| 06729226 | | BNB[0], BTC[0], FTT[0], TRY[0.00] | | |
| 06729234 | | AUD[0.00] | | |
| 06729243 | | AKRO[4], BAO[7], BTC[0.05577458], DENT[3], DOGE[0.00914879], ETH[0], FTT[0], KIN[7], NFT (484822625321984221/Green Point Lighthouse #94)[1], RSR[1], SOL[0], SXP[1], TRX[1], UBXT[2], USD[0.00], USDT[0.00019434], ZAR[0.01] | Yes | |
| 06729246 | | BAO[1], CHF[0.00], FTT[18.93333936], KIN[1] | | |
| 06729252 | | BTC[0] | | |
| 06729255 | | ETH[0], KIN[1], TRX[.310975] | | |
| 06729270 | | FTT[4.39912], USDT[1.96375655] | | |
| 06729291 | | NFT (499813911493615535/The Hill by FTX #46125)[1] | | |
| 06729307 | | ASD-PERP[0], BTC[0.00000003], EUR[0.00], FTT[.00000768], HKD[0.00], JPY[0.00], LTC[0], MATIC-PERP[0], MEDIA-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0], USDT-0930[0] | | |
| 06729309 | | APT[0], ETHW[.012], USDT[0.03993746] | | |
| 06729311 | | NFT (447186843979558081/The Hill by FTX #46127)[1] | | |
| 06729314 | | NFT (554347784924385040/The Hill by FTX #46129)[1] | | |
| 06729318 | | APE-1230[0], DOGE-PERP[20397], FTM-PERP[0], GST-PERP[0], RNDR-PERP[0], TONCOIN-PERP[0], USD[-1013.32], USDT[68.83000068] | | |
| 06729325 | | AKRO[2], BAO[14], CHZ[1], DENT[4], GHS[0.36], KIN[12], RSR[5], TRX[8], UBXT[1], USDT[0] | | |
| 06729327 | | EUR[0.00] | | |
| 06729351 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], USD[5.84], XRP-PERP[0] | | |
| 06729361 | | LUNA2-PERP[0], USD[0.02] | | |
| 06729368 | | NFT (438709982345870866/The Hill by FTX #46132)[1] | | |
| 06729378 | | DENT[1], GHS[0.06], TRX[.000028], UBXT[1], USDT[0] | | |
| 06729406 | | EUR[0.00] | | |
| 06729412 | | EUR[0.00] | | |
| 06729416 | | BAO[2], KIN[1], TRX[.055483], USD[0.00], USDT[86.73808374] | | |
| 06729420 | | USD[0.00], USDT[0] | | |
| 06729421 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06729470 | | USD[0.84], USDT[32653.41] | | |
| 06729483 | | USD[0.00], USDT[227] | | |
| 06729497 | | USD[0.00] | | |
| 06729503 | | USD[0.00] | | |
| 06729508 | | BTC[.0001001], SOL[.33843702], USD[9.70], XRP[.01] | | |
| 06729509 | | USD[0.01] | | |
| 06729512 | Contingent, Disputed | GBP[0.00] | | |
| 06729520 | | CEL-0930[0], CEL-PERP[0], USD[14.92], USDT[0] | | |
| 06729525 | | USD[0.01] | | |
| 06729528 | | 0 | | |
| 06729537 | Contingent, Disputed | TONCOIN[.00899618] | | |
| 06729540 | | TRX[.00007] | | |
| 06729541 | | BTC[0.00046244], TRX[.958859] | | |
| 06729552 | | NFT (383289322936648567/The Hill by FTX #46142)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06729557 | | NFT (435594116589546479/The Hill by FTX #46141)[1] | | |
| 06729566 | | BRZ[1.18290523], TRX[.000157], USDT[2.25000001] | | |
| 06729572 | | BNB[0], ETH[0], MATIC[0], SHIB[0], SOL[0], TRX[0.00001400], USD[0.83], USDT[0] | | |
| 06729576 | | GRTBULL[26000000], USD[0.00], USDT[36.51080582] | | |
| 06729582 | | USDT[.001569] | | |
| 06729586 | | BTC[0], CEL-PERP[0], ETH[0.01240378], ETH-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 06729593 | | KIN[1], USD[0.32] | | |
| 06729600 | | APT[0.10212577], BNB[.00395962], SOL[0], TRX[6.63646001] | | |
| 06729601 | | USDT[514.96691024] | | |
| 06729602 | | BNB[0], USDT[0] | | |
| 06729606 | | EUR[0.06] | | |
| 06729614 | | KIN[1], USDT[0.00284957] | | |
| 06729632 | Contingent | ADA-PERP[0], BCH[.00022656], BCH-PERP[0], BNB[.0073298], BNB-PERP[0], BSV-PERP[0], BTC[12.32051041], BTC-PERP[0], DASH-PERP[0], DOGE[.0614126], DOGE-PERP[0], DOT[.052533], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00092849], ETH-PERP[0], ETHW[.00036689], FTT[85342.5017574], FTT-PERP[0], HT[.076925], HT-PERP[0], LINK[.247179], LINK-PERP[0], LTC[.0029695], LTC-PERP[0], SOL[.0054376], SOL-PERP[0], SRM[6.47920892], SRM_LOCKED[267.00079108], TRX[.64665], TRX-PERP[0], UNI[.0151675], UNI-PERP[0], USD[32064.35], USDT[0.00631796], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00018], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 06729636 | | GENE[8.6], GOG[324], USD[0.14], USDT[0] | | |
| 06729644 | | TRX[109.47386505] | Yes | |
| 06729647 | | BTC[.0001001], SOL[.24870502], USD[2.31], XRP[17.662] | | |
| 06729665 | | GHS[0.07], USDT[0] | | |
| 06729669 | | BAO[2], ETH[0], KIN[1], TRX[.000019], XRP[.02] | | |
| 06729699 | | BAO[3], EMB[0], KIN[3], TRX[0], USD[0.00], USDT[0.02779784] | Yes | |
| 06729705 | | GBP[0.00] | | |
| 06729713 | | USD[0.00] | | |
| 06729715 | | EUR[0.00] | | |
| 06729724 | | AVAX[152.01851187], BNB[6.70978715], DOGE[51376.46204445], ETH[2.00024357], SUSHI[953.62394037], TRX[1349.17534932], UNI[205.62672483], USD[0.01], USDT[3583.50075762] | Yes | |
| 06729728 | | BTC[.00000001], ETH[0.00000001], ETHW[0.00000001] | | |
| 06729730 | | NFT (294537473852563435/The Hill by FTX #46144)[1] | | |
| 06729740 | | GBP[0.00] | | |
| 06729748 | | NFT (340348929429923790/The Hill by FTX #46145)[1] | | |
| 06729781 | | KIN[1], USD[0.95] | | |
| 06729782 | | BTC[.0004723] | | |
| 06729792 | | BTC[0.06760368], BTC-0930[0], BTC-PERP[0], ETH[.09785258], TRX[18.89932], USD[0.00], USDT[1.17942207] | | |
| 06729796 | | BTC-PERP[-0.0238], USD[483.13], USDT-PERP[0], XRP[.010043] | | |
| 06729799 | Contingent, Disputed | JPY[0.29], XRP[.8] | | |
| 06729812 | | USD[145.02] | | |
| 06729821 | | FTT[0.00614778], SOL[0], USDT[0] | | |
| 06729834 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | Yes | |
| 06729857 | | NFT (393013334220667583/The Hill by FTX #46153)[1] | | |
| 06729872 | | HUM[50] | | |
| 06729880 | | BAO[1], DENT[1], USDT[0] | | |
| 06729883 | | TRX[.000035], USDT[5.09347918] | | |
| 06729890 | | EUR[0.00] | | |
| 06729892 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[9.83] | | |
| 06729897 | | NFT (341645125232919228/The Hill by FTX #46156)[1] | | |
| 06729898 | | ALGO[91.9816], BNB[.279944], BTC[.0047], ETH[.06400001], GBP[0.00], LDO[15.9968], MATIC[29.994], SOL[.9998], USD[1.93] | | |
| 06729917 | | AKRO[2], BAO[1], BTC[.00203218], ETHW[0.00009175], FTT[10.0316092], KIN[1], TRX[1], USD[12.42] | Yes | |
| 06729920 | | EUR[0.00] | | |
| 06729927 | | USD[0.04] | Yes | |
| 06729931 | | EUR[0.00], USD[0.01] | | |
| 06729939 | | CHF[0.00], EUR[0.00] | | |
| 06729951 | | NFT (310994504256114740/Medallion of Memoria)[1], NFT (327213773074246903/The Hill by FTX #46160)[1], NFT (524763007589637258/The Reflection of Love #2173)[1] | | |
| 06729961 | | BRZ[.38250958], BTC[.00059988], ETH[.0037], ETHW[.0037] | | |
| 06729969 | | NFT (290985314252694937/FTX Crypto Cup 2022 Key #25604)[1] | | |
| 06729970 | | LUNC[.95] | Yes | |
| 06729971 | | AVAX-PERP[0], EUR[6.66], USD[373.62] | | |
| 06729987 | | NFT (380878568306505970/The Hill by FTX #46159)[1] | | |
| 06729992 | | 1INCH[0], BTC[.00020544], TRY[0.00], USD[0.00] | | |
| 06730001 | | FTT[.00025307], KIN[2], RSR[1], TOMO[1], TRX[2.000028], USDT[0] | Yes | |
| 06730004 | | BNB[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06730012 | | NFT (468411867044457501/The Hill by FTX #46163)[1] | | |
| 06730015 | | USD[0.00] | | |
| 06730017 | | NFT (330293287628850043/FTX x VBS Diamond #88)[1] | | |
| 06730030 | | GBP[0.14], USD[0.00], USDT[0] | | |
| 06730034 | | USD[0.00] | | |
| 06730037 | | NFT (446800986447826978/The Hill by FTX #46166)[1] | | |
| 06730047 | | USDT[.09220283] | Yes | |
| 06730057 | | NFT (390953742987389816/The Hill by FTX #46164)[1] | | |
| 06730101 | | NFT (559464699909759307/The Hill by FTX #46167)[1] | | |
| 06730109 | Contingent, Disputed | DOGE[1], GBP[0.00], KIN[1], TRU[1] | | |
| 06730116 | | TRX[.000085] | | |
| 06730123 | | LTC[.46368911], USD[0.00], USDT[0] | | |
| 06730136 | | BTC-PERP[0], ETH[.15971567], ETH-PERP[0], ETHW[.15971567], SOL[7.12], SOL-PERP[0], USD[0.75] | | |
| 06730143 | | NFT (312627472962839741/The Hill by FTX #46171)[1] | | |
| 06730154 | | BTC-PERP[0], ETH-PERP[0], FTT[0], GBP[0.00], USD[0.00] | | |
| 06730177 | | ALGO[199.758], AVAX[4.69778], BNB[.349462], BTC[.00039608], BTC-PERP[0], DOGE[636.5022], ETH[.0088352], ETHW[.0088352], SOL[2.297456], TRX[102.6294], UNI[11.68407], USD[-4.69], USDT[259.43530920], XRP[173.8288] | | |
| 06730184 | | BNB[.00000001], ETH[0] | | |
| 06730190 | | TRX[.748999], USDT[334.62263322] | | |
| 06730196 | | ALGO[.002896], BNB[0], FTT[0.07838091], MATIC[0.00008007], TRX[0.00000400], USD[0.00], USDT[0.00042383] | | |
| 06730217 | | ATOM[81.10534766], BAT[4529.29085976], DOT[277.40743576], ETHW[19.37826266], LTC[11.05542735], MANA[1512.23665365], MATIC[5356.99470149], XRP[1503.69619306] | Yes | |
| 06730218 | | BCH[.00000001] | | |
| 06730220 | | USD[0.00] | | |
| 06730222 | | USD[0.00] | | |
| 06730240 | | USD[0.00] | | |
| 06730246 | | USD[0.00] | | |
| 06730248 | | NFT (292672331372974815/The Hill by FTX #46175)[1] | | |
| 06730252 | | USD[0.00], USDT[.2] | | |
| 06730253 | | AKRO[23], BAO[23], BCH[.00000044], BNB[.00050125], BTC[.00000089], DENT[3], ETH[0], KIN[22], LTC[.00000068], TRX[134.63537464], UBXT[3], USD[4.60], USDT[0.00310371] | Yes | |
| 06730257 | | USDT[0.00000001] | | |
| 06730263 | | NFT (507982971172992097/FTX Crypto Cup 2022 Key #25622)[1] | | |
| 06730267 | | BTC[0.00484516], CHZ[0], ETH[0.04263569], EUR[0.00], USDT[26.11690201] | | |
| 06730271 | | TRX[.010044] | | |
| 06730279 | | SOL[118.7274375], USD[0.00], USDT[0], XRP[18695.11522810] | | |
| 06730294 | | NFT (442462268749905719/The Hill by FTX #46176)[1] | | |
| 06730299 | | EUR[0.93], USD[0.01] | | |
| 06730304 | | BTC[.05469955], GBP[0.00] | | |
| 06730322 | | BNB[.00280371], USD[0.00], USDT[0], VND[0.06], XPLA[0] | Yes | |
| 06730324 | Contingent, Disputed | TRX[78.33665114], USD[1.53] | Yes | |
| 06730327 | | BTC-PERP[0], USD[0.00] | | |
| 06730342 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0000031], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.59850526], SRM_LOCKED[37.44149474], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[340850.38], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 06730346 | | USD[0.00] | | |
| 06730352 | | USD[3.00] | | |
| 06730359 | | TRX[.000001], USDT[2081.484629] | | |
| 06730374 | | BTC-PERP[0], CEL-PERP[0], USD[0.00] | | |
| 06730377 | | EUR[0.00], USD[0.00] | | |
| 06730381 | | BNB[.00000001], BTC[0.00075341] | | |
| 06730388 | | NFT (452345547098769889/FTX Crypto Cup 2022 Key #25628)[1] | | |
| 06730391 | | USD[0.00] | | |
| 06730392 | | BTC[0.00032184], ETH[.01364312], ETHW[.0057497], GBP[0.00], KNC[.0000258], USD[0.00] | Yes | |
| 06730400 | | BTC[0.00000020], FTT[.1], FTT-PERP[0], LTC[.00175004], LTC-PERP[0], SOL[.00072627], USD[0.05] | | |
| 06730403 | | USDT[.867593] | | |
| 06730404 | | DENT[1], KIN[1], TRX[.000081], USD[149.67], USDT[375.73537296] | Yes | |
| 06730421 | | BTC[.005425] | | |
| 06730436 | Contingent, Disputed | APT-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.08550039], KSHIB-PERP[0], MASK-PERP[0], USD[0.00], USDT[0] | | |
| 06730448 | | TRYB[0], USD[0.06] | | |
| 06730449 | | TRX[.000043] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06730472 | | BAO[1], EUR[0.01], KIN[1], USDT[0.51363974] | | |
| 06730477 | | AAPL[0], AKRO[4], BAO[5], BTC[0.00000017], DENT[6], ETH[0.03064499], ETHW[0.00000009], GBP[0.01], KIN[6], PFE[0.00802556], RSR[1], TRX[2], TSLA[0], USD[0.00] | Yes | |
| 06730486 | | BTC[0], USD[0.00] | | |
| 06730499 | | BTC-PERP[0], CHF[0.00], DOGE[11.34369701], DOGE-PERP[0], ETH[0.02642543], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], KIN[1], SHIB-PERP[0], SOL-PERP[0], USD[-8.98], XRP-PERP[0] | Yes | |
| 06730507 | | EUR[0.00] | | |
| 06730510 | | BAO[1], KIN[1], LINK[16.67915704], TRY[0.00], USD[0.00], USDT[0.00109557] | Yes | |
| 06730511 | | ETH[.0688345], ETHW[.0688345] | | |
| 06730517 | | NFT (312151461514690033/FTX Crypto Cup 2022 Key #25636)[1] | | |
| 06730523 | Contingent, Disputed | EUR[0.00] | | |
| 06730524 | | BTC[0.00002512], USD[0.00] | | |
| 06730526 | | NFT (520483450038547450/FTX Crypto Cup 2022 Key #25642)[1] | | |
| 06730534 | | NFT (365068450103619811/FTX Crypto Cup 2022 Key #25644)[1] | | |
| 06730535 | | NFT (362225066969736675/FTX Crypto Cup 2022 Key #25646)[1] | | |
| 06730538 | | NFT (482416924735126411/FTX Crypto Cup 2022 Key #25648)[1] | | |
| 06730540 | | NFT (491946587972733004/FTX Crypto Cup 2022 Key #25652)[1] | | |
| 06730543 | | AAVE[.01], AVAX[.799943], SOL[.0199905], USD[3.45] | | |
| 06730545 | | NFT (313691261891529095/FTX Crypto Cup 2022 Key #25650)[1] | Yes | |
| 06730548 | | NFT (495543141944685657/FTX Crypto Cup 2022 Key #25654)[1] | | |
| 06730554 | | NFT (568013664239693630/FTX Crypto Cup 2022 Key #25656)[1] | | |
| 06730557 | | BAO[2], DENT[1], HOLY[1], KIN[3], RSR[1], TRX[.000028], UBXT[1], USD[0.78], USDT[49546.00009132] | | |
| 06730571 | | USD[0.00], USDT[0] | | |
| 06730580 | | NFT (571688369912080348/FTX Crypto Cup 2022 Key #25658)[1] | | |
| 06730589 | | NFT (441827085454496829/The Hill by FTX #46182)[1] | | |
| 06730590 | | GBP[0.00], USD[0.00] | | |
| 06730604 | | CEL-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 06730613 | | FTT[0.00003828], GBP[0.00] | Yes | |
| 06730615 | | BAO[1], TRX[.000005], USD[1.00], USDT[0.00014536] | Yes | |
| 06730626 | | NFT (531973961445102914/The Hill by FTX #46183)[1] | | |
| 06730628 | | BAO[1], BAT[1], GHS[0.00], KIN[1], TRX[1], USDT[0] | Yes | |
| 06730630 | | USD[0.00] | | |
| 06730638 | | EUR[0.00] | | |
| 06730642 | | GBP[10288.65], USD[0.10] | Yes | |
| 06730652 | Contingent, Disputed | EUR[0.00] | | |
| 06730653 | | MATIC[0], SOL[0.05525173], TRX[.000007] | Yes | |
| 06730664 | | BTC[3.25000731] | | |
| 06730665 | | NFT (544884947673752699/The Hill by FTX #46185)[1] | | |
| 06730668 | | USDT[1] | | |
| 06730686 | | TRX[.00000101] | | |
| 06730701 | | EUR[0.00] | | |
| 06730715 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[1.78130334] | | |
| 06730745 | | 0 | | |
| 06730747 | | NFT (575199409214542178/FTX Crypto Cup 2022 Key #25682)[1] | | |
| 06730791 | | NFT (417672844180663937/The Hill by FTX #46187)[1] | | |
| 06730808 | | NFT (575799925199326752/FTX Crypto Cup 2022 Key #25666)[1] | | |
| 06730821 | | AKRO[2], DENT[1], KIN[2], MATH[1], TRX[3], UBXT[2], USD[0.00] | | |
| 06730837 | | NFT (300327234050211159/The Hill by FTX #46188)[1] | | |
| 06730850 | | LTC[0], USD[0.00], USDT[0] | Yes | |
| 06730867 | | USD[0.01] | | |
| 06730881 | | BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], MANA-PERP[0], USD[0.35], USDT[.3360673] | | |
| 06730883 | | BNB[.003], TRX[.010134], USDT[16.36359203] | | |
| 06730894 | Contingent | 1INCH[0], 1INCH-PERP[0], AAPL[0], AAVE[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], AMZN-0930[0], AMZN-1230[0], APE-PERP[0], APT-PERP[0], ARS[0.00], ASD[0], ATOM[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BOLSONARO2022[0], BRZ[0], BTC[0.00024962], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0.00019999], CAD[0.00], CAKE-PERP[0], CEL[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00364460], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GME[0], GMT-PERP[0], GOOGL-1230[0], GRT[0], HNT[0.00], HOOD[0], HT[0], HT-PERP[0], JPY[0.00], KIN[0], KNC[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-1230[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MOB[0], MRNA[0], MSTR[0], MXN[0.00], NFLX[0], NVDA[0], OKB[0], OKB-PERP[0], OMG[0], RAY[0], RSR[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-1230[0], SNX[0], SOL[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SQ[0], SRM[2.77378508], SRM_LOCKED[.00476883], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TONCOIN-PERP[0], TRX[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], TRY[0.00], TRYB[0], TSLA[0.01460871], TSLA-0930[0], TSLA-1230[0], UNI[0], USD[10.87], USDT[0.00000001], USO-1230[0], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | TSLA[.009917] |
| 06730902 | | ETH[0], MATIC[0] | | |
| 06730904 | | NFT (466536547428567910/The Hill by FTX #46190)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06730912 | | NFT (411866601850086415/FTX Crypto Cup 2022 Key #25674)[1] | | |
| 06730914 | | NFT (392517644178900546/FTX Crypto Cup 2022 Key #25670)[1] | | |
| 06730925 | | BRZ[0.29942935], USDT[0] | | |
| 06730939 | | NFT (433413530918180746/FTX Crypto Cup 2022 Key #25676)[1] | | |
| 06730952 | | DENT[1], ETH-PERP[0], TRX[.000016], USD[0.00] | | |
| 06730968 | | EUR[0.00], USDT[.00008489] | | |
| 06730971 | | BTC-PERP[0], ETH-PERP[0], THETA-PERP[0], USD[-24.98], USDT[27.9073818], XRP-PERP[0] | | |
| 06730975 | | ADA-PERP[0], ALGO-PERP[1752], AXS-PERP[-31.2], BTC[0.45432066], BTC-PERP[0], CHZ-PERP[670], CRV-PERP[640], DOGE-PERP[5446], ENJ-PERP[1], EOS-PERP[271.4], ETC-PERP[24.6], ETH-PERP[.371], FIL-PERP[-68], FTT[53.9949366], LINK-PERP[119.6], LOOKS-PERP[1], LTC-PERP[4.41], MATIC-PERP[403], OKB-PERP[-0.01], OP-PERP[229], RSR-PERP[49230], SAND-PERP[128], SOL-PERP[62.4], SUSHI-PERP[.5], UNI-PERP[147.7], USD[12384.34], USDT[11076.34507975], XRP-PERP[3930], ZEC-PERP[26.2] | | |
| 06731004 | | TRX[16.09739959], USDT[109] | | |
| 06731008 | | BTC[.00000804], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.66], WAVES-PERP[0], XRP[.000057], ZIL-PERP[0] | | |
| 06731016 | | NFT (380345077279190133/FTX Crypto Cup 2022 Key #25686)[1] | | |
| 06731021 | | USD[0.00] | | |
| 06731028 | | NFT (447470294752985214/FTX Crypto Cup 2022 Key #25684)[1] | | |
| 06731029 | | NFT (387653293731655281/FTX Crypto Cup 2022 Key #25688)[1] | | |
| 06731036 | | NFT (547890169827343661/The Hill by FTX #46198)[1] | | |
| 06731038 | | BNB[0], BTC[0], TRX[0.00002300], USDT[113.50000000] | | |
| 06731049 | | NFT (505850755089292246/FTX Crypto Cup 2022 Key #25704)[1] | | |
| 06731050 | | ETH[0] | | |
| 06731053 | | NFT (562912170170885419/FTX Crypto Cup 2022 Key #25696)[1] | | |
| 06731091 | | FTT[0], KIN[1], TRX[0] | Yes | |
| 06731105 | | BTC[.1676], ETH[.064], USD[111.27] | | |
| 06731121 | | NFT (360387806000512715/The Hill by FTX #46208)[1] | | |
| 06731139 | | NFT (543217870537207592/FTX Crypto Cup 2022 Key #25708)[1] | | |
| 06731158 | | EUR[0.00] | | |
| 06731161 | | NFT (421377913687431409/The Hill by FTX #46206)[1] | | |
| 06731167 | | ROOK[5.95388394], USD[0.12] | | |
| 06731169 | | NFT (501978833495336417/FTX Crypto Cup 2022 Key #26690)[1] | Yes | |
| 06731170 | | NFT (530816490502991858/FTX Crypto Cup 2022 Key #25714)[1] | | |
| 06731177 | | ALGO-PERP[0], ATOM-PERP[0], CHZ-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], RVN-PERP[0], SOL[.00912007], USD[0.00] | Yes | |
| 06731179 | | TRX[.000035], USD[0.00] | | |
| 06731180 | | BTC[0] | | |
| 06731181 | | BAO[6], FTT[.00005613], GBP[0.00], KIN[2], USD[0.03], USDT[0] | Yes | |
| 06731207 | | USD[0.00] | | |
| 06731215 | | FTT[281.82957183], KIN[2], RSR[1], TRX[3], USD[0.01] | Yes | |
| 06731241 | | BOLSONARO2022[0], BRZ[.00068653], USD[0.00] | | |
| 06731247 | Contingent, Disputed | USDT[.166389] | | |
| 06731255 | Contingent, Disputed | EUR[0.00] | | |
| 06731257 | | FTT[2.8], USD[0.41], USDT[0] | | |
| 06731262 | | USDT[.2] | | |
| 06731286 | | NFT (456782589215804162/The Hill by FTX #46215)[1] | | |
| 06731314 | | EUR[0.00], USDT[.24617486] | | |
| 06731350 | | EUR[0.00] | | |
| 06731359 | | NFT (400439618919119484/The Hill by FTX #46219)[1] | | |
| 06731362 | | USD[0.02], USDT[0] | | |
| 06731374 | | ETH[0.02699659], ETH-PERP[0], SOL[.02007124], USD[0.14] | | |
| 06731388 | | USD[0.01] | | |
| 06731401 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BTC[.00105695], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[.01254877], ETH-PERP[0], ETHW[.00444804], FLOW-PERP[0], FTT[1.00315114], FTT-PERP[0], LDO[3.71536744], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[114.51], XMR-PERP[0], XRP[10.69226994], XRP-PERP[0] | | |
| 06731418 | | NFT (448291685251813252/The Hill by FTX #46223)[1] | | |
| 06731428 | | AKRO[3], AUD[0.00], BAO[2], BNB[.09970839], BTC[.00164483], ETH[.04820111], ETHW[.02087931], KIN[4], SOL[.99310221], USD[0.00], XRP[0.09856323] | Yes | |
| 06731441 | | BTC[.00029721], CAD[0.00], DOGE[.00089588], USD[0.00] | Yes | |
| 06731456 | | LTC[.000024], TRX[.540043], USDT[0.38804252] | | |
| 06731459 | | USDT[.823418] | | |
| 06731470 | | USD[0.00] | | |
| 06731474 | | LTC[.03601783], TRX[52.54562], USD[0.05], USDT[619.35812714] | | |
| 06731527 | | MATIC[0], TRX[0] | | |
| 06731528 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SPY-1230[0], USD[0.00], USDT[0.10022098], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06731532 | | TRX[.000012] | | |
| 06731534 | | NFT (409357523347109592/FTX Crypto Cup 2022 Key #25758)[1] | | |
| 06731541 | | NFT (394599378584697548/The Hill by FTX #46232)[1] | | |
| 06731567 | | ETH[.00511767], ETHW[.00511767] | | |
| 06731569 | | NFT (373819856107293709/The Hill by FTX #46235)[1] | | |
| 06731571 | | ETH[0.01103600], ETHW[0.01103600], TONCOIN[.003828] | | |
| 06731573 | | KIN[1], TRX[.000014], USD[0.00], USDT[3531.93561998] | | |
| 06731575 | | USD[4.81], USDT[0] | | |
| 06731579 | | AKRO[4], BAO[12], KIN[11], RNDR[.00007492], STG[.00183139], TRX[.000023], UBXT[3], USD[0.00] | Yes | |
| 06731586 | | NFT (291764393455694922/FTX Crypto Cup 2022 Key #25768)[1] | | |
| 06731599 | | USD[0.00] | | |
| 06731600 | | NFT (508800169083967690/The Hill by FTX #46237)[1] | | |
| 06731602 | | NFT (468372527611314932/The Hill by FTX #46241)[1] | | |
| 06731609 | | ETH[3.0954382], ETHW[.0004382], USD[1.12] | | |
| 06731621 | | NFT (350356637365506503/The Hill by FTX #46242)[1] | | |
| 06731623 | Contingent, Disputed | AUD[0.00], BAO[1], FIDA[1], KIN[2], RSR[1], TRU[1], UBXT[1] | | |
| 06731643 | | USD[12.21] | | |
| 06731659 | | TONCOIN[22.95822], USD[0.00], USDT[12.89] | | |
| 06731679 | | DENT[1], USD[0.00] | | |
| 06731682 | | AKRO[4], BAO[19], BRZ[0], BTC[.00035237], DENT[2], ETH[0], KIN[13], LINK[7.54008181], MATIC[7.81048039], SNX[0.00011554], SOL[0], TRX[2], UBXT[1], USDT[0.00000022], XRP[.00024549] | Yes | |
| 06731684 | | 0 | | |
| 06731689 | | BTC[.0060962] | | |
| 06731701 | | GMT[1043.50611161], UBXT[1], USD[12530.88], USDT[6225.08855607] | Yes | |
| 06731706 | | NFT (365745939664035144/The Hill by FTX #46256)[1] | | |
| 06731707 | | TRX[.000119], USDT[1.2] | | |
| 06731733 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06731752 | | NFT (487716205022752704/The Hill by FTX #46259)[1] | | |
| 06731759 | | GALA[4983.366705], SOL[7.98037302], XRP[0.39699418] | Yes | |
| 06731775 | | NFT (450716625575444216/The Hill by FTX #46261)[1] | | |
| 06731781 | | NFT (383258279699978205/The Hill by FTX #46262)[1] | | |
| 06731789 | | AVAX[11.18816459], BTC[0.04830086], ETH[0.41100000], ETHW[.01], USD[1884.75] | | |
| 06731807 | | NFT (549929750908503965/The Hill by FTX #46267)[1] | | |
| 06731811 | | BTC[0.00000181], DOT[204.79999893], USD[0.00], USDT[0] | Yes | |
| 06731817 | | DENT[1], USD[0.92] | | |
| 06731818 | | NFT (420762786975906807/The Hill by FTX #46268)[1] | | |
| 06731819 | | BAO[2], CHZ-PERP[0], DENT[1], ETH[.03958988], ETH-PERP[0], ETHW[.03958988], MATIC-PERP[0], SOL[-1.20275453], USD[448.28], USDT[.99480419] | | USD[5.00] |
| 06731830 | | NFT (539119717111698924/The Hill by FTX #46270)[1] | | |
| 06731838 | | ALGO[91.07864106], BAO[5], CAD[0.00], DENT[1], DOT[2], FTT[1], HNT[4], KIN[2], NEAR[6], USD[0.00] | | |
| 06731844 | | NFT (565853157229724412/The Hill by FTX #46271)[1] | | |
| 06731847 | | BAO[2], GBP[7.10], UBXT[2], USD[0.00], USDT[0.00001202] | | |
| 06731871 | | USD[0.00], USDT[0] | | |
| 06731880 | | NFT (454602543966808655/The Hill by FTX #46277)[1] | | |
| 06731882 | | APE[4.20717212], BAO[7], ETH[.32880821], FTT[3.02475973], KIN[12], TRX[1], USD[0.00] | Yes | |
| 06731884 | | NFT (435130930902029877/The Hill by FTX #46278)[1] | | |
| 06731886 | | USDT[0.00001625] | | |
| 06731888 | | NFT (412099733752080057/The Hill by FTX #46279)[1] | | |
| 06731898 | | NFT (427745603656455238/The Hill by FTX #46280)[1] | | |
| 06731901 | | NFT (423428721306437847/The Hill by FTX #46281)[1] | | |
| 06731923 | | TRX[.000041], USD[0.26] | | |
| 06731925 | | NFT (442438691412931734/FTX Crypto Cup 2022 Key #25834)[1] | | |
| 06731926 | | NFT (457514363463498172/The Hill by FTX #46285)[1] | | |
| 06731930 | | NFT (413347822487320434/The Hill by FTX #46286)[1] | | |
| 06731931 | | BAT-PERP[0], CEL-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-55.23], USDT[1500.70438133], XRP-PERP[0] | | |
| 06731960 | | BAO[1], BIT[.02542035], DENT[1], ETH[0], KIN[2], RSR[1], SOL[.00002303], TONCOIN[32.25802915], UBXT[1], USD[0.00], USDT[0.00010845] | Yes | |
| 06731976 | | NFT (438057935719358662/The Hill by FTX #46294)[1] | | |
| 06731977 | | TRX[.000028] | | |
| 06731984 | | BAO[1], BTC[.00274859], ETH[.20874231], ETHW[.20853066], USD[1.41] | Yes | |
| 06731987 | | NFT (405062013201860965/The Hill by FTX #46295)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06731992 | | BTC[.0004113], EUR[0.03], USD[0.00] | Yes | |
| 06732000 | | TRX[.000783], USD[72.95], USDT[0.00000001] | | |
| 06732027 | | USD[1199.42], USDT[100] | | |
| 06732029 | | BTC-PERP[0], USD[0.00] | | |
| 06732036 | | MOB[2.13299332], SOL[.16609542] | Yes | |
| 06732050 | | DAI[0.00000002] | | |
| 06732057 | | USDT[0] | | |
| 06732059 | Contingent, Disputed | USDT[0.42033670] | | |
| 06732063 | | NFT (518900887924509945/The Hill by FTX #46299)[1] | | |
| 06732064 | | BOLSONARO2022[0], DOGE[1], USD[0.00], USDT[.00899889] | | |
| 06732071 | | BTC[.00023976], USD[0.00], USDT[.00014502] | | |
| 06732073 | | AUD[11.63], BAO[1] | Yes | |
| 06732090 | | ETHW[9.10618451] | Yes | |
| 06732114 | | USDT[0] | | |
| 06732117 | | BTC[0.00003926], ETH[.00092728], USDT[0.09529000] | Yes | |
| 06732121 | | FTT[5.39898084], USD[41.60], USDT[368.7117] | | |
| 06732124 | | BAO[1], CAD[0.00], FTT[0], KIN[1], SYN[531.67322609], USD[0.02] | | |
| 06732131 | | AUD[4.69] | Yes | |
| 06732159 | | BAO[1], KIN[2], RSR[2], UBXT[1], USD[0.00] | Yes | |
| 06732163 | | KIN[2271685.37079591], TRX[.000019] | | |
| 06732164 | | TRX[.000013], USDT[13088.68651051] | Yes | |
| 06732166 | | AAVE-PERP[0], AKRO[2], AR-PERP[0], BAND[36.38604447], BAO[4], BNB[0], BTC[.0000002], BTC-PERP[0], DENT[2], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTT[.0000455], KIN[7], LUNC-PERP[0], MATIC[46.6842192], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], UBXT[1], USD[354.52], USDT[0.00077092] | Yes | BAND[34.721322], USD[354.17] |
| 06732171 | | DENT[1], USD[0.00] | Yes | |
| 06732172 | | USD[19.87] | | |
| 06732174 | | AKRO[2], BAO[5], BNB[0], BTC[0.00000019], DOGE[.03100882], ETH[0], GHS[0.01], KIN[1], RSR[.85964662], SXP[1], TRX[3], USD[0.00], USDT[367.84568150] | Yes | |
| 06732176 | Contingent, Disputed | AKRO[1], ALPHA[1], AUDIO[1], BAO[3], DENT[1], EUR[0.00], RSR[1], TRX[1], UBXT[2] | | |
| 06732193 | | BTC[.0000912] | | |
| 06732196 | | RSR[1], USD[0.25], XRP[.00000001], XRP-PERP[0] | | |
| 06732197 | | TRX[.000549], USDT[0.26304778] | Yes | |
| 06732204 | | TRX[.00008], USD[0.15], USDT[0.01000000] | | |
| 06732216 | | XRP[50] | | |
| 06732217 | | BAO[1], USDT[0] | | |
| 06732221 | | TRX[.000001] | | |
| 06732222 | | NFT (461794628522573531/FTX Crypto Cup 2022 Key #25860)[1] | | |
| 06732228 | | ETH[0] | | |
| 06732231 | | ADA-PERP[0], ETH-PERP[0], USD[0.38] | | |
| 06732255 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0000426], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[29.33], XRP[.298919], XRP-PERP[0] | | |
| 06732258 | | USDT[5.09304657] | Yes | |
| 06732265 | | MXN[169.47], USD[0.00] | Yes | |
| 06732277 | | NFT (387176865655207227/FTX Crypto Cup 2022 Key #25862)[1] | | |
| 06732285 | | BAO[1], BTC[0], KIN[4], SOL[.00303076], USD[0.00], USDT[258.80334324] | | |
| 06732316 | | ALPHA[1], AUD[0.00], CHZ[1], KIN[1], RSR[1], SECO[1.01556206], TRX[2] | Yes | |
| 06732317 | | APT-PERP[0], FTT[161.4667], HT-PERP[0], LTC[.009], TRX[.75782], USD[31.60], USDT[21.80653181] | | |
| 06732321 | | NFT (505951034730164017/FTX Crypto Cup 2022 Key #25866)[1] | | |
| 06732335 | | USDT[0] | | |
| 06732352 | | BAO[1], ETH[0], KIN[1], USD[0.00], USDT[0] | | |
| 06732357 | | FTT[.10183004] | Yes | |
| 06732361 | | BTC[30.21601194], USD[15.28], USDT[.00759685] | Yes | |
| 06732374 | | 0 | | |
| 06732387 | | USDT[0.20013689] | | |
| 06732394 | | ANC-PERP[0], BTC[0], ETH[0.28652708], ETH-PERP[0], FTT[0], LUNA2-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], USD[0.00] | | |
| 06732402 | | NFT (532441073192790836/FTX Crypto Cup 2022 Key #25870)[1] | | |
| 06732403 | | USD[0.65], XPLA[.186739] | Yes | |
| 06732412 | | CEL-0930[0], OP-0930[0], USD[0.01], USDT[0] | | |
| 06732426 | | BNB[.00003795], TRX[0.03763696] | | |
| 06732431 | | BTC[0], TRX[.000044] | | |
| 06732432 | | BRZ[0], BTC[0], USD[0.00] | | |
| 06732437 | | AKRO[1], AUD[0.00], BTC[0.00000403], UBXT[1], USD[0.02], USDT[.14145634] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06732468 | | NFT [30658984998443226566/The Hill by FTX #46306][1] | | |
| 06732469 | | BTC[.0175] | | |
| 06732473 | | AR-PERP[0], DOGE-PERP[0], GALA-PERP[119430], USD[-2271.84] | | |
| 06732474 | | USD[139.00] | | |
| 06732475 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], INJ-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MASK-PERP[0], NEAR-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[543.96], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 06732484 | | USD[34.80] | | |
| 06732487 | | AKRO[1], BAO[11], BTC[0], DENT[2], KIN[15], LTC[0], TRX[.000022], UBXT[2], USDT[12.88649323] | Yes | |
| 06732501 | | USDT[10.11111462] | Yes | |
| 06732512 | | BAO[3], BTC[.00000001], KIN[1], TRX[260.14698155], USD[0.00] | Yes | |
| 06732519 | | BTC[0.00001167], FTT-PERP[0], TRX[18619], USD[0.24], USDT[0] | Yes | |
| 06732520 | | USDT[0.08065007] | Yes | |
| 06732540 | | GBP[9521.83] | Yes | |
| 06732542 | | BAO[1], CAD[0.00], DENT[1], DOGE[1085.49893508], UBXT[1], USD[0.00] | | |
| 06732544 | | USD[0.28] | Yes | |
| 06732547 | | USD[0.51], USDT-PERP[0], XRP[3.933565] | | |
| 06732550 | Contingent, Disputed | ETHW[.69986205], JPY[0.82] | | |
| 06732564 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06732572 | | TRX[.000028], USD[14.97], USDT[0.00000001] | | |
| 06732579 | | BNB[0.00000001], MATIC[0] | | |
| 06732580 | | BTC[.00078391], CAD[0.01] | | |
| 06732582 | | XRP[6203.1561266] | Yes | |
| 06732584 | | AUD[0.00] | | |
| 06732587 | | USDT[17677] | | |
| 06732588 | | USD[0.00] | Yes | |
| 06732589 | | USDT[0] | | |
| 06732609 | | BTC[.00043764], ETH[.00642738], ETHW[.00634524], USD[0.00] | Yes | |
| 06732621 | | AUD[0.00], BTC[0.00053111], BTC-PERP[0], USD[-5.33] | | |
| 06732628 | | AUD[0.00], USD[0.70] | | |
| 06732652 | | BAO[2], NFT [405784117286385052/The Hill by FTX #46312][1], USD[0.00], XRP[.0015652] | Yes | |
| 06732658 | | EUR[0.90], USD[0.01] | | |
| 06732695 | | ADA-PERP[0], USD[0.00] | | |
| 06732703 | | BTC[.0311921], SOL[.412838], USD[8768.04], XRP[586.01] | | |
| 06732714 | | BAO[1], TRX[.010001], USDT[0.03609300] | | |
| 06732715 | | USDT[20] | | |
| 06732734 | | TRX[.000011], USDT[1.2] | | |
| 06732738 | | GBP[0.00], USDT[5.95869747] | | |
| 06732739 | | ARS[0.00], BAO[1], RSR[1], TRX[.000001], USDT[0] | | |
| 06732740 | | BTC[0], ETH[0], USDT[0.00024965] | | |
| 06732747 | | ETH[1.622], ETHW[2.322], USD[7333.70] | | |
| 06732749 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[428.02] | Yes | |
| 06732754 | | USDT[0.00011211] | | |
| 06732763 | | USD[0.05], USDT[.51319012], USDT-PERP[0] | Yes | |
| 06732775 | | AKRO[2], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 06732790 | | BTC[.00469347], USD[100.00] | | |
| 06732797 | | ADA-0930[0], ATOM-0930[0], BCH-0930[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], DOGE-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], GST-0930[0], HT-PERP[0], LTC-0930[0], PUNDIX-PERP[0], SHIB-PERP[0], TRX-0930[0], USD[68.17], USDT[0] | | |
| 06732798 | | APT[0], ETH[0], ETHW[0.00000001] | | |
| 06732807 | | ETH[0.00204290], MATIC[0], USD[0.00], USDT[0.00000288] | | |
| 06732809 | | GBP[0.00] | | |
| 06732831 | | ATOM[.0426842], BTC-PERP[0], DOGE-PERP[0], DYDX[165079.01342097], ENJ[256], ETH[108.33113931], ETH-PERP[0], ETHW[.00013981], FTT[.00792918], FTT-PERP[0], JPY[35.02], NFT [344324819065578883/Belgium Ticket Stub #1567][1], SOL-PERP[0], UNI[20407.4], USD[333857.12], USDT[0.42381878] | | |
| 06732835 | | ETH[0.00085108], ETHW[0.00085108], USD[2023.26], USDT[.00255016] | | |
| 06732839 | | GST[.08893554] | | |
| 06732844 | | BTC-PERP[0], USD[128.51] | | |
| 06732845 | | BAO[2], FTT-PERP[0], RSR[1], USD[3539.95], USDT[0] | Yes | |
| 06732860 | | AUD[0.00] | | |
| 06732862 | | BNB-PERP[0], ETH-PERP[0], JASMY-PERP[0], SHIB-PERP[0], USD[0.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06732865 | | BTC[0.00285073], GBP[0.55], USD[-41.11], USDT[0.00000001] | | |
| 06732868 | | AUD[0.00], BAO[1], KIN[1], SHIB[89373.43859111], USD[0.00] | | |
| 06732876 | | OP-PERP[0], USD[0.00], USDT[0] | | |
| 06732882 | | BTC-PERP[0], ETH-PERP[0], USD[255.26], USDT[0] | | |
| 06732901 | | BTC[0] | Yes | |
| 06732905 | | AKRO[1], AUD[100.00], DENT[1], KIN[3], MATIC[1], UBXT[2] | | |
| 06732908 | | BNB[0.00000001], USD[0.00] | | |
| 06732925 | | LOOKS[22.91957] | Yes | |
| 06732930 | | NFT (302942253602301057/The Hill by FTX #46318)[1] | | |
| 06732937 | | NFT (451248862143018926/FTX Crypto Cup 2022 Key #26220)[1] | | |
| 06732944 | | DOGE-PERP[138], GALA-PERP[370], LUNC-PERP[0], USD[-26.72], XRP-PERP[56] | | |
| 06732947 | | USD[0.09] | Yes | |
| 06732975 | | ETH[26.79148277], USD[301.93] | | |
| 06732985 | | EUR[0.00], USD[0.01] | | |
| 06732991 | | USD[0.00] | | |
| 06733016 | | BTC[.00002936], ETH[.00002775], USD[0.80], USDT[.02799462] | Yes | |
| 06733019 | | NFT (328109431736233124/The Hill by FTX #46325)[1] | | |
| 06733031 | | USD[22.36], USDT[44.09785764] | | |
| 06733035 | | BAO[1], ETHW[0], KIN[1], SPELL[1006.66807970], UBXT[1], USD[0.00] | Yes | |
| 06733036 | | ETH[.003], TRX[.165657], USD[1.66], USDT[0.08230492] | | |
| 06733041 | | ETH[.00100002], ETHW[.01], TRX[.707401], USD[0.00], USDT[454.76079007] | | |
| 06733044 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000028], USD[276.11] | | |
| 06733046 | | ETH[0] | | |
| 06733053 | | BNB[.000378], TRX[.114219], USDT[0.28857308], XPLA[6000.1364] | | |
| 06733055 | Contingent, Disputed | AUD[0.00], BTC[.25317724] | | |
| 06733056 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0], FTT[0.00126336], GHS[0.00], KAVA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.0000601], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 06733058 | | BTC[-0.00000152], BTC-PERP[0], EUR[0.00], TRX[.000003], USD[-18.31], USDT[26.91614351] | | |
| 06733061 | | BAO[1], GBP[0.00], KIN[1] | | |
| 06733069 | | AUD[280.00] | | |
| 06733080 | | ETH[0] | Yes | |
| 06733093 | | AKRO[1], GBP[0.00], USDT[.08555115] | Yes | |
| 06733095 | | BTC-PERP[0], USD[-10.02], USDT[15.22459123] | | |
| 06733099 | | AUD[0.00], BAO[2], CHZ[1], DENT[1], KIN[1], RSR[1], TRX[1], UBXT[1], USDT[0] | | |
| 06733101 | | BTC-PERP[0], SOL[.00640636], SOL-PERP[0], USD[0.00] | | |
| 06733103 | | NFT (341695466931007329/FTX Crypto Cup 2022 Key #25890)[1], NFT (545190651060098075/The Hill by FTX #46324)[1] | | |
| 06733104 | | ETH[2.76464362], GBP[0.00], USD[0.00] | | |
| 06733133 | | USD[0.00] | | |
| 06733144 | Contingent, Disputed | JPY[155.66] | | |
| 06733154 | | TRX[.000014], USD[152.40], USDT[0.30158530] | | |
| 06733159 | | BNB[.025561], BTC[.0000001], SOL[.44859504], USD[5.36], XRP[.025] | | |
| 06733163 | | ETH[.04080221], FTT[2.89278], USD[574.48], USDT[.001588] | | |
| 06733167 | | TRX[.00013] | | |
| 06733171 | | BTC[0.00000440], BTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], SNX-PERP[0], TRX[0], USD[-0.07], USDT[0.00231562], XRP-PERP[0] | | |
| 06733197 | Contingent, Disputed | EUR[0.00], USDT[.00003145] | | |
| 06733201 | | BTC[.0000838], USD[27.02], USDT[0] | | |
| 06733206 | | TRX[.920047], USD[0.94] | | |
| 06733219 | | NFT (438060058086109107/The Hill by FTX #46333)[1] | | |
| 06733222 | | NFT (327438747749539140/The Hill by FTX #46331)[1] | | |
| 06733224 | | USD[0.00] | | |
| 06733226 | | BTC[0], ETH[0.00000006], FTT[1931.936796], FTT-PERP[0], MATIC[0], SUN[.00046576], TRX[.16677], USD[8005.61] | | |
| 06733276 | | AKRO[3], BAO[8], DENT[1], KIN[15], LINK[349.46805945], SAND[206.47466171], TRX[1], UBXT[4], USD[100.00] | | |
| 06733281 | | 0 | | |
| 06733285 | | BNB[.02002], BTC[.0001001], SOL[.6801], USD[1.75], XRP[.01] | | |
| 06733306 | | BTC[.11001848], ETH[.40741408], FTT[3.13322261], USD[3.59] | Yes | |
| 06733315 | | NFT (488911264992595384/The Hill by FTX #46339)[1] | | |
| 06733316 | | USD[0.01] | | |
| 06733328 | | NFT (565341852820049407/The Hill by FTX #46338)[1] | | |
| 06733337 | | NFT (414000521679737584/FTX Crypto Cup 2022 Key #25912)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06733354 | | BTC[0.00000003], USD[0.00], USDT[0.00225214] | | |
| 06733359 | | NFT (426097362273675036/The Hill by FTX #46341)[1] | | |
| 06733361 | | AKRO[1], BAO[2], ETHW[.09959688], GBP[0.00], KIN[1], RSR[1], TRX[1] | | |
| 06733366 | | XRP[36.72871] | | |
| 06733372 | | EUR[0.43], USD[0.00], USDT-PERP[0] | | |
| 06733384 | | BAO[1], BNB[.00000001], KIN[1], TRX[2425.70570378], USD[0.00] | Yes | |
| 06733395 | | USD[224.18] | | |
| 06733397 | | NFT (489926759712422554/The Hill by FTX #46343)[1] | | |
| 06734408 | | USD[0.01] | | |
| 06734412 | | FTT[1.599696], USD[0.01], USDT[.5498955] | | |
| 06734417 | | GHS[0.48], RSR[1], USDT[0] | | |
| 06734429 | | NFT (342453986348983132/The Hill by FTX #46353)[1] | | |
| 06734430 | | CHZ-PERP[0], ETH-PERP[0], NFT (359002011398195742/The Hill by FTX #46347)[1], OP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06734439 | | EOS-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINK-PERP[0], MANA-PERP[0], ONE-PERP[0], TRX-PERP[0], USD[3.44], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 06734441 | | BTC[.0054], ETH[.00000001], USD[6356.71] | | |
| 06734466 | | NFT (535519574670005911/The Hill by FTX #46350)[1] | Yes | |
| 06734488 | | AKRO[1], BAO[17], DENT[2], FIDA[1], GRT[1], KIN[9], RSR[1], TOMO[1], TRU[1], TRX[2], UBXT[2] | | |
| 06734494 | Contingent, Disputed | USD[0.01] | | |
| 06734502 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 06734512 | | GBP[0.00] | | |
| 06734515 | | APT[0.50777154], ATOM[0.18534247], BAT[0], BNB[0], BTC[0.00036533], DOT[0], ETH[0], FTT[0], HNT[0], RAY[0], RSR[0], SOL[0.08954196], SRM[0], USD[0.00], USDT[0] | | SOL[.089392] |
| 06734519 | | LUNC-PERP[0], USD[0.00] | | |
| 06734522 | Contingent, Disputed | EUR[0.27], USD[0.00] | | |
| 06734523 | | NFT (446281384549419187/The Hill by FTX #46352)[1] | | |
| 06734537 | | NFT (341800539259859310/The Hill by FTX #46354)[1] | | |
| 06734539 | | TRYB[.00000001], USD[0.05] | | |
| 06734547 | | AKRO[1], ETH[0], TRX[1.000006] | | |
| 06734570 | | USD[0.50] | | |
| 06734576 | | EUR[0.54], USD[0.01] | | |
| 06734588 | | USD[0.00] | | |
| 06734594 | | NFT (318596771226830342/Mexico Ticket Stub #1215)[1], NFT (465905940205284530/Belgium Ticket Stub #538)[1], NFT (474946187716538724/Singapore Ticket Stub #1136)[1], NFT (555013143176422658/Netherlands Ticket Stub #387)[1], USD[0.09] | Yes | |
| 06734600 | | APE[197.3], MATIC[1872] | | |
| 06734611 | | BTC[.00000542], CTX[0] | | |
| 06734612 | | BTC[.29715104] | Yes | |
| 06734633 | | USD[0.01] | | |
| 06734643 | | USD[0.00] | | |
| 06734651 | | ETH[.00000001] | | |
| 06734662 | | EUR[0.44], USD[0.01] | | |
| 06734671 | | NFT (455065857015246418/The Hill by FTX #46358)[1] | | |
| 06734675 | | NFT (453425772647501298/The Hill by FTX #46359)[1] | | |
| 06734676 | | EUR[0.00] | | |
| 06734688 | | NFT (451801012799301685/The Hill by FTX #46360)[1], NFT (470512880050411938/FTX Crypto Cup 2022 Key #25930)[1] | | |
| 06734700 | | EUR[0.00], KIN[1], USD[0.01] | | |
| 06734713 | | NFT (539218776973644529/FTX Crypto Cup 2022 Key #25932)[1] | | |
| 06734716 | | NFT (504513005720014243/The Hill by FTX #46361)[1] | | |
| 06734721 | | USD[0.00] | | |
| 06734739 | | TRX[35.0256417], USD[0.04] | Yes | |
| 06734748 | | AKRO[6], BAO[6], DENT[3], FIDA[1], FRONT[1], GHS[0.93], GRT[1], KIN[12], RSR[2], TOMO[1], TRU[1], TRX[3], UBXT[4], USDT[0] | | |
| 06734750 | | AKRO[1], DOGE[1457.49572189], KIN[1], SHIB[1539617.99357934], USD[0.00] | Yes | |
| 06734764 | | USD[0.01] | | |
| 06734766 | | EUR[0.00] | | |
| 06734770 | Contingent, Disputed | AUD[0.00] | | |
| 06734775 | | USDT[.00018592] | Yes | |
| 06734778 | | TRX[.00007] | | |
| 06734791 | | EUR[0.61] | | |
| 06734814 | | USDT[0] | | |
| 06734819 | | ETH[.00000001] | | |
| 06734823 | | BAO[1], GBP[22.34], KIN[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06733825 | | USD[0.00] | | |
| 06733839 | | AAVE[.6636042], AVAX[5.76036434], CHF[0.00], DOT[15.27369489], ETHW[.0652021], LINK[13.89458999] | | |
| 06733840 | | EUR[0.00], USD[0.01] | | |
| 06733843 | | ETH[0] | | |
| 06733878 | | AUD[40.54], BAO[1], BTC[.01447577], ETH[1.66709146], ETHW[.51535745], KIN[2], SNX[106.03450591], USD[0.00] | Yes | |
| 06733881 | | TRX[.000044], USD[1200.07], USDT[0.13505779], XRP-PERP[0] | | |
| 06733882 | | BTC[.12721256], DOT[28.09632996], NFT (413362468704535278/The Hill by FTX #46366)[1] | Yes | |
| 06733886 | Contingent, Disputed | NFT (457429947887873894/Ballpark Bobblers 2022 - ID: E59E5759)[1], NFT (458467406038948663/Belgium Ticket Stub #48)[1], SOL[.0220324], USD[1.68] | | |
| 06733888 | | EUR[0.00] | | |
| 06733892 | | USD[0.00] | | |
| 06733903 | | ANC[7745.9996], FTT[319.6], LUNC-PERP[18000], USD[4.16] | | |
| 06733917 | | DENT[1], KIN[1], USD[0.00], USDT-PERP[0] | | |
| 06733931 | | GLMR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06733935 | | FTT[.00000001], FTT-PERP[0], USD[0.13] | | |
| 06733936 | Contingent, Disputed | GBP[0.00], HXRO[1] | | |
| 06733969 | | USDT[140] | | |
| 06733973 | | BTC[0], RSR[1], USD[0.00] | | |
| 06733975 | | USD[0.01], USDT[0] | | |
| 06734004 | | BAO[1], BNB[0], BTC[0], ETH[.02112573], ETHW[.02112573], TRX[1.000056], USDT[8.50000099] | | |
| 06734019 | | BNB[.0012351], BTC[.0000077], ETH[.00009456], ETHW[.00059953], FTT[25.9981], FTT-PERP[0], LTC[.00233458], SOL-PERP[0], TRX[.000044], USD[-0.70] | Yes | |
| 06734026 | Contingent, Disputed | USD[0.01] | | |
| 06734039 | | NFT (370993152681491333/The Hill by FTX #46371)[1] | | |
| 06734044 | | ETH[.00400799] | Yes | |
| 06734051 | | ATOM[.0354], BRZ[18.80230659], BTC[0.56712098], CHZ[5.88732631], ENJ[.10427], ETH[0.00009862], ETHW[0.00009862], MATIC[1.15941619], SHIB[1482019.074941], SOL[.000042], TRX[14], USD[7.64] | | |
| 06734055 | | USD[1.89] | | |
| 06734056 | | AUD[2.88], BTC[0] | Yes | |
| 06734060 | | USDT[0] | | |
| 06734061 | | GBP[0.00], USD[0.00], XRP[176.96426447] | | |
| 06734062 | | BNBBULL[.00021], BULL[.0005], ETHBULL[.008626], USD[0.01], USDT[.00000056] | | |
| 06734065 | | TONCOIN[.02], USD[0.01] | | |
| 06734073 | Contingent, Disputed | USD[0.00] | | |
| 06734088 | | USD[0.01], USDT[.01] | | |
| 06734090 | | GBP[41.68], USD[0.00] | | |
| 06734091 | | USD[145.10], USDT[0.64702873], USDT-PERP[0], XRP[475.68516965] | | |
| 06734116 | | CEL[.0312529], KIN[2], TONCOIN[.085237], USD[0.00] | | |
| 06734117 | | BTC[.04769046], USD[1.81], USDT[0.00261222] | | |
| 06734124 | | MATIC[0] | | |
| 06734128 | | USD[0.00], USDT[.00045499] | Yes | |
| 06734131 | | NFT (448736908371740955/The Hill by FTX #46372)[1] | | |
| 06734137 | | USD[0.01] | | |
| 06734149 | | NFT (365439584769279720/FTX Crypto Cup 2022 Key #25946)[1] | | |
| 06734150 | | APE-PERP[0], AVAX[.0020056], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFII-PERP[0] | | |
| 06734161 | | 1INCH-PERP[0], APE-PERP[0], BNB-PERP[0], DOGE-PERP[0], INJ-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.34] | | |
| 06734164 | | EUR[0.00], USD[0.00] | | |
| 06734167 | | BTC-1230[0], BTC-MOVE-0821[0], FTT-PERP[0], TRUMP2024[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 06734169 | | USD[100.00] | | |
| 06734171 | | ETH[.00872931], ETH-PERP[0], ETHW[.00872931], USD[3.95], USDT[1] | | |
| 06734172 | | SOL[10] | | |
| 06734184 | | BTC-PERP[0], DOGE[0], DOGE-0930[0], DOGE-PERP[0], ETH[0], ETHBULL[0], GBP[0.04], NEXO[0], STG[0], USD[0.04] | | |
| 06734185 | | ETH[0], KIN[2], TRX[.00082792], USD[0], USDT[0.01000550] | Yes | |
| 06734187 | | USD[0.00] | | |
| 06734194 | | ATOM-PERP[0], ETC-PERP[0], ETH-0930[0], MATIC-PERP[0], USD[0.00] | | |
| 06734207 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.958], ETH-PERP[0], FIL-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STETH[0.00000338], UNI-PERP[0], USD[0.65], USDT[0.10643993], XRP-PERP[0] | | |
| 06734209 | | FTT[0], USD[0.00], XRP[0.28972557] | Yes | |
| 06734236 | | KIN[1], USDT[0] | | |
| 06734239 | | AKRO[3], BAO[5], DENT[1], GHS[0.00], KIN[11], MATH[1], RSR[3], TRX[.000015], UBXT[13], USD[0.60], USDT[4.18238558] | Yes | |
| 06734256 | | AKRO[1], DENT[3], MXN[51.33], RSR[1], SOS[6500856.69733324], TRX[2], UBXT[3], USDT[0.00506941] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06734261 | | BTC-PERP[.0007], CEL-PERP[13.8], CHZ-PERP[0], TRX[.01], USD[-43.21], USDT[54.112279] | | |
| 06734267 | | BAO[7], BTC[0.00000001], CEL[0], ETH[0], KIN[5], LUNC-PERP[0], SOL[0.96201277], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000022] | Yes | |
| 06734268 | Contingent, Disputed | AKRO[5], BAO[22], BTC[.00021692], DENT[5], HXRO[1], KIN[12], TRX[3.000195], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 06734284 | | BTC-PERP[0], CEL-0930[0], CEL-PERP[0], USD[0.01], USDT[0.00001422] | | |
| 06734286 | | EUR[0.00], USDT[.0000294] | | |
| 06734296 | | BTC-PERP[0], EUR[4.89], SOL-PERP[0], TRX[.000007], USD[19.28], USDT[0.00665000] | | |
| 06734306 | | AKRO[1], FTT[2], KIN[1], LTC[.00000001], UBXT[1], USDT[161.61034468] | | |
| 06734313 | | AUD[0.00], FTT[0.00000028], USD[0.00], USDT[0.26644141] | Yes | |
| 06734319 | | AVAX[1.51470666], BAO[2], BTC[.00182667], KIN[2], TRX[1], UBXT[1], USDT[0.00000014] | | |
| 06734323 | | ETH-PERP[0], HNT-PERP[0], USD[82.48] | Yes | |
| 06734328 | | GENE[16.57583187], GOG[624.30009683], IMX[32.39775627], USDT[0] | Yes | |
| 06734336 | | AKRO[1], GHS[5.90], USDT[0] | | |
| 06734344 | | TONCOIN[.032], USD[0.00] | | |
| 06734362 | | NFT (349179161587076895/The Hill by FTX #46375)[1] | | |
| 06734364 | | APT-PERP[0], FTM[.00001257], KIN[1], TRX[.000009], USD[0.07], USDT[0.00064919] | Yes | |
| 06734368 | | BAO[1], DENT[1], ETH[.25538871], ETHW[.25519532], KIN[2], SHIB[7379934.63947561], TRX[.000003], USD[0.00], USDT[0.29576899] | Yes | |
| 06734369 | | NFT (412459155764314752/FTX Crypto Cup 2022 Key #25954)[1] | | |
| 06734376 | | ETHW[.04075315], USDT[0.13872431] | | |
| 06734378 | | BTC[.0006745], FTT[0.00000003], USD[6638.48], USDT[1129.84828787] | | USD[5805.72], USDT[1122.940895] |
| 06734397 | | EUR[0.00], KIN[2] | | |
| 06734412 | Contingent, Disputed | DENT[2], FIDA[1], GBP[0.00], KIN[1], RUNE[1], SUSHI[1], TRU[1], TRX[1] | | |
| 06734413 | | BRZ[6] | | |
| 06734427 | | ETH[.0009978], ETHW[.0009978], GBP[0.13], USD[0.01] | | |
| 06734431 | | BTC[.02399654], ETH[.305987], USDT[1.20510652] | | |
| 06734453 | | CEL[1], KIN[1], USDT[0] | | |
| 06734475 | | BNB[0], ETH[0], TRX[0], USDT[0] | | |
| 06734480 | | APE[.0000082], BAO[2], BTC[0], DENT[1], ETH[0], GBP[0.00], KIN[5], TRX[2], UBXT[2], USD[0.00] | | |
| 06734481 | | USDT[0.00015879] | | |
| 06734486 | | TRYB[.020016], USD[0.22] | | |
| 06734488 | | BTC[0] | | |
| 06734506 | | NFT (461028485270134038/The Hill by FTX #46522)[1], NFT (471837801549374065/FTX Crypto Cup 2022 Key #26590)[1] | Yes | |
| 06734509 | | USDT[0.00021628] | | |
| 06734545 | | BTC[.01107823], ETH[.03269494], ETHW[.0051226], FTT[5.68810458], NFT (373817800087699345/Netherlands Ticket Stub #99)[1], NFT (536579527188452079/Japan Ticket Stub #1715)[1], USD[139.64], USDT[.007427] | Yes | |
| 06734579 | | ETH[.07794623], ETHW[.13098746], MANA[.88125], SOL[20.00069], USD[281.89], XRP[500.74445] | | |
| 06734585 | | BAT[1], GBP[0.00] | | |
| 06734593 | | NFT (563212128588311746/The Hill by FTX #46500)[1], NFT (570229660664945159/FTX Crypto Cup 2022 Key #26196)[1] | | |
| 06734600 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 06734622 | | BTC[.00000409], USD[0.07] | Yes | |
| 06734637 | | BAO[2], TONCOIN[20006.86642], USD[0.07], USDT[1.91383424] | | |
| 06734666 | | BRZ[10] | | |
| 06734668 | | BRZ[10] | | |
| 06734669 | | BRZ[10] | | |
| 06734677 | | BRZ[10] | | |
| 06734692 | | BRZ[10] | | |
| 06734693 | | BRZ[10] | | |
| 06734696 | | BRZ[11] | | |
| 06734698 | | BRZ[10] | | |
| 06734700 | | BRZ[10] | | |
| 06734701 | | BRZ[10.18479081] | Yes | |
| 06734702 | | BRZ[10] | | |
| 06734709 | | ETH[0], ETHW[0], USD[8.69] | Yes | |
| 06734714 | | BRZ[15] | | |
| 06734721 | | USDT[.87601346] | | |
| 06734731 | | ETH[.001166], ETHW[.001166] | | |
| 06734734 | | XRP[5.4709447] | | |
| 06734735 | | BRZ[10] | | |
| 06734747 | | BRZ[10] | | |
| 06734750 | | BRZ[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06734754 | | BRZ[15] | | |
| 06734756 | | BRZ[10] | | |
| 06734758 | | DOGE[129.96684203] | | |
| 06734760 | | BRZ[10] | | |
| 06734765 | | BRZ[10] | | |
| 06734766 | | BRZ[9.76044704], USD[0.00] | | |
| 06734771 | | BRZ[20] | | |
| 06734773 | | BTC[.00488216], USDT[0] | | |
| 06734775 | | ETH[.0021594] | | |
| 06734776 | | BRZ[11] | | |
| 06734801 | | BRZ[20] | | |
| 06734808 | | BRZ[10] | | |
| 06734827 | | BRZ[10] | | |
| 06734839 | | EUR[0.00] | | |
| 06734845 | | BRZ[10] | | |
| 06734848 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNC-PERP[0], OP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[4.80], USTC-PERP[0] | | |
| 06734852 | | BRZ[10] | | |
| 06734855 | | BTC[.000879], ETH[.001101], ETHW[.001101] | | |
| 06734857 | | BRZ[10] | | |
| 06734862 | | BRZ[10] | | |
| 06734877 | | BRZ[10] | | |
| 06734878 | | BRZ[10] | | |
| 06734879 | | EUR[0.00], USD[0.00] | | |
| 06734882 | | BRZ[10] | | |
| 06734887 | | ETH[.00140844], ETHW[.00140844] | | |
| 06734897 | | BRZ[15] | | |
| 06734899 | | BRZ[10] | | |
| 06734910 | | XRP[8.528352] | | |
| 06734912 | | BRZ[10] | | |
| 06734913 | | BRZ[10] | | |
| 06734917 | | BRZ[10] | | |
| 06734923 | | BRZ[15] | | |
| 06734926 | | BRZ[10] | | |
| 06734936 | | BRZ[10] | | |
| 06734940 | | BRZ[11] | | |
| 06734943 | | DOGE[0.00000001], ETH[0.00127940], PSG[0], USD[0.00] | | |
| 06734944 | | BRZ[12] | | |
| 06734952 | | BRZ[15] | | |
| 06734956 | | BRZ[10] | | |
| 06734966 | | BRZ[10] | | |
| 06734976 | | EUR[0.00], UBXT[1], USDT[.00663844] | Yes | |
| 06734984 | | BRZ[10] | | |
| 06734993 | | BRZ[11] | | |
| 06735000 | | BRZ[15] | | |
| 06735010 | | BRZ[16] | | |
| 06735021 | | BRZ[10] | | |
| 06735031 | | BRZ[10] | | |
| 06735036 | | BRZ[12] | | |
| 06735054 | | EUR[0.51], USD[0.00] | | |
| 06735068 | | BRZ[2184], TRX[.000026], USD[0.00], USDT[2.31916041] | | |
| 06735071 | | ETH[0.00106900], ETHW[0.00106900], USD[0.00] | | |
| 06735074 | | BRZ[13] | | |
| 06735076 | | BRZ[15] | | |
| 06735086 | | EUR[0.08], USD[0.01], USDT-PERP[0], XRP-PERP[0] | | |
| 06735088 | | BRZ[10] | | |
| 06735098 | | BRZ[14] | | |
| 06735099 | | BRZ[10] | | |
| 06735103 | | BRZ[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06735130 | | BRZ[10] | | |
| 06735138 | | XRP[5.5935352] | | |
| 06735142 | | BRZ[.00819455] | Yes | |
| 06735143 | | BRZ[10] | | |
| 06735146 | | BRZ[40] | | |
| 06735153 | | BRZ[12] | | |
| 06735165 | | BRZ[10] | | |
| 06735166 | | RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06735168 | | DOGE[27.0295165] | | |
| 06735178 | | BRZ[10] | | |
| 06735179 | | EUR[0.00], USD[0.00] | | |
| 06735184 | | ETC-PERP[0], USD[0.00] | | |
| 06735203 | | TRX[.000046], USD[0.00], USDT[0] | | |
| 06735204 | | BRZ[10] | | |
| 06735211 | Contingent, Disputed | EUR[0.00], USDT[.00905378] | | |
| 06735215 | | NFT (390898248343205788/The Hill by FTX #46410)[1] | | |
| 06735223 | | BRZ[10] | | |
| 06735231 | | BTC[.00732797] | | |
| 06735243 | | EUR[0.97], USD[0.00] | | |
| 06735260 | | BNB-PERP[0], BTC-PERP[-0.00660000], ETH-PERP[0], SOL-PERP[0], USD[730.30], USDT[0] | | |
| 06735270 | | EUR[0.00], TRX[.000031], USD[0.01] | | |
| 06735279 | | BRZ[21] | | |
| 06735280 | | BRZ[10] | | |
| 06735294 | | BRZ[30] | | |
| 06735296 | | NFT (368287954880134984/The Hill by FTX #46413)[1] | | |
| 06735316 | | SHIB[21400000], THETABULL[.65600], USD[0.45], USDT[0.00000001] | | |
| 06735318 | | ETH[.24995], USD[134.57] | | |
| 06735322 | Contingent, Disputed | BRZ[10] | | |
| 06735324 | | BRZ[20] | | |
| 06735330 | | BRZ[10] | | |
| 06735339 | | USD[0.00], USDT[0] | | |
| 06735345 | | AKRO[1], TRX[1], USD[0.01] | Yes | |
| 06735347 | | NFT (526783289878916303/Green Point Lighthouse #96)[1] | | |
| 06735353 | | NFT (354046920008228301/FTX Crypto Cup 2022 Key #26032)[1] | | |
| 06735355 | | BAO[1], KIN[1], TRX[.000054], USD[0.00] | | |
| 06735363 | | EUR[0.00] | | |
| 06735371 | | USD[0.03] | | |
| 06735374 | | LTC[.00000001], TRX[.00001], USDT[0.00010263] | | |
| 06735375 | | BRZ[10] | | |
| 06735380 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], ICP-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], USD[620.99], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06735385 | | NFT (354455901655200636/The Hill by FTX #46422)[1] | | |
| 06735389 | | BRZ[15] | | |
| 06735407 | | EUR[0.00], GHS[0.00], USD[0.00] | Yes | |
| 06735417 | | USD[0.00] | | |
| 06735434 | | BRZ[0.02668218], SHIB[.00086438], USD[0.00] | | |
| 06735425 | | BRZ[20] | | |
| 06735428 | | AKRO[3], BAO[6], DENT[11], EUR[0.00], FIDA[2.00069425], KIN[5], RSR[3], SXP[1], TRX[5], UBXT[4], USD[0.01], USDT[.01311068] | Yes | |
| 06735446 | | BTC[0.00000008], USD[0.00] | | |
| 06735464 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06735469 | | NFT (436464069355911178/FTX VN - we are here! #16)[1], USD[0.00] | | |
| 06735512 | | USD[0.00], USDT[886.16571259] | | |
| 06735522 | | ATOM[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT[0], SUSHI[167.77835898], SUSHI-PERP[0], USD[1.19], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 06735533 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[6.02], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06735553 | | NFT (481184088105764263/The Hill by FTX #46430)[1] | | |
| 06735556 | | SOL[.05356519], USD[0.00] | | |
| 06735573 | | BRZ[10], SOL[5.02209] | | |
| 06735587 | | TRX[.00003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06735590 | | NFT (4262973781564309064/The Hill by FTX #46432)[1] | | |
| 06735592 | | BTC[.00313888], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-PERP[0], CEL[.00150313], CEL-PERP[0], DENT[1], DOGE[236.7026153], ETH[.00000012], ETH-PERP[0], FTT[0], KIN[1], LUNC-PERP[0], SOL-PERP[0], TRX[962.75582101], USD[0.92], XRP[.09122096] | Yes | |
| 06735610 | | USD[0.00] | | |
| 06735613 | Contingent, Disputed | USD[0.00] | | |
| 06735618 | Contingent, Disputed | CRV-PERP[0], UNI-PERP[0], USD[0.61] | | |
| 06735624 | | AKRO[1], BAO[4], BNB[0], BTC[0], DENT[1], KIN[6], LTC[0], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 06735632 | | BTC[.00725023], USDT[6.81573701] | | |
| 06735634 | | BRZ[11] | | |
| 06735637 | | EUR[0.94], USD[0.00] | | |
| 06735650 | | NFT (388251231223598193/The Hill by FTX #46435)[1] | | |
| 06735659 | | EUR[0.00] | | |
| 06735666 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC[30.69893819], USD[253.67], USDT[0.00000058] | | |
| 06735672 | | BAO[5], DENT[1], KIN[3], USD[0.89], USDT[0.46761389] | | |
| 06735680 | | BTC[0], DOGE[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], LINK[0], RAY[0], SOL[0], USD[0.00], USDT[0], XAUT[0], YFI[0] | | |
| 06735683 | | BRZ[10.01] | | |
| 06735700 | | BRZ[10] | | |
| 06735704 | | BRZ[0], BTC[0.00008778] | | |
| 06735709 | | BRZ[10] | | |
| 06735713 | | ETH[.00169134], ETHW[.00169134] | | |
| 06735715 | | BRZ[15] | | |
| 06735719 | | BRZ[10] | | |
| 06735725 | | BRZ[10] | | |
| 06735731 | | BRZ[15.27718624] | Yes | |
| 06735744 | | BRZ[10] | | |
| 06735761 | | BRZ[10] | | |
| 06735763 | | NFT (3477869902694662143/FTX Crypto Cup 2022 Key #26072)[1] | | |
| 06735766 | | BRZ[15] | | |
| 06735776 | | BRZ[11] | | |
| 06735779 | | BTC[.00000064], GHS[1.92], USDT[0.00820251] | Yes | |
| 06735800 | | NFT (571055066337048035/FTX Crypto Cup 2022 Key #26074)[1] | | |
| 06735805 | | NFT (338632720905124093/FTX Crypto Cup 2022 Key #26076)[1] | | |
| 06735806 | | USD[0.01], USDT[49.7407507] | | |
| 06735817 | | BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06735847 | | NFT (494327156203333257/FTX Crypto Cup 2022 Key #26080)[1] | | |
| 06735849 | | NFT (528923655086663028/FTX Crypto Cup 2022 Key #26082)[1] | | |
| 06735851 | | BRZ[10] | | |
| 06735854 | | NFT (394440301790289526/FTX Crypto Cup 2022 Key #26084)[1] | | |
| 06735861 | | BRZ[10] | | |
| 06735863 | | NFT (450713081068474313/FTX Crypto Cup 2022 Key #26086)[1] | | |
| 06735878 | | NFT (336892288011502489/The Hill by FTX #46444)[1] | | |
| 06735890 | | NFT (521438199033496992/FTX Crypto Cup 2022 Key #26090)[1] | | |
| 06735891 | | AKRO[8], BAO[6], DENT[5], FIDA[1], FRONT[1], GHS[2.86], KIN[6], RSR[5], TRX[2.000132], UBXT[5], USDT[0.79145772] | | |
| 06735908 | | BRZ[10] | | |
| 06735909 | | EUR[0.71], USD[0.00] | | |
| 06735930 | | BNB[.34527018], BTC-PERP[0], FTT[10], FTT-PERP[8.5], SOL-PERP[0], USD[115.93], USDT[49.18200586], XRP[503.34536594] | | |
| 06735934 | | ETH[0], FTT[0.02855309], USDT[0] | | |
| 06735938 | | BRZ[10.01] | | |
| 06735939 | | BRZ[10] | | |
| 06735950 | | USD[0.00] | | |
| 06735959 | | NFT (572539328609151106/The Hill by FTX #46449)[1] | | |
| 06735961 | | BRZ[10] | | |
| 06735972 | | BRZ[.97729834], USD[0.00] | | |
| 06735981 | | BAO[1], BTC[.02845697], KIN[1], TRX[.000107], USDT[0.92271574] | | |
| 06735982 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 06735999 | | BRZ[15] | | |
| 06736003 | | HNT[.2869354] | | |
| 06736005 | | USD[191.10] | | |
| 06736007 | | USD[0.99], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06736013 | | STG[2], USD[0.30] | | |
| 06736015 | | BRZ[10] | | |
| 06736022 | | BRZ[10] | | |
| 06736026 | | EUR[0.24], USD[0.00] | | |
| 06736028 | | BRZ[10] | | |
| 06736036 | | EUR[0.00], USDT[0] | | |
| 06736046 | | EUR[0.00] | | |
| 06736049 | | BRZ[10] | | |
| 06736052 | | GBP[0.00], SHIB[9256084.82332406], USDT[0] | | |
| 06736055 | | USD[0.00] | | |
| 06736066 | | BRZ[12] | | |
| 06736069 | | BTC-PERP[0], SOL[.00175881], SOL-PERP[0], USD[0.00] | | |
| 06736074 | | BRZ[10] | | |
| 06736111 | | USD[0.01] | | |
| 06736112 | | USD[0.01] | | |
| 06736120 | | BTC[.00013164], USD[0.00] | | |
| 06736121 | | SOL[2.12516152] | Yes | |
| 06736123 | | USDT[0.00000002] | | |
| 06736126 | | EUR[0.00] | | |
| 06736133 | | EUR[0.00] | | |
| 06736137 | | BRZ[22] | | |
| 06736146 | | BRZ[12] | | |
| 06736150 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], CEL[.09998], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DMG[.04236], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.9696], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00001], USD[8.52], USDT[37.1], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06736183 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[116.92], USDT[0] | | |
| 06736201 | | NFT (410460169217226099/The Hill by FTX #46464)[1] | | |
| 06736214 | | TRX[.000242], USDT[0.23168609] | | |
| 06736232 | | NFT (358826649586073233/FTX Crypto Cup 2022 Key #26128)[1] | | |
| 06736240 | | BTC[.0044], USDT[1.40813152] | | |
| 06736242 | | 1INCH-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0] | | |
| 06736244 | | USD[3113.24], USDT[0] | Yes | |
| 06736252 | | SXP[6.0969383] | | |
| 06736259 | | NFT (350767730280797059/The Hill by FTX #46471)[1] | | |
| 06736261 | Contingent, Disputed | EUR[0.00] | | |
| 06736270 | | BTC[.00449933], USD[30.25] | | |
| 06736271 | | GHS[0.00], SHIB[6015.03094935], TRX[.000059], USD[0.00], USDT[0] | | |
| 06736273 | | EUR[0.00], USDT[0] | | |
| 06736275 | | NFT (315968910713913866/The Hill by FTX #46483)[1] | | |
| 06736278 | | BRZ[15] | | |
| 06736284 | | ETH[2.65808752], TRX[1.000005], UBXT[1], USD[0.00] | Yes | |
| 06736292 | | TRX[.100915] | | |
| 06736296 | | BNB[.00000001], BTC[.0], EUR[0.00], USD[11.11] | Yes | |
| 06736309 | | BRZ[8.39516064], BTC[0] | | |
| 06736336 | | BAO[1], TRX[.000012], USDT[0] | | |
| 06736341 | | NFT (477979871781265031/The Hill by FTX #46479)[1] | | |
| 06736346 | | BNB[.0081], BRZ[10] | | |
| 06736355 | | NFT (477504998866851912/The Hill by FTX #46480)[1] | | |
| 06736357 | | USDT[0] | | |
| 06736360 | | USD[0.00] | | |
| 06736362 | | ADA-PERP[0], BTC[.00000531], BTC-PERP[0], ETH[.0154696], ETH-PERP[0], ETHW[.05229725], LINK-PERP[0], USD[-6.34], USDT[0] | Yes | |
| 06736363 | | BRZ[10] | | |
| 06736373 | | ETH[1.95720066], FTT[177.59348354], TRX[2.27489026], USD[0.02], USDT[0] | Yes | |
| 06736380 | | USD[0.00] | | |
| 06736389 | | ALCX-PERP[0], ALPHA-PERP[0], APT-PERP[0], AXS-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], TOMO-PERP[0], USD[3.53], USDT[14.35037546], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06736390 | | BNB[0], TRX[.000034] | | |
| 06736396 | | NFT (472728261554294214/FTX Crypto Cup 2022 Key #26156)[1] | | |
| 06736397 | | BAO[2], DENT[1], GBP[24.97], KIN[1], USD[0.00] | Yes | |
| 06736407 | | EUR[0.00], USD[0.00], USDT[.00091821] | | |
| 06736408 | | GBP[10.00] | | |
| 06736415 | | USDT[10] | | |
| 06736419 | | BOBA[58235.033241], BTC[.00009049], USD[8.82], USDT[0.00630000] | | |
| 06736425 | | CHF[0.00], USDT[60.81956862] | | |
| 06736429 | | BRZ[200] | | |
| 06736434 | | FTT[4.9], TRX[.000028], USD[0.20], USDT[0] | | |
| 06736437 | | BTC[0], ETHW[5.05073549] | | |
| 06736453 | | NFT (470998579454319777/The Hill by FTX #46489)[1] | | |
| 06736457 | | BAO[2], BTC[.02303735], DENT[1], KIN[7], USD[12.52], USDT[0.00000001] | Yes | |
| 06736469 | | EUR[0.00] | | |
| 06736477 | | ALGO[.00179428], BTC[0.01018230], ETH[0.15473906], ETHW[.05600367], SOL[.00006214], TRX[.000001], USD[0.00], USDT[0.00000088] | Yes | |
| 06736478 | | EUR[0.00] | | |
| 06736494 | | GMT[0.00002837], SWEAT[0], TRX[0.00001800] | Yes | |
| 06736504 | | 0 | | |
| 06736512 | | APT[6.99867], ETH[.02299563], GST-PERP[0], MATIC[.01250304], TRX[.00049784], USD[39.55], USDT[11.28306052], XRP[.00000001] | | |
| 06736529 | | GALA[16531.16038265], USD[-497.76] | Yes | |
| 06736540 | | ADABULL[1196.86677989], ATOMBULL[4459380], BNBBULL[6.3918374], BTC[0], BULL[4.762575], DOGEBULL[1771.34835725], ETHBULL[37.944444], LINKBULL[259952.2], MATICBULL[168899.85715265], THETABULL[47771.87263568], USD[0.00], USDT[0] | | |
| 06736542 | | BTC[.04064651], DOT[33.81076983], ENJ[596.65568531], ETH[.95425], ETHW[.00025], GALA[2028.55937097], LINK[26.29], MANA[731.01931], SOL[26.1673], USD[0.01], USDT[196.411427] | | |
| 06736547 | | EUR[0.00] | | |
| 06736550 | | BTC[.0001], USD[1.74] | | |
| 06736567 | | BRZ[10.18258970] | Yes | |
| 06736579 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SOL[.413436], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-4.29], USDT[0], XRP-PERP[0] | | |
| 06736583 | | BEAR[406], MATICBEAR2021[6920], USD[631.24] | | |
| 06736589 | | BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], DAI[.09036755], DENT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SKL-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 06736591 | | EUR[0.88], UBXT[1], USDT[.00011308] | | |
| 06736602 | | EUR[0.09], USD[0.01] | | |
| 06736608 | Contingent, Disputed | BNB[0], BTC[0], USDT[0.00003563] | | |
| 06736615 | | ADA-PERP[0], CHZ[389.9525], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[10], USD[0.01], USDT[537.97465321], XRP-PERP[0] | | |
| 06736623 | | BRZ[10] | | |
| 06736629 | | NFT (400630279361224389/Singapore Ticket Stub #326)[1], NFT (449993665535179339/Monza Ticket Stub #1149)[1] | | |
| 06736633 | | ETH[.00000001], USD[2244.27] | | |
| 06736642 | | SHIB[2399520], USD[0.33] | | |
| 06736652 | | NFT (458301713598845786/FTX Crypto Cup 2022 Key #26174)[1] | | |
| 06736655 | | BTC[0.00001146], TRX[.002658], XRP[.01759162] | | |
| 06736658 | | BTC[.00237405], KIN[1], USD[0.00] | Yes | |
| 06736671 | | BTC-PERP[0], USD[0.00] | | |
| 06736691 | | USDT[95] | | |
| 06736699 | | AKRO[1], BAO[1], BAT[1], BTC[.16534058], DENT[1], KIN[1], TONCOIN[1000.21587874], TRX[1], USD[0.00] | | |
| 06736703 | | ADA-PERP[0], FTM-PERP[0], GMT-PERP[0], TRX[.000038], USD[0.00], USDT[0] | | |
| 06736716 | | NFT (558706641242642182/FTX Crypto Cup 2022 Key #26180)[1] | | |
| 06736722 | | BTC[.0005581] | | |
| 06736727 | | AKRO[3], ALPHA[1], BAO[3], BAT[2], DENT[4], EUR[0.00], KIN[5], TRX[2], UBXT[4] | | |
| 06736733 | | USD[1188.83], USDT[0] | | |
| 06736749 | | NFT (506756718511231702/The Hill by FTX #46495)[1] | | |
| 06736752 | | BTC[.00019917] | | |
| 06736756 | | BRZ[20] | | |
| 06736757 | | NFT (479425179684557645/The Hill by FTX #46496)[1] | | |
| 06736761 | | AUDIO[1], BAO[5], GHS[0.00], KIN[8], TRX[1], USDT[0.00064822] | Yes | |
| 06736764 | | BEAR[745.8], TRX[.000028], USD[1.45], USDT[2484.24000000] | | |
| 06736767 | | BEAR[220.2], ETHW[.0008808], FTT[9.19816], TRX[.000098], USD[0.02], USDT[324435.62393061] | | |
| 06736776 | | TRX[.000035], USD[0.00], USDT[0.83148667] | | |
| 06736788 | | TRX[.000006], USDT[0] | | |
| 06736795 | | USD[1.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06736812 | | ETH[2.53407941], ETHW[1.2723202], LINK[187.14714943], NFT (488059218944821241/The Hill by FTX #46633)[1] | Yes | |
| 06736824 | | NFT (548416400797734893/The Hill by FTX #46499)[1] | | |
| 06736828 | | NFT (533823745599566469/FTX Crypto Cup 2022 Key #26190)[1] | | |
| 06736831 | | BRZ[15] | | |
| 06736838 | | BTC[.03607], USDT[1.78636825] | | |
| 06736853 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[28.79], USDT[0] | | |
| 06736872 | | DENT[2], GBP[0.00], KIN[2] | | |
| 06736874 | | ATOM-PERP[0], BTC-PERP[.0002], ETH-PERP[0], LTC[.34001536], LTC-PERP[-0.08], MATIC-PERP[-3], SOL-PERP[0], USD[4.35], USDT[.0003884] | | |
| 06736917 | | BRZ[.00688176], USD[0.00] | | |
| 06736922 | | AKRO[1], BAO[1], BNB[8.72596368], BTC[.39267166], DENT[1], ETH[4.70946059], ETHW[1.01470404], EUR[41.88], UBXT[1], USDT[10.15130306], XRP[6049.56406401] | Yes | |
| 06736951 | | TRX[.000017] | | |
| 06736952 | | USD[0.01] | | |
| 06736986 | | BTC-PERP[0], USD[11.32] | | |
| 06737019 | | NFT (476228671641728901/The Hill by FTX #46506)[1] | | |
| 06737031 | | NFT (501712310516208836/The Hill by FTX #46509)[1] | | |
| 06737038 | | USD[0.00] | | |
| 06737056 | | USD[0.00] | | |
| 06737057 | | USD[102.54], USDT[0] | | |
| 06737073 | | BRZ[10] | | |
| 06737080 | Contingent, Disputed | GHS[0.38], USDT[0] | | |
| 06737091 | | USD[0.00] | | |
| 06737097 | | ALGO[.0061736], ATLAS[0], BNB[0.00129138], ENJ[0], ETH[0.08400154], FTT[0.01543283], SLND[.00000003], SOL[.00022392], SRM[.00000004], USD[595.36], USDT[0.00001680] | Yes | |
| 06737111 | | BRZ[.1815], ETH[.00000001], ETHW[.00000001], SOL[0.06826207] | Yes | |
| 06737136 | | USDT[.773923] | | |
| 06737166 | | AKRO[1], BAO[2], TRU[1], TRX[1], USD[503.29] | Yes | |
| 06737179 | | BAO[1], CHZ[.00024259], GRT[.0004427], KIN[1], MATIC[.00004682], SAND[.00004398], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06737203 | | TRX[.00002] | Yes | |
| 06737218 | | USD[0.00], USDT[0] | | |
| 06737282 | | ADA-PERP[88], BAO[2], BRZ[0], DOGE[738.47173937], FTT[0.74592942], SOL[0], USD[-41.18] | Yes | |
| 06737290 | | AKRO[1], AUD[0.00], BAO[6], CLV[177.79246173], DENT[4], KIN[8], MTA[.00253236], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 06737294 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.14] | | |
| 06737302 | | XRP[30.12] | | |
| 06737317 | | AUD[9.55], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06737327 | | USDT[0.00000202] | | |
| 06737329 | | GENE[6.4], GOG[132], USD[0.13] | | |
| 06737337 | | TRX[.000041], USDT[0] | | |
| 06737355 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2773.82], XRP-PERP[0] | | |
| 06737365 | | ETHW[.00000698], USD[4.53] | | |
| 06737371 | | CRO[1.61968381], EUR[0.00], FTT[0], SPY[.0630043], USD[0.00], USDT[0] | | |
| 06737386 | | BRZ[0.64488298], ETH[.0011], ETHW[.0011] | | |
| 06737391 | | NFT (301058247513636807/FTX Crypto Cup 2022 Key #26230)[1] | | |
| 06737399 | | GHS[0.00], USDT[0] | | |
| 06737424 | | TRX[.000162], USDT[100.305488] | | |
| 06737431 | | ETH-PERP[0], GBP[1.00], USD[0.59], USDT[0.08316067] | | |
| 06737440 | | USD[0.00] | | |
| 06737445 | | USD[0.40] | | |
| 06737450 | | USD[0.41] | | |
| 06737457 | | USD[0.42] | | |
| 06737459 | | USD[0.43] | | |
| 06737461 | | BTC-PERP[0], ETC-PERP[0], ETH[.0006145], ETH-PERP[0], USD[-1.00], XRP[.604225] | | |
| 06737466 | | USD[0.44] | | |
| 06737469 | | BTC[.18802607], TRX[.000123], USD[3.03], USDT[0.03439162] | Yes | |
| 06737481 | | USD[0.45] | | |
| 06737489 | | USD[0.45] | | |
| 06737493 | | USD[0.47] | | |
| 06737496 | | BTC[0], LTC[.00000001], USDT[0.75438035] | | |
| 06737498 | | USD[0.48] | | |
| 06737502 | | USD[0.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06737503 | | ETH[7.44226068], ETH-PERP[0], ETHW[7.3642755], USD[0.23] | | |
| 06737506 | | BTC[0] | Yes | |
| 06737508 | | NFT (474981681340596908/The Hill by FTX #46531)[1] | | |
| 06737511 | | GHS[1.50], USDT[0] | | |
| 06737513 | | BRZ[9.70131321] | | |
| 06737524 | | AKRO[1], KIN[1], TRX[.000003], USD[423.62], USDT[0] | | |
| 06737527 | | BAO[4], BTC[.00000007], DENT[1], ETH[.00052591], ETHW[.01119422], KIN[6], STG[3.66570874], UBXT[1], USD[0.02], XRP[.18641197] | | |
| 06737529 | | USD[0.03], USDT[.00032401] | Yes | |
| 06737530 | | APT-PERP[0], AR-PERP[0], DOGE-PERP[0], ETHW-PERP[0], HT[.02888], KLAY-PERP[0], MASK-PERP[0], TRX[42240.66432356], USD[0.10] | Yes | |
| 06737535 | | 0 | | |
| 06737547 | | BTC-PERP[0], ETH-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], USD[1.02], XRP-PERP[0] | Yes | |
| 06737553 | | TRX[.000041], USD[0.00], USDT[351.34820404] | Yes | |
| 06737554 | | AKRO[1], BAO[1], DENT[1], NFT (349527974382138049/Mexico Ticket Stub #267)[1], NFT (565905998490880849/Austin Ticket Stub #1634)[1], USD[1.00], USDT[600.85770969] | Yes | |
| 06737562 | | TRX[.000003], USDT[0] | | |
| 06737595 | | BTC[0], KIN[2], USD[387.17] | Yes | |
| 06737597 | | ADA-PERP[0], AKRO[1], AR-PERP[0], AUD[0.00], BAO[1], BTC-PERP[0], DENT[1], ETH[.00000241], ETH-PERP[0], FTT-PERP[0], MASK-PERP[0], RSR[1], USD[1983.19] | | |
| 06737599 | | NFT (354348846940103186/The Hill by FTX #46538)[1], NFT (559487074622039671/FTX Crypto Cup 2022 Key #26250)[1] | | |
| 06737600 | | AUD[1.47], KIN[3], RSR[1] | | |
| 06737631 | | NFT (326967312467725466/The Hill by FTX #46542)[1], NFT (563356616550923977/FTX Crypto Cup 2022 Key #26256)[1] | | |
| 06737636 | | ETH[.168], ETHW[.168], TRX[.000001], USD[0.00], USDT[.86210439] | | |
| 06737637 | | ETH-PERP[0], USD[33.31] | Yes | |
| 06737650 | | USD[110.72] | Yes | |
| 06737653 | | TRX[.990325], USDT[12.64825035] | | |
| 06737657 | | LDO[525.30779791], USD[137.18] | | |
| 06737668 | | BAO[3], BRZ[0], UBXT[1], USDT[41.59722002] | | |
| 06737673 | | TRX[.000332], USDT[0.00015491] | | |
| 06737674 | | NFT (302230040109705815/FTX Crypto Cup 2022 Key #26284)[1], NFT (392893304589805568/The Hill by FTX #46561)[1], NFT (523836652899627136/Singapore Ticket Stub #1338)[1] | Yes | |
| 06737684 | | NFT (397144599537511424/FTX Crypto Cup 2022 Key #26290)[1], NFT (428388976731743251/The Hill by FTX #46564)[1] | | |
| 06737690 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], KBTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 06737712 | | USDT[.06454195] | Yes | |
| 06737726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[.2], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[.15], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[-12.7], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[14], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC[1.67795212], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[.2], OMG-PERP[0], ONE-PERP[0], ONT-PERP[-7], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[-3.3], TRX-PERP[-19], UNI-PERP[0], USD[13.63], USDT[87.5], VET-PERP[0], XRM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06737729 | | NFT (334374405708097283/The Hill by FTX #46552)[1] | | |
| 06737732 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 06737746 | | NFT (324254222890938377/The Hill by FTX #46555)[1] | | |
| 06737766 | | NFT (301113878612888296/The Hill by FTX #46557)[1] | | |
| 06737775 | | NFT (359469387074177884/The Hill by FTX #46558)[1] | | |
| 06737777 | | ADA-PERP[0], BTC-1230[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[0.02660896], USD[0.71], USDT[1064.4277203], XRP-PERP[0] | | |
| 06737780 | | XRP[40.71052552] | Yes | |
| 06737781 | | BAO[1], BTC[.00350482], CAD[0.00], ETH[0], KIN[1], KNC[.00009644], MXN[0.00], SHIB[5.50942397], SOL[.00000537], STG[.00000001], UBXT[2], USD[0.00] | Yes | |
| 06737790 | | ETH[.00061645], ETH-PERP[0], USD[179886.60] | | |
| 06737791 | | USD[0.00] | Yes | |
| 06737793 | | TRX[.000012], USDT[100.2] | | |
| 06737796 | | USD[2000.00] | | |
| 06737822 | | BTC[.0001], BTC-MOVE-0820[0], ETH[.00158325], ETHW[.00158325], USD[0.00] | | |
| 06737845 | | BTC[.00044997], ETH-PERP[0], ETH-PERP[0], USD[-10.64], USDT[3.26362617] | | |
| 06737847 | | NFT (413685047003100817/The Hill by FTX #46565)[1] | | |
| 06737848 | | BAO[1], GHS[2.31], KIN[1], RSR[1], TRX[1.000042], UBXT[1], USDT[1.80434372] | | |
| 06737871 | | USD[5.00] | Yes | |
| 06737875 | | DOGE[0], SXP[38.31703438], USDT[0] | | |
| 06737877 | | MATIC[4.60222016], TRX[.460127], USD[0.01], USDT[.46937054], XRP[.4603] | | |
| 06737884 | | ETH[.0005], USDT[1.02392213], XRP[.344457] | | |
| 06737891 | | AUD[0.00], CHZ[.00000005], LTC[.06764228], USD[0.01], XRP[15.95927602] | Yes | |
| 06737893 | | ETH[.0005], ETHW[.0005] | | |
| 06737894 | | USDT[1.32050160], XRP[.596491] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06737895 | | USDT[0.13934912], XRP[.557873] | | |
| 06737898 | | USDT[0.24089854] | | |
| 06737900 | | USDT[0.55994303], XRP[.805149] | | |
| 06737904 | | TRX[126.539042] | | |
| 06737913 | | TRX[.000109], USD[0.00], USDT[0] | | |
| 06737919 | | AKRO[2], BAO[3], CREAM[.00004569], DENT[1], FIDA[1], FTT[0], GOG[.00208029], KIN[9], MTA[.00663726], POLIS[.00107951], PSY[.01437568], TRX[.000002], UBXT[3], USD[111.34], USDT[0.00091425] | Yes | |
| 06737934 | | NFT (435919196006001499/The Hill by FTX #46569)[1] | | |
| 06737938 | | BEAR[910.72], BULL[55.8657813], MATICBULL[133.973], USD[30.93], USDT[0] | | |
| 06737941 | | BTC[0], FTT[0.45670255], USDT[0.00000024] | | |
| 06737944 | | NFT (421763885981766851/The Hill by FTX #46570)[1] | | |
| 06737946 | | TRX[.831771], USD[0.49], USDT[0.53107882] | | |
| 06737951 | | TRX[.000123] | | |
| 06737964 | | BTC[0.00009002], DENT[1], ETH[.00099791], FTT[0], SOL[.0066313], USD[82.48] | | |
| 06737965 | | NFT (416125862190794431/The Hill by FTX #46571)[1] | | |
| 06737993 | | BTC[.0001], TRX[.005529], USD[3.54] | | |
| 06737995 | | RSR[1], TONCOIN[597.32348018], USDT[0.00000001] | | |
| 06738003 | | USD[0.00] | | |
| 06738017 | | ETH[.0719589], ETHW[.0719589] | | |
| 06738019 | | BNB[.006], ETH[.085], FTT[289.60546858], USD[0.17], USDT[0.00743926] | | |
| 06738022 | | USDT[3.81952463] | Yes | |
| 06738028 | | BTC[0.00001980], NFT (295723763223745581/FTX Crypto Cup 2022 Key #26806)[1], USD[0.00] | Yes | |
| 06738034 | | BAO[1], GRT[1], TRX[.000056], USD[0.00], USDT[0.00000001] | | |
| 06738069 | | NFT (352686160776876397/FTX Crypto Cup 2022 Key #26304)[1], NFT (429626358282650747/The Hill by FTX #46575)[1] | | |
| 06738070 | | NFT (414623857583508267/Belgium Ticket Stub #82)[1], USD[0.02] | | |
| 06738080 | | AUD[0.00], DENT[1], USD[45.57], USDT[0] | | |
| 06738090 | | BTC[0.01204440], ETH[.00000173], ETHW[.20458345], USD[0.00], USDT[72.74278120] | | |
| 06738099 | | USD[191.28] | | |
| 06738102 | | VND[0.00], XPLA[.24141045] | | |
| 06738105 | | USD[0.25], USDT[.281176] | | |
| 06738112 | Contingent, Disputed | NFT (501686771728253001/Monza Ticket Stub #29)[1], NFT (526972864237125048/Netherlands Ticket Stub #47)[1], USD[0.00] | | |
| 06738120 | | BTC[.00003911], USD[21.06] | | |
| 06738131 | | USDT[0.09963893] | | |
| 06738139 | | AVAX-PERP[0], BTC-PERP[0], USD[27.15], USDT[0] | | |
| 06738145 | | BNB[0.00000001], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 06738149 | | NFT (496354686414168887/FTX Crypto Cup 2022 Key #26310)[1], NFT (537774219867755890/The Hill by FTX #46578)[1] | | |
| 06738159 | | TRX[.000083], USDT[0] | | |
| 06738164 | | EUR[0.11], USD[0.00] | | |
| 06738167 | | DOGE[0] | | |
| 06738177 | | USDT[0] | | |
| 06738192 | | USD[0.01], USDT[.61] | | |
| 06738194 | | NFT (485312243374065293/The Hill by FTX #46579)[1] | | |
| 06738210 | | NFT (419610164428037871/The Hill by FTX #46581)[1] | | |
| 06738216 | | BCH[.00068968], BTC[0], FTT[.099964], HMT[.7309], TRX[.763736], USD[0.00], USDT[0.00013371] | | |
| 06738218 | | USDT[.09139809] | Yes | |
| 06738232 | | ETH[.00000009] | | |
| 06738234 | Contingent, Disputed | TRX[.000001], USDT[499.2] | | |
| 06738236 | | BTC[0.00890894], TRX[.000006] | Yes | |
| 06738237 | | DOGE-PERP[0], FLOW-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX[6917.764821], USD[0.03], USDT[2.06463723] | | |
| 06738282 | | ETH[.00000012] | | |
| 06738284 | | ETH[.00000012] | | |
| 06738291 | | BTC[0.00027117], DOT[2459.672], MATIC[.2], NEAR[5985.3], SOL[6758.096934], USD[21.74] | | |
| 06738302 | | BTC[0], USDT[0.00018054] | | |
| 06738305 | | USDT[.107832] | | |
| 06738313 | | USD[0.00] | | |
| 06738323 | | AXS-PERP[0], BTC[.0000995], BTC-PERP[0], ETH[.0009802], ETH-PERP[0], ETHW[.0009802], USD[268.55] | | |
| 06738326 | | ETH[.00000012] | | |
| 06738329 | | ETH[.0000001] | | |
| 06738336 | | BTC[0.00000029], DAI[0], MANA[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06738345 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 06738348 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000016], USD[0.00], XRP-PERP[0] | | |
| 06738360 | | NFT (525610045221911140/The Hill by FTX #46595)[1] | | |
| 06738361 | | USD[0.00], USDT[5.94332226] | | |
| 06738364 | | ETH-PERP[0], USD[0.00] | Yes | |
| 06738367 | | USDT[1.59355526], XRP[.975] | | |
| 06738369 | | EUR[0.35], USD[0.01] | | |
| 06738370 | | ETH[.00000001] | Yes | |
| 06738381 | | USD[0.00] | | |
| 06738385 | | EUR[0.00], USD[0.00] | | |
| 06738391 | | USD[0.01], USDT[2323.04866463] | Yes | |
| 06738397 | | NFT (481299641122372882/The Hill by FTX #46596)[1] | | |
| 06738398 | | FTT[22.8], USD[0.00], USDT[0] | | |
| 06738434 | | GBP[0.00], TRX[1], USD[401.18] | | |
| 06738449 | | BTC[.00004773], USD[0.00], USDT[.00843744] | | |
| 06738454 | | USDT[.2716152] | | |
| 06738467 | | APE-PERP[0], ATOM[.09982], AVAX[.0996], BCH[.0026548], BNB[.009584], BTC[.00009596], BULL[.0005382], DOT[.0974], ETH[.0003302], ETHBULL[.025766], ETH-PERP[0], ETHW[.0005416], FTT[.0976], HT-PERP[0], LINK[.09266], LTC[.00882], NEAR[.09908], NEAR-PERP[0], SOL[.005436], USD[0.01], USD[0.00549341], XRP[.346269], XRP-PERP[0] | | |
| 06738481 | | ETH[.00000001], USD[0.03] | | |
| 06738490 | | BNB[0], FTT[0.00199330], MATIC[.00489545], SOL[0], USD[0.00], USDT[0.00132127] | | |
| 06738495 | | FTT[236.65178765], SXP[1], USDT[0.01330010] | Yes | |
| 06738502 | | EUR[0.00] | | |
| 06738503 | | BTC[.03768521], TRX[.000028], USDT[2434.47092536] | Yes | |
| 06738506 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], RVN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | Yes | |
| 06738528 | | USD[0.00], USDT[0] | | |
| 06738533 | | PUNDIX-PERP[0], TRX[.000014], USD[0.01], USDT[0.75644500] | | |
| 06738582 | | USDT[3] | | |
| 06738584 | | BTC-PERP[0], ETH[.0005958], ETH-PERP[0], ETHW[.0005958], LUNC-PERP[0], MATIC[3.2090909], PUNDIX-PERP[0], USD[0.00], XRP[.781443], XRP-PERP[0] | | |
| 06738594 | | USD[0.00] | | |
| 06738607 | | BTC[.22546305], USD[0.00] | | |
| 06738616 | | TRX[.22756829], USDT[0] | Yes | |
| 06738637 | | BTC-PERP[0], USD[-5.63], USDT[80.603259] | | |
| 06738638 | | USD[0.00] | | |
| 06738650 | | NFT (366498810883185311/The Hill by FTX #46606)[1] | | |
| 06738651 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 06738687 | | ETH[.00810775], ETHW[.00099275], USD[4.89], USDT[1.39535697] | | |
| 06738697 | | ALGO[31.64182202], ETH[.00377492], ETHW[.00373385], LTC[2.07508065], TRX[227.62857415], XRP[452.98548374] | Yes | |
| 06738701 | | ETH[.00010497], ETHW[.00018746] | Yes | |
| 06738705 | | NFT (445797607920019753/FTX Crypto Cup 2022 Key #26332)[1], NFT (507605655805597686/The Hill by FTX #46607)[1] | | |
| 06738716 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06738723 | | BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00089075], ETH-PERP[0], ETHW[.00089075], FTT[.1], LUNC-PERP[0], USD[-0.02], XRP[.019651], XRP-PERP[0] | | |
| 06738724 | | 0 | | |
| 06738755 | | EUR[0.00] | | |
| 06738761 | | AUD[0.88], BTC[.00002928], CEL[.07148], USD[0.00] | | |
| 06738762 | | BULL[.981], DOGE[.96954933], USD[0.35] | | |
| 06738775 | | ATOM-PERP[0], ETH[.34700003], FTT[12.8], MATIC[11.99772], USD[0.80], USDT[0.82242675] | | |
| 06738778 | | BAO[1], KIN[1], PRISM[39034.60580868] | Yes | |
| 06738789 | | USDT[78.09190851] | | |
| 06738791 | | BAO[1], DENT[1], GHS[24.27], SECO[1], USDT[0] | | |
| 06738801 | | TRX[.685096], USDT[0.00209648] | | |
| 06738807 | | AUD[2.31], BTC[.0644] | | |
| 06738808 | | GBP[0.00], LINK[.00000022], LTC[.55974698], USD[0.00] | Yes | |
| 06738814 | | ETH[0], GBP[0.00], USD[342.80], USDT[0.00000001] | | |
| 06738819 | Contingent, Disputed | AUD[0.00] | | |
| 06738821 | | AKRO[1], AUDIO[1], BAO[5], DENT[4], EUR[0.00], KIN[1], SECO[1], TRX[7], UBXT[3] | | |
| 06738828 | | ADA-PERP[0], BTC[.00229938], BTC-PERP[0], DOGE[0.08194649], ETC-PERP[0], ETH[.0099982], ETH-PERP[0], ETHW[.0099982], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.54], USDT[0], USTC-PERP[0], XRP-PERP[0] | | DOGE[.081943] |
| 06738829 | | BAO[1], TRX[.000042], USDT[12000.25453241] | Yes | |
| 06738848 | | BTC[.15258294], NFT (464138192713970598/Belgium Ticket Stub #1564)[1], TRX[.000001], USDT[15.17443031] | Yes | |
| 06738879 | | UNI[.046409], USD[5.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06738887 | | TRX[.000088], USDT[0] | | |
| 06738893 | | EUR[0.00], USDT[.00014866] | | |
| 06738903 | | BTC-PERP[0], ETH-PERP[0], ETHW[.0001433], SOL-PERP[0], USD[0.51], USDT[0.04522341] | | |
| 06738920 | | USD[5.74] | | |
| 06738921 | | ETH[.00000001], ETH-PERP[0], ETHW[.00002185], USD[8513.04], USDT[0] | | |
| 06738933 | | USD[0.56], USDT[0] | | |
| 06738937 | | AKRO[1], BTC[0.00000160], ETH[0], ETHW[2.95549777], HXRO[1], RSR[1], SECO[1.00846486], SOL[0.00127799], SXP[1], TRX[1], UBXT[1], USDT[0.09939479] | Yes | |
| 06738950 | | EUR[0.00] | | |
| 06738966 | | USD[0.00] | | |
| 06738975 | | ETHW[2.579], USD[0.00] | | |
| 06738983 | | USD[0.01] | | |
| 06738993 | | EUR[1.00], USDT[.00416211] | | |
| 06738995 | | GHS[0.95], TRX[.000117], USDT[1.71000000] | | |
| 06738999 | | USD[0.00], USDT[1.02133400] | | |
| 06739000 | | TRX[.000074], USDT[0], XRP[.00000609] | | |
| 06739003 | | USD[0.00] | | |
| 06739005 | | BTC[.0322], FTT[25.09525], USDT[0.94485969] | | |
| 06739019 | | TRX[.000028], USD[0.00] | | |
| 06739030 | | FTT[18.02095394], USD[0.01], USDT[1766.00200000], YFII[.324] | | |
| 06739054 | | ETH[.00010497], ETHW[.00018746], USDT[.09133162] | Yes | |
| 06739061 | | BTC-PERP[0], FTT-PERP[0], USD[0.00], XRP[0.00000001] | | |
| 06739070 | | USD[0.01] | | |
| 06739078 | | EUR[0.65], USD[0.01] | | |
| 06739094 | | ATLAS[4749.432], USD[0.01], USDT[.00157273] | | |
| 06739097 | | TRX[.000001] | | |
| 06739120 | | TRX[9] | | |
| 06739133 | | USD[0.00] | | |
| 06739140 | | ATOM-PERP[0], AXS[0], BTC[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.07747266], FTT-PERP[0], GALA[0], GALA-PERP[0], GENE[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0.00953325], SOL-PERP[0], USD[0.91], USDT[22.58339610], XRP-PERP[0], ZIL-PERP[0] | | |
| 06739153 | | BTC-PERP[0], USD[-0.32], USDT[49.2] | | |
| 06739154 | | ENJ[4916.71763193] | | |
| 06739170 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AMPL[0], ATOM-PERP[0], BAL-PERP[0], BCH[0], BNB[0], BTC[0.00000013], CHZ-PERP[0], COMP[0], CRV-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.00000001], GBP[0.00], LTC[0], LTC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], TRX-PERP[0], Uni-PERP[0], USD[0.00], USDT[0], YFI[0], YFI-PERP[0] | | |
| 06739185 | | EUR[0.90], USD[0.01] | | |
| 06739192 | | LINK[0] | | |
| 06739195 | | BAO[1], GBP[19.72] | | |
| 06739204 | | USD[0.06] | Yes | |
| 06739221 | | USD[10010.34] | | |
| 06739227 | | EUR[0.00], USDT[0] | | |
| 06739232 | | BAO[4], SOL[3.38244753], TRX[1], USD[0.00], XRP[.00000001] | Yes | |
| 06739233 | Contingent, Disputed | NFT (326053331791643312/Monza Ticket Stub #31)[1], NFT (357522203166179105/Netherlands Ticket Stub #48)[1], USD[0.00] | | |
| 06739238 | | DENT[1], FIDA[1], GHS[20.00], RSR[1], TRX[.000053], UBXT[1], USDT[0] | | |
| 06739239 | | USD[0.00] | | |
| 06739248 | | BAO[1], BAT[1], DENT[1], EUR[0.00], GRT[1], KIN[3], TRX[3], USD[0.00] | | |
| 06739253 | Contingent, Disputed | NFT (372167635101144637/Netherlands Ticket Stub #50)[1], NFT (509195161436297834/Monza Ticket Stub #32)[1], USD[0.00] | | |
| 06739256 | | LTC[.00000001], TRX[.04020699], USDT[1.05067719] | | |
| 06739266 | | USDT[0.00001465] | | |
| 06739282 | | AUD[0.00], DENT[1], LTC[.00140538], NEAR[0], TRX[.000001] | Yes | |
| 06739300 | | EUR[0.00] | | |
| 06739333 | | TRX[.969328], USD[0.81], USDT[0] | | |
| 06739353 | | BTC[.6694] | | |
| 06739354 | | NFT (477474781143888174/The Hill by FTX #46626)[1] | | |
| 06739369 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[-0.01999999], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRU-PERP[0], TSLA[0], TSLA-0930[0], UNI-PERP[0], USD[27.88], XLM-PERP[0], XRP-PERP[0] | | |
| 06739387 | | ETH[.00003152], USDT[0.00010970] | | |
| 06739442 | | GBP[0.00] | | |
| 06739470 | Contingent, Disputed | EUR[0.00], USD[0.01] | | |
| 06739486 | | NFT (543200949669908375/FTX Crypto Cup 2022 Key #26370)[1] | | |
| 06739514 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[.11994821] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06739527 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | | |
| 06739532 | | USD[0.00] | | |
| 06739552 | | AAPL-0930[0], ETH-PERP[0], TRX[.000028], USD[0.00], USDT[.04393736] | | |
| 06739562 | | USDT[0] | | |
| 06739565 | | EUR[0.00] | | |
| 06739596 | | FTT[25.0926], TRX[181], USD[361025.16], USDT[.004824] | | |
| 06739610 | | USD[0.01] | | |
| 06739611 | | BNB[.01], NFT (546806620261624730/CryptoDuck)[1], USD[154.41] | | |
| 06739627 | | USDT[1] | | |
| 06739643 | | USD[0.01] | | |
| 06739717 | | BTC[.01317704], XRP[462.63695992] | Yes | |
| 06739731 | | EUR[0.00], USD[0.00] | | |
| 06739736 | | USD[0.09], USDT[-0.06066080] | | |
| 06739740 | | USD[0.00] | | |
| 06739744 | | EUR[0.00] | | |
| 06739748 | | ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], GST-PERP[0], HNT-PERP[0], MAPS-PERP[0], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.88], USDT[0.07788128] | | |
| 06739772 | | GST[361.95236619], KIN[.00000003] | | |
| 06739788 | | ETH[.08628617], ETHW[.00001841], TRX[.000001], USDT[0.00000166] | | |
| 06739800 | | USDT[9] | | |
| 06739803 | | BAO[1], KIN[2], USD[0.00], USDT[0.00071556] | Yes | |
| 06739807 | | BTC[0], ETH[.022329], ETHW[.022329] | | |
| 06739825 | | BTC[0.00583112], SOL[0.00000378] | Yes | |
| 06739826 | | USDT[0.00000674] | | |
| 06739850 | | USD[0.00], USDT[0] | | |
| 06739856 | | TRX[.000001], USD[1.83] | | |
| 06739858 | | USD[53.15] | | |
| 06739862 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT[4.57074709], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.000006], TRY[0.00], USD[0.00], USDT[629.85414777] | | |
| 06739865 | | CHZ[1], EUR[0.52], TOMO[1], USD[0.01] | | |
| 06739875 | | EUR[0.00] | | |
| 06739890 | | TRX[.000003] | | |
| 06739941 | | FTT[32.86661409], GAL[9.86474046], GMX[2.81071377], TRX[.000013], USD[0.57], USDT[0] | | |
| 06739959 | | BTC[0.03335144], ETH[1.21451791], NFT (572174624793783773/Japan Ticket Stub #538)[1], SOL[.54618966], USD[0.00], USDT[215.38033988] | Yes | |
| 06739981 | | USDT[0], VND[0.00] | | |
| 06740004 | | LINK-PERP[0], SOL[.0008769], SOL-PERP[0], USD[0.03] | | |
| 06740010 | | TRX[.00003] | | |
| 06740030 | Contingent, Disputed | USD[0.01] | | |
| 06740042 | | USD[0.01] | | |
| 06740045 | | NFT (493705266158415050/The Hill by FTX #46627)[1] | | |
| 06740047 | | EUR[0.00] | | |
| 06740071 | | NFT (363182828368541837/FTX Crypto Cup 2022 Key #26372)[1], NFT (534963100604673892/The Hill by FTX #46628)[1] | | |
| 06740089 | | BTC[0] | | |
| 06740090 | | TONCOIN-PERP[0], TRX[.000088], USD[0.01], USDT-PERP[0] | | |
| 06740098 | | AKRO[4071.71493543], FTT[222.74459273], KIN[4], RSR[2113.95070129], SOL[1.11179708], TRX[1], UBXT[1], USDT[218.68605417] | Yes | |
| 06740122 | | XRP[1353.997784] | | |
| 06740133 | | DENT[2], RSR[2], UBXT[1] | | |
| 06740140 | | AKRO[1], BAO[2], ETHW[.00022685], KIN[1], USD[150.98] | | |
| 06740145 | | NFT (341940154002033048/FTX Crypto Cup 2022 Key #26382)[1] | | |
| 06740153 | | USDT[0] | | |
| 06740157 | Contingent, Disputed | EUR[0.00], USDT[.00420237] | | |
| 06740178 | | USD[0.00], USDT[0.95878014] | | |
| 06740179 | | ETH[11.88229639], ETHW[.00079639], USD[570.79] | | |
| 06740193 | Contingent, Disputed | AUD[0.01], USD[0.00] | | |
| 06740226 | | EUR[0.25], USD[0.00] | | |
| 06740233 | Contingent | ETH[0], FTT[0], SRM[.29724949], SRM_LOCKED[27.11228368], USD[181.07], USDT[0], XRP[0] | | |
| 06740285 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 06740290 | | USDT[100] | | |
| 06740319 | | EUR[0.50], USD[0.00], USDT[.95] | | |
| 06740331 | | NFT (409439819066256226/The Hill by FTX #46637)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06740343 | | BAO[1], IP3[0], KIN[1], SOL[0] | | |
| 06740373 | Contingent, Disputed | TRX[.00000001], USD[0.00], USDT[0] | | |
| 06740389 | | ETH-PERP[0], TRX[.010039], USD[-225.81], USDT[4527.899962] | | |
| 06740397 | | NFT (517828012679623257/FTX Crypto Cup 2022 Key #26394)[1] | | |
| 06740416 | | AAVE[.01], BNB[.06], BTC[0.00500000], DOGE[1], ETH[.008], ETHW[.011], USD[0.14], XRP[1743.9766] | | |
| 06740437 | | AKRO[1], ETH[.01331814], KIN[1], TRX[2], USD[0.00], USDT[0], XRP[26.52150949] | Yes | |
| 06740479 | | TONCOIN[.01], USD[0.01] | | |
| 06740559 | | NFT (309389700066753504/The Hill by FTX #46639)[1] | | |
| 06740564 | | EUR[0.00], USD[0.00] | | |
| 06740567 | | EUR[0.00], USDT[.00848749] | | |
| 06740597 | | TRX[.138431], USD[0.00], USDT[0] | | |
| 06740634 | | ETH[0], USD[0.00], USDT[0.00010413] | | |
| 06740653 | | APT[.94263915], APT-PERP[0], BTC-PERP[0], HT[.06687154], HT-PERP[0], SOL-PERP[0], TRX[.000001], USD[1792.99], USDT[0] | Yes | |
| 06740654 | | NFT (386447510458459100/FTX x VBS Diamond #400)[1] | Yes | |
| 06740658 | | DENT[2], EUR[0.00], RSR[2], TRX[2], UBXT[3], USD[0.00] | | |
| 06740666 | | EUR[0.00] | | |
| 06740668 | | NFT (295611190205197216/The Hill by FTX #46641)[1] | | |
| 06740679 | | TRX[.000042] | | |
| 06740690 | | APT[.8118], LTC[.00632726], TRX[.000055], TRY[0.00], USD[0.56], USDT[4283.89706896] | | |
| 06740691 | | NFT (511672981979810671/The Hill by FTX #46642)[1] | | |
| 06740693 | | EUR[0.00] | | |
| 06740700 | | NFT (323596790610423534/FTX Crypto Cup 2022 Key #26396)[1], NFT (573654434519896457/The Hill by FTX #46643)[1] | | |
| 06740707 | | BTC[0], USD[2.24] | | |
| 06740729 | | USD[0.00] | | |
| 06740730 | | NFT (490319345504714771/The Hill by FTX #46644)[1] | | |
| 06740735 | | CHZ[574.25145812], USD[0.00], USDT[0] | | |
| 06740740 | | EUR[0.00] | | |
| 06740744 | | BTC[.00027149], GBP[0.00] | | |
| 06740768 | | ETH[.000079], ETHW[.00007889], TRX[.000042], USD[6.13], USDT[5.76000000] | | |
| 06740773 | | AKRO[2], AMZN[.02248315], APE-PERP[-0.1], BAO[4], BTC-PERP[0], DOGE[.00014838], ETH[.0636615], ETH-PERP[0], KIN[4], SHIB[74930.99767193], SHIB-PERP[200000], SOL-PERP[0], USD[11.91], XAUT[.00000003] | Yes | |
| 06740776 | | NFT (348406250095463888/The Hill by FTX #46645)[1] | | |
| 06740784 | | EUR[1.00], USD[0.01], USDT[.57] | | |
| 06740785 | | BTC[.00002343], USDT[0] | | |
| 06740789 | | KIN[1], NFT (541444943087945902/FTX x VBS Diamond #293)[1] | | |
| 06740823 | | OP-PERP[0], USD[13.21] | | |
| 06740826 | | BAO[4], GBP[0.00], KIN[3], RSR[1], STG[0.0017837], TRX[1], USD[0.00], XRP[24.84647688] | Yes | |
| 06740855 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SPELL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[-0.74], USDT[.74610724], USTC-PERP[0], XRP-PERP[0] | | |
| 06740858 | | BTC-PERP[0], USD[38.57], USDT[200] | | |
| 06740865 | | USDT[9161.79244434] | Yes | |
| 06740880 | Contingent, Disputed | EUR[0.00] | | |
| 06740889 | | EUR[0.00], USDT[.00067021] | | |
| 06740904 | | XRP[1] | | |
| 06740915 | | BRZ[77706.82887051], BTC[.00004588], SOL[21], TRX[.000063], USDT[0.05603826] | | |
| 06740933 | | BAO[1], BNB[.34481757], USDT[0.00000251] | Yes | |
| 06740937 | | 0 | | |
| 06740947 | | USD[1.68], USDT[0] | Yes | |
| 06741018 | | BTC[.00007314], TRX[.300523], USDT[0.09060566] | | |
| 06741077 | | ETH[.00034622], ETHW[.00034622] | | |
| 06741094 | | EUR[0.00] | | |
| 06741096 | | USD[20.14] | | |
| 06741142 | | NFT (345159172958989149/FTX Crypto Cup 2022 Key #26408)[1] | | |
| 06741163 | | NFT (487294416608174615/The Hill by FTX #46653)[1] | | |
| 06741169 | | NFT (288847144153714677/FTX Crypto Cup 2022 Key #26410)[1] | | |
| 06741200 | | USD[0.00], USDT[0] | | |
| 06741204 | | BTC-PERP[0], RSR-PERP[0], TRX[.000001], USD[8.54], USDT[0] | | |
| 06741206 | | ADA-PERP[0], AKRO[1], BAO[4], CRV[.00854495], EOS-PERP[0], ETC-PERP[0], ETH[.00018271], ETH-PERP[0], ETHW[.03118271], GMT-PERP[0], HT-PERP[0], KIN[10], LDO[.28918361], LTC-PERP[0], LUNC-PERP[0], PERP[.09490466], RVN-PERP[0], SOL[.42914982], SOL-PERP[0], UBXT[1], USD[38.32], XRP[41.24652817], ZRX[26.89379807], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06741208 | | NFT (3188883767884699224/The Hill by FTX #46654)[1] | | |
| 06741228 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.86], USDT[.0024], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06741236 | | NFT (338341025232581400/FTX Crypto Cup 2022 Key #26424)[1] | | |
| 06741248 | | BNB[.00000001], ETH[0.00055699], ETHW[0.00055699], USD[0.00] | | |
| 06741281 | | ALT-PERP[0], AR-PERP[0], BAO[4], BTC-PERP[0], DENT[1], ETH[.00000054], ETHW[.00000054], JASMY-PERP[0], KIN[11], SOL[.00611572], USD[0.00], USDT[0.00168701] | | USDT[.001675] |
| 06741291 | | TRX[.000223] | | |
| 06741322 | | USD[0.00] | | |
| 06741324 | Contingent, Disputed | EUR[0.19], FTT[0.01917468], USD[0.01] | | |
| 06741325 | | NFT (403082071495839836/FTX Crypto Cup 2022 Key #26416)[1] | | |
| 06741328 | | USD[0.01] | | |
| 06741349 | | AKRO[3], AVAX[.00006261], BAO[2], BTC[.00000035], DENT[1], ETH[.00000317], ETHW[.29784049], GRT[1], KIN[2], LINK[.00096844], NEAR[.00206196], TRX[4], UBXT[2], USD[0.00], XRP[26607.91605208] | Yes | |
| 06741353 | | MATH[1], TRX[.000057], USDT[42122.96758073] | Yes | |
| 06741446 | Contingent, Disputed | BAO[2], BTC[0], TRX[.000002], USDT[0] | | |
| 06741470 | Contingent, Disputed | AKRO[1], BAO[4], DENT[1], ETHW[2.67973682], FTT[11.50969641], KIN[5], UBXT[2], USD[0.00] | Yes | |
| 06741472 | | APT[0], BNB[0], ETH[0], TRX[0], USD[0.82], USDT[0.26472481] | | |
| 06741497 | | BTC-PERP[0], ETH-PERP[0], USD[0.11] | | |
| 06741508 | | NFT (493691556845949130/FTX Crypto Cup 2022 Key #26418)[1] | | |
| 06741527 | | NFT (535885859018938744/FTX Crypto Cup 2022 Key #26422)[1] | | |
| 06741531 | | NFT (304494993972748441/FTX Crypto Cup 2022 Key #26420)[1] | | |
| 06741538 | | NFT (573175902121232807/FTX Crypto Cup 2022 Key #26426)[1] | | |
| 06741539 | | NFT (416826545286889785/FTX Crypto Cup 2022 Key #26424)[1] | | |
| 06741541 | | NFT (506668055851338902/FTX Crypto Cup 2022 Key #26568)[1] | | |
| 06741544 | | NFT (539282445149797655/FTX Crypto Cup 2022 Key #26428)[1] | | |
| 06741559 | | SOL[0], USDT[0.00000952] | | |
| 06741577 | | TRX[.000002], USDT[11] | | |
| 06741589 | | TRX[.716547], USDT[0] | | |
| 06741595 | | USDT[0] | | |
| 06741602 | | USD[0.01] | | |
| 06741611 | | EUR[0.00] | | |
| 06741613 | | EUR[0.00] | | |
| 06741624 | | AKRO[1], ATOM-PERP[0], BAO[3], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], GBP[0.00], KIN[7], LUNA2-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.41], USDT[3.15175648], XLM-PERP[0] | | |
| 06741646 | | BAO[1], BTC[.00047718], GBP[0.00], USD[0.00] | | |
| 06741680 | | CEL[49.9], USD[1.93] | Yes | |
| 06741744 | | TRX[.000001] | | |
| 06741749 | | USD[0.00], USDT[0] | | |
| 06741757 | | BTC[.00113744], BTC-PERP[0], USD[-8.50] | | |
| 06741773 | | ETH-PERP[0], ETHW[.005], USD[10.80], XRP-PERP[0] | | |
| 06741821 | | USD[0.00] | | |
| 06741840 | | NFT (467712513014081178/FTX Crypto Cup 2022 Key #26434)[1] | | |
| 06741850 | | USD[0.19] | | |
| 06741864 | | ETHW[.00934738] | Yes | |
| 06741866 | | USD[0.01] | | |
| 06741869 | | KIN[2], USDT[0] | | |
| 06741895 | | USD[0.79] | | |
| 06741924 | | ALCX-PERP[0], BTC-PERP[.0291], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[.506], GALA-PERP[0], GBP[0.00], GST-PERP[0], HOT-PERP[0], KIN[2], KLAY-PERP[0], KSHIB-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[1], UBXT[2], USD[-431.14], XRP-PERP[0] | | |
| 06741941 | | NFT (560114828839430390/The Hill by FTX #46657)[1] | | |
| 06741953 | | BRZ[1], BTC[.10370669], ETH[1.1163432], ETHW[1.1163432], USD[0.77], USDT[.00255974] | | |
| 06741967 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[-0.00240263], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.01030509], ETH-PERP[0], FTT-PERP[0], MATIC[23.49605897], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI[12.3665107], SUSHI-PERP[0], THETA-PERP[0], TRX[236.51391566], USD[19.64], USDT[19.17924849], USTC-PERP[0], XRP[233.30623941], XRP-PERP[0] | | |
| 06741971 | | AVAX[.00000366], AVAX-PERP[0], BTC[.00000002], BTC-PERP[0], ETH[.04555005], ETH-PERP[0], ETHW[.00000012], GBP[0.00], USD[0.13], XRP[3.0320327] | Yes | |
| 06741986 | | TRX[.000039], USDT[18.55377719] | | |
| 06741993 | | TRX[.000025], USDT[14.2] | | |
| 06742010 | | BNB[.00000001] | | |
| 06742053 | | EUR[0.00] | | |
| 06742060 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06742114 | | NFT (540548275892290217/FTX Crypto Cup 2022 Key #26446)[1] | | |
| 06742125 | | USD[100.00] | | |
| 06742146 | | NFT (347445904795770386/FTX Crypto Cup 2022 Key #26454)[1] | Yes | |
| 06742147 | | NFT (475513877544871254/FTX Crypto Cup 2022 Key #26458)[1] | | |
| 06742154 | | NFT (545172120807366344/FTX Crypto Cup 2022 Key #26462)[1] | | |
| 06742159 | | NFT (567822944661506961/FTX Crypto Cup 2022 Key #26464)[1] | | |
| 06742161 | | NFT (521441202907336866/FTX Crypto Cup 2022 Key #26450)[1] | | |
| 06742164 | | NFT (472856008863001853/FTX Crypto Cup 2022 Key #26456)[1] | | |
| 06742182 | | NFT (292719423957521465/FTX Crypto Cup 2022 Key #26472)[1] | | |
| 06742195 | | NFT (471519520488545519/FTX Crypto Cup 2022 Key #26476)[1] | Yes | |
| 06742201 | | NFT (300983307736198276/FTX Crypto Cup 2022 Key #26470)[1] | | |
| 06742206 | | NFT (357637076742908386/FTX Crypto Cup 2022 Key #26468)[1] | | |
| 06742207 | | USD[0.00], USDT[54.7187066] | | |
| 06742216 | | ETH-PERP[0], NFT (559931155380433792/FTX Crypto Cup 2022 Key #26474)[1], USD[42.57] | | |
| 06742224 | | NFT (406171770375436659/FTX Crypto Cup 2022 Key #26480)[1] | | |
| 06742226 | | NFT (486905240648518073/FTX Crypto Cup 2022 Key #26488)[1] | | |
| 06742229 | | EUR[0.00] | | |
| 06742230 | | USD[0.00] | | |
| 06742234 | | USD[0.00] | | |
| 06742246 | | EUR[0.20], USDT[0] | | |
| 06742249 | | TRX[.000028] | | |
| 06742286 | | DENT[1], USDT[0.00000243] | | |
| 06742298 | | TRX[.013034], USDT[2.74060997] | | |
| 06742299 | | NFT (338962851324375194/The Hill by FTX #46762)[1] | | |
| 06742308 | | NFT (392286022412600212/FTX Crypto Cup 2022 Key #26486)[1] | | |
| 06742309 | | DOGE[9.998], USDT[742.597045] | | |
| 06742310 | | EUR[0.41], USD[0.00] | | |
| 06742329 | | NFT (563484984097096819/FTX Crypto Cup 2022 Key #26492)[1] | | |
| 06742345 | Contingent, Disputed | BTC[.00092335], KIN[1], USD[0.10] | Yes | |
| 06742363 | | CTX[0], XPLA[3411.75211205] | Yes | |
| 06742368 | | AMPL-PERP[0], ATLAS-PERP[0], BTC[.00023703], CEL-PERP[0], DOGE-PERP[0], FLUX-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000011], USDL-2.16], USDT[0], USTC-PERP[0] | | |
| 06742373 | | USD[500.08] | | |
| 06742379 | | AKRO[1], BAO[7], DENT[3], GBP[0.59], KN[8], KNC[20.23589995], SHIB[2655983.31226029], SOL[7.4516096], TRX[1], UBXT[2], USD[105.46], USDT[108.32579529] | Yes | |
| 06742445 | | NFT (299311486983433875/The Hill by FTX #46666)[1] | | |
| 06742454 | | AKRO[2], ATOM[.00417313], BAO[8], BTC[.00533269], DENT[200], DFL[1], DOGE[114.31184236], ETH[.03570048], ETHW[.07016774], GBP[50.30], KIN[5], MATIC[1.01251814], SHIB[11000], TRU[1], USD[0.08], USDT[0] | Yes | |
| 06742473 | | TRX[.000016], USDT[0.45030301] | | |
| 06742484 | | BRZ[10] | | |
| 06742488 | | FTT[.01485259], USDT[0.10000007] | | |
| 06742489 | | SOL[0] | | |
| 06742492 | | TRX[.000037], USDT[0.65056750] | | |
| 06742511 | | TRX[.010065] | | |
| 06742530 | | ADA-PERP[0], BTC[-0.00000002], ETC-PERP[0], ETH[.05473104], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 06742545 | | USDT[119.50041221] | Yes | |
| 06742577 | | USD[0.00], USDT[0.00000008], XRP[0] | | |
| 06742580 | | CAD[1.00], XRP[.00000001] | | |
| 06742582 | | ETH[.00913518], ETHW[.00902566] | Yes | |
| 06742592 | | ETH[.00097], ETHW[.00097] | | |
| 06742597 | | NFT (296447791438189572/FTX Crypto Cup 2022 Key #26494)[1] | | |
| 06742621 | | USD[0.01] | | |
| 06742647 | | EUR[0.00] | | |
| 06742688 | | AKRO[1], BAO[1], BTC[.00016614], EUR[0.00], KIN[4], MATH[1], RSR[1], SXP[1], TRX[2] | | |
| 06742706 | | AKRO[1], BAO[3], BTC[.00000004], DENT[1], FTT[.00000915], KIN[3], SHIB[3.78740008], TRX[2], UBXT[1], USD[0.00], USDT[.00092137] | Yes | |
| 06742725 | | BTC[.00000001], USD[0.00] | Yes | |
| 06742729 | Contingent, Disputed | BRZ[.01] | | |
| 06742762 | | BAO[2], BTC[.01010056], BTC-PERP[0], CAD[0.09], ETH[.18505208], ETH-PERP[0], ETHW[.00005208], KIN[1], RSR[1], SOL-PERP[0], USD[982.45], USDT[0.00182000] | | |
| 06742772 | | NFT (400048709559043380/FTX Crypto Cup 2022 Key #26496)[1] | | |
| 06742790 | | BRZ[10], ETH-PERP[0], USD[-1.30] | | |
| 06742794 | | BRZ[.65852669], BTC[.00023825], USD[0.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06742821 | | BRZ[0.88545165], BTC-PERP[0], ETH-PERP[0], LINK[.3], LINK-PERP[0], SOL-PERP[0], TRX[.000006], USD[-1.36], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 06742843 | | BAO[1], DENT[1], EUR[0.00], GRT[1], TRX[2], UBXT[2] | | |
| 06742871 | | USD[0.00], USDT[589.74657754] | | |
| 06742945 | | AUDIO-PERP[0], CHZ-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000027], TRY[8.61], UNI-PERP[0], USD[0.00], USDT[284.25119801], XRP-PERP[0] | | |
| 06742949 | | USD[0.00], USDT[590.59942307] | | |
| 06742968 | | USD[0.00] | | |
| 06742971 | | AAVE-PERP[0], BNB-PERP[0], BTC[.03346221], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-25.22], USDT[56.16361410] | | |
| 06742975 | | ETH[.0004405], ETHW[.0004405], GBP[0.00], USD[0.00] | Yes | |
| 06743002 | | AKRO[1], BAO[3], KIN[1], UBXT[1], USD[6.47] | Yes | |
| 06743013 | | USD[0.15] | | |
| 06743021 | | USD[0.00], USDT[973.76906503] | Yes | |
| 06743057 | | BAO[1], BTC[.00660411], DENT[1], ETH[.09024634], GBP[0.00], KIN[2], TRX[1], USD[0.00] | | |
| 06743061 | | NFT (345119230400649726/FTX Crypto Cup 2022 Key #26504)[1] | | |
| 06743073 | | BTC[.00469906], USD[1.15] | | |
| 06743090 | | AUD[0.00], CEL[6.01279565], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06743114 | | TRX[153.680686] | | |
| 06743127 | | SHIB[156250.38872701] | Yes | |
| 06743133 | | BAO[1], DENT[1], KIN[1], TRX[1.010056], USDT[0.00091325] | Yes | |
| 06743136 | | USDT[1.41110792] | | |
| 06743157 | | USD[0.01] | | |
| 06743162 | | USD[0.00], XRP[.97571068] | Yes | |
| 06743214 | | KIN[1], USD[3.89], USDT[21] | | |
| 06743241 | | BAO[1], POLIS[.00102926], TRX[.731477] | Yes | |
| 06743257 | | KIN[1], USDT[0.00000018] | | |
| 06743282 | | NFT (363520466859562286/The Hill by FTX #46670)[1] | | |
| 06743292 | | ARS[0.00], BAO[2], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[128.31862703] | Yes | |
| 06743326 | | KIN[3], USD[0.00], USDT[0] | | |
| 06743348 | | BTC[0], ETH[0], KIN[2], USD[0.00], USDT[0.00000354] | | |
| 06743370 | | BRZ[181.57219734], USDT[0.10000000] | | |
| 06743371 | | AMPL[0.12233211], AURY[.00619354], BRZ[.8492], C98[.1555], CEL[.070242], CONV[1.1038], CQT[.6141], EUL[.0737], FIDA[.1955], FTT[.0577], GALA[.5], GOG[.7065], GST[.00072], HGET[.0178], HXRO[.00005769], LOOKS[.00008], LUA[.000075], MAGIC[.1187], MAPS[.7167], MBS[.480967], MCB[.0888], MEDIA[.0052], MNGO[9.962], MTA[.8095], MYC[3.1668], POLIS[.00018], REAL[.001777], SLND[.069599], STETH[0.00002866], STG[.7125], SWEAT[75], TONCOIN[.0062], USD[0.00], USDT[4140.25005841], WAXL[.000079] | | |
| 06743395 | | AR-PERP[0], BAO[1], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], RVN-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[4.08], USDT[0.74621286], XLM-PERP[0], XRP-PERP[0] | | |
| 06743396 | | BRZ[40.72265], USD[0.12] | | |
| 06743403 | | USD[0.00], USDT[0] | | |
| 06743408 | | USD[0.00], USDT[.9630134], USDT-PERP[0] | | |
| 06743414 | | NFT (452789108358835160/FTX Crypto Cup 2022 Key #26514)[1] | | |
| 06743466 | | USDT[0] | | |
| 06743481 | | NFT (539678752995736212/FTX Crypto Cup 2022 Key #26516)[1] | | |
| 06743488 | | USD[250.00] | | |
| 06743606 | | BTC[0], ETH[0], USD[4075.41], USDT[0.00000619] | | |
| 06743641 | | 0 | | |
| 06743717 | | TRX[.000089], USD[-0.02], USDT[0.01921659], USDT-1230[0] | | |
| 06743815 | | DOGE[.00000001], TRX[.000007] | | |
| 06743826 | | AKRO[2], BAO[2], DENT[2], FRONT[1], HOLY[1], KIN[1], MATH[1], RSR[3], SECO[1.00042013], TRX[1], UBXT[2], USD[1752.29], USDT[12039.82813818] | | |
| 06743919 | | USD[0.00] | | |
| 06743941 | | BTC-PERP[0], UBXT[1], USD[0.00], USDT[.41935364] | | |
| 06744031 | | AKRO[1], USD[0.00], USDT[.00025501] | Yes | |
| 06744097 | | BTC[0], TRX[.000029] | | |
| 06744109 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 06744133 | | BTC[0] | | |
| 06744190 | | NFT (402847344670809874/The Hill by FTX #46674)[1] | | |
| 06744236 | | DOGE[.00666643], TRX[.002686] | | |
| 06744237 | | BRZ[.00033653], TRX[.000028], USDT[0] | | |
| 06744254 | | BTC[0.00012261], DOGE[.94737], FIL-PERP[0], FTT[7.90740446], LINK[.099126], REN[.96827], TRX[0], USD[0.00], USDT[0.21938145], XRP[.98803] | | |
| 06744274 | | USD[0.00] | | |
| 06744278 | | COMP[0], DENT[1], KIN[3], RSR[2], TRX[1], USD[0.00], USDT[151.95112380] | | |
| 06744280 | | AUD[200.00], BNB[.00016864], BTC[.09264447], LINK[1500.00004355], USD[0.00], XRP[2000.00080979] | | |
| 06744288 | | NFT (304425055774428503/The Hill by FTX #46678)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06744317 | | DAI[.06926954], USD[0.34], USDT[0.05519636] | Yes | |
| 06744345 | | ARS[0.02], ETHW[.52036983] | Yes | |
| 06744346 | | BRZ[.00503469], USD[0.00] | | |
| 06744364 | | TRX[.000028], USDT[.14034955] | Yes | |
| 06744373 | | TRX[.000001], USDT[0], VND[0.00] | | |
| 06744381 | | AUD[0.00], BAO[1], DENT[1], KIN[1], SOL[0], SWEAT[0], TSLA[.0019032], USD[0.00] | Yes | |
| 06744387 | | FTT[3.7], USD[0.01] | | |
| 06744393 | | BNB[.00822949], ETH[.37129296], ETHW[6.45400446], KIN[1], SOL[140.9072194], USD[11744.78] | Yes | |
| 06744419 | | LTC[.00106191] | | |
| 06744447 | | AKRO[3], ALPHA[1], ATLAS[77591.20322328], BAO[3], BNB[.11002237], BTC[1.02059275], DENT[1], DOGE[7871.86497234], ETH[2.51906288], ETHW[2.51824119], FIDA[1], KIN[8], POLIS[1017.47801841], RSR[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 06744449 | | NFT (49421980679517300/4/The Hill by FTX #46683)[1] | | |
| 06744454 | | USD[0.01], USDT[.43] | | |
| 06744474 | | NFT (295498747486708729/FTX Crypto Cup 2022 Key #26540)[1] | | |
| 06744486 | | CEL[936.275] | | |
| 06744495 | | BTC-PERP[0], TRX[10.000028], USD[-0.27] | | |
| 06744510 | | BTC[0.00000084], ETH[.00020916], ETHW[.000063], USD[365.41] | Yes | |
| 06744530 | | BNB[0], XPLA[.896336] | | |
| 06744538 | | RAY[1.4258372], SHIB[75880.81513636], STG[5.28418243], USD[0.00], XRP[11.82331118] | Yes | |
| 06744545 | | MSTR[.789842], USD[0.14] | | |
| 06744549 | | LUNC[.00000001], USD[0.00], USDT[0] | | |
| 06744559 | | DENT[2], SHIB[266538658.05025384], TRX[1], UBXT[1], USD[0.00], XRP[947.94096214] | | |
| 06744651 | | USD[0.01] | | |
| 06744658 | | ETH-PERP[0], USD[0.02], USDT[0.59371513] | | |
| 06744743 | | BRZ[159.65003666], TRX[.000106], USDT[5] | | |
| 06744748 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00007088], BTC-PERP[0], ETH[0.00062060], ETH-PERP[0], ETHW[0], FTT[0], LTC[.0063548], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06744760 | | AKRO[1], USD[0.01], USDT[0] | | |
| 06744800 | | BAO[2], TRX[.000086], USD[0.00], USDT[0.21991336] | Yes | |
| 06744841 | | ETH[.00075652], ETHW[.00075652], RSR[1], USD[18.24] | | |
| 06744866 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], GLMR-PERP[0], HT-PERP[0], LTC[.00635212], SUSHI[.01704514], SUSHI-PERP[0], USD[0.14] | Yes | |
| 06744868 | | TRX[5.000754], USDT[0.25003463] | | |
| 06744886 | | BTC-PERP[0], TRX[.000053], TSLA-0930[0], USD[0.02], USDT[.02953615] | Yes | |
| 06744887 | | TRX[.100904] | | |
| 06744895 | | USDT[0.00000010] | | |
| 06744897 | | AAPL-0930[0], AAPL-1230[0], ADA-PERP[0], AMZN-0930[0], AMZN-1230[0], ARKK-1230[0], BABA-0930[0], BABA-1230[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FB-0930[0], FB-1230[0], FTT[0.00000007], GDX-0930[0], GDX-1230[0], GDXJ-0930[0], GOOGL-0930[0], GOOGL-1230[0], MATIC-PERP[0], MSTR-1230[0], NFLX-0930[0], NFLX-1230[0], NVDA-0930[0], NVDA-1230[0], SOL-PERP[0], TSLA-0930[0], TSLA-1230[0], TSM-0930[0], USD[0.01], USDT[0.04868698], USO-0930[0], USO-1230[0], XRP-PERP[0] | | |
| 06744903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], USD[578.38], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06744926 | | ETH-PERP[-3.567], FTT[29.4], HKD[0.08], USD[4974.29] | | |
| 06744965 | | BRZ[8.75845308], ETHW[.35183423], USD[1.10] | | |
| 06745018 | | ETH[.001727], ETHW[.001727], LTC[.179944], USD[466.36] | | |
| 06745020 | | BTC[.16045268], ETH[1.39953518], USD[0.00] | | |
| 06745036 | | AKRO[1], APT-PERP[0], BTC-PERP[0], DENT[1], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06745060 | | BAO[1], BTC[.00000005], ETH[0], UBXT[1], USD[0.00], USDT[398.03296001] | Yes | |
| 06745061 | | FTT[0.20094945], SOL[.00395427], USD[0.00], USDT[0.18485031] | | |
| 06745062 | | LINA[20589.16926845], TRX[.44376015], USDT[0.19924541], WRX[12338.02537585], XRP[2950.84683256] | Yes | |
| 06745075 | | ETH[.41747388], ETHW[.41729862] | | |
| 06745089 | | ETC-PERP[0], ETHW[.00708415], PEOPLE-PERP[0], SOL[2], STG-PERP[0], TRX[174.781016], USD[0.00], USDT[7772.45933068] | | |
| 06745129 | | USD[0.09] | | |
| 06745183 | | FTT[177.6732839], USD[0.01], USDT[0.07911151] | | |
| 06745190 | | USDT[0] | | |
| 06745191 | | BAO[1], USD[0.00], USDT[10152.3233826] | Yes | |
| 06745237 | | USD[0.01], USDT[.00971587] | | |
| 06745281 | | ETH[0] | | |
| 06745284 | | USD[0.06] | | |
| 06745291 | | 0 | | |
| 06745411 | | TRX[.000006], USDT[.301975] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06745414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.000004], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.25159775], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06745441 | | BTC[.01216898], FTT[25.50129619], USDT[7.42597243], XRP[58294.97651865] | Yes | |
| 06745467 | | LTC[.28234196] | Yes | |
| 06745533 | | BTC[0.00019543], FTT[25], TRX[.000024], USD[83.12], USDT[3.44647207] | | BTC[.000195], USD[78.83], USDT[3.426564] |
| 06745539 | | XRP[10] | | |
| 06745551 | | BNB[0], CTX[0], USD[0.00] | | |
| 06745569 | | AUD[0.00], BTC[.00000247], ETH[.0009736], ETHW[.0009736], KIN[1] | | |
| 06745574 | | AUD[500.00] | | |
| 06745583 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[537.77] | | |
| 06745590 | | BTC[0], FTT[28.995075], USD[0.71] | | |
| 06745622 | | USD[2623.07] | Yes | |
| 06745641 | | FTT[150], USD[2000.00] | | |
| 06745686 | | TRX[.008091], USDT[0.18285296] | | |
| 06745690 | | GALA[24920.37197733] | Yes | |
| 06745696 | | USDT[8] | | |
| 06745701 | | USD[0.69] | | |
| 06745729 | | AUD[0.00], BTC[1.00128043], ETH[5.0098201], ETHW[2], KIN[1], RSR[1], TRX[2], USD[1.69], USDT[0.00007309] | | |
| 06745748 | | BTC[.00000416], ETH[.00003783] | Yes | |
| 06745779 | | TRX[.000055] | | |
| 06745820 | | AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], ETH-PERP[0], FIDA-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], MINA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.51], USDT[0.00811791], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06745838 | | TRX[.000001] | | |
| 06745846 | | BTC[.00305074], FTT[5.54603726], USD[0.06], USDT[0.00000012] | Yes | |
| 06745857 | | BOBA[13.26545637] | | |
| 06745861 | | TRX[.00008], USDT[42.23] | | |
| 06745869 | | APE-PERP[0], ETH-PERP[0], FTT[106.72901546], SOL-PERP[0], USD[0.01], USDT[10.44373183] | Yes | |
| 06745877 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[0.00129975], BTC-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00], USDT[449.97552958], XRP-PERP[0] | | |
| 06745885 | | AUD[0.00], BTC[.0005033], USDT[0] | Yes | |
| 06745893 | | ETHW[.00149781], TRX[.000009], USD[0.00], USDT[13.07405719] | | |
| 06745937 | | USD[0.00] | | |
| 06745943 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000016], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD1260.02], USDT[0.00000002], XRP-PERP[0] | | |
| 06746029 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[3168.39789], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.37], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06746036 | | ATOM[2], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.04971947], ETH-PERP[0], ETHW[.04971947], GRT-PERP[0], NEAR[4.7], NEAR-PERP[0], SHIB-PERP[0], USD[325.24] | | |
| 06746047 | Contingent, Disputed | USDT[.01187504] | Yes | |
| 06746063 | | BNB[0.00000001], TRX[.000003] | | |
| 06746099 | | TRX[.000025], USD[9.00], USDT[250.226964] | | |
| 06746103 | | EUR[0.00], USD[0.01] | | |
| 06746143 | | TRX[.031241], USDT[0.09098483] | | |
| 06746186 | | BRZ[0], USD[0.00] | | |
| 06746200 | | DOGE[0], GHS[77.76], USD[0.01], USDT[0.21129985] | Yes | |
| 06746258 | | USDT[0.00003623] | | |
| 06746304 | | USDT[0.00000041] | | |
| 06746309 | | NFT (407509947471982582/FTX x VBS Diamond #344)[1], USD[0.00] | | |
| 06746325 | | USD[0.01] | | |
| 06746331 | | ARS[0.00], BNB[.000056] | | |
| 06746343 | | TRX[26131.03059418] | Yes | |
| 06746358 | | ETH[0.00097615], USD[0.05] | Yes | |
| 06746380 | | BNB[.0000019], FTT[.00003161], USD[0.01] | | |
| 06746401 | | USDT[0.02257227] | | |
| 06746424 | | AUD[1.05], BAO[1.6], BNB[.24977027], BTC[.00432369], DENT[1], ETH[.02243284], ETHW[.02215904], KIN[4] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06746425 | | NFT (308994261014818923/FTX Crypto Cup 2022 Key #26564)[1] | | |
| 06746427 | | ETH[.001], ETHW[.001], USDT[0.00001233], XRP[.6408] | | |
| 06746431 | | USD[0.01] | | |
| 06746452 | | CHZ[.00369153], DOGE[.75443148], ETHW[0.00033578], ETHW-PERP[0], LTC[.00009164], TRX[.000025], USD[0.07], USDT[0.00009661] | | |
| 06746464 | | BTC[.01008148], KIN[1], NFT (389907016869985443/Belgium Ticket Stub #625)[1], TSLA[1], USD[119.69], USDT[4950.16194514] | Yes | |
| 06746528 | | USDT[220] | | |
| 06746529 | | NFT (445516192806992138/FTX x VBS Diamond #403)[1] | Yes | |
| 06746582 | | BAO[1], BNB[.00002426], BTC[.00013045], ETH[.00120819], FTT[.00030309], KIN[1], USD[0.00] | Yes | |
| 06746592 | | NFT (367145105395113793/FTX Crypto Cup 2022 Key #26566)[1] | | |
| 06746612 | | NFT (444319188427852140/The Hill by FTX #46695)[1] | Yes | |
| 06746629 | | GHS[160.00] | | |
| 06746630 | | ETH[.00000005], ETHW[66.02499994] | | |
| 06746636 | | BTC[.00006577], DOGE-PERP[0], SHIB[100000], SHIB-PERP[0], USD[0.00], XRP[-2.01758294] | | |
| 06746663 | | USDT[0] | | |
| 06746747 | | TRX[0], USDT[0.00004925] | | |
| 06746844 | | AKRO[1], BAO[3], KIN[2], UBXT[1], USD[0.00] | | |
| 06746858 | | BNB[3.59733359], BTC[0.01650151], ETH[0.38927934], FTT[.01734928], GMT[0.88222702], USD[0.00], USDT[3030.11552301] | | |
| 06746867 | | FTT[35.20792455], TRX[.000094], USD[65.09], USDT[148.79926619] | Yes | |
| 06746882 | | APT-PERP[0], AVAX-PERP[0], ETC-PERP[0], ETH[.24300002], ETH-PERP[0], ETHW[.0003075], EUR[0.56], FTT[.0694841], HNT-PERP[0], INJ-PERP[0], LOOKS[.5], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.43] | | |
| 06746883 | | 1INCH[1526.92744302], BICO[2552.11208125], BTC[0], DYDX[528.76390631], FTT[25.07825273], GALA[69793.32770405], IMX[2207.55617106], SHIB[7384309.04201147], USD[5517.62], USDT[0] | Yes | |
| 06746888 | | SHIB[25287259.2954111], TRX[1], USD[0.00] | Yes | |
| 06746903 | Contingent, Disputed | ALPHA[1], BAO[1], GBP[0.00], RSR[2] | | |
| 06746912 | | KIN[2], USD[0.00], USDT[0] | | |
| 06746930 | | ETH-PERP[0], TRX[.04385364], USD[0.00], USDT[0] | | |
| 06746932 | | BTC[0] | | |
| 06746949 | | USD[1.42] | Yes | |
| 06746977 | | USDT[1.45209520] | | |
| 06746993 | | BTC[0.00302170], FTT[0.08427541], USD[40.65], XRP[1.033579] | | |
| 06747047 | | ETH[0] | | |
| 06747072 | | DOT[0], USD[0.00], USDT[0] | | |
| 06747100 | | RNDR-PERP[0], USD[0.00] | | |
| 06747133 | | TRX[.20695358], USDT[10.20039984] | | |
| 06747138 | | BNB[.00678143], MATIC[.57860258], TRX[11.68971275], USDT[11.21677201] | Yes | |
| 06747154 | | ETH[0], LTC[.04050445], TRX[.000002], USD[0.05], USDT[0.00000033] | | |
| 06747159 | | USD[50.00] | | |
| 06747166 | | TRX[1.000004], UBXT[1], USD[0.00], USDT[49.84046039] | Yes | |
| 06747180 | | USD[0.00], USDT[.82683601] | | |
| 06747185 | | ETH[.00000312], ETHW[.00000312], TRX[.000001] | Yes | |
| 06747211 | | USDT[0.00021225] | | |
| 06747252 | | FRONT[1], GBP[0.00], TRU[1], XRP[.00365333] | | |
| 06747270 | | USD[0.00] | | |
| 06747276 | | AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[3.75], XRP-PERP[0], ZRX-PERP[0] | | |
| 06747307 | | AKRO[1], GBP[0.00], KIN[1], UBXT[1], USD[0.30], USDT[0.00007100] | Yes | |
| 06747313 | | 1INCH-PERP[202], ADA-PERP[240], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.008], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[15.7], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-269.48], USDT[1070.90271518], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 06747319 | | ETH[.00006179], ETHW[15.45812757] | Yes | |
| 06747325 | | AAVE[1.653628], ANC[.9678], APT[15.9952], ATOM[30.69762], AVAX[8.08298], BNB[.866806], BTC[0.01467900], CHZ[258.79], DOGE[1278.6484], DOT[119.77132], ENJ[47.9578], ETH[.948651], FTT[0], NXC[190.3291], LINK[18.24682], LTC[.3008205], MATIC[49.95], MKR[.189939], NEXO[45.8198], SOL[5.903722], SUSHI[22.4514], TRX[2530.426], UNI[.09569], USD[0.00], USDT[1886.90694154], WAVES[15.9952] | | |
| 06747334 | | ETH[0.02269656], SOL[0], USD[0.00] | | |
| 06747353 | | USDT[0] | | |
| 06747372 | | USDT[.9309126] | | |
| 06747386 | Contingent, Disputed | EUR[0.00] | | |
| 06747389 | | TRX[.00018], USDT[.0727] | | |
| 06747399 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.01], GME-0930[0], GOOGL-0930[0], NVDA-0930[0], SOL-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], USD[3817.57] | | |
| 06747406 | | USD[1753.47], USDT[10.09063624] | Yes | |
| 06747408 | | USD[52.91], XRP[161] | | |
| 06747409 | | ETHW[.038] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06747416 | | USD[0.01] | | |
| 06747427 | | USD[100.00] | | |
| 06747433 | Contingent, Disputed | EUR[0.00] | | |
| 06747449 | | USD[0.07] | | |
| 06747537 | | TRX[.023009], USDT[0] | | |
| 06747539 | | AUDIO-PERP[0], BTC[.002], BTC-PERP[0], DOT[4.9955288], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 06747546 | | BTC-PERP[0], TRX[.0888], USD[0.42], USDT[0.50124040], XRP-PERP[0] | | |
| 06747554 | | AKRO[3], AUDIO[1], BAO[2], DENT[2], EUR[0.00], MATIC[1], RSR[1] | | |
| 06747648 | | TRX[3.99924], USDT[11865.49156411] | | USDT[11850.341524] |
| 06747665 | | BTC-PERP[0], TRX[.55519087], TRX-0930[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 06747673 | | NFT (319954646629793323/The Hill by FTX #46703)[1] | | |
| 06747679 | | EUR[0.00], USDT[.00247995] | | |
| 06747711 | | ETH-1230[0], ETH-PERP[0], USD[0.00], USDT[1936.32985567] | | |
| 06747734 | | BTC[0], TRX[0.00002100], USD[0.00], USDT[0] | | |
| 06747754 | | BTC-PERP[0], OP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], USD[-1.50], USDT[1.50832940] | | |
| 06747788 | | BAO[1], BAT[1], EUR[0.00] | | |
| 06747801 | | BAO[1], DOGE[4038.03245092], KIN[1], LTC-PERP[0], SOL-PERP[0], USD[512.90] | | |
| 06747821 | | ETH[.00092201], ETHW[.000474], USD[0.00], USDT[0] | | |
| 06747845 | | USD[0.22] | | |
| 06747855 | | BTC[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 06747872 | | BAO[2], BTC[.00257663], KIN[2], TRX[1], USD[0.00], XRP[807.73187076] | | |
| 06747918 | | TRX[.000309] | | |
| 06747922 | | APE-PERP[0], BTC[0.00709858], CHZ[0.03785982], DOGE[11.49783545], EOS-0930[0], ETH[0.10600000], ETHW[0.01517918], FTT[0.00000102], LTC[0], MATIC[0], SHIB[0], SHIB-PERP[0], SOL[0.001078288], USD[0.16], USDT[0], XRP[0.13307743] | | |
| 06747935 | | BNB[0], ETH[.00599752], FTT[0.01000022], STG[0.00000001], USD[0.00], USDT[0.00001587] | | |
| 06747940 | | TRX[.000007], USDT[0] | | |
| 06747956 | | BNB[0], MATIC[0], USDT[0.00002484] | | |
| 06747966 | | ETH-PERP[0], USD[62.38] | | |
| 06747999 | Contingent, Disputed | EUR[0.00], USDT[.0217315] | | |
| 06748012 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06748018 | | EUR[0.00] | | |
| 06748048 | | MATIC[6.74806583] | | |
| 06748056 | | USD[171.64], USDT[0] | Yes | |
| 06748095 | | AAVE-1230[0], BNB-1230[0], BTC[.04978838], BTC-PERP[0], CHZ[9.892], CHZ-1230[0], DOGE[1934.7798], DOGE-1230[0], ETH[.064], ETH-0331[0], ETH-PERP[0], MATIC-1230[0], SOL[.0092], SOL-1230[0], USD[0.79] | | |
| 06748099 | | BTC[.00001956], SOL-PERP[0], USD[0.00] | Yes | |
| 06748102 | | USDT[0] | | |
| 06748111 | Contingent, Disputed | EUR[0.00] | | |
| 06748117 | | XRP[.18219176] | Yes | |
| 06748122 | | ATOM[.17121283], KIN[1], MATIC[6.19752503], SAND[5.66212367], SHIB[761402.31076504], SOS[11108850.34643797], TONCOIN[1.50932253], USD[0.01], XRP[63.14490578] | Yes | |
| 06748129 | | TRX[0], USD[0.00], USDT[0.00000262] | | |
| 06748133 | | BTC[.00050271], GBP[0.00], USD[0.57], XRP[19.79623141] | Yes | |
| 06748139 | | NFT (534497586930605966/FTX Crypto Cup 2022 Key #26578)[1] | | |
| 06748150 | | USD[0.00], USDT[29.92286772] | | |
| 06748155 | Contingent, Disputed | EUR[0.00] | | |
| 06748161 | | BRZ[5] | | |
| 06748163 | Contingent, Disputed | TRX[.00001], USD[0.01], USDT[67.09] | | |
| 06748192 | | BAO[2], DENT[1], ETH[.01507766], USD[184.74] | Yes | |
| 06748197 | | APT[0], ETH[0], TRX[.000021], USDT[4.25454791] | | |
| 06748203 | | BAO[1], GBP[0.00] | | |
| 06748247 | | BTC[0], FTT[0], USD[0.00], USDT[228.42097295] | | |
| 06748267 | | NFT (349084148607233043/FTX Crypto Cup 2022 Key #26580)[1] | | |
| 06748281 | | BTC[.00000005], GBP[0.00], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 06748297 | | 0 | | |
| 06748306 | | TRX[.000034], USDT[.000011] | | |
| 06748325 | | AAVE-PERP[0], ADA-PERP[-62], ALGO-PERP[123], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[-26.1], AXS-PERP[-2.2], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[50], CRV-PERP[44], DOGE-PERP[431], DOT-PERP[-2.6], EGLD-PERP[-0.37999999], ENJ-PERP[0], EOS-PERP[12.6], ETC-PERP[1], ETH[1.65948325], ETH-PERP[.027], ETHW[1.65948325], FIL-PERP[-51.09999999], FTM-PERP[0], GALA-PERP[0], LINK-PERP[8.4], LOOKS-PERP[-114], LTC-PERP[.31], MATIC-PERP[17], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[11.2], OP-PERP[16], RSR-PERP[3450], SAND-PERP[7], SNX-PERP[0], SOL-PERP[10.44], SRM-PERP[40], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1010.27], VET-PERP[0], XRP-PERP[278], XTZ-PERP[0], ZEC-PERP[2] | | |
| 06748329 | | HT-PERP[0], USD[0.00] | | |
| 06748362 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06748364 | | USD[0.00] | | |
| 06748429 | | LDO[0], SWEAT[268.72220728], USD[0.00], USDT[0] | Yes | |
| 06748435 | | TRX[.000001], USDT[.64857] | | |
| 06748460 | | FTT[1.10032705], USD[0.00] | | |
| 06748478 | | TRX[.000001], USDT[30] | | |
| 06748487 | | ETH[10.58252129], ETHW[9.9774396] | Yes | |
| 06748496 | | EUR[0.00] | | |
| 06748502 | | BAO[2], GHS[0.68], KIN[2], TRX[1] | | |
| 06748512 | | BTC[.00021651], ETH[.00000003], USD[0.00] | Yes | |
| 06748522 | | AUD[0.00] | | |
| 06748527 | | TRX[.000046], USDT[0.00000221] | | |
| 06748544 | | BTC[0], BTT-PERP[0], EUR[0.00], FTT[.00000001], JPY[0.00], KBTT[23822.00200104], SHIB[145490.09724329], SOS[216666666.66666666], SOS-PERP[0], USD[-0.52], WAVES[.00853907] | | |
| 06748603 | | USDT[0.00012784] | | |
| 06748615 | | EUR[0.00] | | |
| 06748645 | | EUR[0.00], USD[0.00], USDT[.74199769] | | |
| 06748646 | | BTC[.00046452], USD[1.02] | Yes | |
| 06748653 | | GST-0930[0], GST-PERP[0], USD[0.00] | | |
| 06748677 | | AKRO[1], BAO[1], CHF[0.00], DOGE[0.00004177], KIN[2], RSR[.3192222], SOL[27.04199446], TRX[2], UBXT[2], XRP[0] | | |
| 06748685 | | USDT[.00009498] | Yes | |
| 06748699 | Contingent, Disputed | EUR[0.00] | | |
| 06748712 | | USD[0.01] | | |
| 06748713 | | GST-0930[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 06748717 | | EUR[0.01], USD[0.01], USDT[.00710056] | | |
| 06748720 | | EUR[0.00], USD[0.00] | | |
| 06748730 | | BNB[.0001], TRX[0.37142229] | | |
| 06748738 | | USD[0.00], USDT[.23] | | |
| 06748742 | | AMPL[0.00004905], BRZ[.5493], CEL[.045343], CRO[.00004993], CVX[.0055], EUL[.0103], GENE[.000069], GMX[.0078], GOG[.5408], HBB[.42515], HGET[.0132], IP3[2], MAGIC[.0908], MAPS[.7014], MBS[.8037], MCB[.0072759], MYC[8.6115], POLIS[.100079], PRISM[.000061], REAL[.000065], REEF[4.1163], STG[.8592], SWEAT[45.3689], TONCOIN[.0321], TRX[31512], USD[0.01], USDT[0.03517593], WAXL[.06323] | | |
| 06748745 | | USDT[0] | | |
| 06748754 | | BAO[5], BTC[.00244074], DOGE[399.06124091], ETH[.02913507], ETHW[.02913507], UBXT[1], USD[0.00] | | |
| 06748758 | | USD[17341.18] | Yes | |
| 06748788 | | USD[0.00] | | |
| 06748795 | | EUR[0.00] | | |
| 06748796 | | BAO[1], USD[0.00], USDT[98.26587539] | Yes | |
| 06748798 | | ETH[0], TRX[.003614] | | |
| 06748808 | | FTT-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 06748857 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL[.0044437], SOL-PERP[0], USD[62.00], USDT[108.55552365] | | |
| 06748863 | Contingent, Disputed | EUR[0.00] | | |
| 06748921 | Contingent, Disputed | NFT [506985276114053379/FTX Crypto Cup 2022 Key #26588][1] | | |
| 06748932 | | FLOW-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06748941 | | TRX[.023031], USDT[13.26] | | |
| 06748954 | | BAO[416042.60276252], KIN[1], USDT[0.40000000] | | |
| 06748965 | | BNB[.0000086], TRX[.832796], USDT[0.75595605] | | |
| 06748970 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00004166], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 06748992 | | ETH[0] | | |
| 06749007 | | USDT[0] | | |
| 06749036 | | USDT[4.55009535] | | |
| 06749106 | | GBP[0.00], UBXT[1] | | |
| 06749113 | | USD[0.00] | | |
| 06749132 | | SUN[172.41457455], TSLA-1230[0], USD[10662.85] | Yes | |
| 06749144 | | NFT [541698835543749833/FTX Crypto Cup 2022 Key #26592][1] | | |
| 06749164 | | TRX[.000001], USDT[4.91] | | |
| 06749165 | | ETH[0] | | |
| 06749170 | | ETH[0] | | |
| 06749203 | | TRX[.01303] | | |
| 06749207 | | AAVE[0], ALGO-PERP[0], AVAX[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GAL-PERP[0], LINK[0], LUNC-PERP[0], SOL[0], STG-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[926.86592827], XLM-PERP[0], XRP-PERP[0] | | |
| 06749212 | | EUR[0.00] | | |
| 06749219 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[17.89], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06749224 | | USDT[0.00000008] | | |
| 06749235 | | ADABULL[9.998], COMPBULL[199960], DEFIBULL[9.964], ETCBULL[249.95], ETHBULL[.0098], MIDBULL[.09978], MKRBULL[.9814], USD[0.04], USDT[0.00000001], VETBULL[5000] | | |
| 06749243 | | TRX[.000001], USDT[0] | | |
| 06749250 | | EUR[0.00] | | |
| 06749253 | | NFT (558887460307626652/FTX Crypto Cup 2022 Key #26594)[1] | | |
| 06749259 | | BNB[0], TRX[.013009], USDT[0.37401261] | | |
| 06749293 | | USD[0.45] | | |
| 06749296 | | EUR[0.99], USD[0.00] | | |
| 06749316 | | USD[4403.67] | Yes | |
| 06749320 | | EUR[0.38], USD[0.00] | | |
| 06749330 | | NFT (374652980078999781/FTX Crypto Cup 2022 Key #26596)[1] | | |
| 06749341 | | BAO[5], BTC[.01953633], DENT[2], ETH[.35719113], ETHW[.27909431], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.00], XRP[256.67624628] | Yes | |
| 06749344 | | BTC[1.12662856], USD[0.00], USDT[0] | | |
| 06749351 | | TRX[0], USDT[0.02675316] | | |
| 06749353 | | BAO[1], BTC[.00042532], USD[13.15] | Yes | |
| 06749360 | | USD[0.00], USDT[0.54075067] | | |
| 06749369 | Contingent, Disputed | EUR[0.00] | | |
| 06749376 | | TRX[.00000079], USD[0.00] | | |
| 06749445 | | TRX[.000044] | Yes | |
| 06749448 | | EUR[0.00], USD[0.01] | | |
| 06749461 | | BAO[1], BTC[.00501717], ETH[.07737475], KIN[2], SOL[3.11387142], UBXT[1], USD[164.63], XRP[791.86037642] | Yes | |
| 06749465 | | TRX[.526641], USDT[0.33578574] | | |
| 06749474 | | USDT[122.999672] | | |
| 06749489 | | NFT (432289270514771231/FTX Crypto Cup 2022 Key #26600)[1] | | |
| 06749509 | | TRX[.013106], USD[0.01], USDT[8.84419972] | | |
| 06749538 | | USD[0.01] | | |
| 06749551 | | EUR[0.00] | | |
| 06749593 | | BNB[0], BTC[0], LTC[.00000001] | | |
| 06749607 | | ADA-PERP[0], BCH-PERP[0], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 06749619 | | BTC[.00023172], USD[0.00] | Yes | |
| 06749644 | | BTT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 06749671 | | NFT (357027221597920440/FTX Crypto Cup 2022 Key #26610)[1] | | |
| 06749672 | | NFT (416713290417743494/FTX Crypto Cup 2022 Key #26606)[1] | | |
| 06749681 | | NFT (358705515344249919/FTX Crypto Cup 2022 Key #26608)[1], NFT (527022842826754898/The Hill by FTX #46719)[1] | | |
| 06749685 | | USD[0.00], USDT[0.35735698] | | |
| 06749686 | | NFT (465791281040769803/FTX Crypto Cup 2022 Key #26612)[1] | | |
| 06749693 | | NFT (542555159599631285/FTX Crypto Cup 2022 Key #26614)[1] | | |
| 06749698 | | NFT (564655948263938700/FTX Crypto Cup 2022 Key #26616)[1] | | |
| 06749721 | | TRX[.281242], USDT[0] | | |
| 06749746 | | EUR[0.22], USD[0.01], USDT[0.70000000] | | |
| 06749758 | | BNB[0], USD[0.00], USDT[0] | | |
| 06749762 | | USD[1.27] | | |
| 06749770 | | ETH[.00001133], ETHW[.00001133], SXP[1], TRX[.000003], USDT[0.00000294] | Yes | |
| 06749787 | Contingent, Disputed | EUR[1.48], USD[0.00] | | |
| 06749790 | | NFT (540490298198433192/FTX Crypto Cup 2022 Key #26618)[1] | | |
| 06749820 | | ATOM[0], AURY[0], BAO[29], BRZ[95648.61848302], DENT[13], FRONT[2], KIN[32], NEAR[.00608337], RSR[5], SQ[0], TOMO[1], TRX[8], UBXT[6], USD[0.02], USDT[0.00000008] | Yes | |
| 06749875 | | USD[0.01] | | |
| 06749881 | | BRZ[.40651917], USD[0.00] | | |
| 06749896 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], USD[1.13], USDT[1.33475654] | | |
| 06749905 | | ETH[0] | | |
| 06749912 | | BAO[1], BTC[.00072752], USD[0.00] | | |
| 06749942 | | BAO[5], DENT[2], GHS[0.68], KIN[5], RSR[2], UBXT[1], USDT[0.00055256] | Yes | |
| 06749945 | | USD[0.00] | | |
| 06749977 | | AKRO[1] | | |
| 06749996 | | TRX[.000021], USDT[0.02285686] | | |
| 06750095 | | AKRO[1], GBP[0.05], UBXT[1], USD[0.00], USDT[0.00384976] | | |
| 06750123 | | USD[0.00], USDT[0.00000001] | | |
| 06750130 | | TRX[.000021], USDT[0.00011517] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06750140 | | DENT[1], KIN[1], LTC[1.26012972], TRX[2], USD[0.00], USDT[0.28892318] | | |
| 06750154 | Contingent, Disputed | USD[0.28] | | |
| 06750158 | | NFT (404549688680818374/FTX Crypto Cup 2022 Key #26622)[1] | | |
| 06750190 | | EUR[1.00] | | |
| 06750245 | | NFT (297136381906505823/The Hill by FTX #46729)[1], NFT (461233297321368493/FTX Crypto Cup 2022 Key #26638)[1], SOL[.62137] | | |
| 06750297 | | EUR[0.00] | | |
| 06750304 | | NFT (302800854301653343/FTX Crypto Cup 2022 Key #26624)[1] | | |
| 06750329 | | NFT (470889409189107966/FTX Crypto Cup 2022 Key #26626)[1] | | |
| 06750330 | | AKRO[2], BAO[7], BTC[.00055706], DENT[2], FRONT[1], KIN[4], RSR[2], TRX[1], UBXT[1], USD[963.96], USDT[10] | | |
| 06750354 | | BTC[.00000002] | Yes | |
| 06750365 | | GBP[0.00] | | |
| 06750416 | | NFT (53197454558045245 2431/FTX Crypto Cup 2022 Key #26628)[1] | | |
| 06750421 | | BTC[.00007612], DOGE[7.00178279], ETH[.00395264], ETHW[0.01254420], FTT[.00098101], NFT (522208731048010984/Green Point Lighthouse #139)[1], TRX[1], UBXT[0], XRP[17.68749549], ZAR[0.00] | Yes | |
| 06750430 | | NFT (374461313970282778/The Reflection of Love #3688)[1], NFT (426525610557262029/The Hill by FTX #46723)[1], NFT (520937334508786420/Medallion of Memoria)[1], NFT (541855697606227581/Medallion of Memoria)[1], NFT (572402343987828427/Road to Abu Dhabi #85)[1] | | |
| 06750459 | | NFT (480693492237120478/FTX Crypto Cup 2022 Key #26630)[1] | | |
| 06750472 | | USD[0.01] | | |
| 06750503 | | BTC[.00297864], TRX[247.37522268] | Yes | |
| 06750510 | | NFT (421237656123849576/FTX Crypto Cup 2022 Key #26682)[1] | | |
| 06750530 | | AKRO[1], BTC[0.03934840], KIN[1], TRX[1], USD[0.00] | Yes | |
| 06750552 | Contingent, Disputed | EUR[0.00] | | |
| 06750561 | | USD[0.00] | | |
| 06750582 | | BCH[1.70054019], DOGE[1144.60400478], LTC[0], TRX[.000034], USD[0.00], USDT[270.64380411], XRP[936.49635648] | | |
| 06750626 | | USD[0.00] | | |
| 06750652 | | ATLAS[1611.3787341], AURY[5.09374550], DFL[2795.78803335], GST[1.60637714], KIN[338820.95452], NFT (306755916692572739/StarAtlas Anniversary)[1], NFT (363637849946944756/StarAtlas Anniversary)[1], NFT (366713077589812027/StarAtlas Anniversary)[1], NFT (383906071016709297/StarAtlas Anniversary)[1], NFT (388500700048788794/StarAtlas Anniversary)[1], NFT (460626698171715695/StarAtlas Anniversary)[1], NFT (494279341025107479/StarAtlas Anniversary)[1], NFT (499469049210772842/StarAtlas Anniversary)[1], OXY[.273602], PRISM[326.13745400], SLNDl.232642], USD[0.00], USDT[5.3560041] | | |
| 06750664 | | EUR[0.00] | | |
| 06750674 | | USD[0.00] | | |
| 06750694 | | NFT (445139556601392442/The Hill by FTX #46725)[1] | Yes | |
| 06750731 | | ETH[.33639653], ETHW[.33639653] | | |
| 06750743 | | USD[0.01] | | |
| 06750758 | | BNB[0], FTT[0], FTT-PERP[0], HT-PERP[0], NVDA-0930[0], USD[0.00], USDT[0] | Yes | |
| 06750762 | | BTC[.00544165] | Yes | |
| 06750804 | | NFT (309210712733215160/The Hill by FTX #46726)[1], NFT (471006199904482110/FTX Crypto Cup 2022 Key #26632)[1] | | |
| 06750806 | | BNB[.00118551], BTC[0], CHZ[1], DAI[.51345537], DOGE[30284.01179209], SOL[311.26101365], TRX[.000103], USD[6797.03], USDT[.50900024] | Yes | |
| 06750811 | | GBP[0.00], TRX[.000003], USD[0.00] | | |
| 06750816 | | BTC[.01390385] | Yes | |
| 06750844 | | CRO[8933.32002199], CRO-PERP[0], USD[1.15], USDT[0] | | |
| 06750856 | | TONCOIN[.08948008], USD[0.00] | | |
| 06750859 | | BAO[1], BOBA[0], ETH[0.00000005], USDT[0] | Yes | |
| 06750899 | | USD[0.08] | | |
| 06750903 | | GRT[458.0065253], LTC[.20123351], SOL[.18817861], USDT[0.00053649], XRP[.00127357] | Yes | |
| 06750908 | | NFT (383698679122105398/FTX Crypto Cup 2022 Key #26636)[1] | Yes | |
| 06750927 | | USDT[0.00000001], XRP[103.84988842] | | |
| 06750931 | | CEL[17.95968952], DOGE[768.91094387], ETH[.06304563], ETHW[.00100099], GALA[580.25430115], USD[0.02] | Yes | |
| 06750954 | | USD[0.00] | | |
| 06750972 | | NFT (342303711187898526/The Hill by FTX #46737)[1], NFT (363038894179177050/FTX Crypto Cup 2022 Key #26648)[1] | Yes | |
| 06750977 | | USDT[.81179157] | | |
| 06750982 | | NFT (416132687203319649/The Hill by FTX #46732)[1], NFT (433276711427238777/FTX Crypto Cup 2022 Key #26640)[1] | | |
| 06750986 | | BAO[1], KIN[4], NFT (458831222681649624/FTX Crypto Cup 2022 Key #26646)[1], USD[0.01], USDT[14.61340214] | Yes | |
| 06750992 | | TRX[6.44048115] | Yes | |
| 06751009 | | ETH[0], ETHW[.0294], SOL[0], TRX[1] | | |
| 06751013 | | APT[.00467126], MATIC[8.51113199], MATIC-PERP[0], USD[0.00] | Yes | |
| 06751017 | | NFT (327162016301351056/FTX Crypto Cup 2022 Key #26644)[1], NFT (359990729684063318/The Hill by FTX #46731)[1] | | |
| 06751022 | | TRX[.0027484], USDT[0] | | |
| 06751035 | | FTT[0.00966174], NFT (393188834398036828/FTX Crypto Cup 2022 Key #26652)[1], USD[0.24], USDT[0] | | |
| 06751036 | | BAO[1], BTC[.04952176], DENT[1], SOL[10.00356228], UBXT[1], USD[0.00] | Yes | |
| 06751038 | | BNB[0], GBP[0.00], GHS[222.66], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06751048 | | ETH[0] | | |
| 06751061 | | NFT (349920942633775493/FTX Crypto Cup 2022 Key #26650)[1], NFT (405006644111466393/The Hill by FTX #46733)[1] | | |
| 06751080 | | ETH-PERP[0], USD[0.00] | | |
| 06751093 | | BTC[0] | | |
| 06751104 | | NFT (338819308095570893/FTX Crypto Cup 2022 Key #26676)[1], NFT (513111504720585907/The Hill by FTX #46742)[1] | Yes | |
| 06751109 | | GBP[0.00], KIN[1], USD[0.00], USDT[0] | | |
| 06751113 | | ETH[0], USD[0.00] | | |
| 06751136 | | NFT (337239816669800211/The Hill by FTX #46736)[1], NFT (355553672641931666/FTX Crypto Cup 2022 Key #26656)[1] | | |
| 06751141 | | EGLD-PERP[0], EOS-PERP[0], ETH[.0023283], ETH-PERP[0], ETHW[.002306], ROSE-PERP[0], TRX[.000029], USD[-0.99] | Yes | |
| 06751148 | | NFT (505196372422694260/FTX Crypto Cup 2022 Key #26654)[1] | | |
| 06751154 | | ALCX[0], AUDIO[0], BCH[0], BTC[0.00001237], CAD[0.00], CHZ[0], EOSBULL[0], EOS-PERP[0], ETH[0.00068953], ETHW[0.01688403], KNC-PERP[0], OMG[0], SXP[0], USD[-0.07], USDT[0.00006920], USDTBEAR[0] | | |
| 06751184 | | BRZ[0], BTC-PERP[0], ETHW[0.87873568], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[156.77504247] | | |
| 06751195 | | ARS[1.00], BTC[0] | | |
| 06751214 | | BTC[.0037984], USD[0.00], USDT[70.14310287] | | |
| 06751224 | | BNB[1.99368307], BTC[.00170469], ETH[.50543991], ETHW[.50522764], FTT[.81439193], NFT (410699684699250043/Japan Ticket Stub #1536)[1] | Yes | |
| 06751263 | | BTC[.00051834], DOT[.56345036], UBXT[1], USD[0.00] | Yes | |
| 06751349 | | MATIC[.00747133], NEAR[.00757902], TRX[0.00981047], USDT[0.01663562], XRP[.00399] | | |
| 06751351 | | XRP[40093.59917869] | Yes | |
| 06751374 | | AKRO[.01289611], AXS[5.92656105], BAO[32], BCH[.67752239], BOBA[.00025127], CEL[9.53646617], DOGE[.00767856], DOT[1.01356135], FTT[4.87730932], HNT[10.45734054], KIN[37], SLP[4479.24438725], SOL[1.52618804], SWEAT[.00149179], TRX[7], UBXT[6], USD[0.00], USDT[68.35393027], XRP[.00025423] | Yes | |
| 06751419 | | BAO[1], USDT[0], XPLA[.077757] | Yes | |
| 06751432 | | USD[0.00] | Yes | |
| 06751446 | | BTC[.00009505], FTT[25.50888078], KIN[3], TRX[39], USD[0.00], USDT[7631.42775766] | Yes | |
| 06751466 | | NFT (413723080070544335/The Hill by FTX #46740)[1], NFT (557505902530883284/FTX Crypto Cup 2022 Key #26664)[1] | | |
| 06751474 | | NFT (324055441883451094/FTX Crypto Cup 2022 Key #26716)[1], NFT (564276715643986269/The Hill by FTX #46774)[1] | | |
| 06751475 | | USD[4.00] | | |
| 06751524 | | BOBA[.00490044], TRX[6.10000007] | | |
| 06751556 | | USDT[0.00041742] | | |
| 06751557 | | BRZ[.08619327], BTC[.00000957], TRX[.000792], USDT[0.00139752] | | |
| 06751570 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[1.47000000] | | |
| 06751579 | | SHIB[31903] | | |
| 06751602 | | BRZ[6328.53376405], TRX[.202995], USDT[52.25014051] | | |
| 06751612 | | BTC[.25372546] | Yes | |
| 06751631 | | BTC[0], TRX[.000042], USDT[30.94564787] | | |
| 06751675 | | BRZ[1], REEF-PERP[0], USD[0.00] | | |
| 06751678 | | BNB[0] | | |
| 06751701 | | NFT (295917843794037654/FTX Crypto Cup 2022 Key #26710)[1], NFT (554946499146299066/The Hill by FTX #46771)[1] | | |
| 06751722 | | USDT[163.662486] | | |
| 06751741 | | USDT[10.91831] | | |
| 06751752 | | NFT (494796423240030933/FTX Crypto Cup 2022 Key #26666)[1] | | |
| 06751766 | | AKRO[6], BAO[3], DENT[5], ETHW[1.48395832], FTT[1131.67299093], GRT[1], HKD[0.00], HXRO[2], KIN[2], RSR[1], SECO[2], TRX[2], UBXT[1], USD[0.00] | | |
| 06751771 | | ATLAS[0.00004480], SOL[.01603806] | | |
| 06751781 | Contingent, Disputed | USD[0.00] | Yes | |
| 06751802 | | APT[0], BNB[0], HT[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 06751814 | | AUD[29.68], BAO[1], ETH[.04065162], ETHW[.04065162], KIN[1], USD[0.00] | | |
| 06751824 | | NFT (353799345845278097/FTX VN - we are here! #98)[1], USD[0.00] | Yes | |
| 06751837 | | BAO[4], BTC[.00000007], ETH[.00000028], ETHW[.00000028], KIN[1], UBXT[1], USD[229.55] | Yes | |
| 06751854 | | TRX[.000004], USD[0.01], USDT[3523.12], USDT-PERP[0] | | |
| 06751891 | | LTC[.00000001], USDT[0.34963092] | | |
| 06751892 | | NFT (438536793907121421/FTX Crypto Cup 2022 Key #26670)[1] | | |
| 06751948 | | USD[10139.70] | Yes | |
| 06751951 | | ALGO[4.117653], FTT[.63187152], TRX[17.925061], USDT[0.00000001] | | |
| 06751974 | | ETH[.02], ETHW[.02] | | |
| 06751980 | Contingent, Disputed | TRX[.010285], USDT[.00000001] | | |
| 06751983 | | USD[0.00], USDT[0] | | |
| 06752010 | | USD[1582.59] | | |
| 06752022 | | BTC[0], USDT[1.36412314] | | |
| 06752030 | | CEL[.087091], LUNA2-PERP[0], SWEAT[.35646], USD[0.00], USDT[0.00000001] | | |
| 06752066 | | ALGO[0], BNB[0], TRX[0.00000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06752070 | | TRX[.938434], USD[0.48] | | |
| 06752085 | | BTC[.00002406], USD[0.00] | | |
| 06752105 | | 0 | | |
| 06752109 | | AKRO[4], APT[0.00009457], ATOM[0], BAO[8], BNB[0], BTC[0], DENT[4], DOT[0], ETHW[.00043737], FIDA[1], FTT[0], KIN[11], RSR[3], TRX[0], UBXT[11], USD[0.00], USDT[0.00336477], | Yes | |
| 06752124 | | BRZ[0.00597070], BTC[0.00779964], FTT[1.6], HNT[2], USD[0.19] | | |
| 06752146 | | ETH[0] | | |
| 06752161 | | BTC-PERP[-0.0169], USD[418.91] | | |
| 06752179 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], PERP-PERP[0], USD[0.02] | | |
| 06752195 | | USD[0.00], USDT[88.31093789] | | |
| 06752223 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.1], GMT-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.23], USDT[0.00000001], XRP-PERP[0] | | |
| 06752251 | | ETH[.04228572], ETHW[.04228572] | | |
| 06752256 | | XRP[.00000067] | Yes | |
| 06752301 | Contingent, Disputed | USD[0.00], USDT[46.31623392] | | |
| 06752305 | | USD[0.02] | Yes | |
| 06752314 | | NFT (396215467204027630/FTX Crypto Cup 2022 Key #26674)[1] | | |
| 06752327 | | SHIB[43258659.821] | | |
| 06752328 | | NFT (536950248549910766/FTX x VBS Diamond #109)[1] | | |
| 06752331 | | AUD[0.00], BTC[0.00000030], LTC[0] | Yes | |
| 06752333 | | BNB[0], CEL[0], CEL-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.00000001], TRX[.000001], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0] | Yes | |
| 06752352 | | CHZ-PERP[0], ETH-PERP[0], USD[0.16], XRP-PERP[0] | | |
| 06752357 | | AKRO[1], BNB[.00000007], ETH[.00000001], ETHW[.00133758], KIN[4], SHIB[4373.49753694], USD[0.00], USDT[0.00121885] | Yes | |
| 06752388 | | ALGO[.098659], APT[0], BNB[0], BTC[0], ETH[0], MATIC[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000008] | | |
| 06752391 | | USD[0.00], USDT[0] | | |
| 06752394 | | TRX[34.04676606], USDT[9534.99908071] | Yes | |
| 06752436 | | DOT[0], FTT[25.0955], SOL[36.60163285], USD[1523.10] | | SOL[36.55406], USD[1521.65] |
| 06752441 | | NFT (487059481393666470/Belgium Ticket Stub #1701)[1], USD[0.15] | Yes | |
| 06752458 | | AKRO[1], BAO[5], CAD[550.00], ETH[.55266312], ETH-PERP[.321], ETH-PERP[5.98712769], KIN[4], TRX[6], UBXT[1], USD[-510.26], XRP[140.82928564] | | |
| 06752469 | | SOL[23.55], USD[0.04] | | |
| 06752489 | | ETHW[.01927416], SGD[0.00] | | |
| 06752503 | | DOGEBULL[56], MATICBULL[11200], USD[0.02], USDT[0.00413804] | | |
| 06752537 | | BTC[0.00001269], TRX[.00000601] | | |
| 06752544 | | ETHW[.02203598], SGD[0.01] | | |
| 06752596 | | ETH[194.706088], ETHW[82.1676], MATH[1], TRX[.020401], USD[497.30], USDT[280162.95029061] | | |
| 06752635 | Contingent, Disputed | AKRO[2], AUD[0.00], BTC[.03311296], TRU[1] | | |
| 06752657 | | BNB[0], BTC[0.00000131], TRX[.000013], USD[0.00] | | |
| 06752658 | | USDT[934.70785285] | Yes | |
| 06752667 | | BTC[2.26623595], TRX[.77845711], USD[0.78], XRP[.16927] | | |
| 06752676 | Contingent, Disputed | BTC[0], TRX[0.96877890] | | |
| 06752682 | | APT[.00545615], BNB[.00008769], ETH[.00000849], ETHW[.00000849], MATIC[.00042637], TRX[.006077], USD[19.06], USDT[0.00000144] | | |
| 06752709 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[-6.5], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[-11.8], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[81-07], USDT[10011], XRP-PERP[0] | | |
| 06752710 | | BNB[.0095] | | |
| 06752714 | | USD[0.01] | | |
| 06752752 | | ALGO-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], LINK-0930[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.50], USDT[0], XRP-PERP[0] | | |
| 06752768 | | BTC-PERP[.8], ETH-PERP[0], USD[17311.39] | Yes | |
| 06752781 | | AUD[0.00] | | |
| 06752797 | | USD[32.01], USDT-0930[0] | | |
| 06752806 | | XRP[20.72836565] | Yes | |
| 06752831 | | BULL[1.312], ETHBULL[.0096219], USD[60.78] | | |
| 06752882 | | ALGO[0], ETH[0], TRX[.00002201], USDT[0] | | |
| 06752905 | | AUD[0.00], BTC[.00040374], EUR[0.00] | | |
| 06752916 | | NFT (368459665617390806/The Hill by FTX #46743)[1] | | |
| 06752938 | | BNB[1.41], BTC[-0.00000001], BTC-PERP[0], ETC-PERP[0], ETH[-0.12297462], ETH-PERP[0], ETHW[-0.12219146], LUNA2-PERP[0], USD[300.83], USDT[1134.80068464] | | |
| 06752967 | | TRX[.000011], USD[0.00] | | |
| 06752968 | | AUD[95.11], BTC[0] | | |
| 06752989 | | USD[0.09] | | |
| 06753012 | | BNB[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 06753014 | | USDT[0.04305253] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06753026 | | ETH[0] | | |
| 06753051 | | TRX[.000033] | | |
| 06753055 | | USDT[0.00000001] | | |
| 06753076 | | USD[50.01] | | |
| 06753081 | | KIN[1], USD[39.73], USDT[40] | | |
| 06753094 | | EUR[0.00] | | |
| 06753107 | | AKRO[1], BAO[4], BTC[.00328413], DENT[1], KIN[5], LTC[0], TRX[4.02692487], USD[0.00], USDT[0.00008334] | | |
| 06753109 | | AUD[118.60], BTC[.00000001] | | |
| 06753117 | | TRX[.000036], USDT[11671.65262407] | Yes | |
| 06753122 | | USD[0.00], USDT[.95] | | |
| 06753150 | | USD[11.21], USDT[.52911127] | | |
| 06753220 | | TRX[2.59078438], USDT[3.64868016] | | |
| 06753223 | | USD[0.09] | | |
| 06753225 | | AUDIO-PERP[0], BTC-PERP[0], USD[0.01] | | |
| 06753238 | | EUR[0.00], USDT[0] | | |
| 06753241 | | GBP[0.00] | | |
| 06753259 | | BAO[1], ETH[.31265147], ETHW[.31265147], KIN[2], MATIC[607.22599418], SOL[27.75062644], USD[0.01] | | |
| 06753265 | | AUD[0.93] | | |
| 06753271 | | ETH[.05], ETHW[.05] | | |
| 06753283 | | DENT[1], ETH[.0642429], ETHW[.06344574], USD[0.00] | Yes | |
| 06753289 | | DOGE[5.15528016], USD[0.00], USDT[0] | | |
| 06753297 | | AUD[3000.00], BTC[.22637779] | | |
| 06753304 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.06], XRP[.46], XRP-PERP[0] | | |
| 06753344 | | CEL-PERP[0], DOGE-PERP[0], ETHW[192.05181729], USD[640.95] | | |
| 06753393 | | NFT (490647237682270560/FTX Crypto Cup 2022 Key #26684)[1] | Yes | |
| 06753418 | | MPLX[.110206], USD[0.01] | | |
| 06753422 | | AKRO[2], GALA[30.31001504], KIN[3], TRX[2], UBXT[3], USD[0.00], XRP[.65920721] | Yes | |
| 06753433 | | BNB[.0005], TRX[.000002], USDT[219.79578625] | | |
| 06753434 | Contingent, Disputed | EUR[0.66], USD[0.01] | | |
| 06753455 | | AUD[0.00] | | |
| 06753486 | | APE[1], AVAX[1], BAL[1], BNB[.2], DOGE[158], DOT[1], ETH[.055], GALA[40], GOOGL[.904], IMX[6], MANA[7], SHIB[800000], SOL[1.9998], TSLA[.28], UNI[1], USD[0.79], XRP[20] | | |
| 06753489 | | BTC[0], MATIC[0] | | |
| 06753496 | | BNB[.00028305], BTC[.00003112], SOL[.00701705], USD[0.19], XRP[24.01] | | |
| 06753525 | | FTT[25.77617361], UBXT[1], USDT[0.00000002] | Yes | |
| 06753603 | | BTC[0.07060063], ETH[.33244558], ETHW[.11451434], TRX[.31903083], USDT[1000.26673068] | Yes | |
| 06753608 | | NFT (444825481199249671/FTX x VBS Diamond #90)[1], TRX[.000012], USD[0.00] | | |
| 06753627 | | TRX[.000099], USDT[.06326005] | Yes | |
| 06753647 | | BTC[.0000001], USD[1.41], XRP[11.01] | | |
| 06753654 | | USD[0.01] | | |
| 06753666 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1068.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06753670 | | USD[0.01] | | |
| 06753715 | | USD[7.07] | Yes | |
| 06753722 | | EUR[0.00], USDT[0] | | |
| 06753724 | | AUD[0.00], DENT[1], FIDA[1], MATH[1], TRX[3], UBXT[1] | | |
| 06753750 | | BAO[1], ETHW[.06222686], GBP[0.22], KIN[3], USD[0.00] | | |
| 06753766 | | ETH[.00152586], USD[0.00] | | |
| 06753812 | | BTC[.00000311], SOL[.227338], USD[0.10], XRP[12.01] | | |
| 06753835 | | EUR[0.00], TRX[.000041], USD[0.00], USDT[0] | | |
| 06753850 | | ETH-PERP[0], USD[0.00] | | |
| 06753861 | | TRX[.000067], USDT[29.407] | | |
| 06753876 | | XRP[.00000001] | | |
| 06753879 | | ALGO[.00052182], TRX[.013003], USDT[0] | | |
| 06753888 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06753891 | | AUD[5.00], USD[0.00] | Yes | |
| 06753892 | | CHF[0.00], USD[0.00], USDT[0.01177592] | Yes | |
| 06753909 | | NFT (327464717366001793/FTX x VBS Diamond #107)[1] | | |
| 06753920 | | USDT[1.00348026] | | |
| 06753925 | | BTC-PERP[0], USD[0.01] | | |
| 06753932 | | BTC[.00234421] | | |
| 06753934 | | AVAX[.00000012] | | |
| 06753949 | | BTC[0.00009532], FTT[20], TRX[.000058], USDT[6869.04777014] | | |
| 06753962 | | USD[0.00], USDT[.00180338] | Yes | |
| 06753993 | | TONCOIN-PERP[1750.9], USD[-2188.06], USDT[2422.84079787] | | |
| 06754005 | | EUR[0.00], USD[0.00], USDT[.00921789] | | |
| 06754019 | | TRX[.000005] | | |
| 06754022 | Contingent, Disputed | USD[0.01] | | |
| 06754026 | | BTC[.00067291], USDT[9.00015362] | | |
| 06754027 | | FTT[0] | | |
| 06754039 | | ALGO[.000805], TRX[.800034], UBXT[1], USD[0.00] | Yes | |
| 06754046 | | USD[0.01] | | |
| 06754053 | | AVAX[2.45173777], BNB[.18356119], BTC[.01274415], CRV[1.7190671], DOT[7.22314258], ETH[.16814403], ETHW[.16782387], GBP[9.22], MATIC[25.07338919], TRX[821.56668445], UNI[8.26574393], USD[0.00], XRP[63.34754263] | Yes | |
| 06754061 | | EUR[0.00] | | |
| 06754069 | | BTC[.00446963], ETH[.02179369], ETHW[.02151989], KIN[1], USD[10.14] | Yes | |
| 06754082 | | TRX[.356058], USD[0.01], USDT[0] | | |
| 06754114 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00000089], BTC-PERP[0], ETH-PERP[0], FTT[.92034066], SOL-PERP[0], TRX[.000034], USD[0.00], USDT[.80781475] | | |
| 06754117 | | BTC-PERP[0], USD[26.06], USDT[0] | | |
| 06754127 | | ETH[0] | | |
| 06754174 | | SOL[0] | | |
| 06754186 | | TONCOIN[.04], USD[0.00] | | |
| 06754192 | | TRX[.000037] | | |
| 06754198 | | USD[0.06] | Yes | |
| 06754205 | | BTC[0.00009300], BTC-PERP[0], FTT[2.199259], USD[800.32], USDT[400.95591028] | | |
| 06754216 | | USD[8.32] | | |
| 06754227 | | ETH[.00000945], ETH-PERP[0], ETHW[3.02613212], USD[0.23], USDT[.32988928] | Yes | |
| 06754237 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 06754267 | | CHF[1852.75], CRO[10137.74305748], KIN[1] | Yes | |
| 06754274 | | NFT (366119024063638377/The Hill by FTX #46750)[1] | | |
| 06754290 | | AKRO[1], ATOM[3.01670763], BAO[7], CEL[.00000018], DENT[1], ETH[.00000035], ETHW[.00000035], GALA[.01226912], GBP[0.00], RSR[2], SOL[.0000185], TRX[2], UBXT[2], USD[16.29] | Yes | |
| 06754296 | | AUD[0.00] | | |
| 06754345 | | GBP[0.00] | | |
| 06754375 | | USD[0.01] | | |
| 06754378 | | BNB[.00000001], BTC-PERP[0], CRO-PERP[0], USD[0.00], USDT[0] | | |
| 06754386 | | CHF[0.00], EUR[0.00], USD[0.31], USDT[33.25931367] | | |
| 06754390 | | MATIC[0], TRX[.740129], USDT[0] | | |
| 06754414 | | USD[0.01], USDT[.00374478] | | |
| 06754423 | | USD[0.00], USDT[0.00035852] | Yes | |
| 06754426 | | EUR[0.00], USD[0.00] | | |
| 06754428 | Contingent, Disputed | EUR[0.00] | | |
| 06754432 | | 0 | | |
| 06754446 | | BAO[2], DENT[1], DOT[9.21809], FTT[4.7], LTC[.00370205], REEF[3502.58280456], USD[0.00], USDT[.24296983], XRP[344.20949] | | |
| 06754493 | | USD[0.00] | | |
| 06754517 | | BTC[.00000001] | | |
| 06754532 | | ALGO[4862.05], BTC[.000081], FTT[.0759946], USD[3377.62], USDT[10.75839812] | | |
| 06754533 | | ATOM-PERP[-4.4], BTC-PERP[0], USD[1670.44], USDT[0.00000001] | | |
| 06754548 | | TRX[.000002], USDT[40] | | |
| 06754576 | | USD[10077.90] | Yes | |
| 06754583 | | AVAX[.00000011], ETHW[.0231975] | | |
| 06754603 | | AUD[0.00] | | |
| 06754641 | | AVAX[.01888503], BTC[.0001001], SOL[.045036], USD[9.50], XRP[.776] | | |
| 06754654 | | AVAX[.00000012], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06754662 | | AKRO[1], USDT[0.00001068] | | |
| 06754665 | | AKRO[3], AUD[0.01], BAO[13], DENT[5], DOGE[8.99922033], ETH[.00000193], ETHW[.19545748], KIN[4], RSR[1], TRX[.00488373], UBXT[1], USD[0.00] | Yes | |
| 06754666 | | USD[0.01] | | |
| 06754676 | | SUSHI[4.7384711], TRX[5.000056], USD[0.32], USDT[3.06957947] | Yes | |
| 06754677 | | USD[4.00] | | |
| 06754696 | | BAO[3], BTC[.00239418], ETH[.0000033], ETHW[.28790274], KIN[1], RSR[2], TRX[1], UBXT[1], USD[569.55] | Yes | |
| 06754711 | | TONCOIN[30951.6023], TRX[.000001], USD[59557.20] | | |
| 06754752 | | ETH[0] | | |
| 06754757 | | APT-PERP[-15], DOGE[999.8], ETH-PERP[0], FTT-PERP[-350], MATIC[57.31431632], TRX[.000012], USD[3971.63] | | |
| 06754764 | | USD[0.00] | | |
| 06754768 | | DENT[1], HXRO[1], NFT (308452858428141613/Austin Ticket Stub #47)[1], NFT (344717860990136219/Mexico Ticket Stub #289)[1], NFT (401070811824838991/Singapore Ticket Stub #1716)[1], NFT (464389347864150265/Japan Ticket Stub #1337)[1], NFT (500415627841477213/Netherlands Ticket Stub #1012)[1], NFT (560924502347936845/Monza Ticket Stub #862)[1], USD[0.00], USDT[0] | Yes | |
| 06754776 | Contingent, Disputed | AUD[0.00] | | |
| 06754810 | | BTC[.00481182] | | |
| 06754818 | | USD[2525.49], USDT[7.96182475] | Yes | |
| 06754820 | | USD[0.76] | | |
| 06754869 | Contingent, Disputed | USD[0.48] | | |
| 06754872 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.12], USDT[0] | | |
| 06754890 | | BAO[1], ETH[.06062998], ETHW[.06062998], USD[0.00] | | |
| 06754915 | | BTC[.1872], ETH[-0.00012118], FTT[25.00029679], LINK[0], USD[-0.59], USDT[1536.42765379], XRP[0] | | |
| 06754927 | | TRX[.00000001] | | |
| 06754947 | | ADA-PERP[0], BTC[0.00009997], BTC-PERP[0], USD[9.96] | | |
| 06754955 | Contingent, Disputed | EUR[0.00], USDT[.02464013] | | |
| 06754969 | | NFT (422651737151345107/FTX Crypto Cup 2022 Key #26686)[1] | | |
| 06754974 | | SOL-PERP[0], SWEAT[.53906], TRX-0930[0], USD[0.00], USDT[0] | | |
| 06754976 | | BTC[.00046607], GBP[0.01] | | |
| 06754995 | Contingent, Disputed | CHZ[1], GBP[0.00] | | |
| 06754998 | | USD[0.00] | | |
| 06755012 | | USD[0.01] | | |
| 06755018 | | CEL-0930[0], PROM-PERP[0], PUNDIX-PERP[0], TRX[.000066], TRYB-PERP[0], USD[0.00], USDT[0.00002651] | | |
| 06755031 | Contingent, Disputed | BAO[3], DENT[1], KIN[1], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 06755034 | | USD[0.00], USDT[0.00000001] | | |
| 06755083 | | ETH[0], USDT[160.00014896] | | |
| 06755085 | | GBP[0.00] | | |
| 06755089 | | TRX[.010009] | | |
| 06755097 | | BTC[.11097891], ETH[.599886], USD[3.44], XRP[2499.525] | | |
| 06755100 | | USD[0.00], XPLA[.00005] | | |
| 06755118 | | DOT[6.5], ETH[.056], ETHW[.056], USD[50.92] | | |
| 06755129 | | TRX[.000271], USD[0.00], USDT[30935.65199796] | | |
| 06755139 | | BTC[.0001001], SOL[.5201], USD[0.72], XRP[.01] | | |
| 06755149 | | FTT[8.497644], HNT[20.998081], SAND[113.97834], USD[0.15] | | |
| 06755152 | Contingent, Disputed | GBP[0.00] | | |
| 06755219 | | TRX[.010091] | | |
| 06755220 | | ETH[0] | | |
| 06755226 | | USD[0.00] | | |
| 06755232 | | BTC-PERP[0], ETH-PERP[0], FTT[25], USD[279.32] | | |
| 06755243 | | AVAX[1.2931398], USD[0.00], USDT[0] | | |
| 06755245 | | ETH[.001], ETHW[.001] | | |
| 06755246 | | ETH[.00010497], ETHW[.00018746], USDT[.09133162] | Yes | |
| 06755249 | | BTC[.00039708], USD[1.53] | | |
| 06755260 | | USDT[.3979] | | |
| 06755269 | | USD[0.00] | | |
| 06755270 | | USD[30012.00] | | |
| 06755318 | | AUD[0.00] | | |
| 06755387 | | ALGO[11025], CAD[0.00], ETH[.00053054], ETHW[.00053054], GRT[1], SHIB[1412620053.19148936], USD[6228.78] | | |
| 06755404 | | SHIB[0], TRX[0.00002000], USDT[0.17179980] | | |
| 06755408 | | 0 | | |
| 06755425 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06755439 | | BTC[0] | | |
| 06755460 | | EUR[0.00] | | |
| 06755486 | | USD[0.00] | | |
| 06755500 | | USD[0.00] | | |
| 06755508 | | USD[0.00] | | |
| 06755527 | | BTC[0.00000011], FTT[0], USD[0.00] | Yes | |
| 06755573 | | TONCOIN[.02], USD[0.01] | | |
| 06755591 | | ETH[.007749], USD[0.00], USDT[1.200715] | | |
| 06755601 | | BRZ[.00251559], USD[0.01] | | |
| 06755615 | | SOL[.00590644], USD[0.00], USDT[0] | | |
| 06755639 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[.009298], USD[0.03], USDT[337.22252973] | | |
| 06755652 | | SOL-PERP[0], USD[0.00] | | |
| 06755663 | | BTC-PERP[0], USD[0.40] | | |
| 06755664 | | TONCOIN[11.05] | | |
| 06755701 | | USDT[0] | | |
| 06755708 | | 0 | | |
| 06755717 | | DOGE-PERP[0], ETH-PERP[0], FTT[25.03433272], FTT-PERP[0], USD[0.35], XRP-PERP[0] | Yes | |
| 06755733 | | USD[281.72] | | |
| 06755753 | | EUR[0.35], USD[0.01] | | |
| 06755760 | | BTC[.00002411], SOL[.228829], USD[0.11], XRP[28.01] | | |
| 06755762 | | BTC[.0151], ETH-PERP[0], ETHW[.001], USD[0.00], USDT[56.85519232] | | |
| 06755765 | | USDT[1.15147036] | | |
| 06755774 | | ETH[.00000002], ETHW[.02382501] | | |
| 06755777 | | USD[0.00] | Yes | |
| 06755837 | | SOL[.63], USDT[.24673293] | | |
| 06755869 | | USDT[0.00000003] | | |
| 06755876 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[8930.74052898] | Yes | |
| 06755888 | | ETH-PERP[0], USD[-0.01], USDT[80.2] | | |
| 06755923 | | ETC-PERP[0], TRX[.00000001], USD[0.00] | | |
| 06755942 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[-20.20], USDT[45.2] | | |
| 06755963 | | ETH[.00077541], ETHW[.00077537] | | |
| 06755975 | | 0 | | |
| 06756003 | | AKRO[1], DENT[1], KIN[1], TRX[1], USD[0.00], USDT[0.00010303] | | |
| 06756032 | | 0 | | |
| 06756040 | Contingent, Disputed | USDT[30] | | |
| 06756047 | | BRZ[.00320984], TONCOIN[0.11140229] | | |
| 06756056 | | 0 | | |
| 06756071 | | AUD[0.00], FTT-PERP[0], USD[0.09] | Yes | |
| 06756081 | | 0 | | |
| 06756114 | | USDT[494.99] | | |
| 06756119 | | EUR[0.00] | | |
| 06756161 | | ETHW[.0004792], NFT (487576635093089860/FTX x VBS Diamond #29)[1], USD[0.12], USDT[.01016928] | Yes | |
| 06756165 | | NFT (571398802873144441/FTX Crypto Cup 2022 Key #26692)[1] | | |
| 06756173 | | BNB[.08], ETH[.018], FTT[1.57192605], SOL[1.26], USD[0.04] | | |
| 06756178 | | ETHW[.00284969], SGD[0.00] | | |
| 06756194 | | BNB[.00534202], BTC[.0000001], SOL[.412022], USD[0.47], XRP[21.498] | | |
| 06756201 | | ETH[.08714383], ETHW[.08714383] | | |
| 06756225 | | TRX[.000796], USD[0.00], USDT[0] | | |
| 06756226 | | ETH[.00000001] | | |
| 06756233 | | ETH[.0009356], ETHW[.0009356], USD[0.44] | | |
| 06756234 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HOLY-PERP[0], LDO-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[11.16], USDT[22.59173779], YFII-PERP[0] | | |
| 06756237 | Contingent, Disputed | EUR[0.00], USD[0.01], USDT[.07016157] | | |
| 06756241 | | BAO[5], FTT[.00020933], KIN[2], NFT (451423076184584749/FTX x VBS Diamond #138)[1], SWEAT[.00045839], TRX[1], UBXT[5], USD[0.00], USDT[125.42256010] | Yes | |
| 06756260 | | ETH[.00000012] | | |
| 06756262 | | AUD[0.00], USD[0.00] | | |
| 06756267 | | BAO[1], BTC-PERP[0], DOT[.09994891], ETH[.0000078], ETHW[.00024541], ETHW-PERP[0], LUNC-PERP[0], NEAR-1230[0], NEAR-PERP[0], USD[-0.56], USDT[0.00000004] | Yes | |
| 06756269 | | USD[0.00], USDT[.0036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06756320 | | USD[0.00] | | |
| 06756343 | | TONCOIN[999.93452], USD[0.10] | | |
| 06756441 | | NFT (536267217603091140/FTX Crypto Cup 2022 Key #26696)[1] | | |
| 06756477 | | AKRO[1], BAO[1], USDT[0] | | |
| 06756525 | | EUR[0.57], USD[0.00] | | |
| 06756557 | Contingent, Disputed | USDT[0.00002598] | | |
| 06756584 | | 0 | | |
| 06756601 | Contingent, Disputed | CHF[0.00], EUR[0.00], USD[0.00], USDT[0] | | |
| 06756602 | | 0 | | |
| 06756619 | | CHF[1.49], EUR[0.00], GBP[0.00], USD[0.00], USDT[0] | | |
| 06756623 | | EUR[0.00], USD[0.00] | | |
| 06756643 | | NFT (361448674144437172/FTX x VBS Diamond #204)[1], SWEAT[1.00045676], USD[0.00], VND[0.00], XPLA[2.95343894] | Yes | |
| 06756652 | | TRX[.016856], USDT[0] | | |
| 06756656 | | DOGE[311.31776510], DOGE-PERP[0], ETH[0], ETHW[0.00888544], SHIB[.00000082], SOL[.00215576], USD[-6.53] | | |
| 06756659 | | USD[38064.46] | Yes | |
| 06756678 | | BAO[1], BNB[0] | | |
| 06756691 | | BTC[.01934038], ETH[.18840144], FTT[0], USD[369.26], USDT[0.00000001] | Yes | |
| 06756695 | | ARS[0.01], USD[0.00], USDT[0] | | |
| 06756708 | | BAO[7], CEL[0], ETH[0], KIN[4], MATIC[.00018265], SHIB[665.5185668], TONCOIN[0], TRX[.71273318], USD[0.01], USDT[0.00000200] | Yes | |
| 06756757 | | EUR[0.00], MATIC-PERP[0], USD[0.00], USDT[.00004256] | | |
| 06756767 | | USD[0.17] | | |
| 06756781 | | AMPL[0], ANC[0], APE[0], AXS[0], BTC[0.00100000], CEL[0], CHZ[0], DOGE[0], ETH[0.00912188], ETHW[0], FTT[0], KNC[0], LDO[0], MANA[0], NEAR[0], RAY[0], SNX[0], SOL[2.00000109], UNI[0], USD[0.00], USDT[0], VGX[0], WFLOW[0], XRP[0] | | |
| 06756784 | | CAD[149.96], ETH[0], USD[0.00] | Yes | |
| 06756791 | | USD[0.13], USDT[.002636] | | |
| 06756809 | | BTC[.02499893], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], USD[1.53] | | |
| 06756816 | | 0 | Yes | |
| 06756857 | | NFT (407565368674467694/Green Point Lighthouse #379)[1] | | |
| 06756859 | | TRX[.000002], USDT[2843.16856515] | Yes | |
| 06756900 | | TRX[.000037] | Yes | |
| 06756902 | | BOLSONARO2022[0], USD[5.51] | | |
| 06756911 | | TRX[.000076], USDT[1.00526051] | | |
| 06756920 | | USD[2.73] | | |
| 06756926 | | EUR[0.00], USD[0.01], USDT-PERP[0] | | |
| 06756955 | | ETH[.0086], ETHW[.0086] | | |
| 06756997 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], PEOPLE-PERP[0], USD[0.01] | | |
| 06757029 | | USD[14.69] | | |
| 06757051 | | BNB[0], KIN[1], SHIB[3303.37729549], USD[0.00], USDT[0] | Yes | |
| 06757054 | | USD[0.00] | | |
| 06757064 | | BTC[.00107015], USD[0.22] | Yes | |
| 06757089 | | BTC[.000943] | | |
| 06757139 | | EUR[0.00] | | |
| 06757141 | | TRX[8.000034] | | |
| 06757167 | | BTC[.00008352] | | |
| 06757190 | | ETH-PERP[0], TRX[.000029], USD[-416.88], USDT[3982.70731546] | Yes | |
| 06757197 | | NFT (468877636455886648/FTX x VBS Diamond #126)[1] | | |
| 06757208 | | AAVE-0930[0], ADA-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[0.00996112], BNB-PERP[0], BRZ[7854.65963924], BTC[0.00002000], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.0277], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-0930[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-307.41], USDT[-0.03753437], USTC-PERP[0], XRP-PERP[0] | | |
| 06757346 | | NFT (292333208526047385/FTX x VBS Diamond #80)[1], NFT (505337546686879139/FTX Crypto Cup 2022 Key #26718)[1] | Yes | |
| 06757404 | | DENT[1] | | |
| 06757452 | | TRX[.000001] | | |
| 06757476 | | AVAX[2.9994], BTC[.00769846], SOL[1.9996], USD[1.59], USDT[176.74356696] | | |
| 06757488 | | BNB[.00674994], BTC[.00112802], USD[0.00] | Yes | |
| 06757493 | | TRX[0], USDT[0.05532207] | | |
| 06757572 | | TRX[.000001] | | |
| 06757599 | | ETH[.000745], FTT[559920.394908], HT[.024655], SUN[.00073318], TRX[.00002], USD[428670.62] | | |
| 06757607 | Contingent, Disputed | AKRO[1], BAT[1], ETH[0], KIN[2], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 06757617 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06757624 | | NFT {55795211954028787817/FTX x VBS Diamond #73}[1] | | |
| 06757632 | | EUR[0.00], USD[0.01] | | |
| 06757636 | | ETH[.00000001], USD[0.05] | | |
| 06757637 | | BRZ[.00610843], USDT[0] | | |
| 06757643 | | BRZ[.63455612], ETH[.00294989], ETHW[.00290882], SHIB[1098880.59889047] | Yes | |
| 06757661 | | USD[0.00] | | |
| 06757675 | | BRZ[-0.16976510], USD[0.00], USDT[0.03477445] | | |
| 06757680 | | BRZ[.38529231], USDT[0] | | |
| 06757682 | | BRZ[2427.64594827], USDT[0] | | |
| 06757699 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06757708 | | USDT[0.00000851] | | |
| 06757717 | | BRZ[.03762587], USDT[0.00318077] | | |
| 06757718 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[.01765782], FTT-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], STG-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.06], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 06757759 | | USD[0.00] | Yes | |
| 06757768 | | ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06757775 | | BRZ[1586.30887711], BTC[.00119986], LINK[.8], USDT[0] | | |
| 06757786 | | BRZ[.9890145], USDT[7.77279760] | | |
| 06757885 | | USDT[0.00019945] | | |
| 06757901 | | EUR[0.00] | Yes | |
| 06757902 | | LTC[0], TRX[.0023243], USD[0.00] | | |
| 06757904 | | BRZ[1.7974], USDT[1.06605020] | | |
| 06757916 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-0.22], USDT[.56520085] | Yes | |
| 06757926 | | CAD[0.00], TRX[1] | | |
| 06757949 | | BNB[0], USD[0.00], USDT[0] | | |
| 06757967 | | BAO[1], KIN[1], RAY[14.60773698], USD[0.00] | Yes | |
| 06757973 | Contingent, Disputed | GBP[0.00], KIN[1], TRU[1] | | |
| 06758036 | | AKRO[1], USDT[.00893399] | | |
| 06758046 | | AKRO[1], DENT[2], GBP[0.00] | | |
| 06758069 | | ADA-PERP[0], ALGO-PERP[0], USD[-126.10], USDT[477] | | |
| 06758071 | | EUR[0.00] | | |
| 06758089 | | DENT[2], SOL[0] | Yes | |
| 06758107 | | 0 | | |
| 06758120 | | USD[0.00] | | |
| 06758137 | | USDT[.15002594] | | |
| 06758149 | | USD[0.00], USDT[.09] | | |
| 06758155 | Contingent, Disputed | EUR[0.00] | | |
| 06758208 | | USD[0.01] | | |
| 06758224 | | BTC[.00243522], ETH[.03251786], ETHW[.03211368], LINK[7.6215214], LTC[.9044288], TONCOIN[265.13951349], USD[109.89], USDT[104.07756045] | Yes | |
| 06758241 | | AKRO[1], BAO[1], KIN[1], TONCOIN-PERP[.5], TRX[.000025], USD[0.06], USDT[0.08183612] | | |
| 06758269 | | BAO[1], BRZ[.00297579], KIN[1], USDT[0.00000001] | | |
| 06758271 | | BAO[1], BTC[.0024066], BTC-PERP[0], ETH[.09425585], ETH-PERP[0], ETHW[.05003847], SOL[.00274793], USD[0.93] | Yes | |
| 06758285 | | USDT[4.391926] | | |
| 06758288 | | DOGE[.00000001], TRX[.000095], USDT[700] | | |
| 06758334 | | MATH[766.2], USD[0.01] | | |
| 06758347 | | BNB[.01], BRZ[8858.1784248], USD[0.01], USDT[1.37127164] | | |
| 06758384 | | CEL-PERP[0], EOS-PERP[0], USD[0.36], USDT[1.86250244] | | |
| 06758387 | | USD[0.00] | | |
| 06758399 | | ETH[0] | | |
| 06758437 | Contingent, Disputed | USD[0.01] | | |
| 06758450 | | USDT[0.01192918] | | |
| 06758463 | | USD[0.00] | | |
| 06758533 | | BRZ[.00283087], USD[10.48], USDT[0.00000226] | | |
| 06758542 | | BNB[0], ETHW[0], SOL[0], USD[0.00] | | |
| 06758551 | | BAO[3], ETHW[0], GBP[0.00], KIN[1], UBXT[1], USD[0.00], XRP[157.74093351] | Yes | |
| 06758554 | | BAO[1], TONCOIN[82.40173622], USD[252.17], USDT[0] | | |
| 06758556 | Contingent, Disputed | AKRO[2], BAO[1], DENT[4], EUR[0.00], KIN[3], TRX[2], UBXT[4] | Yes | |
| 06758603 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06758649 | | NFT (507382079451977084/FTX Crypto Cup 2022 Key #26714)[1] | Yes | |
| 06758683 | | ETH[.00000001] | | |
| 06758694 | | BTC[0.00004532], ETH[.0006], ETHW[.0006] | | |
| 06758696 | | BTC[.0154969], ETH[.0489902], TRX[.000001], USD[1.24], USDT[0] | | |
| 06758718 | | NEAR[.094832], SOL[.009658], SOL-PERP[0], SWEAT[2849.468], USD[3.19], USDT[0] | | |
| 06758719 | | MYC[9.9639], TRX[.000025], USD[0.03], USDT[0] | | |
| 06758722 | | BAL-PERP[0], USD[0.00], USDT[.00147814] | | |
| 06758724 | | USD[0.03], USDT[0.05011561] | | |
| 06758725 | | BNB[.00172121], USDT[0] | | |
| 06758735 | | BAO[1], BTC[.0000023], EUR[0.00], MATIC[176.79857641], NFT (330290194574951104/FTX Crypto Cup 2022 Key #26730)[1] | Yes | |
| 06758737 | | EUR[0.00] | | |
| 06758747 | | NFT (415543192045266047/The Hill by FTX #46770)[1] | | |
| 06758769 | | ETH[0] | | |
| 06758821 | | TRX[.036027] | | |
| 06758827 | | BAO[5], DENT[4], EUR[0.00], KIN[4], UBXT[3] | | |
| 06758875 | | EUR[0.00] | | |
| 06758877 | | BTC[.0080119] | | |
| 06758886 | | FTT[2.02975052], SOL[.63], SWEAT[5100], USD[0.04], USDT[0.00667004] | | |
| 06758888 | | NFT (391830503572917586/FTX x VBS Diamond #83)[1] | | |
| 06758912 | | AAVE[0], BTC[0], FTT[0], USD[0.00], USDT[0.00000075] | | |
| 06758913 | | EUR[0.00], USD[0.00] | | |
| 06758916 | | ETHBULL[.0076421], NEAR[.095136], UNI[.0469315], USDT[0.08314423] | | |
| 06758926 | | DAI[10.11847384], USD[10104.64] | Yes | |
| 06758967 | | DOGE[149.57486346], USD[0.00] | Yes | |
| 06758992 | | USD[1.21] | | |
| 06759005 | | TRX[.413277], USD[0.00], USDT[0] | | |
| 06759015 | | ADA-PERP[0], ATOM[.09786], ATOM-PERP[0], AVAX[.09924], AVAX-PERP[0], BTC[.00008144], ETH-PERP[-0.185], REN[4560.0878], REN-PERP[-4561], SOL[.008552], SOL-PERP[0], USD[1120.32] | | |
| 06759025 | | TRX[.2935296], USD[0.39], USDT[0.22506261] | | |
| 06759035 | | MATIC-PERP[0], USD[202.34] | | |
| 06759068 | | NFT (575845325423409313/The Hill by FTX #46775)[1] | Yes | |
| 06759075 | | BTC[0.00035024], CHF[0.00], ETH[.15894225], USD[1.21] | | |
| 06759095 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], KAVA-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[4.21], USDT[0] | | |
| 06759104 | | TONCOIN-PERP[0], USD[9.98] | | |
| 06759110 | | BTC[.0033201], USD[1.67], USDT[0.01485561], XRP[32] | | |
| 06759145 | | ATOM[0], BAO[0], DOT[0], ETH[0], ETHW[0], FTT[24.86056911], HNT[0], KIN[0], SOL[0], TONCOIN[0], USD[0.04], USDT[0.00000001] | Yes | |
| 06759154 | | USD[0.00], USDT[9.93885299] | | |
| 06759177 | | BTC[0], KIN[1], LTC[.00063] | | |
| 06759206 | | BNB[0.00000001], BTC[0] | | |
| 06759287 | | USD[0.01], USDT[1.87] | | |
| 06759301 | | FTT[0.10071882], STG[0], TRX[0.00001000], USD[0.00], USDT[0.00000001] | | |
| 06759304 | | ETH[.0000006], ETHW[.0000096], GBP[0.00], USD[0.00], USDT[.00029808] | | |
| 06759306 | Contingent, Disputed | BRZ[.00000001], USD[0.00], USDT[-0.00000018] | | |
| 06759315 | | TRX[.000002] | | |
| 06759325 | | BOLSONARO2022[0], BRZ[.00466393], USD[0.00] | | |
| 06759328 | | BRZ[0.00907867] | | |
| 06759332 | | BAO[1], ETH[.31417394], ETHW[.31399313], GBP[107.08], TOMO[1], TRX[1] | Yes | |
| 06759340 | | BAO[1], DENT[1], HMT[416.6645079], PERP[144.12397796], USD[0.00] | Yes | |
| 06759385 | | BAO[1], DENT[1], USD[0.00], USDT[0] | | |
| 06759418 | | LUNC[.00000001] | | |
| 06759435 | | BTC-PERP[0], ETH-PERP[.007], USD[2.98] | | |
| 06759485 | | EUR[0.00], USD[0.00] | | |
| 06759487 | | BTC[.00000831] | Yes | |
| 06759565 | | BTC[.03161119], BTC-PERP[0], ETH[.55898088], ETH-PERP[0], ETHW[.00021481], FTT-PERP[1015.7], GMT-1230[-5212], GST-0930[0], GST-PERP[0], NFT (500631189298776408/Monza Ticket Stub #922)[1], SOL[1.62445987], SOL-1230[-100], SOL-PERP[99.24], STG-PERP[23343], USD[-8189.27], USDT[20315.48470688] | Yes | |
| 06759585 | | BRZ[50.48568801], TRX[.00051], USD[0.06], USDT[245.20000001] | | |
| 06759592 | | SPY-0930[0], USD[0.00], USDT[0] | | |
| 06759640 | | ANC[0], EUR[0.00], GBP[0.00], USD[0.00], USDT[0.00166229] | Yes | |
| 06759642 | | ETH-PERP[0], SOL-PERP[0], USD[6.96], USDT[0], XRP-PERP[0] | | |
| 06759647 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06759668 | | BNB[.00116], USDT[2.48734334], XRPBULL[8000] | | |
| 06759682 | | BTC[0], USD[0.00], USDT[0] | | |
| 06759710 | | USDT[0.00008236] | | |
| 06759842 | | TRX[.100818] | | |
| 06759886 | | TRX[.000028], USDT[585.699862] | | |
| 06759889 | | AUD[0.00], BAO[3], BTC[.01050322], ETH[.00000191], ETHW[.20898221], GALA[1003.26084382], KIN[7], SOL[3.02790699], TRX[1], USD[0.00], XRP[578.7368982] | Yes | |
| 06759931 | | USD[0.00], USDT[0] | | |
| 06759932 | | USD[0.00], USDT[0.42246180] | | |
| 06759971 | | BAO[1], KIN[1], ROOK[1.58122747], USDT[0.00000015] | | |
| 06759982 | | BAO[1], USD[0.00], VND[322228.77] | | |
| 06760045 | | AVAX[0.00001037], BNB[0], BRZ[0.00012499], MATIC[0.17338894] | | |
| 06760064 | | DYDX[0], MATIC[0], PEOPLE[0], SHIB[122340.68939016], USD[0.00], USDT[0] | | |
| 06760075 | | ATLAS[8269.48] | | |
| 06760087 | | NFT (403239958117256297/The Hill by FTX #46786)[1] | | |
| 06760135 | | BNB[0], BTC[0], TRX[.000031], USDT[0.00005280] | | |
| 06760143 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06760166 | | ETHW-PERP[0], FTT[0.01209715], NFT (383750890764154842/FTX x VBS Diamond #105)[1], USD[1.35], USDT[5.72611485] | | |
| 06760176 | | BTC[0], USD[0.00], USDT[0.04776091] | | |
| 06760177 | | BTC[0], ETH[0], ETHW[0], FTT[0.00000001], MATIC[0], USD[4307.25], XRP[150.00000001] | | |
| 06760180 | | BTC[0.00019268], TRX[.000034] | | |
| 06760187 | | AKRO[1], ALGO[1243.35126817], AUD[0.00], TRX[1], USDT[0] | | |
| 06760209 | | BTC[0.00457514], CHZ[45.35228211], ETH[0.01526750], ETHW[0], USD[0.00], USDT[0.00000709] | Yes | |
| 06760297 | | NFT (468441701965116698/FTX x VBS Diamond #92)[1] | | |
| 06760299 | | AUDIO[1], BAO[1], KIN[1], USD[0.71], USDT[0], XRP[.55197569] | | |
| 06760301 | | BTC[.0000077], ETH[0], EUR[0.00], FTT[.01052862], FTT-PERP[0], GBP[0.00], GHS[0.01], USD[0.00] | Yes | |
| 06760332 | | ETHW[.00086152], USD[0.29] | Yes | |
| 06760334 | | LTC[12.59263157] | | |
| 06760348 | | USD[9956.93], USDT[146.10775672] | Yes | |
| 06760370 | | USDT[100] | | |
| 06760392 | | USDT[.08341668] | | |
| 06760404 | | NFT (288378526716651750/FTX x VBS Diamond #99)[1] | Yes | |
| 06760413 | | NFT (436124458191919145/FTX x VBS Diamond #96)[1] | | |
| 06760419 | | ETH[.00000001] | Yes | |
| 06760436 | | BNB[0], BTC[0.00000001], TRX[.000024], USDT[0.87961255] | | |
| 06760437 | | BTC[.0000987] | | |
| 06760445 | Contingent, Disputed | BTC-PERP[0], LUNC-PERP[0], TRX[0], TRX-PERP[0], USD[0.03] | Yes | |
| 06760457 | | FTT[24.995], TRX[.000001] | | |
| 06760488 | | BTC[.03439312], BTC-PERP[.0316], USD[184.38] | | |
| 06760498 | | AUD[0.00], BAO[1], KIN[1], LINK[1.64251522], TRX[.00195179], USD[0.00] | Yes | |
| 06760505 | | USD[0.00], USDT[.06] | | |
| 06760512 | | ETH[.00549217], ETHW[.00549217] | | |
| 06760520 | | USD[1.00] | | |
| 06760534 | | ADA-PERP[0], ATOM-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[17.026596], SOL-PERP[0], TRX[.000051], USD[7161.47] | | |
| 06760554 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 06760558 | | USDT[.88104245] | | |
| 06760572 | | ALPHA[1], AUD[0.00] | | |
| 06760603 | | USD[10.00] | | |
| 06760619 | | USD[0.00] | | |
| 06760633 | | ETH[.00040001] | | |
| 06760646 | | USD[0.01], USDT[0.00948601] | | |
| 06760675 | | TRX[.000015], USD[0.00] | | |
| 06760679 | | ETHW[3.4993] | | |
| 06760682 | | NFT (467898793830225261/FTX x VBS Diamond #106)[1], USD[10.00] | | |
| 06760718 | | USDT[0] | | |
| 06760745 | | ADA-PERP[0], AKRO[4], APE-PERP[0], APT[0.03113684], APT-PERP[0], BAO[8], BILI[1.28058461], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT[3], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN[14], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], SPY[0], TOMO-PERP[0], TRX[3.010130], UBXT[1], USD[0.01], USDT[2060.93608560], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | Yes | |
| 06760763 | | ALGO[0], NFT (295037195190610985/FTX x VBS Diamond #125)[1], SHIB[1.82693444] | Yes | |
| 06760816 | | BTC[0.00019994], BTC-PERP[0], ETH-PERP[0], USD[5.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06760827 | | USDT[0.10024303] | | |
| 06760863 | | USD[5.55] | | |
| 06760870 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BOBA-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USDI[-0.44], USDT[0.16325915], USDT-PERP[0], XRP[.960784], YFII-PERP[0] | | |
| 06760879 | | AUD[32.57], BTC[.00000001] | | |
| 06760910 | | NFT (555076599915911847/FTX x VBS Diamond #114)[1] | | |
| 06760934 | | APT[0], BNB[0], BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 06760945 | | TRX[.000026] | | |
| 06760965 | | TRX[.000018], USDT[2512.47825703] | Yes | |
| 06760970 | | TRX[.000002], USD[0.00], USDT[.03] | | |
| 06761013 | | AUD[640.00], BAO[20], DENT[4], KIN[25], MATH[1], RSR[3], TRX[5], UBXT[2], USD[0.49], YFII[.00309345] | | |
| 06761046 | | AKRO[1], BAO[1], BTC[0.42283390], KIN[1], NFT (463679452387107127/FTX Crypto Cup 2022 Key #26726)[1], RSR[1] | Yes | |
| 06761048 | | NFT (350306887220656675/FTX x VBS Diamond #117)[1] | | |
| 06761063 | | ETH[.00003867], ETHBULL[630.8935542], ETHW[.00003867], USD[3075.84], USO[15.2911865] | | |
| 06761076 | | BAO[1], CAD[0.00], ETH[.01492553], ETHW[.01473735], KIN[1], USD[25.43] | Yes | |
| 06761107 | | AUD[0.00] | | |
| 06761134 | Contingent, Disputed | NFT (543502720150966454/FTX x VBS Diamond #127)[1] | Yes | |
| 06761160 | | USD[1.15], USDT[.00502421] | | |
| 06761168 | | BTC[.00964418], BTC-PERP[0], LTC[0], TRX[.000002], USD[0.32], USDT[0] | | |
| 06761231 | | ETH[.00502875], ETH-PERP[0], ETHW[.01102875], USD[-2.90] | | |
| 06761237 | | NFT (483273943962994987/FTX x VBS Diamond #124)[1] | | |
| 06761252 | | USDT[8.2] | | |
| 06761256 | | USDT[0.72911799] | | |
| 06761265 | | AMC[0], DOGE[0], ETH[0], FTM[0], SHIB[0.00004415], TRX[.01], USDT[0] | Yes | |
| 06761270 | | AUD[7042.89] | Yes | |
| 06761290 | | TRX[.000024] | | |
| 06761323 | Contingent, Disputed | USDT[0.01996218] | | |
| 06761411 | | USDT[0] | | |
| 06761428 | | FTT[1.92543108], USD[0.06], USDT[0.00000001] | | |
| 06761455 | | USDT[0] | | |
| 06761490 | | TRX[.000006] | | |
| 06761493 | | USD[0.00] | | |
| 06761497 | | ADA-0930[0], AGLD-PERP[0], ANC-PERP[0], APE-0930[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-1230[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], COMP-0930[0], CRV-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-0930[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OMG-0930[0], OP-0930[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SPELL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-0930[0], USD[8.62], USTC-PERP[0], WAVES-0930[0], XLM-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 06761525 | | BTC-PERP[0], ETH-PERP[0], USD[1116.85] | | |
| 06761549 | | BTC-PERP[0], HNT-PERP[0], USD[0.00], USDT[0] | | |
| 06761557 | | AUD[0.00], BAO[169154.81949825] | Yes | |
| 06761574 | | BTC[.00004739] | | |
| 06761576 | | USD[101.61] | | |
| 06761595 | | USD[10175.48] | Yes | |
| 06761607 | Contingent, Disputed | AUD[0.00], BTC[.00000001], USD[0.00] | | |
| 06761648 | | EUR[0.89], USD[0.01] | | |
| 06761681 | | USD[0.00] | | |
| 06761688 | | TRX[.000001] | | |
| 06761706 | | USDT[10] | | |
| 06761727 | | TRX[2.07810187], USD[0.00], USDT[0.50986335] | | |
| 06761744 | | XRP[3716.8341315] | Yes | |
| 06761756 | | USDT[9.71] | | |
| 06761769 | | EUR[0.00], USDT[.00614594] | | |
| 06761772 | | ATOM[.00040967], AVAX[.00006305], BAO[1], DOT[.00046203], KIN[1], NEAR[.0017268], SOL[.00015689], TONCOIN[251.72196431], USD[0.00] | Yes | |
| 06761776 | | AUD[1.15] | Yes | |
| 06761779 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0.03462882], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[141.20406503], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00064], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[48.23048906], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[9.86031036], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SLN[.5571469], SUSHI-PERP[0], TRX[167.838401], TRX-PERP[0], UNI-PERP[0], USD[3394.63], USDT[235.00808410], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06761859 | | ATLAS-PERP[0], ETH[.000515], ETHW[.000515], HNT[1186.87636], USD[0.00], USDT[0.00098174] | | |
| 06761887 | | FTT[0], USD[0.00], USDT[0.09558750] | | |
| 06761907 | | ETH-1230[0], USD[0.44] | | |
| 06761923 | | PUNDIX[0], TONCOIN[0], USDT[0] | Yes | |
| 06761931 | | ETH-PERP[-0.71299999], USD[1265.73] | | |
| 06761972 | | TONCOIN[.757972], USD[0.09], USDT[0] | | |
| 06761975 | | ADABULL[.06312], ALTBEAR[6150], ATOM[.09854], ATOMBULL[9646], BTC-PERP[0], ETHBULL[.009828], FTT-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], TRX[200], USD[77.75], USDT[2427.91686565], XRP[.864923], XRPBULL[976.2] | | |
| 06761982 | | AKRO[1], BAO[2], ETH[.00085788], ETHW[.0008803], USD[190.07], USDT[11.50139849] | | |
| 06762001 | | BTC-PERP[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 06762047 | | AUD[0.00] | | |
| 06762062 | | USDT[.117804] | | |
| 06762092 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW-PERP[0], STG-PERP[0], USD[4.16], USDT[0.00695166], WAXL[243.09], XRP-PERP[0] | | |
| 06762101 | | TRX[.000001] | | |
| 06762124 | | USD[0.00], USDT[0] | | |
| 06762130 | | USDT[0] | | |
| 06762143 | | USD[0.00], USDT[.78248418] | | |
| 06762152 | | ETH[.00008408], MATIC[.01280445], TRX[146463.02124943], USD[0.36] | Yes | |
| 06762195 | | ADA-PERP[0], ATOM-PERP[0], AUD[553.91], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 06762227 | | FXS-PERP[0], REEF[856], TONCOIN-PERP[0], USD[0.00] | | |
| 06762241 | | ETH[.51660971], SOL[.02194514], USD[500.22], USDT[2939.88598677] | | |
| 06762246 | | EUR[0.00] | | |
| 06762284 | | USD[0.87], USDT[0.49382857] | | |
| 06762293 | | USD[0.00] | | |
| 06762313 | | USD[0.00] | | |
| 06762342 | | NFT [390919666361337224/FTX x VBS Diamond #131][1] | | |
| 06762348 | | USD[0.01] | | |
| 06762371 | | FTT[5.0853718], USD[0.09] | Yes | |
| 06762385 | | USD[0.06], USDT[0.02389090] | | |
| 06762396 | | BRZ[-0.00480582], USDT[0.02305670] | | |
| 06762417 | | AUD[14985.95], MATIC-PERP[137], USD[-100.47] | | |
| 06762448 | | EUR[0.00] | | |
| 06762461 | | ETH[0.22463086], ETHW[0], USDT[0.00001252] | | |
| 06762464 | | MATIC[0] | | |
| 06762490 | | DENT[2], USD[0.00] | | |
| 06762491 | Contingent, Disputed | EUR[0.00], USDT[.00479386] | | |
| 06762516 | | BNB[.01002], BTC[.00006412], SOL[.0001], USD[0.38], XRP[20.01] | | |
| 06762536 | | USD[0.02], USDT[0.00184074] | | |
| 06762545 | | BAO[2], USD[1.19], XPLA[.554] | | |
| 06762547 | | AUD[2746.24], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LRC-PERP[0], USD[0.58] | | |
| 06762577 | | ATOM-1230[0], DOGE-1230[0], ETH-PERP[0], EUR[0.28], KLAY-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-0.26], USDT[696.63084983], XRP-PERP[0] | | USDT[696.427536] |
| 06762587 | | FTT[0], USDT[0] | | |
| 06762608 | | XRP[15249.03584063] | Yes | |
| 06762629 | | BTC-PERP[0], CHZ-PERP[0], LUNC-PERP[0], TRX-0930[0], USD[0.96], USDT[0.00000001] | | |
| 06762638 | | USD[180837.94] | | |
| 06762645 | | AUD[0.00] | | |
| 06762684 | | TRX[.000057], USD[110.06] | | |
| 06762685 | | TRX[.000085], USD[0.00], USDT[79.67715992] | | |
| 06762696 | | NFT [339588815927771200/FTX x VBS Diamond #133][1] | | |
| 06762708 | | ETH[0.00000001], ETHW[0.00000001], USD[1.24], USDT[0.00000002] | | |
| 06762718 | | AKRO[5], BAO[5], BTC[0.01583053], DENT[2], ETHW[0], KIN[2], USD[0.00] | | |
| 06762741 | | ETH[.006], ETHW[.006], TRX[2.77748857] | | |
| 06762764 | Contingent, Disputed | LTC[.00000001], USDT[0.36745889] | | |
| 06762766 | | XRP[2497.98339115] | Yes | |
| 06762771 | | LUNC-PERP[0], SHIB[37099800], USD[242.02], XRP[600] | | |
| 06762785 | | BTC[.00270742] | Yes | |
| 06762792 | | TRX[.000001], USD[0.10], USDT[.009951] | | |
| 06762796 | | USD[901.93] | | |
| 06762820 | | ETHW[.000092], USD[0.00], USDT[440.0183334] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06762829 | | EUR[0.00], USDT[.00595801] | | |
| 06762835 | | USDT[4.1587] | | |
| 06762846 | | BAO[1], KIN[1], USDT[0] | | |
| 06762879 | | BAO[1], CRO[0], TRX[1.000006], USDT[0.00673801] | | |
| 06762930 | | ATLAS[200000], TRX[.101089], USD[0.01], USDT[326.64261] | | |
| 06762940 | | EUR[0.00] | | |
| 06762948 | | EUR[0.00] | | |
| 06762949 | | MATIC[55.55], USD[99.83], USDT[1.2] | | |
| 06762983 | | BTC-PERP[0], FTT-PERP[0], USD[0.00], USDT[5865.54410482] | | |
| 06762997 | | USD[0.00] | | |
| 06763003 | | BTC[.04865332], CHF[0.00], ETH[1.30546211], ETH-PERP[0], ETHW[.00848743], USD[0.00], USDT[1002.46792275] | | |
| 06763042 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.11172327], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.09498], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.01], USDT[.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06763046 | | 1INCH[0], AAPL[0], APT-PERP[0], AXS[0], MKR[0.07851424], SNX[11.92427163], SOL[1.83193390], TRX[0.00002546], TSLA[0], USD[0.00], USDT[0.39118541] | | MKR[.07846], SNX[11.922801], SOL[1.829594], TRX[.000025], USDT[.391077] |
| 06763051 | | BNB[0], BTC[0], MATIC[0], TRX[94.04003600], USD[0.00], USDT[0.00290559] | | |
| 06763072 | Contingent, Disputed | EUR[0.00] | | |
| 06763102 | | BTC[.0000001], SOL[.30929304], USD[0.40], XRP[18.054] | | |
| 06763106 | | USD[0.00], USDT[0] | | |
| 06763114 | | USD[0.00], USDT[0] | | |
| 06763127 | | EUR[0.00] | | |
| 06763151 | | TRX[.000369], USDT[.0739814] | Yes | |
| 06763158 | | APT-PERP[0], AUD[0.00], BTC[0], BTC-PERP[.008], DOGE-PERP[0], ETH[0], ETH-PERP[.119], USD[-149.46], XRP[0], XRP-PERP[0] | | |
| 06763182 | | USD[0.00] | | |
| 06763216 | | EUR[0.00], USD[0.00] | | |
| 06763278 | | TRX[.000009], USD[97.61], USDT[0] | | |
| 06763297 | | AKRO[2], AUDIO[1], BAO[1], DENT[1], EUR[0.00], HXRO[1], KIN[1], MATH[1], RSR[1], TRU[2], UBXT[1], USD[0.00] | | |
| 06763313 | | EUR[0.00] | | |
| 06763345 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00000065], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FXS-PERP[0], GST-PERP[0], LINK-PERP[0], LTC[0.25661773], LUNC-PERP[0], MXN[0.01], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.19], XRP-PERP[0] | | |
| 06763359 | | ETH-1230[0], FTT[.09500015], USD[0.00] | | |
| 06763385 | | BTC[0.00100000], NEAR[.499905], USD[0.96] | | |
| 06763391 | | TRX[.000027], USD[0.00], USDT[0.00000001] | | |
| 06763430 | | NFT (536576533382250383/FTX x VBS Diamond #149)[1] | | |
| 06763453 | | USD[101.77] | Yes | |
| 06763472 | | BNB[0], MATIC-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000053] | | |
| 06763476 | | USD[0.00] | | |
| 06763481 | | BTC[0], LTC[0.02795741] | | |
| 06763491 | | BAO[12], BCH[.40303665], BTC[.00221331], DENT[2], DOGE[761.56737952], ETH[.01527672], ETHW[.01474792], KIN[13], SOL[.00000642], TRX[1], USD[0.38] | Yes | |
| 06763506 | | AUD[0.01], BTC[.0000067] | | |
| 06763536 | | BTC[0], TRX[.3049307], USDT[0.03297813] | | |
| 06763541 | | TRX[.000013] | Yes | |
| 06763568 | | EUR[0.00] | | |
| 06763575 | | TRX[.000006], USD[1047.92], USDT[0] | | |
| 06763591 | | AKRO[3], BAO[3], EUR[0.00], KIN[2], USD[0.00] | | |
| 06763603 | | NFT (539370894348541796/The Hill by FTX #46820)[1] | | |
| 06763605 | | BTC[0.00003027], ETH[.0008114], ETHW[.0008114], EUR[0.78], USD[0.00] | | |
| 06763609 | | AMPL[0], BTC[20], BULL[.001783], DOT[.49602], ETHBULL[7.899036], ETHW[.0149952], HNT[.18142], HXRO[.7124], KNC[.18952], MATH[.05837], MTA[2.4372], NEAR[21], UBXT[.1184], USD[0.00], USDT[280.22930704] | | |
| 06763611 | | USD[0.00] | | |
| 06763614 | | ALGO[.00574418], ATOM-PERP[0], BTC[0], CHZ-PERP[0], ETH[.00007004], ETH-PERP[0], ETHW[.00047201], FTT[25.03623953], FTT-PERP[0], TRX[.00028], USD[-53.44], USDT[1.00546831] | Yes | |
| 06763626 | | USD[500.01] | | |
| 06763637 | | EUR[0.50], USD[0.00] | | |
| 06763675 | | TONCOIN[.09], USD[0.00] | | |
| 06763682 | | BTC-PERP[0], TONCOIN[707.63294236], TONCOIN-PERP[514.5], USD[-227.51], USDT[0] | Yes | |
| 06763684 | | GBP[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06763697 | | BNB[0], DOGE[0], MATIC[0], TRX[0], USDT[0.00023409] | | |
| 06763743 | | AKRO[2], BAO[1], DENT[2], EUR[0.00], TRX[1], UBXT[1], USD[0.81] | | |
| 06763746 | | EUR[0.00], USD[0.01] | | |
| 06763766 | Contingent, Disputed | AVAX[0], BTC[0], COMP[0], DAI[0], ETH[0], MKR[0], NEXO[0], PAXG[0], SNX[0], USD[0.00] | | |
| 06763795 | | BTC[0], TRX[.515783] | | |
| 06763831 | | XRP[7342.53000702] | Yes | |
| 06763834 | | TRX[.650048] | | |
| 06763856 | | TRX[.000018], USDT[5434.63908187] | Yes | |
| 06763861 | | AUD[210.00], THETA-PERP[0], USD[-0.21], XRP-PERP[0] | | |
| 06763884 | | BNB[0], MATIC[0], USDT[0] | | |
| 06763901 | | GBP[57.44] | | |
| 06763921 | | USDT[.01996252] | Yes | |
| 06763940 | | DOGE[.98252], FTT[7.594851], GODS[.085883], TRX[.015803], USD[0.05], USDT[0.00954141], YGG[.98841] | | |
| 06763984 | | CRO[823.94980899], SHIB[16058188.44888135] | | |
| 06764006 | | EUR[0.94], USDT[.05505276] | | |
| 06764023 | | AUD[0.00], USDT[1.05098246] | | |
| 06764046 | Contingent, Disputed | EUR[0.00] | | |
| 06764049 | Contingent, Disputed | USD[0.00] | | |
| 06764076 | | XRP[24071.87438] | | |
| 06764078 | | ETHW[.01769975], USDT[0.00000079] | | |
| 06764090 | | USD[0.00], USDT[0] | | |
| 06764189 | | USD[0.00] | | |
| 06764204 | | NFT (439927729756864991/FTX Crypto Cup 2022 Key #26732)[1] | | |
| 06764234 | | BTC[.00000001] | | |
| 06764263 | | AAPL[1], EUR[473.87], FTT[79.94383408], TRX[1.000016], USD[98.05], USDT[267.76028995] | | USDT[100] |
| 06764286 | | NFT (312604233699741849/FTX Crypto Cup 2022 Key #26734)[1] | | |
| 06764308 | | BNB[.01416801], BTC[.0000001], SOL[.0001], USD[0.36], XRP[18.01] | | |
| 06764317 | | TRX[.362837] | | |
| 06764323 | | GBP[0.00] | | |
| 06764335 | | USD[0.00], USDT[0] | | |
| 06764353 | | NFT (526501260274562898/FTX Crypto Cup 2022 Key #26736)[1] | | |
| 06764354 | | USD[0.00] | | |
| 06764384 | | BTC[0], ETH-PERP[0], TRX[.190049], USD[109.98], USDT[0] | | |
| 06764386 | | AUD[0.05], AVAX[.08270179], SOL[.00600771], USD[0.00] | | |
| 06764402 | | USD[0.00] | | |
| 06764430 | | TRX[.000001] | | |
| 06764438 | | TRX[.000029], USDT[0.04354575] | | |
| 06764442 | | NFT (410996622045768941/FTX Crypto Cup 2022 Key #26738)[1] | | |
| 06764444 | | ETH-PERP[0], LINK-PERP[0], USD[11.15], USDT[0] | | |
| 06764452 | | EUR[0.00] | | |
| 06764453 | | ETH[0] | | |
| 06764498 | | NFT (424409504763971903/FTX Crypto Cup 2022 Key #26740)[1] | | |
| 06764503 | | BAO[20], ETH[0.00093907], USD[0.01], USDT[521.18560543] | | |
| 06764514 | | USD[0.00] | | |
| 06764531 | Contingent, Disputed | USD[0.00] | | |
| 06764542 | | ETH[0], ETHW[0], USD[0.00] | | |
| 06764551 | | USD[0.00] | | |
| 06764552 | | EUR[0.00] | | |
| 06764579 | | EUR[10.00] | | |
| 06764583 | | BTC[.0008], ETH[.00149677], USD[0.03] | | |
| 06764600 | | EUR[0.00] | | |
| 06764601 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[.00314441], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06764620 | | BAND-PERP[0], BNT-PERP[0], CAKE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRYB-PERP[0], USD[-18.58], USDT[32.63024730] | | |
| 06764631 | | TONCOIN[44.69106], USD[0.06] | | |
| 06764641 | | USD[1.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06764679 | | TRX[.000074] | | |
| 06764708 | | ETH[0] | | |
| 06764718 | | NFT (565234674001935790/FTX Crypto Cup 2022 Key #26744)[1] | | |
| 06764720 | | BTC[0.00030000], DOGE[40.05194663], ETH[.00400576], LINK[.60019236], SOL[.16011242], UNI[.7005116], USD[0.01], USDT[14.21101586], XRP[10.01206206] | Yes | |
| 06764741 | | USD[1000.60] | Yes | |
| 06764765 | | TRX[.000013], USDT[.23] | | |
| 06764768 | | USDT[49.71] | | |
| 06764773 | | TRX[.212457], USDT[24016.42284128] | | |
| 06764775 | | USDT[0.03231439] | | |
| 06764790 | | TRX[.000001] | | |
| 06764793 | | AAVE-PERP[0], ADA-1230[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[401.98], USDT-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06764796 | | BTC-PERP[0], TRX[.000064], USD[0.18], USDT[52.62809359], XRP-PERP[0] | | |
| 06764841 | | BTC[.00002088], TRX[.21673], USD[0.33], USDT[18424.18195579] | Yes | |
| 06764845 | | EUR[0.00], USDT[4.95462416] | | |
| 06764853 | | USD[1.95] | | |
| 06764875 | | USD[0.01] | | |
| 06764882 | | EUR[0.00] | | |
| 06764898 | | AVAX-PERP[0], AXS-PERP[0], ETH-PERP[0], JASMY-PERP[0], KAVA-PERP[0], MATIC-PERP[0], TRX[.000012], USD[77.12], USDT[0.00057391], XRP-PERP[0] | | |
| 06764901 | | USDT[0.00001650] | | |
| 06764937 | | BNB[.00001343], ETH[.00575981], ETHW[.00575981], USD[2.07] | | |
| 06764940 | | USDT[.3428548] | | |
| 06764956 | | APT[2.65233452], BAO[1], BTC[.00178432], USD[0.00] | Yes | |
| 06764958 | | TRX[.069762], USD[1487.69] | | |
| 06764979 | | USD[0.01] | | |
| 06764993 | | ETH[.025], USD[0.00], USDT[4.77349229] | | |
| 06765009 | | ETHW[126.8390771], LUNA2[393.379963] | | |
| 06765041 | | BNB[.04002], BTC[.0001001], SOL[.0001], USD[2.09], XRP[.01] | | |
| 06765052 | | BTC[.03345486] | | |
| 06765117 | | NFT (368106057021370571/Monza Ticket Stub #1347)[1], NFT (386147307770922400/Singapore Ticket Stub #1254)[1], NFT (399882882416071528/Netherlands Ticket Stub #1833)[1], USD[10164.40] | Yes | |
| 06765131 | | KIN[1], SHIB[31436.37172501], USD[0.00], USDT[0] | Yes | |
| 06765134 | | FTT[25.00000917], KIN[1], USD[23.37], USDT[.09354155] | Yes | |
| 06765171 | | BNB[0.00000010], BTC[0], DFL[0], DOGE[0], ETH[0], KIN[1], SHIB[0], SWEAT[0], TRX[1.35616000], USD[0.00], USDT[0] | Yes | |
| 06765181 | | SOL[.003879] | Yes | |
| 06765210 | | USD[0.00] | | |
| 06765216 | | USD[58.23] | Yes | |
| 06765218 | | BTC[0] | | |
| 06765227 | | BAO[1], GBP[0.00], RSR[1] | | |
| 06765251 | | EUR[0.80], USD[0.00] | | |
| 06765263 | | DOGE[.08173], HT[52.690044], LTC[0], USD[2.27], USDT[0] | | |
| 06765276 | | WRX[.00783002] | Yes | |
| 06765282 | | DOGE[32], DOGE-PERP[0], DYDX[75.7], ETH[.081], FTM[345], GENE[42], HT[5.4], LINK[4.9], LINK-1230[4.9], MATIC-PERP[0], MNGO[1910], SHIB[300000], SOL[1], SUN[2414.844], USD[-44.44], XRP[30] | | |
| 06765303 | | USD[0.01] | | |
| 06765322 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 06765330 | | USD[0.01] | | |
| 06765331 | | GBP[2000.00] | | |
| 06765347 | | BRZ[.137], USD[100.98] | | |
| 06765350 | | BTC[0.00861897], ETH[0.00791151], ETHW[0], FTT[1.01537723], MXN[0.00], TRU[1], USD[0.00] | Yes | |
| 06765364 | | USD[0.01] | | |
| 06765369 | | APE[0], AVAX[.00007592], BNB[.00000955], BTC[.00000487], BTC-PERP[0], DOGE[400.87358036], ETHW[.13631825], NEAR[27.86244474], SOL[3.04119136], USD[0.00] | Yes | |
| 06765386 | | APT[0.00549479], BNB[0], BTC[0], LTC[0], TRX[.00002], USD[0.00], USDT[0.14187682] | | |
| 06765419 | | USDT[0.00195086] | | |
| 06765426 | | AKRO[3], AUDIO[1], BAT[1], DENT[1], EUR[0.00], KIN[3], TRX[4], UBXT[2] | Yes | |
| 06765445 | | USD[0.00] | | |
| 06765448 | | NFT (328584710417783355/FTX Crypto Cup 2022 Key #26764)[1] | | |
| 06765476 | | USD[0.79], USDT[0] | | |
| 06765477 | | NFT (560259201192012933/FTX Crypto Cup 2022 Key #26748)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06765493 | | EUR[0.00], USD[0.00], USDT[.00713324] | Yes | |
| 06765497 | | BAO[4], DENT[1], EUR[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 06765500 | | EUR[0.00] | | |
| 06765505 | | ETH[.09357617], ETHW[.09357617], TRX[133.64906282], TRX-PERP[0], USD[0.18], USDT[1.25331478] | | |
| 06765506 | | ETHW[.09922237], USD[0.00], USDT[0] | Yes | |
| 06765524 | | EUR[0.00], USDT[.01410438] | | |
| 06765547 | | BAO[1], USD[0.01] | Yes | |
| 06765557 | | EUR[0.00] | | |
| 06765563 | | USD[0.00] | | |
| 06765566 | | BTC[0], ETH[.00000008], TRX[0], USD[0.00] | | |
| 06765610 | | ETH[.20981714], ETHW[.20981714], USD[0.00] | | |
| 06765631 | | XPLA[.705758] | | |
| 06765642 | | NFT (342873841411683292/FTX Crypto Cup 2022 Key #26750)[1] | | |
| 06765643 | | BRZ[100.2173915], ETH[.00296], USD[0.00] | | |
| 06765646 | | TRX[.000001] | Yes | |
| 06765669 | | EUR[0.00] | | |
| 06765671 | | TRX[.00106658], USDT[0.00395912] | | |
| 06765703 | | BTC-PERP[0], USD[0.00] | | |
| 06765711 | | BTC[0], USD[0.00] | | |
| 06765723 | | USD[0.01], USDT[0.04624919] | | |
| 06765729 | | TONCOIN-PERP[0], USD[0.16], USDT[.002435] | | |
| 06765754 | | KIN[1], USD[0.00] | | |
| 06765762 | | AAVE[5.17851198], BRZ[.25665692], BTC[.22091785], CHZ[408.57788278], CRO[985.40699869], DOGE[305.91457848], ENS[13.88217537], ETH[1.3391692], ETHW[2.27638818], FTM[460.68186119], FTT[10.54385554], GALA[1728.26403863], LDO[120.0692371], LINK[125.60554967], LTC[.73535821], MANA[75.87441622], POLIS[414.88702436], SLP[937.39438656], UNI[19.68918161], USD[0.92], USDT[0] | Yes | |
| 06765770 | | BTC[0], DENT[1], KIN[1] | | |
| 06765775 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | Yes | |
| 06765779 | | TRX[.000005] | | |
| 06765797 | | USD[1.33] | | |
| 06765853 | | AUD[0.00], UBXT[1] | | |
| 06765866 | | AKRO[1], USDT[0] | | |
| 06765868 | | BTC[.0907039], ETH[1.57815064] | Yes | |
| 06765873 | | EUR[0.00] | | |
| 06765903 | | ETH[0], ETHW[0.14175710], NFT (30714374294174048/The Hill by FTX #46843)[1] | Yes | |
| 06765919 | | TRX[.000028] | | |
| 06765941 | | JPY[149.91], USD[0.00], USDT[0], XRP[200.9382116] | | |
| 06765945 | | FTM-PERP[0], USD[0.00], USDT[0] | | |
| 06765960 | | USD[0.00], USDT[0.02538498] | | |
| 06765988 | | 0 | | |
| 06765996 | | TRX[.000006] | | |
| 06765997 | | NFT (419649413083592952/FTX Crypto Cup 2022 Key #26754)[1] | | |
| 06766000 | | BTC[.0273695], CAD[0.98], CHZ[289.9449], DOGE[18.99639], ETH[.04699107], MATIC[19.9962], USD[0.01], XRP[269.9487] | | |
| 06766001 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 06766026 | | USD[0.01] | | |
| 06766038 | | KIN[2], USD[0.00] | | |
| 06766046 | | TRX[740.000035] | | |
| 06766065 | | ETH[.00000001], USD[0.00] | | |
| 06766078 | | BTC-PERP[0], ETH-PERP[0], USD[1312.40] | | |
| 06766097 | | ATOMBULL[66209000], BTC[0], FTT[0.00719976], USD[0.02] | | |
| 06766113 | | BNB[0], BTC[0.00064025], ETH[0], ETHW[0.00448687], EURT[0], FTT[0.00000736], MANA[0], SAND[0], USD[0.00] | Yes | |
| 06766125 | | GODS[207.9584], USD[0.19] | | |
| 06766127 | | 0 | | |
| 06766153 | | USDT[0.00000056] | | |
| 06766154 | | USD[0.01] | | |
| 06766162 | | USD[14588.28] | Yes | |
| 06766203 | | ETH-PERP[0], USD[0.00] | | |
| 06766224 | | TRX[.000028], USDT[0.00016329] | | |
| 06766233 | | USDT[.05] | | |
| 06766282 | | USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06766288 | | GBP[8.27], USD[0.00] | Yes | |
| 06766291 | | BNB[.00946867], TRX[.000028], USD[0.14], USDT[257.22603098] | | |
| 06766296 | | USD[0.01] | | |
| 06766297 | | ETH[.000002], ETHW[.000002], GOG[0.98435900], UNI[123.67526], USD[12.87] | | |
| 06766306 | | BTC[.03858664], FTT[25.99695495], MATIC[555.29424407], NEAR[.00191575], TRX[.83337945], USD[3704.80], XRP[.01542293] | Yes | |
| 06766309 | | BTC[.00093097] | | |
| 06766313 | | ETHBULL[147.91315688], USDT[9.20000004] | | |
| 06766336 | | GST-0930[0], GST-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06766359 | | ETH[0], USD[0.00], USDT[0] | | |
| 06766369 | | BNB[0.00010000], USD[0.00], USDT[0] | | |
| 06766388 | | ETH[.22245835], ETHW[.22245835], GBP[100.00] | | |
| 06766395 | | AR-PERP[0], AVAX-PERP[0], ETC-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.04], XMR-PERP[0] | | |
| 06766419 | | AKRO[1], GBP[0.00], TRX[.000055], USDT[3.05415370] | Yes | |
| 06766421 | Contingent, Disputed | USD[0.00] | | |
| 06766423 | | ETHW[.00000006], MXN[0.00], USDT[14.98136338] | Yes | |
| 06766437 | | USD[10.20] | | |
| 06766454 | | TRX[.000001] | Yes | |
| 06766462 | | KIN[1], USDT[0] | Yes | |
| 06766475 | | EUR[0.00], USD[0.01] | | |
| 06766476 | | BTC[.00009768], ETH[.73041025], USD[0.01], USDT[5986.12665760] | Yes | |
| 06766499 | | USD[0.00] | | |
| 06766528 | | TRX[.000004] | | |
| 06766559 | | USD[0.01] | | |
| 06766561 | Contingent, Disputed | USD[0.00] | | |
| 06766576 | | ETH[4.0215956], ETHW[2], USD[1001.03] | | |
| 06766659 | | ALPHA[1], EUR[0.00], FIDA[1], SECO[1], SXP[1], TRX[1], UBXT[1] | | |
| 06766681 | | BTC[0] | | |
| 06766731 | | AKRO[1], KIN[2], TRX[.000037], USDT[5.20046866] | | |
| 06766732 | | TONCOIN[.0248] | | |
| 06766742 | | BNB[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 06766770 | | BNB[0.00000001], BRZ[0], CTX[0], GALA[0], SHIB[0], STG[0], USD[0.00] | Yes | |
| 06766776 | | USDT[0] | | |
| 06766796 | | LTC[.00753421] | Yes | |
| 06766797 | | USD[0.00] | | |
| 06766805 | | USDT[0.00000001] | | |
| 06766830 | | EUR[0.00] | | |
| 06766831 | | TRX[.000012], USDT[0.05973106] | | |
| 06766832 | | BTC[0], TRX[.47062061], USD[0.00] | Yes | |
| 06766866 | | BTC[.00000009] | Yes | |
| 06766879 | | EUR[0.00], USDT[0] | | |
| 06766903 | | BRZ[310.81534246], TRX[.000403], USDT[0.00000001] | | |
| 06766930 | | BRZ[682.53832564], TRX[.041752], USDT[6401.27003933] | | |
| 06766936 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[.01007372], BTC-MOVE-0827[0], BTC-MOVE-0831[0], BTC-MOVE-0904[0], DOGE-PERP[0], ETC-PERP[0], FB-1230[0], FTT[25.00000186], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000016], USD[-1.03], USDT[50.21734993], USTC-PERP[0], XRP-PERP[0] | | |
| 06766950 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[7.60000000], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[.92], BTC[0.00009986], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.061], FTT[43.54203664], FTT-PERP[0], GAL-PERP[0], HT[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STETH[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[11.68], USDT[259.01318246], XRP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 06766951 | | EUR[0.00] | | |
| 06766964 | Contingent, Disputed | EUR[0.00] | | |
| 06766968 | | TRX[.000001] | | |
| 06766984 | | BTC[0.00135094], USD[0.00] | | |
| 06766986 | | BAO[2], KIN[3], USDT[0.00347922] | | |
| 06766994 | | TRX[1], USD[0.19], XRP[598.39960453] | Yes | |
| 06767002 | | TRX[.000001] | | |
| 06767003 | | EUR[0.00], USD[0.01] | | |
| 06767005 | | NFT (417544338607043817/FTX Crypto Cup 2022 Key #26758)[1] | | |
| 06767035 | | AKRO[2], BAO[1], CAD[0.00], DENT[1], KIN[3], TRX[1], USD[0.00] | Yes | |
| 06767059 | | USD[0.00] | | |
| 06767067 | Contingent, Disputed | USD[3.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06767073 | | USD[0.51] | | |
| 06767074 | | EUR[0.00] | | |
| 06767084 | | TRX[.000001] | | |
| 06767108 | | USDT[1.13] | | |
| 06767122 | | GBP[0.00] | | |
| 06767125 | | USD[11.19] | Yes | |
| 06767130 | | TRX[.000002] | | |
| 06767139 | | TRX[.000028] | | |
| 06767145 | | BAO[1], DENT[1], KIN[3], UBXT[1], USDT[0.00000028], ZAR[0.00] | Yes | |
| 06767150 | | TRX[.000004], USDT[.0009] | | |
| 06767154 | | USD[0.00], USDT[0.00008608] | | |
| 06767155 | | BAO[1], ETH[.03001474], ETHW[.03001474], USD[0.01] | | |
| 06767175 | | BTC[.05187176], USD[0.00], USDT[.00134967] | | |
| 06767176 | | BTC[0] | | |
| 06767232 | | BTC[0.00000001], USD[0.00] | | |
| 06767247 | | ADA-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], ETH-PERP[0], GLMR-PERP[0], LDO-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0.00951085] | Yes | |
| 06767264 | | NFT (419551626879020468/FTX Crypto Cup 2022 Key #26762)[1] | | |
| 06767290 | Contingent, Disputed | SOL-PERP[0], USD[0.00], USDT[0.00806946] | | |
| 06767296 | | EUR[0.00] | Yes | |
| 06767297 | | BRZ[.85467313], USDT[0] | | |
| 06767325 | | USD[5.00] | | |
| 06767335 | | BTC[0], FTT[0], SUSHI[0], TRX[.000047], USDT[0.00019919] | | |
| 06767356 | | EUR[0.00], USD[0.00] | | |
| 06767369 | | TRX[.000006], USD[3.26], USDT[0] | | |
| 06767400 | | USD[0.01] | | |
| 06767408 | | NFT (418386745282414300/FTX Crypto Cup 2022 Key #26766)[1] | | |
| 06767417 | | BTC[0], LTC[0], TRX[2.51923744] | | |
| 06767444 | | USD[0.00] | | |
| 06767447 | | EUR[0.00], USD[0.00] | | |
| 06767470 | | RSR[1], USDT[44.46538393] | | |
| 06767471 | | BTC[.00027907], BTC-PERP[0], USD[0.00], USDT[1065.22532624] | Yes | |
| 06767476 | | AAVE[.4399478], BNB[.1157832], BRZ[0.60430144], BTC[0.00389983], DOT[1.699856], ETH[.0151], LINK[1.5], POLIS[1.97605472], USD[0.00] | | |
| 06767484 | | BAO[2], GBP[4.42], SHIB[4022439.80277759], USD[5.00] | Yes | |
| 06767496 | | TRX[.497789], USDT[.37676336] | | |
| 06767511 | | SOL[.00000522] | Yes | |
| 06767523 | | BRZ[.92], ETH[-0.00009041], ETHW[-0.00008984] | | |
| 06767526 | | USDT[25.01] | | |
| 06767532 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[0.00951412], BTC[0.00091217], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[26.77214636], VET-PERP[0], XRP-PERP[0] | | |
| 06767550 | | BTC-PERP[0], LTC[.00000019], TONCOIN-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000054] | | |
| 06767555 | | USDT[0] | | |
| 06767638 | | USD[0.00] | | |
| 06767675 | | POLIS[637.09223584] | Yes | |
| 06767692 | | USD[1.00] | | |
| 06767719 | | BNB[0.00000001], BTC[0], DOGE[0.00001688], FTT[0.00814397], TRX[.000011], USD[0.00], USDT[0] | | |
| 06767742 | | BNB[.00547439], TRX[.00014], USD[6651.88], USDT[168.53119553] | | |
| 06767776 | | USDT[0] | | |
| 06767778 | | TONCOIN[287.3], USD[0.09], USDT[0.00667226] | | |
| 06767855 | | BTC[.00024806], TRX[.100951], USD[0.00], USDT[0] | | |
| 06767876 | | AKRO[1], BTC[0.10155433], USD[0.00], XRP[12.75125217] | Yes | |
| 06767897 | | USD[0.00] | | |
| 06767901 | | KSOS[39983.8568], SPELL[8990.58], USD[0.40], USDT[0.00431835] | | |
| 06767925 | Contingent, Disputed | AKRO[1], BAO[12], BCH[.1067938], BTC[0.00630559], BTC-PERP[0], CAD[0.00], DENT[2], DOGE[149.16845201], ETH[.07098506], ETH-PERP[0], KIN[5], MANA[7.31491018], TRX[1], UBXT[1], USD[0.00], XRP[0.222228847] | Yes | |
| 06767964 | | USDT[0] | | |
| 06767965 | | TONCOIN[.00005477], USDT[0] | Yes | |
| 06767997 | | BTC[0], LTC[.00000871], USDT[0.00076741] | | |
| 06768008 | | EUR[0.20], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06768014 | | BTC[.00090837], USD[0.00] | Yes | |
| 06768039 | | BAO[2], BAT[1], ETH[.0003707], KIN[4], PYPL-0930[0], SECO[2.01034568], TRX[1815.42975063], USD[1889.65], USDT[27.82820677] | Yes | |
| 06768043 | | GBP[0.00] | | |
| 06768056 | | EUR[0.00], USD[0.00] | | |
| 06768133 | | DOGE[0], USD[0.00], USDT[0] | | |
| 06768135 | | BNB[11.24384679], ETH[1.42745122], ETHW[1.42745122], EUR[1000.00], FTM[3231.70949913], MATIC[2961.9281218], SHIB[192144772.98], SOL[37.0050591], TRX[804.82134494], USDT[49.07175500] | | |
| 06768153 | | BAO[1], KIN[1], USD[0.14], USDT[0.00000002] | | |
| 06768155 | | BTC[.0016] | | |
| 06768156 | | BTC[0.00000001], EUR[0.00], FTM[0.74261126], FTM-PERP[0], GALA[0], LUNC-PERP[0], SOL[0], USD[0.00] | | |
| 06768163 | | EUR[0.00] | | |
| 06768235 | | TRX[.00001] | | |
| 06768243 | | AKRO[1], BAO[1], BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00098718], KIN[6], MATIC-PERP[0], USD[-0.01], USDT[0.00458979], XRP[0] | | |
| 06768263 | | BTC[.00003265] | | |
| 06768303 | | NFT (537790534036067118/FTX Crypto Cup 2022 Key #26768)[1] | | |
| 06768314 | | AMPL[0], BAO[4], BTC[0], DOT[0], ETH[0], KIN[5], TRX[0], USD[0.00], USDT[0.00000069] | Yes | |
| 06768324 | | TRX[.010641], USDT[.43685889] | Yes | |
| 06768325 | | TRX[.000002], USDT[9] | | |
| 06768346 | | USD[0.06] | | |
| 06768388 | | BTC[0.05164742], ETH[1.45683375], ETHW[1.45683375], USD[1557.16] | | |
| 06768430 | | USD[0.00], USDT[0] | | |
| 06768447 | | USD[0.00] | | |
| 06768472 | | DOT[0.07047870], ETC-PERP[0], ETH-PERP[0], OMG-PERP[0], OP-PERP[0], TRX[1558.63979988], USD[35.89], USDT[0.00000001] | | |
| 06768478 | | LTC[7.80906908], WRX[1560.99279312] | Yes | |
| 06768545 | | NFT (392069658261432565/FTX Crypto Cup 2022 Key #26770)[1] | | |
| 06768607 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO[1], BTC-PERP[0], CAD[0.70], DENT[1], ETC-PERP[0], ETH[.00355605], ETH-PERP[0], ETHW[.11886138], KIN[1], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4.12] | Yes | |
| 06768636 | | USDT[0.00018809] | | |
| 06768642 | | BTC[0.09920936], ETH[.42737167], ETHW[.01487807], USD[0.17] | | |
| 06768664 | | DOT[.0069], USDT[0.00000001] | | |
| 06768690 | | TRX[.000028] | | |
| 06768698 | | BNB[.11], BTC[.0094], ETH[.025], FTT-PERP[0], SOL[.51], USD[2740.84], XRP[24] | | |
| 06768743 | | CTX[0], XPLA[238.74435095], XRP[.00152] | | |
| 06768751 | | AUD[0.00], ETH[.27492662], ETHW[.27492662], TRX[1] | | |
| 06768900 | | DENT[1], GBP[0.00], GRT[1], HOLY[1], MATIC[1], RSR[1] | | |
| 06768920 | | TRX-PERP[0], USD[0.22] | | |
| 06768938 | | LTC[.00045672] | Yes | |
| 06768974 | | TRX[.000006], USD[0.00], USDT[0.20000000] | | |
| 06769017 | | BRZ[.01593715], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06769023 | | HBAR-PERP[1715], USD[3.53] | | |
| 06769033 | | BTC[0], BTC-PERP[0], ETH[.00000178], ETH-PERP[0], ETHW[.00002405], GBP[0.00], USD[0.00] | | |
| 06769130 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BRZ[.00935998], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06769132 | | BRZ[0.00006243], CRO[0], SHIB[825324.07324910], USD[0.00] | Yes | |
| 06769137 | | FTT[0], TONCOIN[50.50820511], USD[0.65], USDT[0] | Yes | |
| 06769167 | | TONCOIN-PERP[0], USD[8.42] | | |
| 06769283 | | AUD[0.01], BTC[0.00000017] | | |
| 06769296 | | USD[0.00] | | |
| 06769298 | | USD[0.00] | | |
| 06769326 | | TRX[.000014], USDT[.80236988] | | |
| 06769374 | | BTC[.00040478], ETH[4.06034593], KIN[1], MATIC[75.43520385], UBXT[1], USD[2426.02], USDT[0.00161493] | Yes | |
| 06769449 | | 1INCH-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LDO-PERP[0], LUNA2-PERP[0], SNX-PERP[0], USD[0.01], USDT[0.00000002] | | |
| 06769454 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[241.30], USDT[0] | | |
| 06769502 | | AVAX-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], SUSHI-1230[0], TRX-PERP[0], USD[1.46], XRP-PERP[0] | | |
| 06769525 | | AKRO[3], BAO[5], CAD[0.00], DENT[3], ETH[.01332829], KIN[2], RSR[1], TRX[1], UBXT[2] | Yes | |
| 06769554 | | USDT[55] | | |
| 06769585 | | POLIS[134.87302], USD[4.03] | | |
| 06769586 | | AKRO[1], BTC[0], TRX[.04647756], USD[0.02] | Yes | |
| 06769637 | | BNB[.00000001], BTC[0] | | |
| 06769646 | | BAO[1], BTC[0], KIN[1], USD[1.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06769660 | | NFT (447646695815623626/FTX Crypto Cup 2022 Key #26774)[1] | | |
| 06769676 | | USDT[10.51158620] | Yes | |
| 06769717 | | USD[0.00] | | |
| 06769720 | | EUR[100.78], SOL-PERP[0], USD[310.00], USDT[1288.71696903] | | |
| 06769763 | | BAO[1], DENT[1], GMT[.00000653], KIN[1], SOL[23.82392032], TOMO[1], USD[1.24] | Yes | |
| 06769780 | Contingent, Disputed | JPY[0.00], USD[0.00] | Yes | |
| 06769787 | | SOL-PERP[0], USD[0.00] | | |
| 06769823 | | APE-PERP[0], BTC[0], ETC-PERP[0], TRX[0.00001500], USD[0.00], USDT[0] | | |
| 06769841 | | SPY[.00099487], USD[0.05], USDT[740.41035634] | | |
| 06769858 | | CEL-0930[0], USD[0.49], USDT[0.16000000] | | |
| 06769865 | | ETH[.23910454], ETHW[.23890616] | Yes | |
| 06769885 | | BTC[0.00023440], TRX[.000056], USDT[.00030498] | | |
| 06769892 | | USD[0.91] | | |
| 06769896 | | USD[0.00], USDT[0] | | |
| 06769922 | Contingent, Disputed | USD[0.00] | | |
| 06769925 | | ATOM[66.76569585], BAO[4], DENT[2], KIN[7], NFT (471746980529615203/Monza Ticket Stub #1687)[1], NFT (536104683906962280/Singapore Ticket Stub #1941)[1], TRX[4.000007], UBXT[1], USDT[9697.15034361] | Yes | |
| 06769944 | | BTC[.00437119], MXN[0.00] | Yes | |
| 06769949 | | LTC[.00000001], USDT[0] | | |
| 06769952 | | ETH[.0003305], HT[50.0074262], LTC[10.54], TRX[.010599], USD[64341.21], USDT[100721.65706006], XRP[39.59] | | |
| 06769999 | | USD[0.00], XPLA[.739353] | | |
| 06770052 | | ETH-PERP[0], USD[994.28] | | |
| 06770053 | | NFT (339895237199020778/FTX Crypto Cup 2022 Key #26776)[1] | | |
| 06770055 | | USDT[50] | | |
| 06770113 | | BNB[.00013642], KIN[1], USD[0.00], USDT[0] | Yes | |
| 06770142 | | BTC[0.37414357], SOL[.0079119], USD[5861.87], USDT[98.4071589] | | |
| 06770144 | | USD[0.01] | | |
| 06770226 | | USDT[0.00000001] | | |
| 06770235 | | BNB[.00000002], TRX[.14670187], USD[0.00], USDT[0] | | |
| 06770253 | | BTC[2.00066143] | | |
| 06770313 | | USDT[10.81768091] | | |
| 06770314 | | KIN[.00000001] | | |
| 06770317 | | TRX[.000027], USDT[1423.28556148] | Yes | |
| 06770336 | | AUD[0.00] | | |
| 06770370 | | USDT[0] | | |
| 06770378 | | BNB[0], BTC[0.00000001], USD[0.00] | | |
| 06770384 | | BTC[.0001], USD[1.28] | | |
| 06770409 | | ALGO-PERP[984], CHZ-PERP[0], DODO-PERP[0], GALA-PERP[0], LTC[.00635917], LUNC-PERP[394000], USD[-427.28], USDT[153.88485790] | | |
| 06770424 | | USDT[0] | | |
| 06770442 | | USD[1680.00] | | |
| 06770473 | | GRT[.51703134], USD[0.00], USDT[0.00805758] | | |
| 06770481 | | AKRO[3], AUD[0.00], BAO[2], BTC[.00001288], ETH[.00000138], KIN[3], USD[0.00], XRP[.00310426] | Yes | |
| 06770488 | | AKRO[1], AUD[0.00], BAO[3], DENT[2], DOT[0], ETH[0], ETHW[0.00000820], KIN[2], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 06770510 | | TRX[.000116], USDT[206.37] | | |
| 06770511 | | AVAX[.057], BAO[1], KIN[2], USD[0.01], USDT[0.00000358] | | |
| 06770518 | | ATOM-PERP[0], BTC-PERP[0], USD[2628.54] | | |
| 06770559 | | USD[0.00] | | |
| 06770563 | | ETH-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[3.44] | | |
| 06770579 | | USD[301.35] | | USD[300.00] |
| 06770606 | | NFT (342486119459287354/FTX Crypto Cup 2022 Key #26780)[1] | | |
| 06770620 | | ETH[.00100011] | | |
| 06770644 | | GBP[2.00] | | |
| 06770647 | | NFT (412278471959797951/FTX Crypto Cup 2022 Key #26778)[1] | | |
| 06770677 | | POLIS[.08707853], USD[0.00] | | |
| 06770717 | | USD[0.00] | | |
| 06770745 | | FTT[101.88440598], TRX[1], USDT[6027.71678008] | Yes | |
| 06770762 | | TRX[.010001], USDT[0] | | |
| 06770770 | | ETH[0.00000001], ETHW[0.00000001], SAND[.00000003] | | |
| 06770812 | | GMT[.01294925], GST[4622.73906858], SOL[13.00213715] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06770813 | | USD[0.00] | | |
| 06770825 | | KIN[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 06770834 | | TRX[.000002], USDT[.60500267] | Yes | |
| 06770841 | | BNB[0], ETH[0], KIN[1] | | |
| 06770851 | | TRX[.000025] | | |
| 06770856 | | AUD[0.00] | | |
| 06770869 | | AUDIO-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 06770900 | | TRX[.000024], TRX-1230[0], USD[-0.01], USDT[0.01517335] | | |
| 06770904 | Contingent, Disputed | AUD[891.77] | | |
| 06770917 | | AUD[0.00], USD[0.00] | | |
| 06770926 | | USD[0.00] | | |
| 06770929 | | TRX[.000329], USDT[.67278995] | Yes | |
| 06770980 | | BNB[.06748109], BTC[.00226721], USDT[0.10130059] | | |
| 06770987 | | COMP[0], CRO[0], GRT[0.00000001] | | |
| 06770988 | | USD[10.10] | | |
| 06771004 | | TRX[.000017], USD[0.01], USDT[0] | | |
| 06771010 | | BTC[0], CEL-0930[0], CHZ-PERP[0], OP-PERP[0], SOL[0], TRY[0.00], USD[0.00], USDT[0], VND[0.00] | | |
| 06771034 | | TRX[.00002], USDT[0.00348801] | | |
| 06771036 | | BCH[.01561037] | Yes | |
| 06771040 | | ETH[.0001052], ETHW[.00018746] | Yes | |
| 06771061 | | BAO[2], USD[0.00], USDT[0.00500594] | Yes | |
| 06771072 | Contingent, Disputed | AUD[1.00], USD[0.00] | | |
| 06771073 | | TRX[.000005], USDT[39] | | |
| 06771095 | | ETH-PERP[0], USD[0.41], USDT[0], XRP[516.90177], XRP-PERP[0] | | |
| 06771115 | | ETHW[.66158115], FIDA[1], TRU[1], USD[748.08] | Yes | |
| 06771125 | | AUD[0.00], TRX[1] | | |
| 06771143 | | TRX[.000012], USDT[0.73837894] | | |
| 06771153 | | USD[0.01] | | |
| 06771214 | Contingent, Disputed | AUD[0.00], DENT[1] | | |
| 06771215 | | ETHW[.00018746] | | |
| 06771220 | | BAO[2], USD[0.00], USDT[0.05541441] | | |
| 06771225 | | ETH[.984], FTT[1], USD[0.01], USDT[2.02753824] | | |
| 06771250 | | AUD[50.56], BTC[.00000764] | | |
| 06771262 | | AUD[0.00], DOGE[1], TRX[1] | | |
| 06771273 | | USD[0.00], USDT-PERP[0] | | |
| 06771291 | | SOL-PERP[0], TRX[.336341], USD[-0.56], USDT[0.00176127], XRP[1.84], XRP-0930[0] | | |
| 06771323 | | CHZ[1], GBP[0.00], TOMO[1], TRX[1] | | |
| 06771340 | | BNB[0], MATIC[0], TRX[.000009], USDT[0] | | |
| 06771342 | | BCH[.00000001] | | |
| 06771371 | | ETH[.001], ETHW[.001], USDT[8.31575777] | | |
| 06771372 | | USD[0.00] | | |
| 06771390 | | TRX[5.230514], USDT[0.00000018] | | |
| 06771408 | Contingent, Disputed | EUR[0.00] | | |
| 06771422 | | BTC[.00027044], BTC-PERP[-0.0003], USD[6.11] | | |
| 06771468 | | PERP[0], TRX[0], USD[0.00], USDT[28] | | |
| 06771473 | | TRX[.000001], USD[0.00], USDT[2.68107164] | | |
| 06771508 | | BNB[.65445791], BTC-PERP[0], ETH[.01848848], FTT[311.57172391], FTT-PERP[0], NFT (352039601468130552/Japan Ticket Stub #1687)[1], TRX[.000007], USD[1998.97], USDT[142.81876087] | Yes | |
| 06771531 | | USD[100.00], USDT[0.00005394] | | |
| 06771547 | | TRX[0], USDT[0] | | |
| 06771552 | | AKRO[6], BAT[1], DENT[3], EUR[0.00], GRT[1], KIN[2], RSR[3], TRX[3], UBXT[5] | | |
| 06771560 | | BTC[.00545023], TRX[2], UBXT[1], USD[0.00], USDT[0.00089570] | | |
| 06771567 | | NFT (293477467521519841/FTX x VBS Diamond #150)[1] | | |
| 06771570 | | USD[308.78] | | |
| 06771592 | | ETH-PERP[0], USD[0.89] | | |
| 06771599 | | NFT (373409344662156670/FTX Crypto Cup 2022 Key #26784)[1] | | |
| 06771600 | | ATOM[0], ETH[0], MATIC[0.00000001], USD[0.00] | | |
| 06771636 | | TONCOIN[.05], USD[0.00] | | |
| 06771642 | | USDT[2.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06771650 | | EUR[0.00], HXRO[1], UBXT[2] | | |
| 06771692 | | FTT[0.00004194], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 06771717 | | TRX[.000026] | | |
| 06771727 | | NFT (334132972217461968/The Hill by FTX #46828)[1] | | |
| 06771733 | | AUD[0.00], UBXT[1] | | |
| 06771734 | | BTC[.00014123], USDT[2.531391] | | |
| 06771753 | | NFT (519230679258172411/The Hill by FTX #46829)[1] | | |
| 06771793 | | BTC-PERP[0], ETC-PERP[0], EUR[0.00], TRX[.000001], USD[0.01], USDT[0.00467506] | | |
| 06771816 | | APE-PERP[0], ATOM-PERP[0], AUD[400.00], BAO[5], BNB-PERP[0], BTC[.0177], BTC-PERP[0], CHZ-PERP[0], DENT[1], DOGE-PERP[0], ETH[1.318], ETH-PERP[0], KIN[5], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[1.02671778], UBXT[1], USDI-1507.18], XRP-PERP[0] | | TRX[1] |
| 06771837 | | ETH[.2429446], ETH-PERP[0], USD[0.38], USDT[1624.55520793] | | USDT[1623.72055] |
| 06771843 | | USD[0.01] | | |
| 06771865 | | EUR[0.00] | | |
| 06771878 | | ETH-PERP[0], TRX[.00004], USD[0.03], USDT[0.00929786], XRP-PERP[0] | | |
| 06771881 | | RUNE[2.01265075], SXP[1], USD[0.14], USDT[0] | Yes | |
| 06771901 | | EUR[0.00], USDT[.87416489] | | |
| 06771903 | | SAND-PERP[0], USD[0.22] | | |
| 06771905 | | EUR[0.00], USD[0.01] | | |
| 06771913 | | USD[68.27] | | |
| 06771921 | | USD[0.00] | | |
| 06771930 | | NFT (427396046970446826/FTX Crypto Cup 2022 Key #26788)[1] | | |
| 06771961 | | USDT[.65475616] | | |
| 06771965 | | USDT[0] | | |
| 06771989 | | TONCOIN-PERP[0], TRX[.000086], USD[0.00], USDT[0.00000001] | | |
| 06772016 | | GHS[0.33], TRX[.000136], USD[0.14], USDT[1.00918265] | | |
| 06772035 | | USDT[.43] | | |
| 06772055 | | FTT[23.08505268] | | |
| 06772072 | | TRX[.000039] | Yes | |
| 06772074 | | USD[19.00] | | |
| 06772090 | | BNB[15.54761522], CHF[1000.00] | | |
| 06772109 | | NFT (512011427105310534/FTX Crypto Cup 2022 Key #26790)[1] | Yes | |
| 06772118 | | USDT[0] | | |
| 06772127 | | AUD[0.00], BTC[0], DENT[2], UBXT[1], USD[0.00] | | |
| 06772159 | | GMT[31353.84388917] | | |
| 06772199 | | EUR[0.99], USD[0.00] | | |
| 06772237 | | 0 | | |
| 06772243 | | 0 | | |
| 06772258 | | USD[50.07] | | |
| 06772278 | | USD[0.00] | | |
| 06772284 | | AKRO[1], AVAX[0], BAO[1], BTC[0.03420150], CHF[0.00], ETH[1.24633567], ETHW[1.06411868], GBP[0.00], KIN[1], SOL[26.44533943], TOMO[1], UBXT[1] | Yes | |
| 06772296 | | BTC-PERP[0], USD[0.00] | | |
| 06772307 | | AAPL[0], BNB[0.02678473], TRX[1], USD[36.80] | Yes | |
| 06772324 | | ATLAS[6.84], USD[0.00] | | |
| 06772328 | | USDT[1] | | |
| 06772340 | | AUDIO[1], BTC-PERP[0], DENT[2], ETH[.02], ETH-PERP[0], HXRO[1], TRX[7207.5584], USD[0.90] | | |
| 06772347 | | BTC[.001], USD[10.00] | | |
| 06772348 | | AUD[54.54], BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 06772356 | | BTC[.0001001], USD[7.01], XRP[3.388] | | |
| 06772358 | | USD[0.01] | | |
| 06772373 | | BTC-PERP[0], ETH[0], STORJ[51.10073478], STORJ-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06772393 | | NFT (497627113645219003/FTX Crypto Cup 2022 Key #26792)[1] | | |
| 06772418 | | AUD[0.00], USDT[0] | | |
| 06772455 | | ETH[.0099981], ETHW[.0099981], TRX[.125399], USDT[0.08131198] | | |
| 06772475 | | AUD[0.00] | | |
| 06772482 | | EUR[0.00] | | |
| 06772500 | Contingent, Disputed | USDT[0] | | |
| 06772506 | | USD[0.00] | Yes | |
| 06772529 | | BTC[0.01829119], TRX[.695482] | | |
| 06772542 | | TRX[.032217], USD[0.31], USDT[0.38458910], XRP[.994411] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06772549 | | BAO[1], BTT[10821138.71651059], DOGE[761.40054505], ETHW[56.20146853], KIN[2], RSR[9.58956655], SOS[2941176.47058823], TONCOIN[13.56520118], TRX[1], USD[0.01], XRP[123.49060369] | Yes | |
| 06772564 | | ALGO-PERP[0], BNB[.50813542], BTC[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.56231821], LUNA2-PERP[0], MEDIA-PERP[0], SECO-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06772573 | | TRX[.000377], USDT[60] | | |
| 06772578 | Contingent, Disputed | LTC[.000077], SOL[.05080086] | Yes | |
| 06772606 | | USD[.30], XRP[0] | | |
| 06772627 | | TRX[.090266], USDT[0.40422312] | | |
| 06772633 | | APT-PERP[0], CHZ-PERP[0], DOGEBEAR2021[.6922], DOGE-PERP[0], FTM-PERP[0], KBTT-PERP[0], MATICBEAR2021[7630], MATICBULL[29.3], USD[0.01], XRP-PERP[0] | | |
| 06772639 | | DOGE[79.7325] | | |
| 06772675 | | NFT (468402039867076822/The Hill by FTX #46831)[1] | | |
| 06772695 | | SUSHI[.4991], USD[0.00], USDT[0.00394043] | | |
| 06772732 | | BTC[.0089545] | | |
| 06772788 | | USDT[.2] | | |
| 06772808 | | NFT (391793845693214726/FTX Crypto Cup 2022 Key #26794)[1] | | |
| 06772823 | | TRX[.000007] | | |
| 06772840 | | USD[0.01] | | |
| 06772842 | | TRX[.010132], USDT[21.38465772] | | |
| 06772846 | | TRX[951.49356507] | Yes | |
| 06772852 | | BTC[0], ETHW[.00053662], TRX[.000002], USD[0.00], USDT[.00306644] | Yes | |
| 06772857 | | TRX[.000022], USD[0.01], USDT[47571.15468559] | Yes | |
| 06772870 | | EUR[0.00], USD[0.01] | | |
| 06772873 | | ETH[0] | | |
| 06772883 | | ALGO[.00008083], BNB[0], MATIC[0.00210830], TRX[0.00601257], USDT[0.00806929] | | |
| 06772889 | | TRX[.000008] | | |
| 06772891 | | WRX[30137.09591014], XRP[68231.14452506] | Yes | |
| 06772896 | | TRX[.001529], USDT[0.00000005], XRP[.0045] | | |
| 06772911 | | ETH[5.18053197], ETHW[5.17833615] | Yes | |
| 06772913 | | USD[0.00] | Yes | |
| 06772938 | | USD[0.00], USDT[.16] | | |
| 06772951 | | TRX[.000006] | | |
| 06772958 | | NFT (561934135896098735/FTX x VBS Diamond #156)[1], SWEAT[50] | | |
| 06772961 | | USD[24.31], USDT[60.757672] | Yes | |
| 06772963 | | BTC[.00003457], SGD[0.00] | | |
| 06772969 | Contingent, Disputed | EUR[0.00] | | |
| 06772983 | | TRX[.000061], USD[107.36] | | |
| 06772996 | | XRP[21] | | |
| 06773003 | | USD[0.10] | | |
| 06773004 | | GBP[0.00], TRX[1] | | |
| 06773021 | | BNB[0], TRX[.00036343], USD[0.00], USDT[0.00184523] | Yes | |
| 06773033 | | USD[0.01] | | |
| 06773036 | | EUR[0.00] | | |
| 06773042 | | TRX[.013008] | | |
| 06773050 | | BNB-PERP[0], BTC-PERP[0], EDEN-PERP[0], TRY[0.00], UNISWAP-0930[0], USD[0.00], USDT[0] | Yes | |
| 06773054 | | TRX[.000272] | | |
| 06773069 | | BNB[0.00301643], TRX[.00021518], USD[0.00], USDT[5.61236894] | Yes | |
| 06773074 | | GBP[0.00], USD[0.00] | | |
| 06773077 | | USDT[0] | | |
| 06773090 | | BTC[.00004339], ETH[.00059659], ETHW[.24059659], SOL[.00121419], USD[558.88] | | |
| 06773098 | | AKRO[1], AUD[0.00], BAO[4], BNB[.11204892], BTC[.00387943], ETH[.05431172], KIN[4], RSR[1], XRP[115.83982083] | Yes | |
| 06773099 | | TRX[14.20013192], USDT[0] | | |
| 06773100 | | FTT[25], USD[6.76] | | |
| 06773121 | | BOBA-PERP[0], SOL-PERP[0], USD[-9480.37], USDT[14889.30255026], XRP[.798521] | | |
| 06773124 | | AKRO[1], BAO[2], ETH[.00038308], ETHW[.00038308], KIN[3], RSR[1], SNX[.00066324], SUN[361.7604756], TONCOIN[3038.16821011], UBXT[2], USDT[3.25303067] | Yes | |
| 06773190 | | AKRO[1], BAO[3], BTC[.0004161], DENT[1], KIN[1], SOL[32.18951306], SOL-PERP[0], UBXT[1], USD[800.00] | | |
| 06773218 | | WRX[27418.65827846] | Yes | |
| 06773223 | | EUR[.05], USD[0.00] | | |
| 06773233 | | BTC[.00009886], FTT[.00013411], SOL-PERP[0], USD[9.61], USDT[782.87871606] | Yes | |
| 06773240 | | AKRO[1], BAO[2], ETH[0.98948779], ETHW[.51918843], GBP[402.88], KIN[2], SOL[0], TRX[1], UBXT[1], USD[0.00] | | |
| 06773246 | Contingent, Disputed | EUR[0.00], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06773260 | | GBP[0.00] | | |
| 06773261 | | ALGO[.00000001], MATIC[0], TRX[.000005], USDT[0.00001758] | | |
| 06773279 | | BNB[0], MATIC[0.00054436], USD[0.00], USDT[0.00000016] | | |
| 06773283 | | BCH[.00098056], BTC[0], USD[0.00], USDT[0] | | |
| 06773296 | | GBP[0.00] | | |
| 06773300 | | NFT [400727515927287877/FTX Crypto Cup 2022 Key #26798;][1] | | |
| 06773332 | | TRX[.00322918], USDT[1.98050411] | | |
| 06773350 | | EUR[0.59], USD[0.01] | | |
| 06773387 | | NFT [483885954202492171/The Hill by FTX #46837;][1], NFT [494832487109912906/FTX Crypto Cup 2022 Key #26802;][1] | | |
| 06773404 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.60], XLM-PERP[0], YFII-PERP[0] | | |
| 06773432 | | DENT[1], HOLY[1.01739145], SOL[.00834665], USD[0.01] | Yes | |
| 06773433 | | USDT[0] | | |
| 06773479 | | USD[0.01], USDT[.26] | | |
| 06773484 | | USD[1000.00] | | |
| 06773514 | | GBP[11.50] | | |
| 06773515 | | TRX[.000001], USD[0.00], USDT[0.39971724] | | |
| 06773535 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GBP[45.00], GLMR-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], USD[-28.96] | | |
| 06773539 | | AKRO[1], ATOM[2.87655746], AVAX[2.21883593], BAO[14], BNB[.00015854], BTC[.01419587], CHF[0.00], DAI[.06408287], DENT[2], DOGE[123.50137599], DOT[5.92036515], ETH[.14030923], EUR[0.01], FTT[.00932403], GRT[1], KIN[24], LINK[4.82906941], TRX[1.000028], UBXT[2], UNI[6.45663933], USD[0.31], USDT[0.00026637] | Yes | |
| 06773561 | | USD[10129.38] | Yes | |
| 06773591 | | TRX[.000001] | | |
| 06773599 | | USD[2001.00] | | |
| 06773600 | | AKRO[1], ALPHA[1], BAO[1], KIN[1], NFT [433431935767325056/FTX Crypto Cup 2022 Key #26834;][1], RSR[1], TRX[1.306444], UBXT[3], USD[0.40], USDT[0], XRP[.46779086] | Yes | |
| 06773625 | | ARS[0.01], USD[1.00], USDT[.11384314] | | |
| 06773637 | | DOGE[.01], ETH[0], USDT[0] | | |
| 06773658 | | BAO[1], DENT[1], ETH[0] | | |
| 06773661 | | NFT [317840939939181051/FTX x VBS Diamond #179][1] | | |
| 06773675 | | EUR[0.00], USDT[.42637863] | | |
| 06773678 | | EUR[1.00], USD[0.01] | | |
| 06773686 | | ETHW[.17398414], USD[0.00] | | |
| 06773697 | | BNB[.00000001], BTC[0.00000120], ETH[0], SOL[0], TRX[.699927], USD[0.00], USDT[0.00000819] | | |
| 06773721 | | USD[0.01] | | |
| 06773739 | | BAO[3], BTC[.00219638], ETH[.02868379], ETHW[.02832785], SHIB[391319.75153685], SOL[.53034799], USD[0.25] | Yes | |
| 06773767 | | GBP[0.00] | | |
| 06773782 | | CRO[150], DOGE[4.2705977], SHIB[1167087], USD[0.00], XRP[47.75] | | |
| 06773816 | | BTC[0.00000388], XRP[.008632] | | |
| 06773863 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETHW-PERP[0], EUR[0.00], FTT[0.49799375], ICP-PERP[0], LTC[.0001434], LTC-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES[.4962], WAVES-PERP[0], XRP-PERP[0] | | |
| 06773865 | | CHZ[6.0751307], USDT[0] | Yes | |
| 06773939 | | EUR[0.00], USD[0.06], USDT[.0242943] | | |
| 06773951 | | USD[0.03] | | |
| 06773960 | | XRP[709.53168624] | Yes | |
| 06773972 | | TRX[.000005], USDT[0] | | |
| 06773996 | | AKRO[4], BAO[6], DENT[2], GHS[3502.22], KIN[5], RSR[1], TRX[.00005], USDT[0.13412771] | Yes | |
| 06774022 | | AAVE[.11677094], AKRO[1], ATLAS[1], AUDIO[1], BAO[1], BRZ[1], BTC[0.00005636], CHZ[1], CRO[1], DENT[1], DFL[1], DOGE[25.76585972], EMB[1], ETH[.00156969], FTM[1], GALA[1], GHS[50.59], GST[1], KBTT[1], KIN[1], KSHIB[1], KSOS[1], LINA[1], LOOKS[.16338911], LTC[.00303296], MATIC[.00001826], MER[1], OXY[1], PEOPLE[1], PSY[1], RSR[1], SLP[1], SOL[0], SPA[1], SPELL[1], STMX[1], TLM[1], TRX[1], TRX[1], UBXT[1], UNI[.06778398], USDT[0.00003982], XRP[1] | Yes | |
| 06774043 | | USDT[105.43913503] | Yes | |
| 06774051 | | EUR[0.00], USD[0.00] | | |
| 06774054 | | BNB[0], BTC[0], ETH[.00052751], LTC[0], TRX[.000025], USD[0.33], USDT[0.00085345] | | |
| 06774071 | | USD[9.57], USDT[0.49745724] | Yes | |
| 06774081 | | APT-PERP[0], BAL-1230[0], BAND-PERP[0], CAKE-PERP[0], CEL-1230[0], CLV-PERP[0], DODO-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FLUX-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GST-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LDO-PERP[0], MKR-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SC-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3632], USD[23.77], XRP-PERP[0] | Yes | |
| 06774086 | | USD[0.01] | | |
| 06774090 | | TRX[.013026] | | |
| 06774110 | | CHF[0.09], ETH[.0405732], KIN[1] | Yes | |
| 06774134 | | UBXT[2], USD[0.00], USDT[.31218076] | | |
| 06774139 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[82.06269757] | | |
| 06774145 | | USDT[.489613] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06774146 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06774154 | | BTC[.00000238], USDT[.60500267] | Yes | |
| 06774175 | | EUR[0.00] | | |
| 06774186 | | AKRO[3], BAO[7], BTC[.06825519], DENT[2], ETH[.25517665], KIN[5], TRX[2], UBXT[1], USD[2303.92] | Yes | |
| 06774218 | | BAO[1], USDT[158.93342806], XRP[.00417252] | Yes | |
| 06774237 | | ETH[.0000011], ETHW[.0000011], USD[0.94] | Yes | |
| 06774238 | | APT[0.00001564], ETH[0], SOL[9.31398354] | Yes | |
| 06774239 | | NFT (481765564363686848/FTX Crypto Cup 2022 Key #26808)[1] | | |
| 06774289 | | MBS[0] | | |
| 06774290 | | LTC[.00032817], USD[0.00], USDT[0] | | |
| 06774297 | | TRX[.013033], USDT[.04264063] | | |
| 06774304 | | 0 | | |
| 06774308 | | USD[0.00] | | |
| 06774357 | | KIN[1], NFT (425156855639854461/Mexico Ticket Stub #1650)[1], NFT (442773640101264793/Austin Ticket Stub #1021)[1], NFT (563182905685901193/Japan Ticket Stub #940)[1], USDT[0] | Yes | |
| 06774371 | | NFT (314019536601555146/FTX x VBS Diamond #153)[1], SWEAT[50.20956943] | Yes | |
| 06774378 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[.00575342], ETH-PERP[0], FTT-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[-5.50], USDT[959.57075954], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06774381 | | EUR[0.69], USD[0.00] | | |
| 06774383 | | BTC-PERP[0], USD[1.27], USDT[3.28057287] | | |
| 06774416 | | USD[0.00], USDT[0] | | |
| 06774426 | | AAPL-0930[0], AAPL-1230[0], AMD-0930[0], AMD-1230[0], BAT[1], BTC-PERP[.6], ETH[.00000001], GOOGL-1230[0], SOL-PERP[200], TRX[1], TSLA-0930[0], USD[-7894.20], XRP[38.95769555] | | |
| 06774447 | | GBP[68.81], USD[0.00] | Yes | |
| 06774471 | | BAO[1], USD[0.00] | Yes | |
| 06774472 | | BTC[.00036742], TRX[.000029], USD[0.00], USDT[0] | | |
| 06774480 | | ATOM-PERP[0], USD[572.81], USDT[0.00000001] | | |
| 06774513 | | ETH-PERP[0], TRX[.000002], USD[-5.08], USDT[100.06] | | |
| 06774523 | | EUR[0.54], USD[0.00] | | |
| 06774537 | | APT[0], AVAX[0], BNB[0], ETHW[0], MATIC[0], USD[0.00], USDT[1.52570699] | | |
| 06774538 | | TRX[.000046], USDT[.95] | | |
| 06774563 | | USDT[0], XRP[.86925478] | | |
| 06774566 | | EUR[0.00] | | |
| 06774595 | | DOGE[1.58348657], TRX[40.03579705], USDT[20.22145550] | | |
| 06774599 | | USD[0.00], USDT[.53] | | |
| 06774600 | | ETH[.00598052], ETHW[.00591207], USD[0.00] | Yes | |
| 06774607 | | ETH[3.7777292], ETH-PERP[0], MATIC-PERP[0], USD[4.15], USDT[500.00001012] | | |
| 06774628 | | EUR[0.00] | | |
| 06774662 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06774663 | | USDT[0] | | |
| 06774728 | | USDT[0.00000034] | | |
| 06774730 | Contingent, Disputed | BTC-PERP[0], C98-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], OKB-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 06774735 | | BNB[.0080868], DOGE[1403.04465897], DOGE-PERP[0], DOT[9.94220273], ETH[1.58701123], ETH-PERP[0], ETHW[.77257796], FTT[6.01333438], LDO[45.36201957], SHIB[5446028.26156166], TONCOIN[40.0942884], TRX[1.000044], USD[1021.06], USDT[0] | Yes | |
| 06774765 | | TRX[.000002] | | |
| 06774766 | | TRX[.00054795], USDT[0.00009021] | Yes | |
| 06774774 | | GHS[5.00] | | |
| 06774805 | | USD[0.09] | Yes | |
| 06774811 | | BTC[.00000001] | | |
| 06774817 | | ETH[.01], USDT[12.75126786] | | |
| 06774827 | | EUR[0.00], USDT[6.91701105] | | |
| 06774852 | | NFT (524407897295621679/FTX Crypto Cup 2022 Key #26810)[1] | | |
| 06774868 | | EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], KSM-PERP[0], LUNC-PERP[0], PROM-PERP[0], SRM[743], SRM-PERP[0], UBXT[9998.10038], USD[-89.32] | | |
| 06774873 | | XPLA[15.518582] | | |
| 06774878 | | EUR[0.00] | | |
| 06774896 | | SOS[99980], SOS-PERP[0], USD[0.00], USDT[0] | | |
| 06774899 | | KIN[1], USDT[0.00302657] | Yes | |
| 06774908 | | ATOM[.077604], DOGE[.65178], DOT[.048284], LINK[.073098], MATIC[.77734], REN[148135.60546427], USD[0.00] | | |
| 06774917 | | ETH[0] | | |
| 06774920 | | EUR[0.00] | | |
| 06774932 | | TONCOIN[10], TONCOIN-PERP[0], USD[7792.91] | | |
| 06774940 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06774956 | | TRX[.013023], USDT[3.21434106] | | |
| 06774965 | | ALTBEAR[5640000], BCHBEAR[4032304.14210864], BEAR[1100000], BEARSHIT[89200000], BSVBEAR[134398560], BULLSHIT[1300], COMPBEAR[94000000], CUSDT[3640], DEFIBEAR[458000], DRGNBEAR[14830000], EOSBEAR[150000000], GRTBEAR[6160000], HTBEAR[47900], LEOBEAR[700], LTCBEAR[964000], MATICBEAR2021[8910000], MIDBEAR[328000], MKRBEAR[18580000], PRIVBEAR[11720], TRYBBEAR[.01369], UNISWAPBEAR[3000], USD[599.53], USDT[0], USDTBEAR[.03], XLMBEAR[19450], XTZBEAR[55000000] | | |
| 06774977 | | USD[0.04] | Yes | |
| 06774989 | | USD[0.86] | | |
| 06774994 | | SWEAT[10.11322714], TRX[9.52157003], USDT[0] | | |
| 06774996 | | AKRO[2], BAO[4], DENT[2], DOT[0.39850371], GBP[0.00], KIN[4], UBXT[2], USD[0.00] | Yes | |
| 06775023 | | USD[0.00] | | |
| 06775057 | | USD[11.00] | | |
| 06775072 | | 0 | | |
| 06775088 | | ETHW[6.116], USD[0.00], USDT[0.67008936] | | |
| 06775090 | | ALGO[1.27160739], TRX[0], USDT[19.73183158] | | |
| 06775094 | | BTC[0.00000002] | | |
| 06775115 | | TRX[.000007], USDT[.58] | | |
| 06775130 | | ETH[.00408899], ETHW[.00408899], JPY[8077.40] | | |
| 06775137 | | ETH[0], USD[0.01], USDT[0] | Yes | |
| 06775148 | | USDT[9.2] | | |
| 06775153 | | SHIB[7498500], USD[900.40] | | |
| 06775157 | | KIN[1], TONCOIN[.06467783], USD[0.00] | | |
| 06775166 | | USDT[120.44245227] | | |
| 06775171 | | BNB[.00017699], TRX[.395037], USDT[7.06390363] | | |
| 06775185 | | USD[0.01] | | |
| 06775202 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[16794.09643742], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06775203 | | NFT (41873532640687993367 the Hill by FTX #46846)[1] | | |
| 06775211 | | USDT[0.00000001] | | |
| 06775239 | | BRZ[2], USDT[0.02431886] | | |
| 06775240 | Contingent, Disputed | AAPL-1230[0], AMZN-1230[0], NVDA-0930[0], TSM-1230[0], USD[0.00], USDT[0] | | |
| 06775249 | | XRP[6199.65047664] | Yes | |
| 06775256 | | WRX[20366.35424195] | Yes | |
| 06775257 | | AKRO[1], DENT[1], ETHW[.1079784], GBP[0.00], KIN[1], USD[1.50] | | |
| 06775258 | | TRX[.000025], USD[0.00], USDT[8.09705599] | | |
| 06775261 | | SOL[.00000001], USD[0.00] | | |
| 06775271 | | TRX[.00002801], USDT[0] | | |
| 06775290 | | ETH[1.2484], USD[26169.07] | | |
| 06775295 | | TRX[.00002], USD[0.01] | | |
| 06775296 | | AVAX[0], BAO[2], DENT[1], ETH[0], KIN[5], RSR[1], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 06775311 | | USD[0.00], USDT[25436.48] | | |
| 06775314 | | AKRO[1], BAO[1], GBP[0.00] | | |
| 06775317 | | CEL-PERP[0], FTT[0.00236826], USD[0.00], USDT[0] | | |
| 06775356 | | USDT[4034.59415114] | | |
| 06775364 | | BNB[0], TRX[0.00001900], USDT[10.40002550] | | |
| 06775365 | | DOGE[0.00009589], USDT[0] | Yes | |
| 06775366 | | EUR[0.00], USDT[.00657679] | | |
| 06775378 | | DOGE[.08661504], TRX[5.000026], USD[0.00], USDT[0.00411722] | | |
| 06775383 | | EUR[0.00] | | |
| 06775384 | | TRX[0], USDT[69.89892643] | | |
| 06775389 | | USD[0.00] | | |
| 06775398 | | BNB[.0499544], BTC[0.00159935], DOGE[1.93939], ETH[.00599373], ETHW[.00299601], FTT[.599544], SOL[.72962], TRX[.95706], USD[0.00], USDT[7.15003059] | | |
| 06775425 | | BAO[1], DENT[1], GHS[0.00], KIN[1], TRX[1], UBXT[2], USDT[200.57327529] | | |
| 06775450 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00006261], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00030439], ETH-PERP[0], ETHW[.00030439], FTT-PERP[0], HNT-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0049215], SOL-PERP[0], TRX-PERP[0], USD[27603.06], XRP-PERP[0] | | |
| 06775456 | | EUR[0.80], USD[0.00] | | |
| 06775486 | Contingent, Disputed | EUR[0.00], USDT[0.08364310] | | |
| 06775487 | | ETH[.00000009] | | |
| 06775488 | | BTC[.00099889] | | |
| 06775490 | | BAO[1], DENT[2], EUR[0.00], TRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06775504 | | USD[48.81] | | |
| 06775507 | | NFT (572694678919435188/FTX Crypto Cup 2022 Key #26816)[1] | | |
| 06775508 | | DOGE[.00000001] | | |
| 06775512 | | EUR[0.00] | | |
| 06775513 | | EUR[0.00], USDT[.02853679] | | |
| 06775521 | | BRZ[.62650359], ETH[.3459308], SOL[.005236], USDT[0.45003994] | | |
| 06775536 | | USD[0.00] | | |
| 06775556 | | TRX[.000011], USDT[0] | | |
| 06775560 | | ETHW[.26164728] | Yes | |
| 06775566 | | DOGE[.00000001] | | |
| 06775573 | | GBP[0.00] | | |
| 06775577 | | EUR[4148.13], USD[0.00], USDT[0] | Yes | |
| 06775585 | | USD[0.00] | | |
| 06775596 | | NFT (388436155833694069/Japan Ticket Stub #8)[1], NFT (388342518385168931/Singapore Ticket Stub #1551)[1], NFT (453606957251939865/Monza Ticket Stub #100)[1], NFT (483542367581063880/Netherlands Ticket Stub #286)[1], NFT (497201984941301878/Belgium Ticket Stub #152)[1], NFT (538251840518982671/Austin Ticket Stub #123)[1], NFT (539681190268810325/Mexico Ticket Stub #154)[1] | | |
| 06775601 | | TRX[.000001] | | |
| 06775608 | | AKRO[1], ETHW[.06881394], FTT[.69515678], GBP[0.00], MATIC[.0002347], TRX[1], USDT[0.00005166] | Yes | |
| 06775610 | | TONCOIN[371.01638], USD[0.46] | | |
| 06775619 | | TRX[.000001], USDT[.2] | | |
| 06775620 | | GMT[.00000001] | | |
| 06775623 | | NFT (325496067194784445/Netherlands Ticket Stub #416)[1], NFT (464853811925524068/Belgium Ticket Stub #1006)[1] | | |
| 06775627 | | BTC-PERP[0], TRX[.000002], USD[-0.07], USDT[7.20535584] | | |
| 06775649 | | NFT (419816453624493341/FTX Crypto Cup 2022 Key #26818)[1] | | |
| 06775666 | Contingent, Disputed | EUR[0.00] | | |
| 06775674 | | EUR[0.45], USD[0.01] | | |
| 06775698 | | BAO[4], BTC[.00000016], DOGE[1], KIN[11.27844617], SOL[.39569536], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06775757 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LINA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RNDR-PERP[0], RSR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06775770 | | BAO[1], BNB[0], ETH[0], FTT[.00021878], KIN[1], TRX[1], USD[0.00] | | |
| 06775797 | | BNB[0], SOL[0], TRX[1.5], USDT[1.89148948] | | |
| 06775814 | | USD[74813.53] | Yes | |
| 06775829 | | BTC[0] | | |
| 06775842 | | USD[0.00] | | |
| 06775846 | | ETH[.77052326], ETHW[.77052326], USD[0.00] | | |
| 06775891 | | TRX[.063104], USD[1.43] | | |
| 06775894 | | BTC[.00000323], TRX[.000001], USDT[10506.91517084] | | |
| 06775902 | | USD[37646.96] | | |
| 06775917 | | AKRO[1], BAO[1], BNB[0.39754133], CHF[0.01], DENT[4], HNT[.00033092], KIN[10], RSR[3], SHIB[3299.07436527], SXP[1], TRX[5], USDT[0.00225523] | Yes | |
| 06775946 | | TRX[.000004], USDT[.21400734] | | |
| 06775960 | | EUR[0.00], LUNC-PERP[0], SOS[2961390.69913043], USD[0.00] | Yes | |
| 06775963 | | TRX[.000029], USDT[5.523996] | | |
| 06776056 | | BTC[0] | | |
| 06776066 | | BAO[1], BTC[.00665946], CHZ[1], KIN[2], PAXG[0.00000262], UBXT[1], USD[3.13], USDT[803.80172648] | Yes | |
| 06776068 | | AKRO[1], BAO[6], BNB[.00000016], BTC-PERP[0], ETH-PERP[0], GBP[0.00], KIN[4], TRX[2], USD[0.00] | Yes | |
| 06776086 | | USD[1.58] | | |
| 06776106 | | ETH[0], EUR[0.02], USD[0.00], USDT[0] | Yes | |
| 06776121 | | AUD[0.12], BAO[1], BTC[.00119634], KIN[1], USD[0.00] | Yes | |
| 06776240 | | AAVE-PERP[.23], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[50], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.25151542], ETH-PERP[0], FIDA-PERP[0], FXS-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], OP-1230[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[.43], USDI-21.56], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06776256 | | USDT[0.00048499] | | |
| 06776262 | | BNB[.01177793], BTC[0], TRX[.000004], USD[0.00], USDT[0.00000351] | | |
| 06776274 | | TRX[.000007] | | |
| 06776294 | | GHS[43.49], TRX[.000002], USDT[0.02947782] | Yes | |
| 06776295 | | BTC[0.00000002], ETH[0], HT[0], SOL[0], USD[0.01] | Yes | |
| 06776307 | | LUNC-PERP[0], TRX[.000004], USD[0.00], USDT[0.60760569] | | |
| 06776337 | | BTC-PERP[0], ETH-PERP[0], USD[111.98], USDT[0.00000001] | | |
| 06776342 | | USDT[20.670533] | | |
| 06776368 | | 0 | | |
| 06776369 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06776386 | | BAL-1230[0], CEL-1230[0], CRV-PERP[0], EGLD-PERP[0], ETH[.02064568], ETHW[.592], MAPS-PERP[0], OXY-PERP[0], USD[14.70] | | |
| 06776393 | | BAO[2], FTT[.97428485], KIN[3], TRX[0], UBXT[1], USDT[0], WRX[.05170567], XRP[0] | Yes | |
| 06776398 | | FTT[37.9], USD[0.39] | | |
| 06776400 | | BNB[.00000409], USD[110.34], USDT[0] | Yes | |
| 06776406 | | BNB[.00997527], BRZ[0.40599479] | | |
| 06776413 | | USDT[.626214] | | |
| 06776425 | | BAO[1], GBP[0.00] | Yes | |
| 06776426 | | AKRO[2], BAO[1], DOGE[.25146353], GBP[3.51], KIN[1], NEAR[1.50945419], RSR[1], TRX[3], UBXT[2], USD[0.01], XRP[2001.34840968] | Yes | |
| 06776447 | | BRZ[0], BTC[0.00033905], ETH[0], USD[0.00] | | |
| 06776456 | | BTC[.00342801], USDT[1.61018670] | | |
| 06776460 | | ARS[0.48], USDT[0.00001833] | Yes | |
| 06776480 | | USD[0.00] | | |
| 06776481 | | AUD[1.59], BNB[0], ETH[.00052223], ETHW[.00052223] | | |
| 06776484 | | BTC[.00038448], EUR[150.00] | | |
| 06776488 | | NFT (350580055447660797/The Hill by FTX #46857)[1] | | |
| 06776550 | | AKRO[1], AUD[0.00], BAO[2], FIDA[1], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06776554 | | BNB[.00378364], BRZ-PERP[0], BTC-0930[0], DOGE-PERP[0], ETH[.00743194], GBP[0.00], LUNC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL[.009874], SOL-PERP[0], SRM[0], USD[-7.33], XRP-PERP[0] | | |
| 06776573 | | BAO[2], FTT[18.89391787], TRX[.000003], USD[0.01], USDT[0.00000010] | Yes | |
| 06776577 | | REN-PERP[0], USD[10.97] | | |
| 06776580 | | CAD[0.00], TRX[.000055], USD[0.96], USDT[251974.76000000] | | |
| 06776585 | | ETH-PERP[0], REN-PERP[0], USD[50.79] | | |
| 06776588 | | USD[50.00] | | |
| 06776599 | | BTC[.0022], BTC-PERP[0], ETH-PERP[0], REN-PERP[0], USD[0.86] | | |
| 06776601 | | USD[0.00] | | |
| 06776604 | | ETH-PERP[0], KSOS-PERP[0], SWEAT[19.9962], USD[0.04] | | |
| 06776612 | | NFT (480997169287867334/Netherlands Ticket Stub #43)[1], NFT (487706100466821081/Belgium Ticket Stub #5)[1] | | |
| 06776639 | | REN-PERP[0], USD[0.00] | | |
| 06776641 | Contingent, Disputed | TRX[.00001], USDT[0] | | |
| 06776643 | | REN-PERP[184], USD[24.28] | | |
| 06776653 | | BAO[1], USD[0.00] | Yes | |
| 06776662 | | REN-PERP[0], USD[53.09] | | |
| 06776667 | | BTC[.00076372], REN-PERP[0], USD[0.00] | | |
| 06776673 | | AUD[0.00], BAO[1], TRX[1] | Yes | |
| 06776675 | | MATIC[0], TRX[.000002], USDT[0.00000175] | | |
| 06776676 | | ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CRV-PERP[0], ETH-PERP[0], FIDA-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], USD[0.35], USTC-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06776684 | | BTC[0.00000001] | | |
| 06776689 | | CAD[6.44], KIN[1], UBXT[1], USD[91.84] | Yes | |
| 06776693 | | FTT[41.79164], TRX[.000029], USDT[.966708] | | |
| 06776695 | | TRX[.000029], USD[0.18], USDT[0] | | |
| 06776698 | | NFT (369754102220654741/Austin Ticket Stub #1667)[1], NFT (386505258320189023/Belgium Ticket Stub #1020)[1], NFT (452405507745073971/Mexico Ticket Stub #199)[1] | | |
| 06776706 | | BTC[0] | | |
| 06776713 | | BTC[0] | | |
| 06776720 | | MCB[.00342273], USD[0.00] | | |
| 06776721 | | MPLX[.09061], SOL[0], USD[0.00], USDT[0] | | |
| 06776732 | | CHZ-PERP[0], JASMY-PERP[0], RVN-PERP[0], USD[0.17] | | |
| 06776737 | | USD[0.00] | | |
| 06776749 | | BTC[.00546551], ETH[.01653758], ETHW[.01633223] | Yes | |
| 06776764 | | AAPL-0930[0], BTC-PERP[0], ETH-PERP[0], FTT[25], USD[119.35], USDT[701.23197992] | Yes | |
| 06776769 | | NFT (413476384991082868/Netherlands Ticket Stub #734)[1], NFT (432490975376106897/Belgium Ticket Stub #1782)[1] | | |
| 06776774 | | AUD[0.00], SXP[1] | | |
| 06776779 | | AKRO[1], BAO[1], USDT[0.00011142] | | |
| 06776783 | | SOL[.00632], SOL-PERP[0], TRX[.862242], USD[213.53], USDT[459.99449768] | | |
| 06776791 | | BNB[.000012], NFT (385464216691097181/Belgium Ticket Stub #741)[1], NFT (439172216531660293/Monza Ticket Stub #1523)[1] | Yes | |
| 06776818 | | TRX[.000012], USDT[0.00008754] | | |
| 06776823 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[1692.01] | | |
| 06776824 | | USDT[.804137] | | |
| 06776845 | | BAO[1], UBXT[1], USD[0.00], USDT[0.60476325] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06776847 | | BAO[2], DOGE[.00795243], KIN[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 06776859 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 06776867 | | BRZ[0], BTC[0.00320000], ETH[0.06700000], ETHW[0], MATIC[4.25073893], USD[50.00] | | |
| 06776869 | | TRX[.595614], USDT[1.12505417] | | |
| 06776873 | | AKRO[22], BAO[7], DENT[2], GALA[.01995284], GBTC[.0097358], GME[.00493442], HNT[.00029296], KIN[4], MATIC[.04166566], RSR[2], TRX[4], UBXT[2], USD[0.00], XRP[15.68934261] | Yes | |
| 06776895 | Contingent, Disputed | USD[0.00] | | |
| 06776898 | | BTC[0.00019804], DAI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 06776920 | | AUD[0.00], BTC[.00000003], ETH[0], USD[0.00], USDT[0.00051027] | Yes | |
| 06776924 | | AUD[0.00], BTC[0], DOGE[0.00003393], ETH[0], TRX[.000006], USD[0.00], USDT[23.03380543] | | |
| 06776931 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], CEL-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[10.61], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06776938 | | BNB-PERP[0], BTC-PERP[0], ETH[1], ETH-PERP[0], FTT[25], USD[1129.07] | | |
| 06776943 | | BTC[.01253209], FTT[0.04376372], TRX[.000009], USDT[62.88599271] | Yes | |
| 06776954 | | FTT[7.28210231], KIN[1], NFT (553179388568971862/Austin Ticket Stub #308)[1], TRX[.00004], USDT[11.30296581] | Yes | |
| 06776963 | | BTC[.0020345] | | |
| 06776973 | | AXS-PERP[0], TRX[.000043], USD[0.32], USDT[0.21108287] | | |
| 06776978 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[-0.81], USDT[2.02969099] | | |
| 06776980 | | EUR[0.00], GRT[1], KIN[2], RSR[1], UBXT[1], USDT[1199.98444690] | Yes | |
| 06777005 | | TRX[.10109975], USDT[0] | | |
| 06777008 | | USD[0.00] | | |
| 06777012 | | BNB[.00000559], TRX[.00001446], USD[0.00], USDT[0.00899606] | | |
| 06777016 | | BAO[1], BTC[.01439506], CAD[0.00], UBXT[1], USD[0.47] | Yes | |
| 06777017 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 06777040 | | BTC[1.30431079], SUN[596.111], TRX[430], USD[0.25], USDT[160.44961775] | Yes | |
| 06777072 | | ETH[1.2202844], USD[0.00], USDT[1.71461611] | Yes | |
| 06777073 | | NFT (319031409979517208/Belgium Ticket Stub #98)[1], NFT (492891052431780372/Monza Ticket Stub #118)[1], NFT (555066681396975992/Netherlands Ticket Stub #83)[1] | Yes | |
| 06777077 | | ALGO[.000564], BNB[0], ETH[0], MATIC[0], TRX[.000001], USDT[0.00001160] | | |
| 06777089 | | TRX[.0085493], USDT[0.00454245] | | |
| 06777093 | | USD[0.00], USDT[0.15277409] | | |
| 06777098 | | AVAX[2.10521287], CHZ[0], LINK[4.08605847], USD[52.42], USDT[0] | Yes | |
| 06777101 | | ETH[2.5779], ETHW[.3779], USDT[11084.7] | | |
| 06777102 | | USD[19.95], USDT[3.65025633] | Yes | |
| 06777106 | | FTT[43.77552597], TRX[.000016], USD[1.69], USDT[.0031] | | |
| 06777113 | | BNB[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 06777130 | | BAO[1], BTC[0], TRX[7.00196806], USD[0.00] | Yes | |
| 06777131 | | ETH[.00000001] | | |
| 06777132 | | APT[0], BNB[0], USDT[0] | | |
| 06777135 | | DENT[1], DODO[8.8757038], ETHW[.00588759], LRC[2.4647053], PEOPLE[40.37333238], SHIB[347842.00918618], SOL[.05549053], STETH[0.00306132], STG[7.87498956], TRU[29.47871583], TRX[15.05838587], UBXT[1], USD[34.70], XRP[2.87265959] | Yes | |
| 06777136 | | USD[0.00], USDT[0.16142393] | | |
| 06777147 | | TRX[.000006], USDT[3.61451853] | | |
| 06777152 | | EUR[0.00] | | |
| 06777170 | | BNB[0], FTT[6.3], USD[0.00], USDT[0.38545180] | | |
| 06777185 | | BAO[1], DOGE[2.62684001], ETH[.01023436], ETHW[.01011115] | Yes | |
| 06777188 | | DOGE[6.24758982], ETH-PERP[0], FTT-PERP[0], USD[-0.19] | | |
| 06777190 | | BTC[0.00000035], TRX[.653177] | | |
| 06777191 | | USDT[478.2] | | |
| 06777203 | | TRX[.023019], USDT[0.96519882] | | |
| 06777204 | | APT-PERP[0], FTT[.00008662], FTT-PERP[0], LUNA2-PERP[0], NEO-PERP[0], TONCOIN-PERP[0], TRX[.000246], USD[0.00], USDT[0.00868848] | | |
| 06777213 | | USD[0.00], USDT[0] | | |
| 06777216 | | TRX[17.4872612], USDT[0.00386582] | | |
| 06777217 | | TRX[.000014], USDT[0.00119920] | | |
| 06777218 | | USD[6.98] | | |
| 06777225 | | BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 06777235 | Contingent, Disputed | ETHW[.22], USD[0.00], USDT[1.3986284] | | |
| 06777248 | Contingent, Disputed | AUD[0.02], CHZ[1] | | |
| 06777267 | | NFT (407557704508977744/FTX x VBS Diamond #167)[1] | Yes | |
| 06777272 | | BAO[1], TRX[.00086281], ETH[0], ETHW[0], KIN[1], USD[0.00] | | |
| 06777272 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.10926945], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LUNC-PERP[0], MINA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000002], USDI-5.50], USDT[110.67567132], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06777282 | | DOGE[.28620102], TRX[.499726], USD[0.07] | | |
| 06777285 | | AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETHW[0], ETHW-PERP[0], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MOB[0], MOB-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], SCRT-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[3779.22], USDT[17843.47395935], USTC-PERP[0] | | |
| 06777290 | | APT[.0015], ETH[.00005222], USD[0.34] | | |
| 06777292 | | USD[0.01] | | |
| 06777300 | Contingent, Disputed | AUD[0.00] | | |
| 06777303 | | BAO[1], BRZ[.97192], DENT[1], FRONT[.9856], KNC[.079642], ROOK[.00093862], USDT[228.37637718] | | |
| 06777315 | | TRX[0], USD[0.00], USDT[0] | | |
| 06777316 | | NFT (443731066453081656/FTX x VBS Diamond #172)[1] | Yes | |
| 06777319 | | ALGO[.006953], TRX[.000017], USD[0.01871648] | | |
| 06777334 | Contingent, Disputed | TRX[.000003], USD[0.01], USDT[0.02036755] | | |
| 06777365 | Contingent, Disputed | USD[0.01], USDT[3.23181820] | | |
| 06777369 | | BTC-PERP[0], ETH-PERP[0], USD[2575.25] | | |
| 06777377 | | USD[88.00] | | |
| 06777384 | | BNB[0], BTC[0], MATIC[.00000015], TRX[0.00088400], USDT[0.00007405] | | |
| 06777388 | Contingent, Disputed | AUD[0.00], BTC[.00007675] | | |
| 06777398 | | NFT (327476634522317527/Belgium Ticket Stub #7)[1], NFT (334464274483702638/Netherlands Ticket Stub #16)[1] | | |
| 06777400 | | EUR[0.00] | | |
| 06777414 | | AUD[0.00], BAT[1] | | |
| 06777416 | | ETH[.00196592], ETHW[.00196592], TRX[.000001], USD[0.00] | | |
| 06777421 | | BNB[0], BTC[0], DOGE[.00045319], GHS[67.43], TRX[14.11476731], USDT[0.00003519] | Yes | |
| 06777422 | Contingent, Disputed | ALPHA[1], AUD[0.00], RSR[1], USDT[0] | | |
| 06777441 | | BAO[1], BTC[.00788452], KIN[1], USD[0.98] | Yes | |
| 06777455 | | EUR[1.00], KIN[1] | | |
| 06777470 | | AKRO[4], AUD[0.00], BAO[11], BTC[.0265097], DENT[1], KIN[10], RSR[2], SHIB[1248.938441], SXP[2], TOMO[1], TRX[2], UBXT[2] | | |
| 06777481 | | LTC[.00247628], MATIC[0.05000000], TRX[0], USDT[0] | | |
| 06777482 | | KIN[1], SWEAT[368.13644598], USD[9.99] | Yes | |
| 06777484 | | ETH[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 06777504 | | AUD[0.00], AUDIO[1], BAO[1], CHZ[1], KIN[1], SECO[1], SXP[1], TRX[1], USD[0.00] | | |
| 06777514 | | USDT[0.00000001] | | |
| 06777530 | Contingent, Disputed | SOL[.01] | | |
| 06777536 | | BNB[0.00000897], BTC[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 06777537 | | AKRO[1], AUD[0.00], TRX[1] | | |
| 06777542 | | ETH[-0.06473620], ETHW[.00096], USD[118.25] | | |
| 06777559 | | ATOM[.75358357], AUD[0.39], BAO[1], DOGE[150.26113883], ETH[.03298564], ETHW[.03298564], FTT[.04904203], KIN[3], LTC[.4276307], SRM[3.97903079], UBXT[1], USD[0.86] | | |
| 06777567 | | AKRO[3], BAO[5], CHZ[1], DENT[3], KIN[4], SXP[1], TRX[.000013], USD[0.00], USDT[0] | | |
| 06777584 | | BAO[3], BNB[1], DENT[1], KIN[6], MATIC[8.85228337], RSR[1], USD[0.00], USDT[0.00000001] | | |
| 06777588 | | TRX[.698063], USDT[0] | | |
| 06777594 | | USD[0.00] | | |
| 06777598 | | EUR[0.00] | | |
| 06777614 | | ARS[1005.90], USDT[.03340324] | Yes | |
| 06777619 | | SOL[.09] | | |
| 06777641 | | USDT[9.71] | | |
| 06777661 | | BTC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.16], USDT[0] | | |
| 06777670 | | BTC[0.00006004], ETH[0] | | |
| 06777689 | | BTC[-0.00006309], SOL-PERP[0], USD[0.00], USDT[1.50890036] | | |
| 06777706 | | TRX[.000056], USDT[0.00127402] | | |
| 06777713 | | BNB[.00164201], USDT[1.04550053] | | |
| 06777728 | | BNB[0], MATIC[0], USD[0.68], USDT[0.00000001] | | |
| 06777736 | | BRZ[24.6886325], USD[4.84] | | |
| 06777761 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNC-PERP[0], MINA-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 06777773 | | CTX[0], XPLA[17.21210121], XRP[.003191] | | |
| 06777792 | | BNB[0], ETH[.00156003], LTC[.00384161], MATIC[3.83643385], MATIC-PERP[0], TRX[65.87099000], TRX-PERP[0], USD[0.00], USDT[9.69107798] | | |
| 06777794 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 06777800 | | TRX[.05141638], USD[0.00], USDT[0.00600095] | | |
| 06777824 | | BAND[.09996], FTT[0.41663719], LTC[.00562], USD[5538.47] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06777833 | | BTC[.00009602], SOL[.0401], USD[0.15], XRP[14.01] | | |
| 06777866 | | ANC[5.75771602], AUD[0.00] | Yes | |
| 06777867 | | TRX[.000028] | | |
| 06777874 | | EUR[0.16], USD[0.00] | | |
| 06777877 | | LTC[4.07700149] | Yes | |
| 06777881 | | AUD[0.01] | | |
| 06777883 | | MATIC[.45] | | |
| 06777895 | | BTC[.02469632], USD[0.00] | | |
| 06777912 | | BAT[1], DENT[1], KIN[1], RSR[1] | | |
| 06777924 | | ADA-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[.03812593] | Yes | |
| 06777931 | | ETH[0.00000056], ETHW[0.00000056] | Yes | |
| 06777946 | | USD[0.00] | | |
| 06777947 | | USDT[1.13973361] | | |
| 06777950 | | BTC[0], DOGE[0.00000001] | | |
| 06777965 | | BTC[0], MATIC[.00008092], SOL[0], TRX[.00003001], USD[0.00], USDT[0] | Yes | |
| 06777978 | | GBP[4.50] | | |
| 06777983 | | EUR[0.00] | | |
| 06777991 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[.00732736] | | |
| 06777993 | | ATOM-PERP[0], ETH-PERP[0], TRX[.010115], USD[-82.56], USDT[1006.056801] | | |
| 06778039 | | APT[0], KIN[1], LTC[0], TRX[0.00000900], USD[0.00], USDT[0.00010059] | Yes | |
| 06778046 | | EUR[0.00], USD[0.00] | | |
| 06778048 | | FTT[0.07696647], USD[0.00], USDT[0] | Yes | |
| 06778076 | | TRX[2.000004] | | |
| 06778079 | | AAPL[0.00000001], ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[357.85], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 06778086 | | BNB[.00392494], BTC[0.00089017] | | |
| 06778090 | Contingent, Disputed | USDT[27134.36208823] | Yes | |
| 06778098 | | EUR[0.00], USD[0.01] | | |
| 06778105 | | AKRO[3], BAO[6], BAT[1], DENT[2], DOGE[1], EUR[0.00], FRONT[1], GRT[2], KIN[1], RSR[1], TRU[1], TRX[3], UBXT[5] | | |
| 06778123 | | USD[0.00] | | |
| 06778128 | | USDT[.464616] | | |
| 06778130 | | USD[0.93] | | |
| 06778134 | | GBP[174.02], USD[24660.54], USDT[3228.00654596] | Yes | |
| 06778136 | | AKRO[1], ETH[.00689671], TRX[.000027], USDT[0.16320067] | Yes | |
| 06778144 | | SOL-PERP[0], USD[0.35] | | |
| 06778174 | | USDT[0] | | |
| 06778175 | | TRX[.00000001], USDT[0] | | |
| 06778181 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-0930[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-1230[0], ONE-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 06778190 | | USDT[10] | | |
| 06778200 | | USDT[0.00000001] | | |
| 06778209 | Contingent, Disputed | EUR[0.00], USDT[.00318343] | | |
| 06778227 | | USD[0.01] | | |
| 06778237 | | ETH-PERP[0], TRX[.000001], USD[-0.91], USDT[989] | | |
| 06778238 | | USDT[0] | | |
| 06778246 | | USDT[0] | | |
| 06778247 | | TRX[.000021], USDT[0.00921974] | | |
| 06778256 | | TRX[.013005] | Yes | |
| 06778259 | Contingent | APT-PERP[0], AVAX[0], BTC[0], ETH[0], ETHW[0], ETHW-PERP[0], FTT[0.00000001], FTT-PERP[0], SRM[.0887451], SRM_LOCKED[9.046782], USD[0.00], USDT[0], XRP[0] | Yes | |
| 06778274 | | USD[0.00] | | |
| 06778283 | | ETH[0], TRX[.000012] | | |
| 06778285 | | ETHW[.00079258], UBXT[1], USD[54.63] | | |
| 06778290 | | ETH[1.613], ETHW[384.42681589], FTT[0.04127619], USD[0.75], USDT[0], XRP-PERP[0] | | |
| 06778296 | | EUR[0.70], USD[0.01] | | |
| 06778305 | | ALGO[.005017], TRX[0.00325881], USD[0.01], USDT[0.02910547] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06778321 | Contingent, Disputed | ALPHA[1], AUD[36.89], MATIC[1], RSR[1] | | |
| 06778358 | | USD[0.40] | | |
| 06778363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.08487364], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06778389 | | TRX[.013005] | | |
| 06778411 | | TRX[.000214], USD[71832.75], USDT[0.00000001] | | |
| 06778429 | | KIN[1], USD[9.95] | | |
| 06778443 | | BNB[0], TRX[0.44163300], USD[1.22] | | |
| 06778456 | | BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000002], USD[-9.36], USDT[49.2] | | |
| 06778464 | | GBP[0.00], USD[0.00] | | |
| 06778467 | | BAO[1], ETHW[.00872823], GBP[2.74], KIN[6], TRX[1], USD[0.00] | | |
| 06778476 | | ATOM-PERP[0], USD[0.00] | | |
| 06778489 | | EUR[0.00] | | |
| 06778504 | | AKRO[2], ATOM[4.00359952], BAO[4], BTC[0.40621486], KIN[4], UBXT[1], USDT[0.00011652], WBTC[0] | Yes | |
| 06778514 | | TRX[.000003], USDT[6.28406236] | | |
| 06778521 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[383.14] | | |
| 06778528 | Contingent, Disputed | USD[0.01] | | |
| 06778535 | | AKRO[1], BAO[1], VND[0.00] | Yes | |
| 06778560 | | USD[0.01] | | |
| 06778611 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[73.16], USDT[-64.78350525], XEM-PERP[0] | | |
| 06778612 | | ETHBULL[2446.198786], TRX[.000034], USDT[22.85254077] | | |
| 06778618 | | DOGE[236.54393887], FTT[.40633629], GALA-PERP[50], MATIC[.05590737], RSR-PERP[380], SHIB[1396553.97184474], TRX-PERP[78], USD[-4.80], USDT[10.43153363] | Yes | |
| 06778631 | | EUR[0.00] | | |
| 06778632 | | USD[0.00] | | |
| 06778637 | | BTC[.00009722], FTT[.07708238], USDT[0.05420813] | | |
| 06778651 | | TRX[.000001], USDT[10] | | |
| 06778656 | | MATIC[.05984323], USDT[0.00000001] | | |
| 06778662 | | EUR[0.00], USD[0.01] | | |
| 06778668 | | BAO[1], BTC[.00001427], ETH[.00001416], ETHW[.26545834], KIN[1], MATH[1], TRX[1], USD[0.00], USDT[0.00000381] | Yes | |
| 06778702 | | EUR[0.00] | | |
| 06778720 | | USD[0.00] | | |
| 06778729 | | TRX[.000018], USD[0.03], USDT[0.00900976] | | |
| 06778730 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 06778732 | | BTC[0.00000001], KIN[1], XRP[.00032637] | Yes | |
| 06778745 | | NFT (532197329540765951/FTX Crypto Cup 2022 Key #26824)[1] | | |
| 06778753 | | BTC[.00293239], DOT[1.04708092], ETH[.00505896], ETHW[.00257444], GBP[0.17], LINK[1.59429942], MATIC[23.75410015], SOL[.3432155] | Yes | |
| 06778773 | | EUR[0.00], USDT[.37760987] | | |
| 06778774 | | APT[0], BNB[0], USD[0.42] | | |
| 06778830 | | ALGO[0], APT[0], AXS[0], BNB[0], DOGE[0], ETH[0], FTT[.0011899], HBB[0], SYN[0], TRX[0.00001000], USD[0.00], USDT[0] | Yes | |
| 06778859 | | BAO[1], FTT[.00001603], UBXT[1], USDT[0] | Yes | |
| 06778860 | | USD[0.00] | Yes | |
| 06778882 | | BTC[0], LTC[.00396596], TRX[0.00000600], USDT[0.00000020] | | |
| 06778902 | | AKRO[3], ATOM[.00011143], BAO[17], DENT[2], KIN[17], MATIC[.00025322], NFT (295493398272707122/Mexico Ticket Stub #49)[1], NFT (297065250703785085/Singapore Ticket Stub #993)[1], NFT (310747246834570283/Austin Ticket Stub #403)[1], NFT (316382303306207242/Belgium Ticket Stub #569)[1], NFT (507952478120468167/Monza Ticket Stub #78)[1], NFT (508200517985497806/Netherlands Ticket Stub #14)[1], NFT (556805466933385416/Japan Ticket Stub #22)[1], SECO[.00000914], SOL[.00001346], TRX[2], UBXT[4], USD[0.00] | Yes | |
| 06778921 | | AKRO[1], AUD[0.00], BAO[2], BTC[.01584089], ETH[.05983899], ETHW[.05983899], KIN[1], TRX[126.71577439], USD[50.48], USDT[0] | | |
| 06778930 | | BTC[0] | | |
| 06778937 | | DMG[.0865], ETH[.63657207], FTT[.09784], USDT[0.39435853] | | |
| 06778961 | | USD[0.00], USDT[0.00062769] | | |
| 06778977 | | USD[0.01] | | |
| 06778981 | | EUR[0.00] | | |
| 06779009 | | TRX[.000001], USDT[1.16335158] | | |
| 06779022 | | EUR[0.00] | | |
| 06779039 | | BTC[0], CHZ[9.9982], ETH[0.00280682], USD[0.03], USDT[0.00000001] | | |
| 06779041 | | BNB[0], BTC[0], MATIC[0.00765207], TRX[.000022], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06779049 | | LTC[.16041429], USD[0.00], USDT[0.00000001] | | |
| 06779058 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[832.2], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_28374626], SRM_LOCKED[17.71625374], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0.98619999], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.100894], UNI-PERP[0], USD[0.59], USDT[3.95527338], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06779087 | | USDT[0] | | |
| 06779103 | | NFT (312933371394262543/Netherlands Ticket Stub #1771)[1] | | |
| 06779104 | | ETHW[41.42], POLIS[373.9], USD[0.00], USDT[0] | | |
| 06779108 | | USD[0.00] | | |
| 06779131 | | USD[0.01] | | |
| 06779146 | | AUD[2.00], BAO[1], BAT[1] | | |
| 06779149 | | EUR[0.00] | | |
| 06779157 | | EUR[0.00], USDT[0] | | |
| 06779159 | | FTM[.82599304], USD[0.47] | | |
| 06779160 | | ETH[.00005796] | | |
| 06779167 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 06779184 | | BNB[0], SWEAT[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 06779189 | | BTC[0] | | |
| 06779199 | | EUR[0.03] | | |
| 06779222 | | LINK[.00459609], USD[0.00], XRP[.01281976] | Yes | |
| 06779254 | | BULL[0.15814373], DOGEBULL[428], ETHBULL[2], GRTBULL[14154697.32420575], MATICBULL[30294.243], USD[0.11] | | |
| 06779256 | | 0 | | |
| 06779272 | | 0 | Yes | |
| 06779280 | | EUR[0.00] | | |
| 06779285 | | ETH[.00004377], ETHW[.07584375], USDT[0.18721586] | | |
| 06779314 | | USDT[0.00000143] | | |
| 06779321 | | USD[0.00] | | |
| 06779329 | | BNB[0], LTC[0], TRX[.01305], USD[0.00], USDT[0.00522723] | | |
| 06779337 | | LINK-PERP[0], MATIC-PERP[0], TRX[.010029], USD[363.89], USDT[0.00402972] | | |
| 06779343 | | TRX[.000003], USDT[0.04497015] | Yes | |
| 06779357 | | KIN[1], TRX[.099639], USD[0.00], USDT[0] | Yes | |
| 06779361 | | BTC[0], BULL[.000951], USD[0.00], USDT[0.91377132] | | |
| 06779397 | | AKRO[1], BNB[0], DENT[2], DOGE[0.00060841], ETH[0], ETH-PERP[0], FTT[.03434303], FTT-PERP[0], KIN[4], MATIC[0], MATIC-PERP[0], USD[-0.07], USDT[0.00021448] | Yes | |
| 06779419 | | ETH[1.01689908], ETHW[1.01674115] | Yes | |
| 06779446 | | BTC[.00000367] | Yes | |
| 06779449 | | BTC[.00000026], DENT[1], ETH[.14208601], ETHW[.14116793], RSR[1], SOL[1.39228181], UBXT[1], USD[0.00] | Yes | |
| 06779485 | | USD[0.00], USDT[5] | | |
| 06779498 | | AKRO[1], ARS[0.00], BAO[1], HOLY[.00488859], KIN[1], TRX[.000019], USDT[0] | Yes | |
| 06779504 | | USD[0.00] | | |
| 06779512 | | TRX[.000006] | | |
| 06779536 | | APT[0], AVAX[0], BNB[0.00000371], ETH[0], MATIC[0], USDT[0.00000003] | | |
| 06779540 | | EOS-PERP[0], ETH[.00002321], ETH-PERP[0], ETHW[.00073039], USD[3069.55], USDT[8488.89412985] | | |
| 06779541 | | USD[0.00] | | |
| 06779654 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 06779562 | | ETH-PERP[0], TRX[.324802], USD[10.93], USDT[.70334945] | | |
| 06779566 | | USD[0.00] | | |
| 06779578 | | AAPL-0930[0], BEAR[9.05882677], BTC[.00000241], BTC-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], NFLX-0930[0], NFLX-1230[0], SOL-PERP[0], TSLA-0930[0], USD[45.94], USDT[0.00000001] | | |
| 06779598 | | NFT (493784173756557549/FTX x VBS Diamond #182)[1] | | |
| 06779600 | | BNB[0.06645631], BTC[0.00168936], DOGE[0], ETHW[0.00131118], TRX[34.81876182], USDT[9.54108172], XRP[0] | | |
| 06779606 | | NFT (475390327308550619/FTX Crypto Cup 2022 Key #26830)[1] | | |
| 06779629 | | GBP[0.00], USD[0.00] | Yes | |
| 06779645 | | ADA-PERP[0], BTC[0.00000410], BTC-1230[0], BTC-PERP[0], BULL[0], ETH-PERP[0], LTC[0], LTC-PERP[0], USD[0.01] | | |
| 06779649 | | TRX[.000046], USDT[6329.63936934] | Yes | |
| 06779653 | | TRX[.013006] | | |
| 06779655 | | NFT (322755187816008939/FTX Crypto Cup 2022 Key #26832)[1] | | |
| 06779659 | | CHF[320.00], LUNC-PERP[0], SHIB-PERP[0], TONCOIN[62.69112085], USD[0.11], XRP[58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06779669 | | ZAR[0.93] | Yes | |
| 06779691 | | ETH[.04613587], ETHW[.0001], IP3[9342.88645354], SOL[1.99070639], USD[1315.54], USDT[8.68669637] | | |
| 06779699 | | USD[0.01] | | |
| 06779702 | | EUR[0.00], USD[0.00] | | |
| 06779705 | | ETH[.00000001] | | |
| 06779719 | | TRX[.000002], USDT[1.2] | | |
| 06779750 | | AUD[1519.82], BTC[.31641689], DOGE[44536.4895874] | Yes | |
| 06779752 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06779759 | | EUR[0.73], USD[0.01] | | |
| 06779788 | | EUR[0.00] | | |
| 06779809 | Contingent, Disputed | ACB-1230[0], AVAX-1230[0], CGC-1230[0], DOT-1230[0], ETHE-1230[0], FIL-1230[0], FTM-0930[0], GME-0930[0], GME-1230[0], NEAR-1230[0], NOK-1230[0], PENN-1230[0], TLRY-1230[0], USD[0.00] | | |
| 06779829 | | USD[0.01], USDT[101.38347077] | | |
| 06779847 | | FTT[4.73263306] | | |
| 06779849 | | AUDIO[1], USD[0.00] | Yes | |
| 06779851 | | BNB-PERP[0], ETHW[.2559275], USD[0.00] | | |
| 06779861 | | GBP[0.00] | | |
| 06779867 | | BTC[.1442], ETH[5.258], ETHW[2.235], SRM[2], TRX[62], USD[235.57] | | |
| 06779880 | | BTC[.00893036], KIN[1], USDT[200.31694708] | | |
| 06779885 | | AKRO[1.9969], BAO[2], DENT[.99921277], ETHW[.01083453], GBP[0.00], KIN[2], USD[0.01] | Yes | |
| 06779895 | | USD[150.00] | | |
| 06779897 | | EUR[0.00] | | |
| 06779899 | | AKRO[1], BAO[5], BTC[.00098344], BTT[17857142.85714285], DENT[1], DFL[7422.20384739], DOGE[399.4], ETH[.04645212], ETHW[.02998783], GBP[0.06], SHIB[11035249.44634768], SOS[66666666.66666666], USD[0.00] | | |
| 06779934 | | KIN[2], RSR[1], UBXT[2], USD[0.00], USDT[141.47521628] | Yes | |
| 06779952 | | USD[0.00] | | |
| 06779970 | | BAO[1], ETH[0], UBXT[1], USD[0.00] | Yes | |
| 06779974 | | TRX[0], TRX-PERP[0], USD[0.06], USDT[0.00831424] | | |
| 06779998 | | EUR[0.06], USD[0.01] | | |
| 06780000 | | BNB[0], ETH[0], USDT[0] | | |
| 06780023 | | TRX[.000011], USDT[0] | | |
| 06780030 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00000541], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROSE-PERP[0], RVN-PERP[0], USD[0.09], USDT[0.00507379], ZIL-PERP[0] | | |
| 06780053 | | USD[2542.02] | Yes | |
| 06780064 | | BAO[1], KIN[1], USD[0.00], USDT[0], VND[0.00] | Yes | |
| 06780069 | | SWEAT[.45940536], USD[0.00], USDT[0.00002801] | | |
| 06780087 | | ALGO-PERP[0], CELO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], USD[0.00], USDT[1147.33179122], XMR-PERP[0] | | |
| 06780121 | | ETH[.00000001], TRYB[0.15937402], USD[21.62] | | |
| 06780125 | | APE-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], INJ-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RSR[0], SHIB[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 06780136 | | EUR[0.00] | | |
| 06780144 | | USD[0.00] | | |
| 06780178 | | TRX[0], USDT[8.98107654] | | |
| 06780183 | | USD[0.00] | | |
| 06780201 | | USD[0.00] | | |
| 06780202 | | USDT[0] | | |
| 06780214 | | BTC-MOVE-0902[0], BTC-MOVE-0907[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0912[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[2.10], XRP-PERP[0] | | |
| 06780277 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[4774.57] | | |
| 06780286 | | EUR[0.00] | | |
| 06780296 | | USD[0.01] | | |
| 06780305 | | BTC[0], FTM[0.00], USD[0.00], USDT[0] | | |
| 06780316 | | ETH-PERP[0], TRX[.000013], USD[0.10], USDT[0] | | |
| 06780335 | | APT[0], BNB[0.00000001], TRX[0.00002700], USD[0.00], USDT[0] | | |
| 06780337 | | ETH[0], ETH-0930[0], ETH-PERP[0], USD[1.35], USDT[0] | | |
| 06780356 | | EUR[0.00], USD[0.01] | | |
| 06780359 | | DENT[1], TRX[.000044], USDT[0.14205671] | Yes | |
| 06780362 | | EUR[6090.00], USDT[61.33396267] | | |
| 06780366 | | EUR[0.55], USD[0.00] | | |
| 06780371 | | TRX[.000027], USDT[.157744] | | |
| 06780393 | | BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], ETC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], USD[50.59] | | |
| 06780395 | | TRX[.000028], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06780401 | | BAT[1], EUR[0.00] | | |
| 06780419 | | BTC[.00006395], ETH[.00006803], TRX[.615808], USD[1700.00], USDT[100066.40840906] | | |
| 06780420 | | UNI[3.98] | | |
| 06780423 | | USDT[10.27357672] | Yes | |
| 06780424 | | BTC-PERP[0], USD[0.00] | | |
| 06780429 | | USD[0.05] | | |
| 06780452 | | USD[100.00] | | |
| 06780479 | | USD[595.07] | | |
| 06780499 | | BTC[0], USDT[0.00234276] | | |
| 06780512 | | BNB[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 06780513 | | TRX[0] | | |
| 06780522 | | EUR[0.00] | | |
| 06780530 | | USD[0.73] | | |
| 06780551 | | USD[0.00] | | |
| 06780558 | | TRX[.01001] | | |
| 06780563 | | AAVE[1], BTC[0.47850906], FTT[.001773], FTT-PERP[137.3], USD[1576.84], USDT[.00119168] | | |
| 06780565 | | ETH[.03656923], ETHW[.00027587], USD[0.07], USDT[0.32259067] | | |
| 06780577 | | BNB[0], TRX[23.190634], USDT[8.48814549] | | |
| 06780603 | | ADA-PERP[0], BTC[.01473468], BTC-PERP[0], ETH[.06102744], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-98.92] | | |
| 06780608 | | USDT[.0650813] | Yes | |
| 06780645 | | BTC[.00046174], USDT[0.00005418] | | |
| 06780646 | | BNB[0], MATIC[0], TRX[.000001], USDT[0] | | |
| 06780674 | | AKRO[1], BAO[1], ETH[0.06237442], TRX[1], USD[0.00] | Yes | |
| 06780691 | | BNB[0], MATIC[0], TRX[.001427], USDT[0] | | |
| 06780716 | | BAO[1], USD[0.00], USDT[.00045675] | Yes | |
| 06780720 | | NFT (402440987173429351/FTX Crypto Cup 2022 Key #26840)[1] | | |
| 06780725 | | TRX[.00196], USDT[0.05122276] | | |
| 06780768 | | BAO[2], DENT[1], EUR[0.00], TRX[1] | | |
| 06780776 | | EUR[0.00], USD[0.01] | | |
| 06780786 | | AKRO[1], BAO[2], DENT[1], GBP[0.00], KIN[1], RSR[1], UBXT[1] | | |
| 06780793 | | ETH[.000889], ETH-PERP[0], ETHW[.000889], USD[242.00] | | |
| 06780806 | | ADABULL[365], ATOMBULL[5080000], BULL[1.334], DOGEBULL[3509], ETHBULL[14.88], MATICBEAR2021[60000], MATICBULL[96400], TRX[.000002], USD[0.06], USDT[0.01626009], XRPBULL[10113000] | | |
| 06780818 | | LOOKS[898.56114041], USD[0.00] | | |
| 06780835 | | AKRO[1], EUR[0.00] | | |
| 06780851 | | NEAR[.02972], NEAR-PERP[0], USD[-1.96], USDT[2.05827798] | | |
| 06780859 | | KIN[1], SOL[.00000006], USD[9.93] | Yes | |
| 06780876 | | APT[0], BNB[0], ETH[0], MATIC[0], TRX[.000022], USD[0.00] | | |
| 06780878 | | BNB[0], FTT[0.00000007], USD[0.00], USDT[0] | Yes | |
| 06780893 | | AKRO[2], BAO[5], DENT[6], GHS[0.00], KIN[4], RSR[1], SXP[1], TRX[3], UBXT[1], USDT[0] | | |
| 06780905 | | SOL-PERP[0], SWEAT[.2334], USD[0.00] | | |
| 06780909 | | USD[0.00] | | |
| 06780912 | | BTC[.00000003], FTT[.00000336], KIN[1], SOL[4.57759151], USD[0.00], XRP[11.45119621] | Yes | |
| 06780921 | | NFT (370201776830395991/Monza Ticket Stub #298)[1], NFT (424838075297861361/Netherlands Ticket Stub #513)[1], NFT (429576491633411864/Belgium Ticket Stub #1163)[1] | | |
| 06780926 | | ETHW[.0002206], USD[0.00], USDT[0] | | |
| 06780928 | | BCH[0.00089184], BTC[.00101485], ETH[0.01447915], ETHW[-0.20317114], KIN[1], LINK[2.6623391], TRX[1.010028], USD[0.73], USDT[0.00008454], XLM-PERP[0] | Yes | |
| 06780931 | Contingent, Disputed | EUR[0.00], USD[0.01] | | |
| 06780932 | | BAO[1], BTC[.00000002], USD[0.00] | Yes | |
| 06780933 | | BRZ[20] | | |
| 06780956 | | USDT[0.00002111] | | |
| 06780962 | | XRP[.00000001] | | |
| 06780972 | | BNB[0], TRX[.000006], USDT[0] | | |
| 06780984 | | AKRO[2], BAO[4], BNB[0.21489403], BTC[.05338722], DENT[4], ETH[2.45999646], FIDA[1], GBP[0.00], KIN[4], RSR[1], TRU[1], TRX[3], UBXT[3], USD[0.00] | | |
| 06781000 | | TRX[.000057] | | |
| 06781010 | | BTC[0.01730161] | | |
| 06781014 | | APT[0], FTT[0], KIN[2], TRX[.000027], USD[0.00], USDT[0], XRP[0] | | |
| 06781042 | | USD[30.00] | | |
| 06781047 | | TRX[3536.261], USD[0.08], USDT[0.00761309] | | |
| 06781076 | | BAO[1], ETH[.00053572], TRX[.000023], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06781086 | | BIT-PERP[0], ONE-PERP[0], USD[0.00] | | |
| 06781093 | | EUR[0.60] | | |
| 06781120 | | EUR[0.00] | | |
| 06781121 | | EUR[0.00] | | |
| 06781138 | | TRX[.000052] | | |
| 06781139 | | BTC[.0306], BTC-PERP[0], ETH[.0009884], ETHW[.0009884], FTT[2.9994], SOL[30.12], USD[0.47] | | |
| 06781150 | | NFT (314762376097126494/Mexico Ticket Stub #97)[1], NFT (402099321384223924/Austin Ticket Stub #473)[1], NFT (523192524474720816/Belgium Ticket Stub #1587)[1], NFT (544659557830502293/Singapore Ticket Stub #305)[1] | | |
| 06781157 | | ALGO[0], APT[0], BNB[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00021479], USD[0.46], USDT[0.05633649], USDT-PERP[0] | | |
| 06781181 | | EUR[0.00], USD[0.01] | | |
| 06781212 | | TRX[.000006], USDT[0.00000206] | | |
| 06781224 | | ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[9.40000000] | | |
| 06781226 | | BTC[0], DAI[0], FTT[0.00014972], MATIC[0], TRX[.000054], USD[0.00], USDT[10] | | |
| 06781236 | | BTC[0.00012251], USD[-5.09], USDT[0], USDT-PERP[6] | | |
| 06781240 | | USDT[0.28896056] | | |
| 06781245 | | BTC[0.00003465], BTC-PERP[0], CHZ-PERP[0], KLUNC-PERP[0], USD[0.00] | | |
| 06781249 | | BTC[0.00007842], USD[248.87] | | |
| 06781257 | | TRX[49.53791738], USDT[6.54640928] | | |
| 06781261 | | EUR[0.00] | | |
| 06781294 | | BAO[2], BTC[.00813425], CAD[0.00], ETH[.09261306], KIN[6], UBXT[1], USD[0.70] | Yes | |
| 06781300 | | BRZ[15.93557037], TRX[.111606], USDT[3953.50000003] | | |
| 06781308 | | BTC[.0360057], USDT[269.07] | | |
| 06781314 | | BTC[.04658433] | | |
| 06781317 | | BTC[.09829288], USDT[33.16210847] | | |
| 06781328 | | BTC[.01088241], SHIB[21859399.25451862] | Yes | |
| 06781339 | | USD[0.00] | | |
| 06781341 | | USDT[0.00000001] | | |
| 06781363 | | USD[0.00], USDT[0] | | |
| 06781394 | | 0 | | |
| 06781395 | | USD[0.00] | | |
| 06781404 | | LUNC-PERP[0], USD[0.02], USDT[0] | | |
| 06781427 | | BAO[1], ETH[.03049619], ETHW[.03011287], USD[0.99], XRP[12.19109374] | Yes | |
| 06781439 | | GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 06781459 | | AKRO[3], ALGO[.00000087], BAO[11], DENT[1], DOT[4.75885716], ETHW[.04095979], GALA[396.84776816], GBP[0.72], KIN[12], MANA[6.56250135], MATIC[29.9735091], MBS[126.75262502], RSR[1], SOL[2.17379122], TRX[3], UBXT[2], USD[0.07], XRP[989.84806084] | Yes | |
| 06781479 | | ETHBULL[62.048384], USDT[148.33556322] | | |
| 06781535 | | ADA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], ETH-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], STG-PERP[0], USD[3.56], XRP-PERP[0], YFII-PERP[0] | | |
| 06781549 | | APE[3.5120799], BTC[.00028146], ETH[.01076201], GBP[0.02], MATIC[.00003693], USD[1.41] | Yes | |
| 06781554 | | BRZ[.00012583], BTC[0.00009967], USD[0.00], USDT[0.00127326] | | |
| 06781555 | | TRX[.000005], USDT[0.00001464] | | |
| 06781559 | | BNB[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 06781587 | | ATLAS[14724.02968286], KIN[1], POLIS[6071.19944166], RSR[1], SOL[.00710211], TRX[1], USD[335.87], USDT[0.00000001] | | |
| 06781605 | | USD[24.00], USDT[-21.52706707] | | |
| 06781625 | | BTC[0.00000002] | | |
| 06781637 | | USD[53.08] | | |
| 06781639 | | DOGE[.9662], SHIB[800000], TRX[.923941], USD[0.60], USDT[.00286047] | | |
| 06781655 | | BAO[1], GBP[0.00] | | |
| 06781682 | | SLP[15588.898], USD[0.02] | | |
| 06781692 | | AKRO[3], BAO[5], KIN[9], RSR[2], SWEAT[0], TRX[2], UBXT[2], USD[0.00], USDT[0] | | |
| 06781697 | | EUR[0.00], USD[0.20], USDT[4944.53984593] | | |
| 06781705 | | ETH[.00001843] | | |
| 06781727 | | BTC-PERP[0], ETH-PERP[.007], USD[0.51] | | |
| 06781733 | | GBP[0.01], USD[0.00] | | |
| 06781734 | | EUR[0.00] | | |
| 06781770 | | USD[0.01] | | |
| 06781774 | | TRX[.000012], USDT[0.01174871] | | |
| 06781795 | | BTC-PERP[0], GMT-PERP[0], TRX[.127881], USD[0.00], USDT[0] | | |
| 06781800 | | DOGE[0], TRX[0], USDT[0] | | |
| 06781803 | | ETH-PERP[0], USD[263.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06781819 | | KIN[1], LTC[.08603968], USD[0.00], XRP[25.46050141] | | |
| 06781831 | | USD[0.00] | | |
| 06781832 | | ETH[.00057324], ETHW[.00057324], GBP[11.09], MAGIC[.28780137], TRX[2], USD[100.00] | Yes | |
| 06781840 | | USD[0.00], USDT[0.00095776] | Yes | |
| 06781845 | | BAO[1], BTC[.00350089], DOGE[100.00037379], KIN[168068.22689075], SHIB[172988.09773828], USD[1.94], USDT[2.06136959] | | |
| 06781848 | | ALGO[.6833], BTC[0], SOL[0.00305934], USDT[0.56187285] | | |
| 06781849 | | USD[0.00] | | |
| 06781901 | | BAO[2], ETH[0.00000137], ETHW[.00676565], SAND[0], USD[0.00], USDT[0.00000217] | Yes | |
| 06781940 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06781949 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 06781961 | | DENT-PERP[0], ETH-0930[0], ETH-PERP[0], RNDR-PERP[0], TRX[.05322663], USD[0.01], USDT[.00044855] | Yes | |
| 06781972 | | BCH[.00000001], BTC[0.00000323] | | |
| 06781973 | | USDT[30.932833] | | |
| 06781974 | | AKRO[15], BAO[6], DENT[6], EUR[0.00], KIN[6], RSR[3], TRU[1], TRX[4], UBXT[6] | | |
| 06781980 | | AKRO[1], BAO[3], ETH[.00000029], ETHW[.0331638], KIN[1], NEAR[8.76964942], TRX[.000003], USD[0.00], USDT[2.23822171] | Yes | |
| 06781991 | | TRX[.010002], USD[0.00], USDT[111.13619704] | | |
| 06781992 | | ETH[0], TRX[.000696], USD[1.21], USDT[1.21963197], XRP[.00000001] | | |
| 06781995 | | ETH[0] | | |
| 06781998 | | NFT (401065032037472912/EZU Pass)[1], SOL[0.05972980], USDT[0.00000030] | | |
| 06782055 | | USD[0.00] | | |
| 06782058 | | LTC[0], USD[0.00] | | |
| 06782059 | | EUR[0.25], USD[10181.88] | Yes | |
| 06782060 | | ATLAS[8150], SOL[.00327103], USD[29.11] | | |
| 06782063 | | BTC[.00000001] | | |
| 06782064 | | BAO[1], BTC[0.00000015], BTC-MOVE-0826[0], GBP[0.01], SOL[.00025974], USD[0.00], XRP-0930[0], XRP-PERP[0] | Yes | |
| 06782065 | | USD[0.00], USDT[0] | Yes | |
| 06782068 | | BRZ[2.22795577], DOT[0], USDT[0.55826367] | | |
| 06782079 | | TRX[.000027], USD[0.00], USDT[0] | | |
| 06782104 | | AUD[0.00] | | |
| 06782112 | | BTC[0], TRX[1.250003], USDT[0] | | |
| 06782125 | | USDT[20.17578972] | | |
| 06782144 | | BNB[0], SAND[0.75315783], TRX[.00000001], USD[0.00], USDT[0] | | |
| 06782147 | | XRP[12962.33507227] | Yes | |
| 06782155 | | BTC[0], ETH[0] | | |
| 06782163 | | AKRO[1], KIN[1], TRX[.000012], USD[0.00] | | |
| 06782171 | | TRX[.156212], USDT[8.37338799] | | |
| 06782178 | | FTT[4.09972], USDT[0.61925461] | | |
| 06782180 | | USD[0.00], USDT[.00257739] | | |
| 06782186 | | CRO[.00078022], KIN[1], MXN[0.38], USD[0.00], XRP[0] | Yes | |
| 06782210 | | TRX[.000045], USDT[145.56] | | |
| 06782212 | | TRX[0], USD[2.24] | | |
| 06782215 | | NFT (513368253739235157/FTX Crypto Cup 2022 Key #26846)[1] | | |
| 06782216 | | USDT[0] | | |
| 06782224 | | BAO[1], KIN[4], TRX[.00003], USD[253.69], USDT[0.00000001] | Yes | |
| 06782225 | | ADA-PERP[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-1102[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 06782229 | | BTC-PERP[0], SHIB-PERP[0], TRX[1.000005], USD[0.00], USDT[0] | | |
| 06782233 | | AUD[0.00], KIN[1] | | |
| 06782244 | | BTC[.00006], DOGE[15], SOL[.04374695] | | |
| 06782246 | | TRX[.000005] | | |
| 06782256 | | USD[1.49] | | |
| 06782258 | | FTT[3.699297], FTT-PERP[0], USD[0.14] | | |
| 06782277 | Contingent, Disputed | CHF[0.00] | | |
| 06782282 | | TRX[.000077], USD[0.00], USDT[0.00000001] | | |
| 06782287 | | USD[0.00] | | |
| 06782304 | | NFT (347527978751653682/Belgium Ticket Stub #1344)[1], NFT (357088445175874522/Netherlands Ticket Stub #625)[1], USD[0.64] | Yes | |
| 06782313 | | TRX[.000067] | Yes | |
| 06782321 | Contingent, Disputed | AMC-0930[0], AVAX-1230[0], BITW-1230[0], ETHE-1230[0], FTM-1230[0], GDX-0930[0], GDX-1230[0], GDXJ-1230[0], GME-0930[0], MSTR-0930[0], MSTR-1230[0], NEAR-1230[0], NOK-0930[0], PENN-0930[0], PENN-1230[0], TLRY-1230[0], TSM-0930[0], USD[6774.17], YFI-1230[0] | | |
| 06782323 | | BNB[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06782329 | | TRX[.000087] | | |
| 06782334 | | RSR[6.41263934], USD[0.00] | Yes | |
| 06782341 | | BAO[2], BTC[0.02304611], FTT[.38475842], USD[0.00] | | |
| 06782349 | | BNB[0], MATIC[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 06782357 | | USDT[0] | | |
| 06782374 | Contingent, Disputed | USD[0.01] | | |
| 06782379 | | RAY[1219.14227262] | Yes | |
| 06782381 | | APT[.5], BNB[.00000001], USDT[14.20333657] | | |
| 06782384 | | BTC[.4094], BTC-1230[0], BTC-PERP[0], CVX-PERP[0], ETH[15.916], ETH-1230[0], ETH-PERP[0], SOL[0], TRX[.000028], USD[1.02], USDT[0] | | |
| 06782401 | | BAO[1], TRX[.000001], USDT[0] | | |
| 06782405 | | MATIC[0], NEAR[0], TRX[.000023], USDT[5.91838667] | | |
| 06782408 | | BAO[1], BTC[.3251227], ETH[.04621134], TRX[1] | Yes | |
| 06782412 | | USD[111.43], USDT[0] | | |
| 06782413 | | TRX[.000002], USD[0.00], USDT[0.01110483] | | |
| 06782415 | | BNB[0], BTC[0], MATIC[0], TRX[0], USDT[0.00000168] | | |
| 06782418 | | BTC[.0000123], ETH[.00018443], TRX[.000045], USDT[.0366149] | Yes | |
| 06782419 | | GALA[5313.93468248], TRX[.89987], USD[0.08], USDT[0] | Yes | |
| 06782436 | | FTT[.38001442], USDT[0.00000002] | | |
| 06782440 | | TRX[0.06349412], USD[0.00], USDT[0.01819993] | Yes | |
| 06782460 | | 1INCH-PERP[0], AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SECO-PERP[0], SNX-PERP[0], USD[1.09], USDT[0.00000001], XMR-PERP[0], YFI-PERP[0] | | |
| 06782468 | | CHZ[.11267205], USD[0.00], USDT[0.23264510] | | |
| 06782477 | | USD[0.51] | | |
| 06782483 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[.1397], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], REEF-PERP[0], SOL-PERP[46.48], TRX[.000002], USD[-3179.00], USDT[849.72924412], XRP-PERP[0] | | |
| 06782486 | | AUD[0.00], UBXT[1], USDT[0.00506134] | Yes | |
| 06782490 | | ETH[.00020529], USD[0.06], XRP[.0117091] | Yes | |
| 06782495 | | BNB[0], TRX[.01050584], USDT[0.00945279] | | |
| 06782501 | | TRX[.000173] | | |
| 06782517 | | USDT[.77] | | |
| 06782523 | | TRX[1], USD[5.05], XRP[93.63801083] | Yes | |
| 06782525 | | TRX[.000001], USDT[0] | | |
| 06782533 | | AKRO[1], DENT[2], ETH[0], ETH-PERP[0], KIN[6], RSR[1], TRX[1], UBXT[2], USD[0.00], XRP[.571888] | | |
| 06782540 | | TRX[.00008459], USD[0.00], USDT[0.00006861] | | |
| 06782544 | | BNB[0], TRX[0] | | |
| 06782546 | | AKRO[2], AUD[0.01], BAO[1], UBXT[1] | | |
| 06782548 | | TRX[.839644], USDT[1.47192774] | | |
| 06782549 | | ETH[.1019796], ETHW[.0609878], USDT[3.537902] | | |
| 06782552 | | TRX[.6932575], USDT[0.00925066] | | |
| 06782562 | | TRX[.000002], USD[0.00], USDT[.47442045] | | |
| 06782565 | | USDT[.06324094] | | |
| 06782577 | | BTC-PERP[0], ETH-PERP[0], USD[660.92] | | |
| 06782580 | | USD[100.00] | | |
| 06782593 | | BTC[.00000001] | | |
| 06782599 | | BAND[0], ETH[0.00014164], INTER[.08439412], RSR[1], SOL[3.77562742], UBXT[1], USD[2.24], XRP[19.04238699] | Yes | |
| 06782608 | | USD[0.00], XRP[116.85765898] | | |
| 06782610 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06782622 | | USD[0.00], USDT[.42], USDT-PERP[0] | | |
| 06782633 | | CAD[0.00], ETH[.0442594], ETH-PERP[0], TRX[1], USD[0.00] | | |
| 06782644 | | ALGO[2.66510237], BNB[0], TRX[.000006], USDT[0.00000199] | | |
| 06782646 | | BTT[4462636.47591950], CUSDT[0], KIN[0], LOOKS[23.79648485], OMG[0], REEF[0], SHIB[301704.74538006], USD[0.00] | Yes | |
| 06782665 | | BTC[0] | | |
| 06782684 | | USD[0.00], USDT[30.46194417] | | |
| 06782689 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06782699 | | USD[0.01], USDT[0] | | |
| 06782710 | | ETH[.00078487], ETHW[.00077249], USDT[4.60828887] | Yes | |
| 06782719 | Contingent, Disputed | AUD[0.00] | | |
| 06782737 | | USD[0.00], USDT[0.78110261] | | |
| 06782744 | | BTC[.00263503] | | |
| 06782749 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00066534], ETH-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-747.56], USDT[890.42706651], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06782755 | | TRX[.000021], USDT[0.00003196] | Yes | |
| 06782768 | | BNB[.00005796], TRX[.91827], USDT[.00117174] | | |
| 06782770 | | ADA-PERP[-57], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], QTUM-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[24.67], XMR-PERP[0], XRP-PERP[0] | | |
| 06782772 | | BAO[7], BTC[.00554407], DENT[1], ETH[.11425934], ETHW[.04951676], TRX[2], UBXT[1], USD[0.00] | | |
| 06782781 | | USD[0.00], USDT[.03] | | |
| 06782787 | | ATLAS[13007.5281], TRX[.4], USD[0.10] | | |
| 06782791 | | CAD[0.01] | | |
| 06782796 | | USD[0.00], USDT[0] | | |
| 06782797 | | BAO[2], RSR[1], USD[191.90], USDT[4.52533795] | Yes | |
| 06782798 | | TRX[.013012], USDT[0.00002802] | | |
| 06782800 | | USD[0.53] | | |
| 06782812 | | BTC[.00001763], USD[0.00] | | |
| 06782814 | | TRX[.000017] | | |
| 06782817 | | BTC[0], USDT[0] | | |
| 06782823 | | NFT (425007902202342374/FTX Crypto Cup 2022 Key #26848)[1] | | |
| 06782858 | | USDT[0] | | |
| 06782860 | | TRX[.625678], USDT[0] | | |
| 06782869 | | BNB[.4] | | |
| 06782873 | | CHF[0.00] | | |
| 06782880 | | EUR[0.48], USD[0.00] | | |
| 06782885 | | USD[10.15], USDT[.03987076] | Yes | |
| 06782894 | | SHIB[81.59527439], USD[0.00], USDT[0] | Yes | |
| 06782897 | | AKRO[2], BAO[3], DENT[2], DOT[0], ETH[0], ETHW[0.00000151], FTT[4.06842123], KIN[2], LTC[0], TRX[1], UBXT[1], USD[0.00], XRP[1959.0499782] | Yes | |
| 06782914 | | BNB[0], ETH[0], MATIC[0], TRX[.000012] | | |
| 06782923 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[174407.84310002], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06782944 | | USD[0.01] | | |
| 06782962 | | AKRO[1], BAO[2], BTC[0], BTC-PERP[0], CHZ-PERP[0], KIN[1], TRX[.000006], UBXT[3], USD[0.96], USDT[0.00000001] | Yes | |
| 06782977 | | ADA-PERP[-6], BNB[0.11996407], BTC-PERP[0], ETH[0.02099022], ETH-PERP[0.00800000], ETHW[.01799601], FTT[6.39984914], FTT-PERP[0], GMT-PERP[-14], LINK-PERP[4], USD[-27.27], USDT[1.11167925], XRP-PERP[55] | | |
| 06782986 | | ETH[.00016649], TRX[.00011], USD[0.45] | | |
| 06782991 | | APT-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.873851], USD[0.30], XRP[1.342901], XRP-PERP[0] | | |
| 06782993 | | USD[0.00] | | |
| 06782995 | | USD[0.36], USDT[0] | | |
| 06782996 | | DOGE[65.66571932], MATIC[461.92573955], SHIB[5400000.00000002], USD[0.00], USDT[0] | Yes | |
| 06782999 | | AUD[0.00] | | |
| 06783006 | | ETHW[.03030252] | Yes | |
| 06783013 | | USDT[0] | | |
| 06783016 | | BNB[0], ETHW[0], TRX[.000047], USDT[0.00000172] | | |
| 06783022 | | TRX[.023007], USD[0.00], USDT[0] | Yes | |
| 06783025 | | EUR[0.10], USD[0.01] | | |
| 06783040 | | USD[0.00], USDT[0] | | |
| 06783046 | | USDT[0.00000005] | | |
| 06783057 | | EUR[0.01], USD[0.00] | | |
| 06783061 | | BAO[3], BTC[.00300566], KIN[1], TRX[1], USD[0.00] | Yes | |
| 06783079 | | BNB[0], TRX[0.00003821], USD[0] | | |
| 06783092 | | BNB[0], TRX[.000012], USDT[9.83342506] | | |
| 06783094 | | TRX[.000024], USDT[.009582] | | |
| 06783113 | | USD[1.40] | | |
| 06783121 | | AVAX[.096414], BTC[.0000001], USD[18.31], XRP[2.471] | | |
| 06783129 | | USDT[.81] | | |
| 06783136 | | NFT (361868145476803916/Monza Ticket Stub #149)[1], NFT (422891446538015967/Belgium Ticket Stub #186)[1], NFT (496586901604039857/Netherlands Ticket Stub #827)[1] | | |
| 06783137 | | TRX[2], USDT[3.32616945] | Yes | |
| 06783154 | | APE-PERP[0], CHZ-PERP[0], OP-PERP[0], USD[0.61], USDT[0.00702564] | | |
| 06783156 | | USD[0.01] | | |
| 06783157 | | FTT[26.7425377], USD[0.36] | | |
| 06783159 | Contingent, Disputed | NFT (326673470658993812/Netherlands Ticket Stub #51)[1], USD[0.87] | | |
| 06783161 | | USDT[0] | | |
| 06783174 | | TRX[.000081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06783176 | Contingent, Disputed | NFT (410597319322476913/Netherlands Ticket Stub #52)[1], NFT (466212832593162894/Monza Ticket Stub #34)[1], USD[0.00] | | |
| 06783185 | | BNB[0], MATIC[0], TRX[0.00001], USDT[0] | | |
| 06783188 | | AVAX[.18224202], BNB[.01002], BTC[.0001001], SOL[.27926301], USD[8.10] | | |
| 06783193 | | USD[15223.32] | Yes | |
| 06783200 | | USD[0.01] | | |
| 06783215 | | AAVE[.58770997], BAL[18.33977797], BNB[.68091603], BTC[.04197147], CHZ[405.92469962], CLV[157.58155565], CVX[8.82555709], ENJ[97.39500118], ETH[.23222124], ETHW[.06013585], GBP[126.44], KNC[329.013298331, LINK[7.91306918], LRC[153.13445131], LTC[.71853593], MCB[.00634603], UBXT[1], USD[0.72], YFI[.01512478], YGG[43.65882878] | Yes | |
| 06783222 | | USDT[0.47316461] | | |
| 06783223 | | BNB[0] | Yes | |
| 06783231 | | BNB[.00675122], OP-PERP[0], USD[3.82] | | |
| 06783242 | | USD[0.00] | | |
| 06783256 | | NFT (404582701411030012/Belgium Ticket Stub #205)[1] | | |
| 06783262 | | NFT (411684068451897616/Mexico Ticket Stub #62)[1], NFT (516988187518685050/Austin Ticket Stub #1326)[1], USD[0.00] | | |
| 06783263 | | NFT (510516315782409393/Belgium Ticket Stub #211)[1] | | |
| 06783278 | | TRX[.734748], USDT[0] | | |
| 06783289 | | ALICE-PERP[0], BNB[.0054743], BNB-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINA-PERP[0], MATIC[.9981], MATIC-PERP[0], SOL-PERP[0], USD[1.40], USDT[0.00283193], XRP-PERP[0] | | |
| 06783295 | | TRX[.00185358], USDT[0] | Yes | |
| 06783300 | | AVAX[.001018], BTC[.00004111], USD[0.49], XRP[65.01] | | |
| 06783303 | | TRX[.009078], USDT[0.58715274] | | |
| 06783325 | Contingent, Disputed | USD[0.00] | | |
| 06783327 | | TRX[.000002] | | |
| 06783333 | | USD[0.00] | | |
| 06783342 | | USD[0.05] | | |
| 06783345 | | BTC[.0001378], TRX[.000011], USDT[0] | | |
| 06783352 | | AUD[0.00] | | |
| 06783356 | | AUD[0.00] | | |
| 06783358 | | ETH[.01434955], ETHW[.01434955], KIN[1], RSR[1], TRX[.000038], USDT[0.00000015] | | |
| 06783362 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001149], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[47], UNI-PERP[0], USD[40.17], USDT[0.54417238], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06783370 | | TRX[.000001] | | |
| 06783394 | | BNB[.00000001], USDT[0] | | |
| 06783405 | | ETH[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 06783412 | | APE-1230[0], ASD-PERP[0], BADGER-PERP[0], BTT-PERP[0], CHR-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], JASMY-PERP[0], KBTT-PERP[0], MASK-PERP[0], MEDIA-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SECO-PERP[-1], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], UNI-1230[0], USD[39.28], USDT[0.00000001], YFII-PERP[0] | | |
| 06783421 | | USD[0.01] | | |
| 06783428 | Contingent, Disputed | AUD[0.00], HXRO[1], MATH[1], TRU[1], TRX[1] | | |
| 06783433 | | TRX[.000013] | | |
| 06783443 | | EUR[0.74], USD[0.00] | | |
| 06783447 | | NFT (496862786529975959/Belgium Ticket Stub #557)[1] | Yes | |
| 06783471 | | NFT (378611678533139811/Austin Ticket Stub #1576)[1], NFT (472518842156524364/Netherlands Ticket Stub #108)[1], NFT (494799168486421308/Monza Ticket Stub #1271)[1], NFT (543553743323754702/Mexico Ticket Stub #1893)[1], NFT (551586292944668831/Belgium Ticket Stub #518)[1] | | |
| 06783474 | | NFT (405269115320209029/Belgium Ticket Stub #534)[1] | | |
| 06783491 | | USD[1.90] | | USD[1.89] |
| 06783495 | | USDT[3.45] | | |
| 06783497 | | AVAX[0], BNB[0], MATIC[0], TRX[383.873588], USDT[0.41392000], WAVES[0] | | |
| 06783500 | | 0 | | |
| 06783506 | | TRX[.000002], USDT[2.08] | | |
| 06783515 | | USD[0.00], USDT[9.94704719] | | |
| 06783525 | | EUR[0.10] | | |
| 06783531 | | NFT (534959508434032382/Monza Ticket Stub #1503)[1] | Yes | |
| 06783535 | | ETH[0], TRX[.000129] | | |
| 06783552 | | NFT (400640829941083709/Belgium Ticket Stub #689)[1] | | |
| 06783554 | | USD[0.10] | | |
| 06783555 | | BAO[1], EUR[0.00], GBP[0.00] | | |
| 06783576 | | EUR[0.00] | | |
| 06783578 | | EUR[0.00] | | |
| 06783579 | | TRX[0.02017900], USDT[0] | | |
| 06783582 | | EUR[0.02], USD[0.00] | | |
| 06783611 | Contingent, Disputed | ALGO[.00000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06783612 | | BTC[.0013577], USD[1.28] | | |
| 06783615 | | NFT (294393814887941777/Belgium Ticket Stub #720)[1] | | |
| 06783627 | | NFT (428735960305564361/Belgium Ticket Stub #821)[1] | | |
| 06783638 | | EUR[0.00] | | |
| 06783647 | | ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], REEF-PERP[0], REN-PERP[0], USD[12.48] | | |
| 06783649 | | NFT (384365004814296908/Belgium Ticket Stub #796)[1] | | |
| 06783650 | | USDT[130] | | |
| 06783652 | | USD[0.02] | | |
| 06783663 | | AVAX[.23634901], BNB[.01002], BTC[.0000001], USD[7.28] | | |
| 06783674 | Contingent, Disputed | NFT (297831220670558889/Netherlands Ticket Stub #55)[1], NFT (550959699019586768/Monza Ticket Stub #36)[1], USD[0.00] | | |
| 06783683 | | BAO[1], GBP[0.00], UBXT[1] | | |
| 06783696 | | USD[0.02] | | |
| 06783705 | | USD[0.00] | | |
| 06783718 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06783719 | | USD[0.00] | | |
| 06783721 | | NFT (441637007427547119/Monza Ticket Stub #1237)[1], NFT (573127784752130096/Netherlands Ticket Stub #1213)[1] | | |
| 06783723 | | GBP[4500.00] | | |
| 06783730 | | USD[0.00] | | |
| 06783733 | | BTC[0], ETH[0], FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 06783735 | | TRX[.000002], USDT[0.00750545] | | |
| 06783743 | | SOL[.0036], USD[0.00] | | |
| 06783745 | | FTT[0] | | |
| 06783749 | Contingent, Disputed | AUD[0.00] | | |
| 06783751 | | USD[0.52] | | |
| 06783758 | | BNB[.009992], CHZ[8.01980198], ETH[.00000001], ETH-PERP[0], ETHW[.00029566], TRX[.000014], USD[0.14], USDT[55.31798759] | | |
| 06783773 | | SOL[.0036], USD[0.00] | | |
| 06783790 | | USDT[0.04452607] | | |
| 06783793 | | SOL[.0018], USD[0.00] | | |
| 06783803 | | SOL[.0036], USD[0.00] | | |
| 06783805 | | USD[0.01] | | |
| 06783817 | Contingent, Disputed | EUR[120.00] | | |
| 06783829 | | BTC-PERP[0], ETH-PERP[0], OXY-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[177.05] | | |
| 06783840 | | USDT[9301.2618481] | Yes | |
| 06783844 | | SOL[.0036], USD[0.00] | | |
| 06783849 | | BTC[.00017993], BTC-PERP[0], CAD[0.00], USD[5.54] | Yes | |
| 06783856 | Contingent, Disputed | TRX[10.000028] | | |
| 06783859 | | SOL[.0018], USD[0.00] | | |
| 06783898 | | FTT[2.59948], SOL[.009948], TRX[.000092], USDT[0.09893434] | | |
| 06783912 | | APE[0.78647478] | Yes | |
| 06783917 | | NFT (316664713679602347/Austin Ticket Stub #32)[1], NFT (450094014857758475/Netherlands Ticket Stub #2)[1], NFT (503481010174085908/Singapore Ticket Stub #195)[1], NFT (538811311754253884/Mexico Ticket Stub #177)[1], NFT (556398094791856265/Monza Ticket Stub #361)[1] | | |
| 06783930 | | SOL[.0036], USD[0.00] | | |
| 06783939 | | KIN[2404428.33547187] | | |
| 06783951 | | ETH[.00075132], ETHW[.00075132], USD[11.87], USDT[0.00007607] | | |
| 06783954 | | SOL[.0018], USD[0.00] | | |
| 06783963 | | USD[0.00], USDT[0] | | |
| 06783968 | | NFT (473188842322624386/Belgium Ticket Stub #1028)[1] | | |
| 06783969 | | USD[0.00] | | |
| 06783976 | | SOL[.0018], USD[0.00] | | |
| 06783984 | Contingent, Disputed | EUR[0.00] | | |
| 06783985 | | TRX[.023006], USD[0.00], USDT[1.11000000] | | |
| 06783991 | | BAO[1], BAT[1], DOGE[1], EUR[0.00], GRT[1], KIN[1], MATH[1], UBXT[1] | | |
| 06784000 | | BTC[.00004583], TRX[778], USDT[4368.48084687] | | |
| 06784004 | | BTC[0] | | |
| 06784007 | | NFT (456039248144375149/Netherlands Ticket Stub #664)[1], NFT (482807380223633318/Mexico Ticket Stub #252)[1], NFT (490007632980947111/Belgium Ticket Stub #1072)[1], NFT (518976121280641010/Austin Ticket Stub #642)[1], NFT (525558187371354711/Monza Ticket Stub #353)[1] | Yes | |
| 06784009 | | ARS[0.00], MATIC[1], USDT[0.06000000] | | |
| 06784010 | Contingent | BNB[658.00683299], BTC[0], ETH[.00394625], ETHW[530.02145354], FTT[55001.29925462], SRM[4.05833728], SRM_LOCKED[1171.91331391], TRX[.90183541], USD[8004.06], USDT[4.26081798] | Yes | |
| 06784030 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0784042 | | NFT [45831235461009776/Belgium Ticket Stub #1088][1] | | |
| 0784052 | | EUR[1.00], USDT[.00687176] | | |
| 0784070 | | NFT [30966711740819824/Belgium Ticket Stub #1116][1], NFT [327960460215874390/Singapore Ticket Stub #603][1], NFT [398241073157192515/Netherlands Ticket Stub #255][1], NFT [538030911058818101/Austin Ticket Stub #1173][1] | Yes | |
| 0784089 | | BAO[1], TONCOIN[218.67436516], UBXT[1], USDT[0.00000001] | | |
| 0784099 | | NFT [534429561599820222/Belgium Ticket Stub #1157][1] | | |
| 0784103 | | USD[0.00] | | |
| 0784108 | | BCH[.0003434] | Yes | |
| 0784114 | | USD[0.00] | | |
| 0784115 | | NFT [336396893677401451/Belgium Ticket Stub #1236][1] | | |
| 0784130 | | USD[0.00] | | |
| 0784137 | | USD[0.00] | | |
| 0784143 | | BTC[0.00029996], SNX[.19996], USD[0.26] | | |
| 0784159 | | USD[0.00] | | |
| 0784178 | | USD[0.07] | | |
| 0784197 | | TRX[.000056] | | |
| 0784199 | | USD[0.00] | | |
| 0784210 | | USD[0.71], USDT[.35765491] | | |
| 0784224 | | FTT[69.37536125], KIN[1], TRX[1.000041], USDT[0.00000001] | Yes | |
| 0784225 | | NFT [415905842556511619/Belgium Ticket Stub #1239][1] | | |
| 0784231 | | BIT[24.995], CRO[99.98], LOOKS[60.9878], TRX[.431908], USD[0.00], USDT[0.00003609] | | |
| 0784249 | | BAO[1], USD[0.00], USDT[6.27753825] | | |
| 0784293 | | TRX[.000031], USDT[.0086665] | Yes | |
| 0784302 | | USD[0.00] | | |
| 0784304 | | AKRO[2], BAO[1], DENT[4], EUR[0.00], RSR[1], TRX[2], UBXT[4] | | |
| 0784310 | | EUR[0.30], USD[0.00] | | |
| 0784320 | | BAO[2], BTC[0.00241796], ETH[10.56178795], ETHW[.00008335], LTC[78.1677167], USD[99.74], USDT[2110.20360497] | Yes | |
| 0784325 | | USDT[0] | | |
| 0784334 | | TRX[.023016], USDT[11.08] | | |
| 0784336 | | NFT [372553579928864269/Belgium Ticket Stub #1335][1] | | |
| 0784338 | | NFT [547299763190263121/Belgium Ticket Stub #1318][1] | | |
| 0784348 | Contingent, Disputed | GBP[0.00] | | |
| 0784353 | | TRX[.000031], USDT[4972.7162874] | Yes | |
| 0784360 | | CHF[151.43], ETH-PERP[0], USD[100.82] | | USD[99.99] |
| 0784362 | | EUR[0.00] | | |
| 0784370 | | USDT[0] | | |
| 0784373 | | BAO[1], CHZ[32.51522464], ETH[.30482995], ETHW[.30463813], UBXT[1], UNI[2.03220161], USD[19.26] | Yes | |
| 0784375 | | ALGO[101.98062], ETHW[.123], HBAR-PERP[1493], ICP-PERP[53.52], SOL[3.5682634], USD[517.47], XRP[1239.41351318] | | |
| 0784380 | | USD[0.01] | | |
| 0784381 | | NFT [337991020997651546/Belgium Ticket Stub #1376][1] | | |
| 0784382 | | AUD[0.00], USD[0.00] | | |
| 0784400 | | BRZ[43.71770334], ETH[13.337083], ETHW[15.337083], USDT[0.51392632] | | |
| 0784423 | | NFT [342559350076375065/Belgium Ticket Stub #1402][1] | | |
| 0784427 | | EUR[0.00] | | |
| 0784434 | | GBP[0.00], USD[0.00] | | |
| 0784435 | | NEAR[0], TRX[.000007] | | |
| 0784441 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], MATIC-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[1947.90], USDT[0] | | |
| 0784471 | | NFT [312409218413295569/Belgium Ticket Stub #1460][1], NFT [354335260222903517/Monza Ticket Stub #417][1], NFT [509737628020554035/Netherlands Ticket Stub #857][1] | Yes | |
| 0784498 | | EUR[0.00], RSR[1] | | |
| 0784519 | | USD[0.01] | | |
| 0784535 | | NFT [539760903317137833/Belgium Ticket Stub #1470][1] | | |
| 0784545 | | BRZ[.06278617], TRX[.000244], USDT[699.10000000] | | |
| 0784596 | | TRX[81.1557606], USDT[0] | | |
| 0784627 | | FTT[634.67224], TRX[.176214], USD[0.92] | | |
| 0784646 | | NFT [331696533355518440/Belgium Ticket Stub #1542][1], NFT [569776390028101055/Monza Ticket Stub #1159][1] | | |
| 0784656 | | NFT [501083148814062194/Belgium Ticket Stub #1550][1] | | |
| 0784676 | | BAO[1], TRX[1], USD[20.74] | | |
| 0784690 | | TRX[.000104], USDT[2018.06792604] | Yes | |
| 0784696 | | XRP[7.0103135] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06784702 | | USD[0.00] | Yes | |
| 06784705 | | ATLAS[49370.69212928], BAO[2], KIN[2], RSR[2], TRX[1.000013], UBXT[2], USD[0.00], USDT[0.50213061] | Yes | |
| 06784715 | | ATLAS[8858.228], SOL[.44991], USD[0.05] | | |
| 06784716 | | USD[0.01] | | |
| 06784725 | | TRX[.020472], USDT[1] | | |
| 06784726 | | USD[0.00] | Yes | |
| 06784729 | | AUD[0.00], BTC[.1633169], DENT[1], KIN[2], MATH[1], TRX[1.000016], UBXT[1], USD[0.00], USDT[0.00010622] | | |
| 06784773 | | DOGE[283.66772679] | Yes | |
| 06784786 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00044176] | | |
| 06784790 | | USD[0.00] | Yes | |
| 06784810 | | TRX[.000194], USDT[132.05] | | |
| 06784828 | | TRX[0.00718030] | | |
| 06784834 | | BAO[1], DENT[1], EUR[0.00], KIN[5], RSR[1], USDT[.27003012] | | |
| 06784843 | | NFT (296810331531759438/Belgium Ticket Stub #1635)[1], NFT (297670528498757666/Netherlands Ticket Stub #624)[1], NFT (357944902169820901/Austin Ticket Stub #1610)[1], NFT (571312254120313782/Mexico Ticket Stub #1737)[1] | | |
| 06784849 | | BNB[0], TRX[.009508] | | |
| 06784856 | | BAO[1], ETH[.00695096], ETHW[.00695096], USD[0.00] | | |
| 06784858 | | USD[0.01] | | |
| 06784860 | | USDT[0] | | |
| 06784862 | | APT[0], ETH[0], MATIC[.02403784], TRX[.000013], USDT[0] | | |
| 06784874 | | AKRO[3], BAO[3], DENT[5], DOGE[1], EUR[0.00], KIN[6], RSR[2], TRX[1], UBXT[6] | | |
| 06784877 | | AKRO[3], ARS[0.22], KIN[2], LTC[.00000001], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06784891 | | USD[0.00] | | |
| 06784907 | | BNB[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 06784929 | Contingent, Disputed | USD[0.00], USDT[.00421298] | | |
| 06784973 | | USD[0.00] | | |
| 06784975 | | BTC-PERP[0], TRYB[0], USD[7.94], USDT[0] | | |
| 06784983 | | USD[0.01] | | |
| 06785012 | Contingent, Disputed | ATLAS[367.15], DFL[1366.45], GST[72.50000000], KIN[329265.99971001], MNGO[34], PRISM[164.8] | | |
| 06785014 | | EUR[0.00] | | |
| 06785040 | | AKRO[1], BAO[4], DENT[1], EUR[0.00], KIN[4], RSR[4], UBXT[1] | | |
| 06785049 | | BAO[1], CHF[0.00], KIN[2], TRX[2], USD[0.00] | Yes | |
| 06785058 | | BRZ[.01656985], USDT[0] | | |
| 06785059 | | AUD[0.01], AVAX[0.00000113], BNB[.00076574], ETH[0.87731834], ETHW[30.00528904], FTT[26.01027532], SOL[.0050559], USD[0.19] | Yes | |
| 06785068 | | SOL[.02], USD[100.11] | | |
| 06785075 | | USD[0.00], USDT[.09483943] | | |
| 06785085 | | EUR[0.00], USDT[.09732303] | | |
| 06785091 | | TRX[.000001] | | |
| 06785104 | | TRX[.000029] | | |
| 06785113 | | ATLAS[0.00002256], SOL[.00676654] | | |
| 06785145 | | USDT[.1] | | |
| 06785169 | | NFT (333141546884967311/Monza Ticket Stub #1236)[1], NFT (523276175407082710/Mexico Ticket Stub #1632)[1], NFT (575126037164991644/Belgium Ticket Stub #1800)[1] | | |
| 06785173 | | NFT (547787431513216895/FTX x VBS Diamond #209)[1] | | |
| 06785183 | | USDT[0] | | |
| 06785240 | | BNB[0], ETH[0], TRX[12.37471265], USD[0.00], USDT[8] | | |
| 06785273 | | USD[0.00], USDT[0] | Yes | |
| 06785275 | | EUR[0.00] | | |
| 06785287 | | EUR[0.00] | | |
| 06785298 | | TRX[7], USDT[.2] | | |
| 06785317 | | NFT (554987655507747499/Belgium Ticket Stub #1846)[1] | | |
| 06785320 | | NFT (481519988038021886/Belgium Ticket Stub #1887)[1] | Yes | |
| 06785326 | | NFT (431798772961791484/Belgium Ticket Stub #1849)[1] | | |
| 06785339 | | BTC-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], SPY[-0.00099953], USD[0.47], USDT[0.00000001] | | |
| 06785367 | | USD[120.01] | | |
| 06785389 | Contingent, Disputed | BAO[2], TRY[0.01] | | |
| 06785397 | | BTC[.00123556], ETH[.01940824], ETHW[2.84762852], GBP[0.00], SOL[.30426512], USD[0.00], XRP[.00013609] | Yes | |
| 06785401 | | NFT (317785059746396997/Japan Ticket Stub #1317)[1], NFT (340063746341027361/Monza Ticket Stub #1255)[1], NFT (347362327563946065/Singapore Ticket Stub #1612)[1], NFT (543571325025512189/Belgium Ticket Stub #1915)[1] | | |
| 06785445 | | TRX[1.450172], USDT[0] | | |
| 06785448 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06785454 | | USDT[0] | | |
| 06785464 | | USD[2.00] | | |
| 06785470 | | USD[0.52] | | |
| 06785471 | | ETH[0], TRX[.009221], USDT[.192844] | | |
| 06785482 | | BNB[.00000019], BTC[.00000003] | Yes | |
| 06785494 | | TRX[.010057], USD[0.00] | | |
| 06785536 | | EUR[0.00] | | |
| 06785591 | | TRX[.379834], USDT[0.00007742] | | |
| 06785618 | Contingent, Disputed | BAO[1], KIN[1], SAND[0], USD[0.00], USDT[0] | | |
| 06785621 | | USDT[.560544] | | |
| 06785650 | | USD[0.01], USDT[.86] | | |
| 06785677 | | USD[1.39] | | |
| 06785683 | | BNB[.0137788], KIN[2], SHIB[6539162.1131823], USD[0.00], USDT[0] | Yes | |
| 06785693 | | SOL[3.28546379], USD[0.00] | | |
| 06785695 | | USD[0.00] | | |
| 06785709 | | BNB[0], ETH[0], SOL[0], TRX[.000283], USDT[0] | | |
| 06785761 | | USDT[0] | | |
| 06785769 | | USD[99.98] | | |
| 06785772 | | TRX[.000072], USD[0.00], USDT[29.70000000] | | |
| 06785776 | | AKRO[2], DOGE[1], FTT[770.71065713], HOLY[1.00147133], KIN[9514634.95158322], MATIC[1.00001826], RSR[3], SHIB[16853.23059006], USD[0.00] | Yes | |
| 06785781 | Contingent | AGLD-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], CHZ[0], FTT[6.57122600], LUNC-PERP[0], RAY[0], SOL[0], SRM[.00001278], SRM_LOCKED[.00032393], TRX[0], USD[0.00], USDT[-0.00000033], USTC-PERP[0] | Yes | |
| 06785783 | | BTC[.00502978], EUR[0.00] | | |
| 06785817 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.48723600], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06785823 | | MATIC[.12], TRX[0.00269600] | | |
| 06785827 | | ETH[0], MATIC[.0090898], SAND[0.00801080], USD[0.00] | | |
| 06785831 | | USDT[0] | | |
| 06785833 | Contingent, Disputed | NFT (489146616664185031/Belgium Ticket Stub #1971)[1] | | |
| 06785856 | | USD[0.00] | | |
| 06785857 | | USD[0.01], USDT[.82130579] | | |
| 06785865 | | NFT (360929018817636097/Netherlands Ticket Stub #1082)[1], NFT (462449052756554375/Singapore Ticket Stub #1505)[1], NFT (470997038396978271/Japan Ticket Stub #1765)[1], NFT (506481140762984143/Mexico Ticket Stub #1616)[1], NFT (513226090232499550/Monza Ticket Stub #753)[1], NFT (534086825154823726/Austin Ticket Stub #29)[1] | | |
| 06785872 | Contingent, Disputed | USDT[0] | | |
| 06785878 | | NFT (288942541921080201/FTX Crypto Cup 2022 Key #26866)[1] | | |
| 06785889 | | EUR[0.00] | | |
| 06785893 | | BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[37.32], XRP[.852] | | |
| 06785900 | | USD[-90.96], USDT[98.382963], XRP-PERP[201] | | |
| 06785909 | | NFT (305194947170756487/Belgium Ticket Stub #1990)[1] | | |
| 06785921 | | NFT (455584906699814215/Belgium Ticket Stub #1996)[1] | | |
| 06785922 | | EUR[0.00], USDT[.4015742] | | |
| 06785932 | | 0 | | |
| 06785934 | | TRX[11.63787961], USDT[0] | | |
| 06785957 | Contingent, Disputed | USDT[0.00001470] | | |
| 06786004 | | BAO[1], BTC[0.03102251], SECO[1] | | |
| 06786049 | | BNB[.00000001], USDT[0.01913368] | | |
| 06786069 | Contingent, Disputed | LUA[7.2], SNY[6.67637], UBXT[12], USD[0.00], USDT[0.00029623] | | |
| 06786073 | | EUR[0.00], USDT[.00419352] | | |
| 06786075 | | TRX[.013], USDT[0.00484028] | | |
| 06786078 | | USD[0.01], USDT[0] | | |
| 06786113 | | KIN[1], TRX[.000358], USDT[0.00001344] | | |
| 06786118 | | BNB[.00000001], ETH[0], USD[0.00] | | |
| 06786163 | | BNB[.000047], ETH[0] | | |
| 06786194 | | MATIC[0] | | |
| 06786205 | Contingent, Disputed | APE[43.10139095], BAO[1] | Yes | |
| 06786220 | | USD[70000.00], USDT[1] | | |
| 06786250 | | LTC[0], TRX[.000001], USDT[48.14747365] | | |
| 06786258 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000012], USD[1156.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06786298 | | TRX[.000028] | | |
| 06786302 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000034], USD[5.50], USTC-PERP[0], XRP-PERP[0] | | |
| 06786304 | | USD[0.00], USDT[.38315059] | | |
| 06786305 | | TRX[14.000041], USDT[0.25389441] | | |
| 06786325 | | TRX[.010004], USDT[0] | | |
| 06786327 | | EUR[0.47], USD[0.00] | | |
| 06786334 | | TRX[.000001] | | |
| 06786347 | | BNB[.9278759], TRX[.000268], USDT[16906.96099264] | | |
| 06786359 | | USD[0.01] | | |
| 06786371 | | 1INCH[.9702], AAVE[1.40667702], ADABULL[.9756], AKRO[1.0984], ALCX[.0001106], ALEPH[341.6492], ALGO[1.44506218], ALPHA[.9456], ALTBEAR[9374], ALTBULL[.9828], AMPL[1.29537590], APE[.097226], APT[.9988], ASD[.0448458], ASDBULL[15462], ATLAS[3265.76126], ATOM[0.16886886], ATOMBULL[9982], AUDIO[.872], AVAX[.7895496], AXS[.09664], BADGER[.00784866], BAL[.009945], BALBULL[838.4], BALHEDGE[.0009174], BAND[.0963], BAR[.09528], BCH[-1.25739696], BCHBEAR[1632], BCHBULL[9524], BEAR[1751], BICO[.9702], BIT[.7206], BNB[0.01864714], BNBBULL[.0008682], BNT[.0811566], BRZ[1.629006], BSVBEAR[99920], BTC[0.00019243], BTT[987600], BULL[0.00121023], BULLSHIT[.9962], BVOL[.0001196], CAD[9.98], CEL[.045605], CHR[.864524], CHZ[19.63884], CITY[.09972], COMP[0.00005937], COMPBEAR[18996200], COMPBULL[7002772], CONV[10782.792], COPE[1014.618], CQT[.9738], CREAM[.00059096], CRO[9.44942], CRV[.94805], CVC[.9682], CVX[.0843], DAI[.098], DEFIBEAR[1902.8], DEFIBULL[18.712], DEFIHEDGE[.00099], DENT[91.58], DFL[2424.5963], DMG[.16346], DOGE[-234.00462448], DOGEBEAR2021[.1268], DOGEBULL[3.609], DOT[0.19066515], DYDX[.0950264], EDEN[.07312], EMB[9.732], ENJ[18.9262], ENS[.009892], EOSBEAR[9880], ETH[0.00192195], ETHBULL[.7010612], ETHW[.0006644], EUL[.69722], EUR[79.69], EURT[1.3038], FIDA[1.239762], FRONT[1.91], FTM[66.245412], FTT[23.1641544], FXS[.0882648], GALA[28.302], GALFAN[4.20982], GENE[.0921698], GMT[.9952], GODS[.09142], GOG[.9096], GRT[.187002], GRTBEAR[8658], GRTBULL[96520], GST[1.173322], GTI[.07184], HBB[.898], HEDGESHIT[1.579514], HGET[0.01938], HNT[.115356], HOLY[.085754], HT[.3758868], HTBEAR[292], HTBULL[87.8392], HUM[9.506], HXRO[293.5728], IMX[.08036], INTER[.0374], IP3[9.998], JST[9.976], KIN[817344], KNC[1.907196], KNCBULL[1858.6], KSHIB[6.4], LDO[.9968], LEO[.09644], LEOBEAR[.5612], LEOBULL[.00009298], LINA[7.99], LINK[18.78109814], LINKBULL[1482.88], LRC[.9158], LTC[0.28699971], LTCBEAR[1835.6], LTCBULL[811], LUA[.09528], MAGIC[.9446], MANA[.9112], MAPS[292.257032], MASK[.9958], MATH[.151981], MATIC[47.829502], MATICBEAR2021[5610], MATICBULL[95.9988], MBS[.9812], MCB[.00921], MER[.0594], MIDBEAR[991], MKR[-0.17303063], MNGO[2.5], MOB[.773799], MTA[1.3934], MTL[.09524], MYC[29.6], NEAR[9.4254916], NEXO[.9854], OKB[.0941618], OKBHEDGE[.00949], OMG[.4948], OXY[150.155682], PAXG[.00018196], PEOPLE[9.724], POLIS[17.1404784], PORT[.07042], PRISM[9.236], PSG[.00812], PSY[.7904], PTU[.996], RAY[.946], REAL[110.88952], REEF[7.894], RNDR[.0504512], ROOK[.001212], SAND[.9738], SECO[.901196], SHIB[94000], SKL[.363084], SLND[0.01698], SLRS[.865], SNX[2.99406], SNY[.3766], SOL[0.54632225], SPA[8.892], SRM[52.523212], STARS[.8592], STEP[.01068], STETH[0.00457084], STG[.9962], STMX[9.996], STSOL[.00659224], SUN[.0007356], SUSHI[.9139], SWEAT[898.8], SXP[.09402], SYN[.928962], THETABULL[96.96], TOMO[.09248], TOMOBEAR2021[.0768], TONCOIN[27.56184], TRU[536.5244], TRX[17.78929807], TRYBBEAR[.00000066], TRYBBULL[.01027732], UBXT[5326.363], UNI[0.12840156], UNISWAPBEAR[.5546], UNISWAPBULL[.5326], USD[1143.71], USDT[493.57635460], VETBULL[966.2], WAVES[.489642], WBTC[0.00009564], WRX[.6598], XAUT[-0.09618107], XPLA[1.00102], XRP[-14.50846137], XRPBULL[9640.58], XTZBULL[5701.6], YFI[0.00117736], YFII[0.00099767], YGG[.9676], ZECBEAR[9.386], ZRX[33.8244] | | |
| 06786385 | | USD[0.01] | | |
| 06786386 | | USD[0.04], USDT[0.00440377] | | |
| 06786391 | | EUR[0.00] | | |
| 06786404 | Contingent, Disputed | USD[0.00] | | |
| 06786409 | | LTC[0], TRX[0], USDT[0.00000237] | | |
| 06786410 | | USD[52515.49] | | |
| 06786413 | | AAVE-PERP[0], BTC-PERP[0], COMP[0], KSM-PERP[0], UNI-PERP[0], USD[320.08] | | |
| 06786429 | | BAO[2], GBP[0.00], KIN[3], USD[0.00] | Yes | |
| 06786436 | | ATOM[.032978], AVAX[-0.01034252], BTC[0.00002417], BTC-PERP[0], ETH[.000076], ETH-PERP[0], ETHW[.000076], HGET[.0261785], SNY[.35379], USD[3.66], USDT[0] | | |
| 06786441 | | EUR[0.00] | | |
| 06786445 | | EUR[0.70], USD[0.00] | | |
| 06786452 | | USDT[.48372] | | |
| 06786493 | | USD[0.00] | | |
| 06786494 | | USD[0.00] | | |
| 06786502 | | BNB[0], BTC[0] | | |
| 06786505 | | USDT[8204.32267356] | Yes | |
| 06786529 | | BNB[0.00000001] | | |
| 06786538 | Contingent, Disputed | AKRO[1], BAO[2], EUR[0.00], USDT[0] | Yes | |
| 06786570 | | BTC[.01967543], USD[0.00] | | |
| 06786574 | | BRZ[0.76970097], BTC-PERP[0], ETH[0.00000002], ETHW[0.00000002], USD[0.00] | Yes | |
| 06786577 | | USDT[4883.62313344] | | |
| 06786597 | | EUR[0.00], USDT[0] | | |
| 06786609 | | USD[2.52] | | |
| 06786612 | | TRX[.000203], USDT[63.81151560] | | |
| 06786631 | | EUR[0.00] | | |
| 06786634 | | EUR[0.00], USD[0.13] | Yes | |
| 06786636 | | APT[0], BNB[0], BTC[0.00000674], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000064] | | |
| 06786648 | | USDT[10000] | | |
| 06786658 | Contingent, Disputed | ALGO[.0000675], TRX[0], USDT[0], XRP[.000882] | Yes | |
| 06786665 | Contingent, Disputed | HGET[.00593], SNY[5.6734], UBXT[.5392], USD[0.11] | | |
| 06786680 | | USD[0.01] | | |
| 06786687 | | BTC[.00481769], KIN[1], USD[0.00] | | |
| 06786702 | Contingent, Disputed | EUR[0.00], USDT[0.00098243] | | |
| 06786712 | | BTC[0], LTC[0], USD[0.00] | | |
| 06786714 | | AAPL[.06592562], ACB[8.17566548], AMD[.15227554], AMZN[0.00090296], BAR[2.23718251], CITY[1.6919306], FB[.0856788], GOOGL[0.08747157], MANA[15.41484009], MATIC[647.64349306], NVDA[0.15240685], PAXG[.07251509], SPY[.00023981], TSLA[0.03663966], USD[102.65], USDT[0.00000169], USO[.13483748] | | |
| 06786723 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06786734 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[0.00374473], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 06786739 | | AKRO[1], BAO[1], BTC[.00000005], ETH[.00000117], ETHW[.03071609], KIN[5], SOL[1.37921882], TRX[2], UBXT[3], USD[257.60] | Yes | |
| 06786759 | | DOGE[0], ETH[0], ETHW[0], USD[2111.57] | Yes | |
| 06786770 | | ETH[.00775663], ETHW[.0076608], UBXT[1], USD[0.00] | Yes | |
| 06786797 | | TRX[.000042], USDT[20000] | | |
| 06786816 | | BTC-MOVE-WK-0916[0], USD[0.00] | | |
| 06786819 | | BNB[.00000009], USDT[0] | Yes | |
| 06786826 | | BTC[.00009873], USDT[24.72721203] | | |
| 06786841 | | USDT[0] | | |
| 06786852 | | BCH[0], USDT[27.71014233] | | |
| 06786862 | | BTC-PERP[0], TONCOIN-PERP[0], TRX[.000057], USD[0.09], USDT[0] | | |
| 06786909 | | SHIB[6262.41567316], USD[2.40] | | |
| 06786933 | | AAVE[.0096314], ATOM[.099696], BRZ[.1475], BTC[0.12717583], ENJ[.93882], FTM[738.85959], IMX[.08613], LDO[.99354], NEAR[.094737], USD[826.40] | | |
| 06786960 | | PYPL[-0.00210866], UNI-PERP[0], USD[214.65], USDT[176.70906705] | | |
| 06786989 | | BTC[0.00001373], ETH[0], FTT[0], GBP[0.00], TRX[2406], USD[0.00] | | |
| 06786993 | | TRX[.000021], USDT[1.29699954] | | |
| 06787014 | | DOGE-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06787024 | | USDT[0] | | |
| 06787032 | | AAPL[.00003244], BAO[2], DENT[1], ETH[.45893283], SPY[.00018381], TRX[2], UBXT[1], USD[49.02], USDT[0] | Yes | |
| 06787043 | | DYDX[10.3], USD[0.19] | | |
| 06787057 | | BAO[1], DENT[1010.7872688], GHS[0.00], KIN[1] | Yes | |
| 06787059 | | USD[1.94] | | |
| 06787079 | | SLP[.04325005], USD[0.00] | | |
| 06787109 | | ALGO[308.97102], BTT[992800], C98[.96364], COMP[0], DENT[89.614], ENS[.0095032], ETHW[83.96721727], EUL[.99874], FTT[1.63221424], GENE[79.789236], HT[.099496], JST[9.8344], OKB[.099154], SRM[.98254], STORJ[.022546], USD[1740.33] | | |
| 06787140 | | USDT[0.00000900] | | |
| 06787150 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[84.57] | | |
| 06787152 | | APT[0.88337018], BAO[4], BNB[0.00180410], DENT[0.19845288], ETH[0.00000085], KIN[2], TRX[1], USDT[0.65559132], XAUT[0.00241630] | Yes | |
| 06787153 | | NEAR[4] | | |
| 06787167 | | BAO[1], ETH[0] | | |
| 06787177 | | USD[0.00] | | |
| 06787201 | | DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06787208 | | APT-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO[1], BRZ-PERP[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN2], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[2.12125016], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB[.00000003], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[1.41], USTC-PERP[0], XLM-PERP[0], XRP[25], XRP-PERP[0] | | |
| 06787210 | | USDT[0] | | |
| 06787224 | | ETHW[.60411373] | | |
| 06787233 | | AUD[375.00], DENT[1], ETH[.33852961], ETHW[.08569458], SOL[15.26999779], SXP[1] | | |
| 06787237 | | BAT[1], HXRO[.2634], RSR[1], TRX[.000018], USDT[0] | | |
| 06787252 | | AAVE-PERP[30], APT-PERP[0], BNB-PERP[15], ETH-PERP[2.44099999], SOL-PERP[15], USD[-6657.91], XRP-PERP[0] | | |
| 06787254 | | NFT (415624157497701825/FTX Crypto Cup 2022 Key #26872)[1] | | |
| 06787261 | | BTC[.003297], BTC-PERP[0], ETH-PERP[0], USD[0.04] | | |
| 06787280 | | DOT[25.74152553], MANA[370.8293644], SOL[10.96504342] | | |
| 06787286 | | BTC[0.00197751], DOGE[2.72723445], ETH[.016], ETHW[.016], LUNA2-PERP[0], LUNC-PERP[0], SHIB[10140], TRX[43], USD[0.00], USDT[0.00013985] | | |
| 06787287 | | BTC[0], GBP[0.00], USD[0.00] | | |
| 06787301 | | USD[0.00], USDT[7.63478873] | | |
| 06787326 | | AKRO[5], BAO[12], CAD[3133.42], DENT[7], ETH[0.00000774], FTT[.00022934], HOLY[1], KIN[9], RSR[1], SOL[.00008273], TRX[2], UBXT[4], USD[0.00], USDT[500.00000001], WAXL[0.00130316] | | |
| 06787336 | | AKRO[2], BAO[16], DENT[2], JPY[0.00], KIN[10], SUSHI[.00000914], UBXT[2], USD[0.01], XRP[0.17998691] | Yes | |
| 06787350 | | BEAR[325.46779913], BULL[.00061178], DOGEBEAR2021[.7566], DOGEBULL[.53972], ETHBULL[.0015937], LINKBULL[375.72], USD[397.51], USDT[0.06136266] | | |
| 06787352 | | APE-PERP[0], BTC-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], OP-PERP[0], USD[0.00] | | |
| 06787355 | | BNB[0.00000001] | | |
| 06787367 | | ETH[0], USD[0.00] | | |
| 06787394 | | 1INCH-PERP[5], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BRZ[-6.81431113], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0.00500000], FIL-PERP[0], FLM-PERP[0], SC-PERP[0], USD[-4.07] | | |
| 06787397 | | ETH[0.00003829], USD[2.28] | | |
| 06787401 | | ATOM[0], BTC[0], USDT[0.00000012] | Yes | |
| 06787411 | | USD[0.01], USDT[29982.010002] | | |
| 06787433 | | GOG[.85283], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06787454 | | AUD[0.00], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[7.86], USD[0.00], USDT[0] | | |
| 06787458 | | AKRO[1], AUD[0.30], BAO[2], DENT[1], GALA[6527.32451071], TRU[1], TRX[1], UBXT[1] | Yes | |
| 06787471 | | ETH[0], MATIC[0], USD[0.00] | | |
| 06787478 | | 1INCH[0], 1INCH-PERP[0], RSR[0], RSR-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.12311705] | Yes | |
| 06787542 | | ADA-PERP[210], APE[50], DOGE-PERP[2000], DOT[.0936], ETH[.28], ETHW[.28], HNT[25], LUNC-PERP[0], MATIC-PERP[0], SAND[.00005815], USD[707.94] | | |
| 06787550 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0000491], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[176.2039938], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000067], TRX-PERP[0], UNI-PERP[0], USD[1406.08], USDT[19648.85997708], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06787551 | | BAO[2], KIN[3], MXN[0.00], TRX[.000055], USD[0.00], USDT[0] | Yes | |
| 06787565 | Contingent, Disputed | LUNC-PERP[0], USD[0.00] | | |
| 06787583 | | TRX[.000026], USDT[.55031262] | | |
| 06787587 | | CQT[12871.7064] | | |
| 06787634 | | MATIC[.00851213], TRX[2.7] | | |
| 06787638 | | FTT[93.39433843], FTT-PERP[-0.3], TRX[.64506889], USD[2.67] | Yes | |
| 06787641 | | BNB[0], ETH[.00000788], GHS[0.00], TRX[0.00000900], USD[0.03], USDT[10.59019212] | | |
| 06787662 | | 1INCH[1.00006695], USD[0.00], USDT[0] | Yes | |
| 06787667 | | BTC[.00000001], USD[0.00] | Yes | |
| 06787673 | | DOGE[1.00009503], SHIB[0.41065232], TRX[.21416744], USDT[0.00041930] | | |
| 06787678 | | USD[0.01] | | |
| 06787687 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.09016002], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[23.56], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06787712 | | USD[10.00] | | |
| 06787714 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0.04896167] | | |
| 06787734 | | USDT[1] | | |
| 06787778 | Contingent, Disputed | BTC[0.00029986], SOL[0.00970888], USD[-3.92] | | |
| 06787790 | | MATIC[0], USDT[0] | | |
| 06787795 | | BAO[4], DENT[1], ETH[.00000112], TRX[1.000012], USD[0.00] | Yes | |
| 06787801 | | USDT[0.00000813] | | |
| 06787811 | | ADA-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], USD[-0.09], USDT[.60941532], ZIL-PERP[0] | | |
| 06787828 | | BAO[1], BNB[0], ETHW[8.22317124], GALA[0.13603274], NEAR[.01844017], SLP[1.08106521], USD[0.00] | Yes | |
| 06787857 | | AUD[0.00], BTC[.01697777], USD[0.13], VGX[.998] | | |
| 06787866 | | BAO[2], FTT[.00000447], KIN[1], USD[0.00] | Yes | |
| 06787873 | | BNB[0.00000009], TRX[6.46195521], USD[0.00], USDT[0.00137753] | | |
| 06787881 | | NFT (506151209850703469/Netherlands Ticket Stub #911)[1] | | |
| 06787915 | | TRX[.400143], USD[0.74], USDT[24725.05927623] | | |
| 06787927 | | BAO[1], ETH-PERP[0], KIN[2], USD[0.00] | | |
| 06787936 | | USD[0.00], USDT[0.00014171] | | |
| 06787953 | | USDT[.00502409] | Yes | |
| 06787976 | | USD[292209.81] | Yes | |
| 06787981 | | MATIC[2.01793289], MATIC-PERP[0], NFT (506714174044113751/Japan Ticket Stub #1015)[1], TRX[.78277081], USD[0.00], USDT[0] | Yes | |
| 06788029 | | ETH[0] | | |
| 06788084 | | USDT[0.00001040] | | |
| 06788085 | | TRX[2327.96732566], USDT[264.80093638] | Yes | |
| 06788109 | | BNB[0.00020704], TRX[0] | | |
| 06788117 | | USDT[0.00021391] | | |
| 06788120 | | ETH[.00008825], ETHW[744.67474309], KIN[1], TRX[1.000043], USD[637.16], USDT[101.90086223] | Yes | |
| 06788123 | | AUD[10.00] | | |
| 06788126 | | GST[0], USD[0.00], USDT[0] | | |
| 06788140 | | AVAX[253.7548035], TRX[.000014] | Yes | |
| 06788176 | | USDT[71.78343225], XRP[.721146] | | |
| 06788178 | | BAO[1], BTC[.03969297], TRX[2.010268], UBXT[1], USDT[1308.50646794] | | |
| 06788208 | | AVAX[5.69940001] | | |
| 06788211 | | TRX[.000006] | | |
| 06788290 | | AKRO[1], BAO[1], BTC[.73718865], DENT[2], ETH[.66758457], FIDA[1], OMG[1.00811314], TRX[2], UBXT[2], USD[6533.68] | Yes | |
| 06788292 | | TRX[.009514], USDT[.00217884] | | |
| 06788303 | | BNB[0], TRX[.000001], USD[0.19], USDT[0] | | |
| 06788304 | | KIN[1], USD[0.01] | Yes | |
| 06788349 | | BNB[0], TRX[.000006], USDT[0.06969398] | | |
| 06788358 | | ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ICP-PERP[0], THETA-PERP[0], TRX[.562051], USD[-1.19], USDT[8.36148972], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06788372 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[25.58], XRP-PERP[0] | | |
| 06788378 | | BNB[.00044359], BTC-PERP[.0147], USD[1168.96] | | |
| 06788383 | | ETHBULL[3.6], TRX[.000001], USD[0.02], USDT[0] | | |
| 06788386 | | TRX[1.003015], USD[0.00], USDT[3.81621736] | | |
| 06788398 | | TRX[.999843], TRY[0.10], USD[0.00], USDT[21.67841748] | | |
| 06788416 | | TRX[.438934], USD[0.02], USDT[0.02157003] | | |
| 06788436 | | BTC[0.00009993], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 06788437 | | TRX[0], USD[0.00], USDT[0] | | |
| 06788443 | | USDT[.0917403] | Yes | |
| 06788470 | | 1INCH[0], BAO[1], BAT[0], TRX[0] | | |
| 06788497 | | USDT[0.00000012] | | |
| 06788507 | | TRX[.444339], USDT[0.05109712] | | |
| 06788516 | | BAO[1], BTC[.02996088], ETH[.26737059], ETHW[.26728763], KIN[3], MATIC[224.93946083], SOL[5.48655928], UBXT[2], USD[0.00] | Yes | |
| 06788537 | | BNB[0], TRX[.02340564], USDT[0.00081276] | | |
| 06788540 | | TRX[.000003], USDT[.00001979] | Yes | |
| 06788555 | | XRP[.24410472] | Yes | |
| 06788558 | | EUR[0.00], USD[0.00] | | |
| 06788559 | | BNB[.10433903], KIN[1], SOL[.62892756], TRX[1], USDT[0.00000136] | Yes | |
| 06788562 | | USD[0.00], USDT[.004] | | |
| 06788586 | | USDT[67.88755142] | | |
| 06788604 | | TRX[.000051] | | |
| 06788609 | | ADA-PERP[0], ALGO-PERP[50], ATOM-PERP[0], BNB[.089981], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.02099601], ETH-PERP[.024], ETHW[.0099981], FTM-PERP[124], FTT-PERP[1.5], GMT-PERP[0], INJ-PERP[0], LUNC-PERP[199000], MASK-PERP[0], SAND-PERP[0], SOL-PERP[0], USDI-58.48], USDT[0.00547710], XRP-PERP[0] | | |
| 06788611 | | USD[0.00] | | |
| 06788613 | | TRX[.000002] | | |
| 06788618 | | ALPHA[1], AUD[0.00], BAO[1], BTC[0.51209524], CEL[1.006046], DENT[1], ETH[6.90654662], ETHW[118.08568075], FIDA[1], FTT[10.10352227], TRX[2], USD[0.00] | Yes | |
| 06788641 | | TRX[.000006] | | |
| 06788658 | | MATIC[.00000005], USDT[2.00553112] | | |
| 06788681 | | BNB[0], ETH[0], MATIC[0], TRX[1.00000800], USDT[0] | | |
| 06788682 | | USD[20.00] | | |
| 06788694 | | GBP[0.00], SOL[0], UBXT[1], USD[0.00] | | |
| 06788699 | | ATOM[.059355], FTT[6.22480455], TRX[.00002], USD[0.00], USDT[0.13893984] | | |
| 06788703 | Contingent, Disputed | USD[0.00], USDT[1.02083319] | | |
| 06788724 | | BTC-PERP[.0465], USD[-586.11] | | |
| 06788730 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BIT-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH[.008], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SPELL-PERP[0], STG-PERP[0], TRX[.000019], USDI-26.62], USDT[30.378], XTZ-PERP[0] | | |
| 06788731 | | SOL[.00110231], USDT[0] | | |
| 06788746 | | BTC[.00466515], USD[0.00] | | |
| 06788758 | | BAO[1], TONCOIN[.09423605], USD[0.03], USDT[34.38446590] | Yes | |
| 06788779 | | TRX[.000006] | | |
| 06788781 | | USD[0.01], USDT[.63] | | |
| 06788801 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0.02000000], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1386.22], XLM-PERP[0], XRP[90.78379], XRP-PERP[0], XTZ-PERP[0] | | |
| 06788809 | | ETH[0] | | |
| 06788812 | | BNB[5.75617402], XRP[11160.08648578] | Yes | |
| 06788825 | Contingent, Disputed | EUR[0.00], USDT[.00571714] | | |
| 06788837 | | AVAX[0], BNB[0], DOGE[0], HT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 06788874 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 06788889 | | SOL[0], TRX[0] | | |
| 06788894 | | AUD[54.38], BAO[1], ETHW[.02202415], USD[0.00] | Yes | |
| 06788900 | | ETHW[.00000006], GBP[20.93], KIN[2], USD[0.00], USDT[0.00000001] | Yes | |
| 06788905 | | BAO[1], KIN[1], USDT[0.00000001] | | |
| 06788906 | | BSVBULL[3999800], COMPBULL[169966], DOGEBULL[20], EOSBULL[1999600], GRTBULL[1999600], LINKBULL[999.8], LTCBULL[3999.2], MATICBULL[199.96], SXPBULL[47990400], TOMOBULL[39998000], USD[0.06], USDT[0], XRPBULL[29994], ZECBULL[19996] | Yes | |
| 06788912 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], UNI-PERP[0], USD[90.42], XRP-PERP[0] | | |
| 06788919 | | USD[0.01] | | |
| 06788922 | Contingent, Disputed | EUR[0.00] | | |
| 06788939 | | TRX[.000002] | | |
| 06788955 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06788967 | | USD[0.00], USDT[0.50000047] | | |
| 06788978 | | DENT[1], EUR[0.00], USD[0.01] | | |
| 06789006 | Contingent, Disputed | EUR[0.00], USDT[.00346296] | | |
| 06789017 | | USDT[10] | | |
| 06789019 | Contingent, Disputed | USD[0.00] | | |
| 06789027 | | EUR[0.00] | | |
| 06789030 | | BAO[1], BTC[.00044067], USD[0.44] | Yes | |
| 06789037 | | TRX[.010004], USDT[0] | | |
| 06789057 | | TRX[.000002] | | |
| 06789079 | | USD[0.01], USDT[.08] | | |
| 06789082 | | BNB[0], MATIC[0], TRX[.000001], USDT[2.00000789] | | |
| 06789084 | | GST[17.06] | Yes | |
| 06789086 | | ETH[.142], ETH-PERP[0], USD[0.16] | | |
| 06789102 | | TRX[22.90006412], USD[0.00], USDT[86.95352166] | | |
| 06789108 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0002137], FTT-PERP[0], USD[0.23], XRP[.34093443], XRP-PERP[0] | Yes | |
| 06789147 | | USDT[29.71] | | |
| 06789158 | | USD[50.00] | | |
| 06789164 | | BTC[.9288], TRX[81.00003600], USD[209.85], USDT[0.00582159] | | |
| 06789195 | | APT-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[242.93686802], USD[0.22], USTC-PERP[0], XRP-PERP[0] | | |
| 06789209 | | BNB[0], USDT[0.00000001] | | |
| 06789225 | | ETC-PERP[0], TRX[.004595], USD[0.00], USDT[0] | | |
| 06789259 | | ALPHA[1], AUD[0.00], KIN[1], SOL[.00007147], TRX[1], TSLA[1.03458907], USD[0.00] | Yes | |
| 06789260 | | USDT[0.00007147] | | |
| 06789262 | | BTC[.00000061], USD[1.42] | Yes | |
| 06789264 | Contingent, Disputed | USD[0.01] | | |
| 06789289 | | USDT[13] | | |
| 06789315 | | GRT[0], LINK[.00000001], MANA[0] | | |
| 06789337 | | BNB[0], BTC[0], TRX[.05971005], USDT[0.00287478] | | |
| 06789362 | | TRX[.000002] | | |
| 06789366 | | AKRO[2], BAO[2], DENT[2], EUR[0.00], FIDA[1], HXRO[1], KIN[3], MATH[1], RSR[1], TRX[3], UBXT[2], USD[0.00] | | |
| 06789376 | | AKRO[1], SECO[1], USD[0.00] | | |
| 06789381 | | USD[0.00], USDT[.98] | | |
| 06789386 | | ALGO[.000377], BNB[.000029], TRX[.943452], USD[0.01], USDT[0.00005299] | | |
| 06789387 | | EUR[0.00], USD[0.00] | | |
| 06789390 | | TRX[3.15505769], USDT[22.30000000] | | |
| 06789428 | | USD[0.00] | | |
| 06789457 | | EUR[0.00] | | |
| 06789479 | | GBP[0.00], USD[0.00] | | |
| 06789490 | | USDT[0.00337643] | | |
| 06789512 | Contingent, Disputed | EUR[0.00], USDT[.00489107] | | |
| 06789521 | | EUR[0.05], USD[0.01], USDT[0] | | |
| 06789522 | | BTC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 06789541 | | USD[0.00] | Yes | |
| 06789571 | | USD[0.00] | | |
| 06789586 | | USDT[0.00013814] | Yes | |
| 06789587 | | BTC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06789590 | | BAT[.52385853], GARI[0.82300005], USDT[0.21422540] | | |
| 06789605 | | EUR[0.00] | | |
| 06789623 | | BAO[2], DENT[3], GRT[1], TRX-PERP[0], USD[0.23], USDT[0], USDT-PERP[0] | | |
| 06789642 | | TRX[.588839], USDT[0.41472346] | | |
| 06789645 | | 1INCH-PERP[410], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[103], RAN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-155.32], XRP-PERP[0] | Yes | |
| 06789650 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.83] | | |
| 06789659 | | BTC[0], DOGE[0], ETH[0], EURT[0], MATIC[0], SOL[0], USD[2.21] | | |
| 06789686 | | AUD[0.20], BAO[2], USD[0.00], XRP[67.3715954] | | |
| 06789720 | | EUR[0.00] | | |
| 06789735 | | BTC[.00003476], GHS[0.94] | Yes | |
| 06789737 | | USD[0.00], USDT[4.99835916] | | |
| 06789752 | | TRX[.000001], USD[2.98], USDT[0.00530272] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06789764 | | SOL[1.01751042], XRP[508.23600648] | Yes | |
| 06789765 | | APE-PERP[0], ATOM-PERP[0], BTC[.0214022], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], ETH-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06789769 | | TONCOIN[.00030622], TONCOIN-PERP[0], USD[0.00] | | |
| 06789772 | | AKRO[3], ALGO[454.66995595], BAO[3], DENT[2], GBP[0.00], GRT[1], KIN[2], RSR[2], SHIB[320.33860903], USD[0.00], XRP[.01337591] | Yes | |
| 06789786 | | ETH[.0418], USDT[1484.64625364] | | |
| 06789788 | | DENT[1], EUR[0.00], MATIC[1], TRX[1] | | |
| 06789797 | | USD[0.00], USDT[0] | | |
| 06789812 | Contingent, Disputed | USD[0.01] | | |
| 06789815 | | BNB[0], TRX[.00082127], USDT[0] | | |
| 06789830 | | BTC[.00083694], ETH[.04174744] | | |
| 06789848 | | TRX[.000028], USDT[0.00642261] | Yes | |
| 06789854 | | BAO[2], GHS[0.00], KIN[1], UBXT[1], USDT[0] | | |
| 06789888 | | BAO[1], USD[0.00], XRP[.00000013] | | |
| 06789896 | | USDT[2.76630501] | | |
| 06789908 | | AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[0.00], USDT[105.09559764], XRP-PERP[0] | | |
| 06789910 | | USD[0.00] | | |
| 06789944 | | AKRO[1], ATOM[.00004131], BAO[10], BCH[.39948462], BTC[.01125638], CEL[.00021202], DENT[2], KIN[7], LINK[6.28304731], NEAR[.00021623], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06789948 | | GALA[18263.06334895] | Yes | |
| 06789951 | | BAO[3], KIN[1], USD[0.03] | | |
| 06789968 | | USD[10.00] | | |
| 06789987 | | BNB[0], GST-PERP[0], NEAR-PERP[0], SOL-PERP[0], SWEAT[0], USD[0.00], USDT[0] | | |
| 06789989 | | AKRO[2], AVAX[28.690698], BAO[20], BTC[.07139193], DENT[4], ETH[7.7791183], ETHW[222.49191647], KIN[21], RSR[1], TRX[3], UBXT[5], USDT[173.37999331] | Yes | |
| 06790003 | | ETH-1230[0], USD[0.00] | | |
| 06790030 | | POLIS[347], USD[0.03], USDT[0] | | |
| 06790051 | | USDT[0.00000001] | | |
| 06790113 | | 0 | | |
| 06790120 | | BTC-PERP[0], USD[-38.93], USDT[43.45752616] | | |
| 06790122 | | EUR[0.00] | | |
| 06790127 | | BTC-PERP[0], USD[5181.58] | | |
| 06790133 | | EUR[0.00] | | |
| 06790156 | | TRX[.000007] | | |
| 06790158 | | BNB[0], ETH[0], TRX[.001572], USDT[0.00003216] | | |
| 06790170 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.79], USDT[17.8941] | | |
| 06790179 | | BTC[0.00000747], LTC[0.00797381], SOL[0], TRX[.000028], USDT[0.00000008] | | |
| 06790191 | | EUR[0.00], TRX[1], USDT[.60421798] | | |
| 06790224 | | USD[0.00] | | |
| 06790244 | | AKRO[1], BAO[7], BTC[0], DENT[2], KIN[6], TRX[1241.48660246], USD[0.00], USDT[58.43719670] | Yes | |
| 06790253 | | LTC[.00037736] | | |
| 06790260 | | USD[0.01] | | |
| 06790264 | Contingent, Disputed | USD[0.00] | | |
| 06790275 | | USD[1800.00], USDT[18.95089089] | | |
| 06790281 | | ALPHA[1], BTC[0], FTT[10.19413382], USD[0.00], USDT[0], XRP[1] | | |
| 06790284 | | BTC[0.01421766], USD[0.00] | | |
| 06790293 | | BTC[1.25551936], DOT[0.03065460], ETH[1.55399864], ETHW[0.77299864], FTT[29.9905], USD[0.00] | | |
| 06790294 | | BNB[0], MATIC[0], TRX[0.56263301], USD[0.00], USDT[0] | | |
| 06790303 | | ETH-PERP[0], KSHIB-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 06790308 | | FTT[5129.10822307], KIN[1], TRX[1.000061], UBXT[2], USD[0.00], USDT[1358.70000002] | Yes | |
| 06790310 | | TRX[.000245] | | |
| 06790363 | | AKRO[1], BAO[2], BTC[.00050825], ETH[.00339095], ETHW[.16091827], KIN[2], TRX[1], USD[4.37] | | |
| 06790371 | | TRX[.010101] | | |
| 06790383 | | TRX[.362993], USD[0.01], USDT[0] | | |
| 06790390 | | TRX[.000007] | | |
| 06790395 | | USDT[1.00601342] | | |
| 06790418 | | TRX[.000041], USDT[1.21832207] | | |
| 06790436 | | DENT[1], GHS[0.00], UBXT[1], USDT[0] | | |
| 06790442 | | BAO[3], USD[0.00], USDT[0.00101205], XRP[.00253773] | Yes | |
| 06790447 | | ATOM-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 06790448 | | USD[0.01], USDT[.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06790470 | | BTC[0] | | |
| 06790473 | | DENT[1], ETH[1.48227512], GBP[0.00], SOL[.95639872], USD[0.00] | Yes | |
| 06790478 | | BAO[1], KIN[1], MATIC[30.06583987], USD[10204.12], USDT[0] | Yes | |
| 06790482 | | BTC[0], TRX[.000006] | | |
| 06790488 | | KIN[1], USD[0.00] | | |
| 06790498 | | USD[0.01] | | |
| 06790507 | | BRZ[0.28820186] | | |
| 06790528 | | EUR[0.00] | | |
| 06790529 | | USD[0.01] | | |
| 06790537 | | AKRO[3], ALGO[749.62717547], BAO[20], DENT[2], EDEN[.00000494], ETHW[.00675316], KIN[12], LTC[.009], MATIC[.00003637], RSR[2], SWEAT[.00036996], UBXT[6], USD[0.00] | | |
| 06790538 | | BTC[.00146651], ETH[.01661915], KIN[2], TRX[1], USD[1.50], XRP[85.71707755] | | |
| 06790539 | | GBP[0.00] | | |
| 06790552 | | USD[0.00], USDT[20.10137827], XRP[.00676] | Yes | |
| 06790554 | | USDT[0.00013711] | | |
| 06790564 | | BTC[0], FTT[0.06699065], USD[0.01], USDT[0.00035222] | | |
| 06790573 | | EUR[0.00] | | |
| 06790577 | | USDT[0.00000009] | | |
| 06790578 | | USDT[.88249385] | | |
| 06790581 | | KIN[1], SOL[5.20282096], USD[0.00] | Yes | |
| 06790583 | | ATOM-PERP[0], BAO[1], BTC-PERP[0], USD[0.15], USDT[0.00000001] | Yes | |
| 06790591 | | BOLSONARO2022[0], BRZ[0], BTC[0], USD[813.96] | | |
| 06790627 | | USD[0.00] | | |
| 06790632 | | EUR[1.00], USDT[0.06394078] | | |
| 06790648 | | USD[0.01] | | |
| 06790657 | | FTT-PERP[-82.3], TRX[0], USD[171.54], USDT[0.00819500] | | |
| 06790673 | | USD[0.00] | | |
| 06790679 | | CEL-PERP[0], EOS-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], KLUNC-PERP[0], MKR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-0.51], USDT[1.35411436] | | |
| 06790691 | | ALGO[15.69848407], BTC[20.01072496], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02503043], GBP[0.00], KIN[1], SHIB[582507.06147980], SOL[0], TRX[.000009], UBXT[1], USD[0.00], XLMBULL[0], XRP[661.52312078] | Yes | |
| 06790716 | | EUR[0.00], USD[0.00], USDT[.04007977] | | |
| 06790717 | | TRX[.000008], USDT[10] | | |
| 06790719 | | TRX[.013015], USDT[.01] | | |
| 06790750 | | BNB[0], USD[0.00], USDT[3.30858189] | | |
| 06790756 | | AAVE-PERP[1.47], BNB-PERP[.8], BTC[.039], BTC-PERP[-0.0109], DOGE-PERP[751], ETH[1.99], ETH-PERP[-0.102], LDO-PERP[0], SOL-PERP[-5.11], USD[611.46], XEM-PERP[1484] | | |
| 06790759 | | BNB[0], ETH[0], TRX[0.59863909], USDT[12.83085211] | | |
| 06790760 | | USDT[0.00016201] | | |
| 06790769 | | USDT[1] | | |
| 06790778 | | USD[0.00], USDT[.26] | | |
| 06790782 | Contingent, Disputed | LTC[.0008904], USD[0.00] | | |
| 06790792 | | TRX[.000008] | | |
| 06790793 | | USD[5.05] | Yes | |
| 06790850 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 06790877 | Contingent, Disputed | EUR[0.00] | | |
| 06790879 | | BNB[0], USDT[0] | | |
| 06790881 | | 0 | | |
| 06790884 | | ETH[0], LTC[.00000256], MATIC[0.00312780], TRX[.002267], USD[0.01], USDT[0.00317025] | | |
| 06790912 | | BAO[1], BTC[0.15847934], DOT[0.23521328], FRONT[1], FTM[2365.02557062], SECO[1.01622145], USD[28.64], WNDR[13.70085876] | Yes | |
| 06790926 | | FTT[0.00000009], USD[0.00] | | |
| 06790939 | | TRX[.00000601], USDT[0] | | |
| 06790944 | Contingent, Disputed | AKRO[2], BAO[3], DENT[2], EUR[0.00], KIN[1], MATH[2], RSR[1], SECO[1], TRX[2], UBXT[1] | | |
| 06790964 | | APT-PERP[0], TONCOIN[.038291], TONCOIN-PERP[7953.8], USD[7448.86], USDT[.00707155] | | |
| 06790977 | | USD[0.00] | | |
| 06790978 | | AAVE[0], BAO[2], BRZ[2124.25156341], CRO[247.83856229], DENT[4], FTT[1.11631363], KIN[4], SKL[0], USD[0.00] | | |
| 06790984 | | BNB[.00000373], TRX[0.00003800], USD[0.01], USD[0.00081636] | | |
| 06791003 | | XRP[.00000001] | | |
| 06791005 | | AKRO[5], BAO[15], BTC[.00581416], DENT[6], GALA[4777.11238445], KIN[17], LUA[411.2154601], MBS[.0018204], PEOPLE[.04399754], RSR[1], SHIB[18241662.05563571], TRX[6], UBXT[8], USD[0.00], XPLA[104.32141988], XRP[14.58107771] | Yes | |
| 06791026 | | BCH[0], BTC[0.00074423] | | |
| 06791031 | | NFT (5574141318451001 35/FTX Crypto Cup 2022 Key #26882)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06791057 | | TRX[184.09623667], USDT[10.36000000] | | |
| 06791065 | | AKRO[1], BAO[1], DENT[2], KIN[2], USD[0.00], USDT[2.46115816] | Yes | |
| 06791072 | | BAO[1], ETH[0.08690536], KIN[3], TRX[1], USD[0.00], XRP[343.71013777] | Yes | |
| 06791081 | | ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], JASMY-PERP[0], LINK-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.100778], USD[0.54], USDT[1855.69899605], VET-PERP[0], XRP-PERP[0] | | |
| 06791086 | | ETH[0], EUR[0.00], TRX[0], USD[0.00], USDT[-0.00211274] | | |
| 06791094 | | USD[12.00] | | |
| 06791107 | Contingent, Disputed | BAO[1], GBP[0.50] | | |
| 06791134 | | 0 | | |
| 06791145 | | BAO[2], LTC[.00000202], USD[0.00] | Yes | |
| 06791152 | | AKRO[4], BAO[4], DENT[1], KIN[4], MATH[1], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 06791154 | | USDT[0.00000900] | | |
| 06791181 | | AVAX-PERP[0], BNB[0], LTC[0.01235385], USD[0.00], USDT[0.00000024] | | |
| 06791189 | | FTT[8.3], USDT[12.00472063] | | |
| 06791212 | | EUR[0.00], RSR[1] | | |
| 06791215 | | GBP[0.01], USD[0.00] | Yes | |
| 06791234 | | USDT[.05] | | |
| 06791252 | | TRX[.000008], USDT[4.06723462] | | |
| 06791253 | | BRZ[.21236729], BTC[0.00000157], BTC-PERP[0], EUR[1.19], FTT[0.28294274], USD[-0.80], USDT[.05683935] | | |
| 06791258 | | USDT[0] | | |
| 06791267 | Contingent, Disputed | EUR[2.00], USDT[.00656228] | | |
| 06791281 | | BNB[0], ETH[0.00010000], ETHW[0.00000192], MATIC[0.00091679] | | |
| 06791291 | | BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], USD[0.00] | | |
| 06791312 | | BAO[1], BTC[.02089571], KIN[1], USD[0.00] | Yes | |
| 06791339 | | BTC[0.00211248] | | |
| 06791358 | | ETHW[.00088584], USD[0.00] | | |
| 06791361 | | ETH[0] | | |
| 06791368 | | BTC[.00024431], USD[0.00], VND[117873.89] | Yes | |
| 06791403 | | CRO[10739.96545045], SOL[1.52297267], USD[1253.35] | Yes | |
| 06791407 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06791424 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[9.69], XRP-PERP[0] | | |
| 06791428 | | TRX[.013013], USDT[3.78] | | |
| 06791474 | | USD[0.01], USDT[.00076202] | | |
| 06791481 | | TRX[.100794] | | |
| 06791502 | | BTC[.00746408], ETH[.08997766], ETHW[.08997766], FTT[0.31242851], USD[0.01], USDT[149.85] | | |
| 06791503 | | BNB[0], DOGE[.00378], MATIC[0], TRX[132.652188], USD[0.00], USDT[0.02923575] | | |
| 06791532 | | USD[0.01] | | |
| 06791546 | | BTC[-0.00004694], ETH[-0.00080724], USD[6.59], USDT[.34743453] | | |
| 06791559 | Contingent, Disputed | BTC[.00007314], BTC-PERP[0], TRX[33.000016], USD[0.01], USDT[7992.36208829] | | |
| 06791573 | | USDT[3.98648625] | | |
| 06791576 | | USD[0.01] | | |
| 06791578 | | TRX[.000006] | | |
| 06791585 | | DOGE[2276.97657808], ETH[0.00000002], ETHW[0.00000001] | | |
| 06791589 | | TRX[.400036], USD[0.01], USDT[0] | | |
| 06791599 | | USD[0.01], USDT[868.05] | | |
| 06791605 | | EUR[0.00], USDT[.00606117] | | |
| 06791624 | | TRX[.000006] | | |
| 06791629 | Contingent, Disputed | USD[0.00], USDT[.00898003] | Yes | |
| 06791631 | | BRZ[2094.8823812], FTT[.00022636], TRX[.102554], USDT[0.00000001] | | |
| 06791645 | | EUR[0.00] | | |
| 06791650 | | USDT[0] | | |
| 06791665 | | USDT[2] | | |
| 06791668 | | BAO[4], BRZ[944.11607695], BTC[0], FTT[0], RSR[1], UBXT[1], USD[0.00] | | |
| 06791674 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0012], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HT[.6], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[45], TRX-PERP[0], UNI-PERP[0], USD[11233.72], XRP-PERP[0] | Yes | |
| 06791690 | | TRX[.000002] | | |
| 06791694 | | BAO[2], DENT[1], GHS[0.00], KIN[3], USD[0.00], USDT[0] | | |
| 06791704 | | BNB[.02294778], BTC[.01473987], ETH[.00448985], LTC[.05025301], TRX[.000051], USD[0.00], USDT[5965.16012403] | | |
| 06791742 | | BRZ[.00431953], MATIC[1], USD[0.15] | | |
| 06791745 | | USD[0.00], USDT[0.00000015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06791781 | | USD[0.01] | | |
| 06791790 | | BAO[1], GBP[0.00], KIN[2], SOL[.29077513], USD[0.00] | | |
| 06791808 | | USD[0.00] | | |
| 06791842 | | USDT[0] | | |
| 06791848 | | EUR[0.00] | | |
| 06791851 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], USD[0.00], USDT[0] | | |
| 06791861 | | 0 | | |
| 06791876 | | GBP[0.00], KIN[1] | | |
| 06791882 | | EUR[0.00] | | |
| 06791913 | | TRX[.000008] | | |
| 06791918 | | EUR[0.00] | | |
| 06791928 | | BTC[.00000734], USD[0.02], USDT[0.33077803] | | |
| 06791948 | | USD[0.00] | | |
| 06791960 | | TRX[.000105], USDT[.2] | | |
| 06791964 | | EUR[0.00] | | |
| 06792022 | | USD[50.01] | | |
| 06792023 | | BAO[3], CAD[232.61], ETH[.00494542], KIN[5], TRX[1], UBXT[2], USD[0.02] | Yes | |
| 06792063 | | USD[0.02] | | |
| 06792089 | | TRX[.000008], USDT[.01439974] | Yes | |
| 06792110 | | ATOM-PERP[0], BRZ[529], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], KSHIB-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], UNI-PERP[0], USD[0.10], XRP-PERP[0] | | |
| 06792121 | | USD[0.00] | | |
| 06792136 | | BTC[0], LTC[0] | | |
| 06792162 | | TRX[.13217071], TRX-PERP[0], TRYB-PERP[0], USD[-0.01] | | |
| 06792166 | | BRZ[0], FTT[0], USD[0.00], USDT[0.00000989] | Yes | |
| 06792171 | | USDT[2.22817009] | | |
| 06792205 | | ETHW-PERP[0], STG-PERP[0], USD[0.05], USDT[0] | | |
| 06792219 | | BAO[17], CAD[181.00], CEL[0], DENT[1], ETH[0.00000084], ETHW[0], KIN[13], MATIC[0], RSR[2.07274722], TRX[1], UBXT[2], USD[0.00], USDT[0.00000002] | Yes | |
| 06792232 | | TRX[.000016], USD[0.20], USDT[0.02464001], USDT-PERP[0] | | |
| 06792252 | Contingent, Disputed | USD[0.00] | Yes | |
| 06792256 | | TRX[.000004] | | |
| 06792266 | | USD[0.00] | Yes | |
| 06792285 | | AKRO[1], AUD[0.00], BAO[5], BTC[.0322949], DENT[2], ETH[.06658019], ETHW[.27869721], KIN[1], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 06792290 | | BAO[3], BTC[.00061877], ETH[.03058741], ETHW[.03014984], TRX[1], USD[0.00] | Yes | |
| 06792325 | | TRX[.000006], USDT[10.07] | | |
| 06792339 | | GBP[0.00] | | |
| 06792346 | | BAO[1], BTC[.00248902], ETH[.0323314], ETHW[.0323314], KIN[1], USD[0.00] | | |
| 06792348 | | BTC[.01013124], BTC-1230[0], BTC-PERP[0], ETH-1230[0], USD[0.00] | | |
| 06792366 | | BTC[0.00152637], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL[.43239914], SOL-PERP[0], USD[-9.25] | | |
| 06792376 | | DOGE[.45970368], NFT (40645917124646968/FTX Crypto Cup 2022 Key #26886)[1], ORBS[56744.71198022], SRM[2690.77604232], USD[0.00], XRP[1.25859423] | Yes | |
| 06792378 | | MATIC[0], USDT[0] | | |
| 06792400 | | ALGO[0.00000001], BTC[0], ETH[0], FTT[0], USDT[0] | | |
| 06792451 | | USD[19.06] | | |
| 06792452 | | BTC[.0000787] | Yes | |
| 06792463 | | TRX[.000035], USDT[.0006888] | | |
| 06792467 | | USD[19.06] | | |
| 06792472 | | AUD[0.01], USD[0.01], USDT[0] | | |
| 06792477 | | 0 | | |
| 06792480 | | BRZ[1706.94204868], TRX[.000201], USDT[0] | | |
| 06792491 | | TRX[.000013], USDT[.0182776] | | |
| 06792495 | | USD[19.06] | | |
| 06792497 | | USD[0.00] | | |
| 06792499 | | BULL[50.82998921], TRX[.000029], USD[0.22], USDT[0] | | |
| 06792505 | | ETH[0] | | |
| 06792514 | | USD[19.06] | | |
| 06792528 | | USD[19.06] | | |
| 06792566 | | BTC[0], LTC[0.00000001] | | |
| 06792575 | | BTC[0.05952351], ETH[3.30603389], ETH-PERP[0], ETHW[3.30603389], SOL[0], USD[-10.90], USDT[0.00014649] | | |
| 06792584 | | FTT-PERP[0], USD[1353.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06792587 | | AUD[31.80], KIN[1], MATIC[.01820261], USD[0.00] | Yes | |
| 06792595 | | BTC[0.00000001] | | |
| 06792597 | | BTC-PERP[0], TRX[.000028], USD[0.70], USDT[11865.54728490] | | |
| 06792610 | | BAO[4], BTC[.00698674], BTC-PERP[0], CAD[485.15], DENT[2], ETH[.19397763], ETHW[.19383437], KIN[1], SOL[.00007252], UBXT[1], USD[-12.57] | Yes | |
| 06792613 | | USD[5.50], USDT[93.73] | | |
| 06792616 | | TRX[.000006], USD[2.02], USDT[44.97273926] | Yes | |
| 06792622 | | USDT[0] | | |
| 06792637 | | USDT[0.00000779] | | |
| 06792653 | | AVAX[0], BNB[0], TRX[0.00001400], USD[0.00], USDT[1.68437141] | | |
| 06792655 | | FTT[0.00000403] | Yes | |
| 06792664 | | ARS[0.00], USD[824.98], USDT[0] | | |
| 06792667 | | BNB[.000098], TRX[.010025], USDT[1.24226665] | | |
| 06792681 | | USD[0.00] | | |
| 06792685 | Contingent, Disputed | USDT[0.00019433] | | |
| 06792696 | | TRX[.00738756], USDT[0.00788474] | | |
| 06792724 | | APE-PERP[0], C98-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.000001], USDL-14.22], USDT[200], XRP-PERP[0] | | |
| 06792735 | | BNB[0], BTC[0], ETH[0], LUNC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 06792739 | | EUR[0.00], USD[0.01], USDT[.0195158], XRP[2.60362608] | | |
| 06792745 | | TRX[4.000001], USDT[0.27154093] | | |
| 06792749 | | BTC[0.00161732], TRX[238.555591], USDT[1] | | |
| 06792755 | | USDT[.09133162] | Yes | |
| 06792775 | | TRX[.000001], USDT[0] | | |
| 06792777 | | ENS[.00254377], ETHW[.00005795], EURT[.00009492], GHS[9.63], MEDIA[.00205227], USD[0.00] | Yes | |
| 06792784 | | USD[6046.23] | Yes | |
| 06792802 | | ETH[0], XRP[.00000001] | | |
| 06792803 | | BAO[2], CAD[0.00], ETHW[.00066897], FRONT[2], KIN[3], TOMO[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00567300] | Yes | |
| 06792805 | | BAO[1], TRX[.000029], USD[0.00] | Yes | |
| 06792823 | | TRX[.917624], USD[24.41] | | |
| 06792828 | | ETHW[4.000839], FTT[161567.787158], TRX[.900016], USD[41.15], USDT[999.71235494] | | |
| 06792848 | | GALA[151883.94625383], MANA[11461.11886254], SHIB[295948253.40164889], USDT[.03432472], WRX[72289.98601562], XRP[459614.21567811] | Yes | |
| 06792866 | | AUD[0.00], USD[0.00], USDT[0.18018623] | | |
| 06792878 | | USD[0.00] | | |
| 06792882 | | USD[0.00], USDT[.00495783] | Yes | |
| 06792886 | | BTC[0] | | |
| 06792898 | | BAO[1], ETH[.00002108], ETHW[2.10730858], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[.04268327] | Yes | |
| 06792904 | | USD[0.00], USDT[0.00013979] | | |
| 06792911 | | USDT[6.15933181] | | |
| 06792930 | | BNB[0], ETH[0], TRX[.003538], USD[0.00], USDT[1.20013216] | | |
| 06792934 | | EUR[0.15], USD[0.16], USDT[0] | | |
| 06792935 | | GME[1.17], USD[0.12] | Yes | |
| 06792942 | | EUR[0.00] | | |
| 06792945 | | BTC[.00003165], USDT[2531.07361258] | | |
| 06792949 | | AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-1230[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06792969 | | BNB[.0008296] | | |
| 06792976 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DAI[.41777566], USD[0.00], USDT[0] | | |
| 06792981 | | ETHW[.03222718], RSR[1], UBXT[2], USD[4467.68] | | |
| 06792990 | | EUR[0.00] | | |
| 06792993 | | EUR[0.00] | | |
| 06793004 | | TRX[1.21810295], USD[0.00], USDT[0] | | |
| 06793012 | | USDT[1525.25082495] | Yes | |
| 06793017 | | TRX[.000041] | | |
| 06793018 | | BTC[0], BTC-PERP[0], CHZ[19.996], DMG[36.39272], DOGE-PERP[0], FTT[0], GALA-PERP[0], JPY[0.00], USD[0.00], USDT[0.00116933] | | |
| 06793021 | | ADABULL[73.8], DOGEBULL[1000], ETCBULL[1000], TRX[.000006], TRXBULL[1000], USD[0.03], USDT[0.00000001], XRPBULL[1000000] | | |
| 06793054 | | USD[0.00] | | |
| 06793070 | | BNB[.00000368], TRX[.063325], USDT[38.44828840] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06793092 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], DODO[.1], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], STORJ-PERP[0], TRX[.000007], USD[-0.94], USDT[-0.47151383], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06793100 | | KIN[1], TRX[.000012], USD[23.77] | Yes | |
| 06793111 | | USDT[.09133162] | Yes | |
| 06793119 | | BTC[.24696865], FTT[.06225206], KIN[1], NFT (397494982259950500/Japan Ticket Stub #1727)[1], TRX[.000019], USDT[.00011831] | Yes | |
| 06793137 | | TRX[.023], USDT[0.01567524] | | |
| 06793143 | | USD[497.51], USDT[996] | | |
| 06793149 | | TRX[.000002] | | |
| 06793153 | | EUR[0.00] | | |
| 06793157 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.18], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI[0], ZIL-PERP[0] | | |
| 06793171 | | USDT[.0913311] | Yes | |
| 06793172 | | ANC[.09581488], BRZ[10.86168890], DOGE[100], DOT[.305993], ETHW[.2], FTT[0.57942047], KSHIB[271.3716114], KSOS[0], LTC[.1], MATIC[30], MNGO[0], PERP[1.66363297], SOL[1], SUSHI[0], USD[0.23] | | |
| 06793179 | | USD[10165.05] | Yes | |
| 06793196 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[44070.16970272], BCH-PERP[0], BNB-PERP[0], BTC[.05360273], BTC-PERP[0], CHZ-PERP[0], DOGE[.00352592], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.04445986], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL[.00795572], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[39.60767967] | Yes | |
| 06793207 | | APE-PERP[0], HT-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 06793213 | | TRX[.000021], USDT[.2] | | |
| 06793233 | | BNB[0] | | |
| 06793235 | | ATOM-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000115], USD[0.00], USDT[0] | | |
| 06793253 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SHIB[156423.87396351], TRX[320.050566], USD[0.00], USDT[0] | | |
| 06793261 | | USDT[2.61229003] | | |
| 06793262 | | TRX[.000013], USDT[30.91086723] | | |
| 06793278 | | AKRO[1], BAO[4], DENT[1], KIN[1], TRX[2.000006], USD[0.00] | | |
| 06793306 | | USD[21.75], USDT[0] | | |
| 06793341 | | USD[0.07] | | |
| 06793348 | | TRX[.000021], USD[0.00100000] | | |
| 06793367 | | USDT[0.00001044] | | |
| 06793378 | | TONCOIN[0] | | |
| 06793390 | | FTT[4.50243323], USD[0.00], USDT[890.04835812] | Yes | |
| 06793404 | | TRX[.000045], USDT[.00851531] | Yes | |
| 06793406 | | BTC[.01001565], DOGE[.00065102], ETH[0.04742478], GBP[0.00], USD[0.03], XRP[.00004948] | Yes | |
| 06793412 | Contingent, Disputed | USD[0.00] | | |
| 06793414 | | BNB[0], USD[0.00], USDT[5.73225989] | | |
| 06793420 | | AUD[0.00], BTC[0], TRYB[0], USD[0.00] | | |
| 06793421 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[323.00], SOL-PERP[0], TRX[.00001], USD[0.28], USDT[0.00071456] | | |
| 06793423 | | EUR[0.00], USD[0.01] | | |
| 06793430 | | ETH[.00028261], LTC[.004], USDT[0.00000783] | | |
| 06793433 | | EUR[0.00] | | |
| 06793441 | | ALGO[0], BNB[0.00000003], MATIC[0], TRX[0.00001300], USD[0.00], USDT[0.00000062] | Yes | |
| 06793442 | | USD[2.67] | Yes | |
| 06793445 | | DOGE-PERP[0], ETC-PERP[0], ETH[.01119919], ETH-PERP[0], ETHW[.01119919], MATIC-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[3.09] | | |
| 06793450 | | TRX[5.40933849], USD[0.00] | | |
| 06793456 | | AUD[0.00], BTC[.00032808] | Yes | |
| 06793473 | | BTC[.0001424], GBP[0.00] | | |
| 06793480 | | USD[0.00] | | |
| 06793484 | | APT-PERP[0], BTC[.00000001], BTC-PERP[0], ETH[0], FTT[0], MKR-PERP[0], USD[0.00], USDT[0] | | |
| 06793505 | | BNB[.00290793], BTC[0], ETH[0] | | |
| 06793510 | | ATOM-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 06793525 | | BTC[.00000003], ETH[0.00090368], ETHW[0.00090368], TRX[0], TRX-0930[0], TRX-PERP[0], USD[1.46], USDT[0.00000709] | | |
| 06793557 | | USDT[.09133162] | Yes | |
| 06793559 | | BTC[.06378966], BTC-PERP[0], USD[0.00], USDT[10.00007969], XRP[160.36791734] | Yes | |
| 06793568 | | BAO[2], BNB[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00010046] | Yes | |
| 06793578 | | USD[5.39] | | USD[5.39] |
| 06793581 | | BRZ[0], GOG[.00841969], USD[0.00], USDT[0.00455864] | | |
| 06793584 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06793585 | | TRX[0] | | |
| 06793594 | | HOLY[1], USD[0.00], USDT[0] | | |
| 06793613 | | EUR[0.00], USDT[0] | | |
| 06793615 | | BTC[.00000001] | | |
| 06793617 | | TRYB-PERP[0], USD[0.01], USDT[0] | | |
| 06793618 | | EUR[0.00], USD[0.00] | | |
| 06793628 | | EUR[0.27], FTT[3], USD[0.01], USDT[120] | | |
| 06793644 | | BTT[999613284.00581997] | Yes | |
| 06793645 | | USD[0.00], USDT[9.31229570] | | |
| 06793652 | | ETH[.354], ETHW[.353] | | |
| 06793671 | Contingent, Disputed | EUR[0.00], USD[0.01] | | |
| 06793681 | | BTC[0], MATIC[.00526292], TRX[.00621943], USDT[0.00630806] | | |
| 06793684 | | DENT[1], EUR[0.00], UBXT[1] | | |
| 06793691 | | AKRO[2], BAO[5], BTC-PERP[0], ETH-PERP[0], KIN[2], TRX[1], USD[79.63] | Yes | |
| 06793694 | | NFT (383581924439777418/Netherlands Ticket Stub #854)[1], NFT (529188113130258316/Monza Ticket Stub #1818)[1] | | |
| 06793716 | | BNB[0], DOT[0], ETH[70.09465089], ETHW[0], MATIC[0], SOL[0], UNI[0] | Yes | |
| 06793735 | | EUR[0.98], USD[0.01] | | |
| 06793740 | | USD[0.00] | | |
| 06793763 | Contingent, Disputed | GBP[0.00] | | |
| 06793767 | | TRX[0.00001700], USDT[0.60000000] | | |
| 06793789 | | BNB[0], MATIC[0], TRX[0.00471633], USD[0.00], USDT[0] | | |
| 06793852 | | BTC[.00000014], ETH-PERP[0], USD[1.64], USDT[0.00965190], USDT-1230[0] | Yes | |
| 06793861 | | BNB[0], TRX[0.00017018], USDT[0] | | |
| 06793864 | | ETH[0.00000003], SOL[0], USD[0.00], USDT[3.54418058] | Yes | |
| 06793885 | | EUR[0.00] | | |
| 06793913 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 06793928 | | EUR[0.38], USD[0.01] | | |
| 06793937 | | USD[0.00] | | |
| 06793963 | | TRX[19.013041], USDT[29.1] | | |
| 06793964 | | ETH[0], TRX[.000026], USD[0.00], USDT[0.00001144] | | |
| 06793965 | | ALCX-PERP[0], CHZ-PERP[0], DYDX[.03664], LINK[.0881], STG-PERP[0], TRX[.00006], USD[0.00], USDT[.00586463], USTC-PERP[0], XAUT-PERP[0] | | |
| 06793973 | | BNB[.01002286], USD[0.51] | Yes | |
| 06793975 | | USD[0.08], USDT[.01789509] | Yes | |
| 06793979 | | USD[0.00], USDT[.00001895] | Yes | |
| 06793981 | | EUR[0.00] | | |
| 06793995 | | USDT[.09133162] | Yes | |
| 06794020 | | EUR[0.00] | | |
| 06794043 | Contingent, Disputed | GBP[0.00] | | |
| 06794046 | | USD[0.00] | | |
| 06794055 | | EUR[0.00], USDT[.00556172] | | |
| 06794090 | | USD[0.00] | | |
| 06794098 | | ETH[.00747467], ETHBULL[.05], ETH-PERP[0], ETHW[.08456806], USD[53.79] | | |
| 06794100 | | XRP[21042.69770902], XRPBULL[356483774.09207178] | Yes | |
| 06794105 | | LTC[6.36696011] | | |
| 06794114 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06794120 | | EUR[0.00] | | |
| 06794124 | | AKRO[2], BAO[1], BTC[0], DENT[2], FTT[17], KIN[2], TRX[1], USD[9948.40] | | |
| 06794134 | | USD[0.01] | | |
| 06794142 | | GMX[.0080373], MYC[2.8909], USD[150.18] | | |
| 06794158 | | USD[0.00] | | |
| 06794170 | | TRX[102729.45], USD[27288.58] | Yes | |
| 06794186 | | AUD[0.00], USD[0.00] | | |
| 06794190 | | BTC[.00004936], ETH[.00000007], GBP[10.12], USD[53.23] | Yes | |
| 06794208 | | ADA-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], USDT[1.0042643], USTC-PERP[0], XRP-PERP[0] | | |
| 06794213 | | TRX[.010013], USD[3162.15], USDT[5831.07254908] | Yes | |
| 06794218 | | AKRO[2], BAO[2], DENT[1], EUR[0.00], KIN[1], TRX[5], UBXT[1] | | |
| 06794224 | Contingent, Disputed | TRX[.00000001], USDT[0.00291120] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06794228 | | TRX[.000015], USD[0.00], USDT[0] | | |
| 06794229 | | TRX[.000022], USDT[351.66] | | |
| 06794253 | | DOGE[0], GBP[0.00], USD[0.00], XRP[0.01098018] | Yes | |
| 06794263 | | BTC[0.00071913], CAD[0.00], ETH[0.00000005], SHIB[.00000448], SOL[0], USD[0.00], XAUT[0] | Yes | |
| 06794295 | | TRX[.000151], USDT[17.03000000] | | |
| 06794324 | | BNB[0], USD[0.00], USDT[0] | | |
| 06794362 | | BEAR[114.72862713], ETHBULL[.003644], KIN[1], TRX[1.000089], USD[0.17], USDT[2339.18951514] | | |
| 06794376 | | USDT[325.02346086] | | USDT[322] |
| 06794381 | | EUR[0.04], USDT[.0639664] | | |
| 06794383 | | EUR[0.81], USD[0.00] | | |
| 06794390 | | EUR[0.18], USD[0.01] | | |
| 06794394 | | EUR[0.00] | | |
| 06794401 | Contingent, Disputed | USD[0.00], USDT[.22] | | |
| 06794473 | | DOGE[162.1808], ETH[.03116107], ETHW[.03116107] | | |
| 06794480 | | TRX[.00002], USDT[0.43154861] | | |
| 06794483 | | EUR[0.00], FTT[0.01140744] | | |
| 06794510 | | BAO[2], CEL[55.11516637], KIN[1] | | |
| 06794517 | | ETH[0] | | |
| 06794525 | | TRX[.000031] | | |
| 06794532 | | EUR[0.00], USD[0.00] | | |
| 06794541 | | BTC[0.00000001] | | |
| 06794546 | | TRX[.674399], USD[0.05], USDT[0.10565462] | | |
| 06794549 | | ETHW[.00037582], USD[0.00], USDT[.04] | Yes | |
| 06794570 | | AKRO[6], AMC[10.89787416], AMD[2.44428858], AMZN[.19136705], BAO[90], BYND[6.44220416], DENT[8], FTT[4.08403865], KIN[105], MSTR[1.98836352], NVDA[3.00712449], RSR[3], SQ[3.10202595], SXP[1], TRX[4], TSLA[2.01792527], TSM[3.06872696], UBXT[5], USD[0.00] | Yes | |
| 06794577 | | AKRO[1], BAO[8], BTC[.15083769], DENT[5], ETH[.62954143], GBP[0.21], KIN[9], RSR[1], TRX[2], UBXT[5], USD[0.09] | | |
| 06794592 | | ADA-PERP[0], AKRO[1], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.031], EUR[0.00], KIN[1], LINK-PERP[0], MATIC-PERP[0], SOL[.01984], SOL-PERP[0], USD[0.00], USDT[968.35602603], XRP-PERP[0] | | |
| 06794599 | | USDT[16035.69112212] | Yes | |
| 06794622 | | BNB[0], BRZ[0], BTC[0.00011600], CHZ[1917.14919886], LINK[0], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 06794632 | | BNB[0], BTC[0], MATIC[.00000835], USDT[0] | | |
| 06794633 | | BTC[.016], USD[0.01], USDT[1.52] | | |
| 06794662 | | USD[0.01] | Yes | |
| 06794670 | | BTC[.0016], USD[2.01], USDT[.40450533] | | |
| 06794676 | | AAVE[.79], APE[4.5], AVAX[1.7], AXS[2.4], BAT[54], BCH[.366], BNB[.04], BTC[0.01010000], CHZ[60], COMP[0.86860000], CRV[18], DOT[5], DYDX[14], ENJ[45], ETH[.088], FTT[6.299354], GMT[110.99373], GRT[220], HNT[18.999012], LINK[2.1], LTC[.6], MANA[21.99696], MATIC[3], MKR[.049], NEAR[22.099164], NEXO[24], SAND[18], SNX[9.6], SOL[.91], TRX[.165475], UNI[3.05], USD[143.30], USDT[46.58042767], XRP[36] | | |
| 06794677 | | BTC[0] | | |
| 06794680 | | ETH[.38961799], ETHW[.38961799] | | |
| 06794684 | | ETH[.00098543], ETHW[.00039761], MPLX[.005779], TRX[1], UBXT[1], USD[0.13], USDT[0.16324754] | | |
| 06794687 | | EUR[0.00], USD[0.00] | | |
| 06794689 | | ATOM-PERP[0], CEL-PERP[0], DOGEBULL[27.51361008], ETH-PERP[0], FLOW-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06794699 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0.02955555] | | |
| 06794708 | | MATIC[0], TRX[0.00000600], USDT[1.60063288] | | |
| 06794719 | | BEAR[.64786679], BTC[.0015927], CEL-.0930[0], CEL-PERP[34], ETH[0.00000066], ETHW[0.00000066], FTT[0.00057892], JASMY-PERP[200], SHIB[.045489], SWEAT[137.42749697], TRX-PERP[32], USD[5.57], USDT[0.00000041], XRP[0] | | |
| 06794732 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06794734 | | EUR[0.00], USD[0.00] | | |
| 06794744 | | EUR[0.00] | | |
| 06794753 | | ETH[0] | | |
| 06794761 | | USD[0.12] | | |
| 06794792 | | BTC[0] | | |
| 06794809 | | BTC[.00092361], USDT[0.00000066] | | |
| 06794821 | | BTC[0.00000001] | | |
| 06794845 | | BAO[2], BTC[.00148408], DENT[1], EUR[0.00], KIN[4], TRY[0.00], USD[0.00] | Yes | |
| 06794850 | | MATIC[0], USD[0.00], USDT[0] | | |
| 06794869 | | TRX[.003034], USDT[0] | | |
| 06794887 | | AKRO[1], BAO[1], BTC[.00234034], DENT[1], KIN[5], USD[0.00], USDT[0.00017437] | | |
| 06794893 | | TRX[.00000601] | | |
| 06794898 | | USD[40.72] | | |
| 06794908 | | TRX[.000071], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06794909 | | TRX[.018403], USDT[0.00000124] | | |
| 06794926 | | BTC[.00047944], DOGE[72.56064995], DYDX[5.50169841], ETH[.01240077], SNX[2.71705207], USD[0.00], XRP[38.97356653] | Yes | |
| 06794932 | | BAO[1], ETH[0], TRX[.000033], USDT[0.00001358] | Yes | |
| 06794934 | | NFT (292691771307061945/Belgium Ticket Stub #1168)[1], NFT (384511931616201507/Japan Ticket Stub #1334)[1], NFT (400210067317006187/Monza Ticket Stub #860)[1], NFT (407473108852765566/Singapore Ticket Stub #1652)[1], NFT (503060643854137836/Mexico Ticket Stub #212)[1], NFT (524530474623629498/Austin Ticket Stub #44)[1], NFT (574254441756616694/Netherlands Ticket Stub #1009)[1], USD[0.00] | Yes | |
| 06794939 | | TRX[.000011], USDT[0] | | |
| 06794941 | | BTC[.01279769], TRX[.000013], USDT[0.00005202] | | |
| 06794943 | | TRX[.013029], USDT[0.00716092] | | |
| 06794971 | | USD[0.00] | | |
| 06794972 | | USDT[0] | | |
| 06794989 | | EUR[0.01], USD[0.00] | | |
| 06794996 | | BNB[0.00000001], USDT[0] | | |
| 06795006 | | USDT[1] | | |
| 06795046 | | ADA-PERP[0], AKRO[1], AR-PERP[0], AVAX-PERP[-77.4], BAO[4], BNB-PERP[0], BTC[.00090109], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], CVX-PERP[0], DENT[1], DOGE-PERP[0], DYDX-PERP[0], ETH[.34229984], ETH-PERP[0], EUR[0.03], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN2], KSM-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1440.72], XRP[277.98417219], XRP-PERP[0] | Yes | |
| 06795051 | | TRX[.013005] | | |
| 06795070 | | BNB[0], TRX[.000007], USDT[0.00000211] | | |
| 06795108 | | ETHW[.60093107], USDT[.00914962] | Yes | |
| 06795137 | | BNB[0.00213559], TRX[0.00001500], TRX-0930[0], USD[0.00], USDT[0.00406584], USDT-PERP[0] | | |
| 06795162 | | USD[0.00] | Yes | |
| 06795170 | | USD[0.01] | | |
| 06795175 | | USD[0.00] | | |
| 06795183 | | INDI[918.59986], USD[0.00], USDT[55498.79000004] | | |
| 06795201 | | BAO[1], GBP[0.07], KIN[1] | Yes | |
| 06795202 | | BNB[0], BTC[0.00000001], USD[0.00] | Yes | |
| 06795233 | | TRX[.000056], USDT[0] | | |
| 06795234 | | TRX[.000002], USDT[1.18] | | |
| 06795240 | | USDT[0.48741988] | | |
| 06795254 | | BAO[1], BTC[.00837749], GBP[0.00], KIN[1], TRX[1] | Yes | |
| 06795271 | | ALGO[0], APT[0], BNB[0], ETH[0], LTC[0], MATIC[0], MATIC-PERP[0], NEAR[0], TRX[0], USD[0.00], USDT[0], VND[0.00] | | |
| 06795278 | | USD[0.00] | | |
| 06795305 | | TRX[20.06681769], USDT[6] | | |
| 06795323 | | BTC[.0000001], SOL[.0001], USD[14.32] | | |
| 06795345 | | BNB[0], TRX[15.16999200], USD[0.00], USDT[0] | | |
| 06795350 | | BTC[.00009929], TRX[.000153], USD[0.01] | | |
| 06795356 | | USD[0.00] | | |
| 06795357 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00441344], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[0.00], USDT[1.50059687], WAVES-PERP[0], XTZ-PERP[0] | | |
| 06795378 | | USDT[0.00009890] | | |
| 06795379 | | EUR[0.00], TRX[.35232], USD[0.03], USDT[0.08343993] | | |
| 06795404 | | BTC[0], USDT[0] | | |
| 06795410 | | USD[0.00], USDT[.63287371] | | |
| 06795421 | | DENT[1], DOGE[1], KIN[1], TRX[.000014], USD[0.50], USDT[0] | | |
| 06795431 | | USD[0.00] | | |
| 06795456 | | 0 | | |
| 06795467 | | ATOM-PERP[0], BRZ[.21490423], BTC-PERP[0], TRX[.613425], USD[-0.45], USDT[0.87477740] | | |
| 06795480 | | USDT[0.00000304] | | |
| 06795481 | | EUR[0.00] | | |
| 06795492 | | USD[0.00] | | |
| 06795506 | | EUR[0.00] | | |
| 06795519 | | AAVE[0], AAVE-PERP[0], ADABULL[.295364], ALCX-PERP[0], ALGO-PERP[0], APT[0], APT-PERP[0], ATOM[0], ATOM-0930[0], ATOMHEDGE[.0095003], ATOM-PERP[0], BNB[0.00332140], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], DFL[7.7811], DOGE[0.75825762], DOGEBEAR2021[.098651], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], HT-PERP[0], KNC[.07492], KNC-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[98.86], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.18], USDT[479.10506301], XRP[0], XRP-PERP[0] | | |
| 06795530 | | USD[0.00] | | |
| 06795549 | | EUR[0.12], USD[0.00] | | |
| 06795552 | | AKRO[1], BAO[1], BTC[.00233018], BTC-PERP[0], ETH[.08489492], ETH-PERP[0], ETHW[.0838604], KIN[1], SOL[3.08643641], SWEAT[786.08921997], USD[134.57] | Yes | |
| 06795559 | | DAI[.04090894], USDT[0] | | |
| 06795562 | | TRX[.000049] | | |
| 06795573 | | BNB[0], ETH[0], LTC[0], TRX[1.18447219], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06795603 | | NFT (46142273352359962/Netherlands Ticket Stub #719)[1] | | |
| 06795606 | | USDT[14076.7115245] | Yes | |
| 06795610 | | USDT[.212057] | | |
| 06795631 | | XRP[617.60708388] | Yes | |
| 06795638 | | BTC[0] | | |
| 06795660 | | TRX[.00000001] | | |
| 06795662 | | USDT[1.8866135] | | |
| 06795687 | | EUR[0.00] | | |
| 06795696 | | BAO[1], FTT[2], USDT[80.28618876] | Yes | |
| 06795701 | | USD[679.22], USDT[0.00000001] | | |
| 06795739 | | USDT[0.06854660] | | |
| 06795758 | | APT[0], BTC[0], DOGE[7.4604], ETH[0], MATIC[1], SHIB[0], SOL[0], TRX[0.00000200], USDT[5.98814067] | | |
| 06795774 | | 1INCH[8.06838], BRZ[58.67800000], DOT[.00072172], FTM[.02173482], GALA[49.991], USD[33.49], USDT[9.043], YGG[40.99262] | | |
| 06795806 | | AKRO[3], BAO[11], BTC[0], DENT[3], ETH[0.00000055], ETHW[0.00556273], GBP[88.31], KIN[9], RSR[2], TRX[1], USD[0.00], XRP[0] | Yes | |
| 06795817 | | EUR[0.00] | | |
| 06795833 | | AVAX[0], ETH[0], MATIC[0], USD[0.00] | | |
| 06795846 | | NFT (331661252330832912/FTX Crypto Cup 2022 Key #26894)[1] | | |
| 06795847 | | USD[0.00] | Yes | |
| 06795855 | | EUR[0.00] | | |
| 06795884 | | AKRO[1], BAO[3], DENT[1], ETC-PERP[0], ETH-PERP[0], ETHW[.02113658], GBP[0.00], KIN[4], USD[0.00] | Yes | |
| 06795887 | | BNB[.04760121], BTC[.00154774], BTC-PERP[0], DOGE[206.97033185], ETH[.02603654], ETH-PERP[0], ETHW[.02603654], USD[0.00], XEM-PERP[0] | | |
| 06795931 | | BTC[.00003711], USD[0.44], XRP[8.01] | | |
| 06795939 | | GBP[0.85] | | |
| 06795961 | | BTC[.00006158], USD[0.00], USDT[0] | Yes | |
| 06796055 | | TRX[.33333], USD[0.00], USDT[.11145094] | | |
| 06796159 | | BAO[1], BTC[.00176181], ETH[.0743442], ETHW[.03232318], FTT[.36876913], KIN[2], USD[5.01] | | |
| 06796160 | | USD[3.00] | | |
| 06796240 | | BTC[0.00008953], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], OXY-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06796262 | | TRX[.000011] | | |
| 06796300 | | EUR[0.00] | | |
| 06796306 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], LTC[.00012731], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 06796312 | | AUD[0.00], USDT[.94133943] | | |
| 06796379 | | BTC[0] | | |
| 06796410 | | APE[.0000457], BAO[6], DENT[3], ETHW[.00003658], GHS[0.35], KIN[2], UBXT[1], USDT[0] | Yes | |
| 06796429 | | KIN[1], USDT[0] | | |
| 06796431 | | USD[64.92] | | |
| 06796439 | | BTC-PERP[-0.0002], USD[4.13], XRP[47.385778] | | |
| 06796474 | | KIN[1], SAND[0], TRX[.000106], USD[0.00], USDT[2.433041] | | |
| 06796483 | | GBP[0.10], USD[0.01] | | |
| 06796489 | | USDT[0] | | |
| 06796497 | | ETH[0], ETHW[0.00000001], FTT[.07480875], LUNA2-PERP[0], TRX[.000022], USD[0.00], USDT[0.00000007] | | |
| 06796498 | | FTT[150.05359048], USD[769.40], USDT[243.33000001] | | |
| 06796527 | | USDT[11.4] | | |
| 06796536 | | AKRO[1], ALGO[32.63806243], BAO[3], BTC[.06649315], EUR[0.01], KIN[7], TRX[3], USD[0.00] | Yes | |
| 06796561 | | AKRO[1], BAO[1], KIN[3], LTC[.12897048], TONCOIN[176.8165787], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06796562 | | EUR[0.00] | | |
| 06796577 | | NEAR[.000001] | | |
| 06796631 | | USD[0.00] | | |
| 06796660 | | BTC[0.00021016], ETH[0], HNT[0.00000766], USD[0.00] | | |
| 06796673 | | BRZ[1369.00443189], USDT[0.13239702] | | |
| 06796679 | | TRX[.000227] | | |
| 06796708 | | USD[0.00] | | |
| 06796713 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDL-1.64], USDT[2.636326], WAVES-PERP[0] | | |
| 06796719 | | BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[0.00002500], USD[0.00], XRP[0] | Yes | |
| 06796887 | | AAPL[.05005604], BAO[4], BTC[.00101498], ETH[.01381177], TRX[1], USD[0.00], XRP[.00027276] | Yes | |
| 06796931 | | USDT[6.682024] | | |
| 06796948 | | BAO[.00000001], DOGE[0], GHS[0.00], REEF[0], TRX[0.00000900], USD[0.00], USDT[0], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06796976 | | FTT[1.21689695] | | |
| 06796996 | | BRZ[4.92784365], BTC[.0985] | | |
| 06797000 | | TRX[.000009], USDT[0.07823600] | | |
| 06797006 | | APT-PERP[0], BNB-PERP[0], ENS-PERP[0], ETH[.00006647], FTT-PERP[0], GALA-PERP[0], LUNA2-PERP[0], ONE-PERP[0], USD[0.04], USDT[0], USTC-PERP[0] | | |
| 06797027 | | BTC[.0001], BTC-PERP[0], ETH-PERP[0], USD[21.10] | | |
| 06797064 | | USDT[.2] | | |
| 06797108 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], LTC-PERP[0], LUNA2-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 06797124 | | USD[0.00] | | |
| 06797137 | | USDT[.09268586] | Yes | |
| 06797139 | | USD[0.31] | Yes | |
| 06797148 | | BTC[.0132], ETH[.001], ETHW[.034], USDT[66.98407262] | | |
| 06797149 | | BTC[0], DENT[1], KIN[1] | | |
| 06797170 | | BNBBULL[10], BULL[4.095], EOSBULL[63600000], ETHBULL[300.36], MATICBULL[1001100], TRX[.01006], USD[0.00], USDT[5.03446821], XRPBULL[2630000] | | |
| 06797176 | | USDT[7.303753] | | |
| 06797201 | | USD[360.04] | | |
| 06797211 | | USD[0.00] | | |
| 06797252 | | TRX[.34323], USDT[7.42868377] | | |
| 06797254 | | BNB[0.00000001], LTC[0], TRX[0.00000900], USDT[0] | | |
| 06797287 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[19.43], XRP-PERP[0] | | |
| 06797306 | | BAO[1], BTC[.00075054], ETH[0.01956143], KIN[3], NEAR[.00003756], SOL[.00000033], USD[58.75], USDT[60.76631087] | Yes | |
| 06797325 | | BTC[.00000001], ETH[0], USDT[0.00001194] | Yes | |
| 06797366 | Contingent, Disputed | CEL-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], HBAR-PERP[0], MKR-PERP[0], NEAR-PERP[0], STG-PERP[0], USD[0.07], USDT[0.04440209] | | |
| 06797390 | | USD[0.00] | | |
| 06797392 | | SOL[.5] | | |
| 06797399 | | USD[0.00], USDT[.82] | | |
| 06797414 | | BAO[1], KIN[1], USD[0.01] | | |
| 06797439 | | AKRO[1], BAO[7], BAT[1], DENT[2], DOGE[.04676126], ETHW[.24345505], GBP[0.74], KIN[9], UBXT[2], USD[0.81] | | |
| 06797468 | Contingent, Disputed | FTT[0.00180952], USD[0.00], USDT[0] | | |
| 06797474 | | BNB[0], SHIB[2452.98446443], USDT[8.18569645] | | |
| 06797492 | | AKRO[1], AUD[0.00], BAO[3], KIN[6], TRX[2], UBXT[2], USD[0.00] | | |
| 06797509 | | USD[0.19] | | |
| 06797534 | | DENT[1], KIN[1], UBXT[1], USD[0.01], USDT[998.31821315] | Yes | |
| 06797535 | | BCH[.002] | | |
| 06797575 | | BNB-PERP[0], BTC-PERP[0], USD[0.00], USDT[128.23175791] | | |
| 06797580 | | TRX[.016568], USDT[0.02274082] | | |
| 06797586 | | USD[0.00] | | |
| 06797609 | | BTC[.00006306], FTT[9.90459255], GAL[.08602316], GALA[2.13265687], USD[0.00], USDT[143.82137123] | Yes | |
| 06797612 | | AKRO[1], AUD[0.00], BTC[.00768843], ETH[0.34931657], USD[0.00] | Yes | |
| 06797631 | | NFT (498916986547992853/Japan Ticket Stub #1169)[1], USD[40258.94] | Yes | |
| 06797661 | | BTC[.051] | | |
| 06797665 | | ATOM-PERP[0], BTC-PERP[0], USD[74.98], USDT[1477.54828189] | | |
| 06797710 | | DOGE[19349.98001642], ETH[.11652981], ETHW[.11539996], SHIB[4995076.54743531] | Yes | |
| 06797713 | Contingent, Disputed | XRP[15] | | |
| 06797715 | | DOGE[.07110892], TRX[.000017], USDT[1024.05558685] | Yes | |
| 06797718 | | BTC[0.00000001] | | |
| 06797730 | | BAO[2], TRX[.000046], USD[0.00] | | |
| 06797737 | | BTC[0.00089386], USD[0.00] | | |
| 06797741 | | EUR[0.00] | | |
| 06797746 | | AAVE[4.58541313], BTC[.00743181], DOT[5.06736294], ETH[.8564381], ETHW[.85607838], SOL[4.38051269] | Yes | |
| 06797754 | | BNB[0.00000415], MATIC[0.00000002], TRX[.00094455], USDT[4.94648473] | | |
| 06797762 | | USD[145.26] | | |
| 06797775 | | MATIC[.00732145], USDT[0] | | |
| 06797804 | | BAO[1], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], USD[0.00], USDT[0] | | |
| 06797817 | | BTC[0], TRX[.00201] | | |
| 06797845 | Contingent, Disputed | BTC[.00856214], XRP[986] | | |
| 06797863 | | BNB[0], USD[0.00], USDT[7.94480973] | | |
| 06797877 | | USD[0.01], USDT[.1] | | |
| 06797892 | | AVAX[2.0327213], BAO[1], BTC[.00749749], DENT[1], ETH[.13080889], TRX[1], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06797915 | | LTC[.008], TRX[.458707], USD[0.00], USDT[0.00096800] | | |
| 06797922 | | FTT[.69986], NFT (410711549810140588/FTX x VBS Diamond #370)[1], NFT (532272566719688371/FTX VN - we are here! #158)[1], USD[9.30] | | |
| 06797934 | | USD[1.06], USDT[0] | Yes | |
| 06797945 | | USD[1200.00] | | |
| 06797949 | | BTC-MOVE-1016[0], FTT-PERP[0], MATIC[0.60474299], USD[98036.06] | | |
| 06797980 | | TRX[.000012], USDT[8] | | |
| 06797984 | | USD[-307.27], USDT[100], XRP-PERP[1000] | | |
| 06797997 | | BNB[0], BTC[.00000001] | | |
| 06798044 | | AUD[120.69] | | |
| 06798049 | | ADA-PERP[200], APE[20.00448166], BAO[1], DOGE[1000.14937], DOT[.0962], ETH[0.27961545], ETHW[0.27961545], HNT[.00361216], LTC[1.99962], LUNC-PERP[650000], MANA[199.962], MATIC[159.97241598], SAND[200.0145], SOL[9.00639], USD[-199.41], XRP[399.924] | | |
| 06798059 | | 0 | Yes | |
| 06798069 | | MATIC[0], TRX[.000012] | | |
| 06798090 | | TRX[.000015] | | |
| 06798107 | | APT-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RVN-PERP[0], USD[14.72] | | |
| 06798157 | | AUD[0.00] | | |
| 06798171 | | ETH[.00001077], ETHW[1.17999392], XRP[.04884557] | Yes | |
| 06798190 | | BAO[3], BTC[.00526907], KIN[2], SOL[0.00000008], USD[0.00], USDT[0.00001763] | | |
| 06798207 | | FTT[3.9992], HT[10], LINK[16.5967796], LTC[.9998], RSR[100], SHIB[300000], SPELL[1000], TRX[.000013], USD[17.62], USDT[.298152] | | |
| 06798227 | | USD[0.00] | | |
| 06798285 | | BIT[2435], DOGE[9387.1222], ETH[.137], SOL[33.73], TRX[15563.000014], USD[0.21], USDT[95990.43779648] | | |
| 06798293 | | BTC[.00099944] | | |
| 06798309 | | APE[2524.45423498] | Yes | |
| 06798360 | | USDT[.09279237] | Yes | |
| 06798387 | | AUD[0.00] | | |
| 06798394 | | GST[.0051396], TRX[1.430003], USD[0.01], USDT[9.58456187] | | |
| 06798399 | | AKRO[10], AUD[0.00], BAO[77], DENT[8], ETHW[.42370635], KIN[84], MATIC[1], RSR[3], TRX[18.0083672], UBXT[6], USD[2235.31] | Yes | |
| 06798404 | Contingent, Disputed | EUR[0.00], USDT[.03163076] | | |
| 06798413 | | ETH[.00042237], ETHW[.00042237], KIN[1], USD[0.04], USDT[0.00798541] | | |
| 06798422 | | AUD[1.42], BTC[.351] | | |
| 06798424 | | ETH[.00068536], USD[1345.84], USDT[59.41588227] | | |
| 06798427 | | USD[0.00] | | |
| 06798439 | | GBP[0.03], USDT[0] | | |
| 06798449 | | AUD[3.00], BTC[0.00119977] | | |
| 06798463 | | USD[5.05], USDT[45.73581043] | Yes | |
| 06798472 | | AUD[0.08], USD[0.00] | Yes | |
| 06798502 | | USDT[2] | | |
| 06798521 | | BAO[1], BTC[.00139949], ETH[.03999975], ETHW[.03990564], KIN[1], USD[0.00] | Yes | |
| 06798525 | | EUR[0.99], USD[0.00] | | |
| 06798542 | Contingent, Disputed | AKRO[1], AUD[0.00], BAO[1], BTC[.0000015], DENT[3], KIN[1], RSR[1], TOMO[1], UBXT[1] | Yes | |
| 06798552 | Contingent, Disputed | TRX[.00178985], USDT[0] | | |
| 06798553 | | USD[0.01] | | |
| 06798561 | | AUD[0.00] | | |
| 06798582 | | USD[0.01] | | |
| 06798663 | | USDT[1.30022345] | | |
| 06798688 | | XRP[169100.47699201] | Yes | |
| 06798689 | | USD[0.00] | | |
| 06798723 | | USD[856.55] | Yes | |
| 06798734 | | GBTC[71.0964891], TRX[.677437], USD[0.88] | Yes | |
| 06798736 | | USDT[106.97438804] | | USDT[106] |
| 06798782 | | TRX[.000388], USDT[147.50961593] | | |
| 06798821 | Contingent, Disputed | AUD[0.12] | | |
| 06798823 | | USD[0.00] | | |
| 06798824 | | TRX[.000001] | | |
| 06798841 | | EUR[0.00], USD[0.00] | | |
| 06798870 | | TRX[.0012] | | |
| 06798880 | | USD[5.00] | | |
| 06798897 | | TRX[.251062], USDT[0] | | |
| 06798903 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[9.76], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06798912 | Contingent, Disputed | USD[0.01] | | |
| 06798915 | | BTC-PERP[0], USD[98.89] | | |
| 06798918 | | DOGE-PERP[0], TRX[172.9942], USD[0.00], USDT[1397.18286238] | | |
| 06798925 | | NFT (393470520515833714/FTX Crypto Cup 2022 Key #26900)[1] | | |
| 06798938 | | EUR[3000.00] | | |
| 06798974 | | DOGE[.03676073], TRX[.000014], USDT[11.57153100] | | |
| 06798995 | | USD[0.01], USDT[.05] | | |
| 06799030 | | EUR[0.00] | | |
| 06799058 | | EUR[0.42], USD[0.01] | | |
| 06799074 | | USDT[50] | | |
| 06799076 | | NFT (496225876720425083/FTX VN - we are here! #111)[1] | | |
| 06799088 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[4.10000000], ATLAS-PERP[0], ATOM-PERP[0], BAND[0], BAND-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.1944], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], PERP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUN[.0009714], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[2.68189300], TRX-PERP[0], USD[27.63], USDT[0.01342801], USTC-PERP[0], XRP-PERP[0] | | |
| 06799114 | | LTC[7.24273106] | | |
| 06799117 | | USD[0.00], USDT[0] | | |
| 06799132 | | BAO[1], USD[0.00], XRP[74.62124801] | | |
| 06799150 | | AKRO[4], BAO[4], DENT[2], EUR[0.00], HXRO[1], KIN[4], TRX[3], UBXT[2] | | |
| 06799152 | | AUD[0.01], BTC[.00000538] | | |
| 06799158 | | AUD[0.67], BAO[3], DENT[4], ETH[10.28465537], FIDA[1], FTT[.59365348], HXRO[1], IMX[7507.14528597], KIN[1], LINK[200], RSR[1], SUSHI[5.23570173], SXP[1], TRX[6], UBXT[4], USD[900.00] | | |
| 06799162 | | USD[0.01], USDT[.41] | | |
| 06799167 | | AVAX[.001], BTC[.0000691], SOL[.0501], USD[1.49] | | |
| 06799172 | | AKRO[1], BAO[2], KIN[2], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 06799204 | | USD[600.00], USDT[300] | | |
| 06799218 | | ALGO-PERP[0], BCH-PERP[0], CHZ-PERP[0], CLV-PERP[0], LINK-PERP[0], LUNA2-PERP[0], RSR-PERP[0], SOL-PERP[0], STG-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 06799223 | | ETH[0], USD[0.00], USDT[4.71000000] | | |
| 06799225 | | USDT[.004] | | |
| 06799226 | | TRX[0], USDT[0.00001822] | Yes | |
| 06799238 | | BAO[1], USDT[0.00044970] | Yes | |
| 06799240 | | TRX[.00003], USDT[0.00006548] | | |
| 06799243 | | EUR[0.00], USD[0.00] | | |
| 06799244 | Contingent, Disputed | AUD[0.00] | | |
| 06799250 | | BAO[1], BTC[.00075715], USD[0.00] | | |
| 06799289 | | ETH-PERP[0], TRX[.000001], USD[0.26], USDT[0] | | |
| 06799372 | | BNB[0], TRX[.000024], USDT[0] | | |
| 06799373 | Contingent, Disputed | USD[0.01] | | |
| 06799382 | | USDT[17842.22358884] | Yes | |
| 06799401 | | USD[0.01] | | |
| 06799406 | | EUR[0.00] | | |
| 06799412 | | TRX[.010798], USDT[30.8120175] | | |
| 06799422 | | LEO[.09846], USD[0.20], USDT[0.00802427] | | |
| 06799429 | | ETH[.00000025], ETHW[.00000025], TRX[.013057], USDT[0.08520022] | | |
| 06799446 | | ATOM[.003669], BTC[0], BTT[.00000001], DMG[.00068], USD[0.00] | | |
| 06799460 | | HMT[3689.412], TRX[.000002], UMEE[46960], USD[0.01], USDT[0.00000001] | | |
| 06799467 | | BTC-PERP[0], TONCOIN[1], TSLA[1.9], UBXT[1], USD[1.71], USDT[0] | Yes | |
| 06799497 | | AUD[0.00] | | |
| 06799513 | | USD[10.00] | | |
| 06799515 | | BTC-PERP[0], ETH[.00072485], ETH-PERP[0], FTT[25.03953719], FTXDXY-PERP[0], USD[93638.12], USDT[0], XRP[.22731], XRP-PERP[0] | Yes | |
| 06799516 | | USDT[24.51115312] | | |
| 06799547 | | EUR[0.46], USDT[.22326016] | | |
| 06799548 | | APT-PERP[0], FTT[0.79856564], FTT-PERP[0], HT-PERP[0], TRX[.316507], USD[0.00], USDT[57.85982449] | | |
| 06799559 | | AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX[.09728], SNX-PERP[0], SOL-PERP[0], USD[0.12], ZEC-PERP[0] | | |
| 06799578 | | USDT[0.00012138] | | |
| 06799615 | | BNB[.00000175], LTC[0], MATIC[0], USD[0.00], USDT[0.00000008] | | |
| 06799621 | | NFT (470865244338220387/FTX Crypto Cup 2022 Key #26904)[1] | | |
| 06799637 | | KIN[1], LTC[.00000001], USD[17.71] | Yes | |
| 06799641 | | ATLAS[8.288], AVAX[.0995], BTC[0.00005106], ETHW[.129], GALA[9.804], MATIC[9.988], SHIB[99360], SOL[.009694], USD[742.15], USDT[0.79567400], XRP[.7312] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06799643 | | ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[4930.95], YFI-PERP[0] | | |
| 06799646 | | AUD[0.00] | | |
| 06799692 | | TRX[.000009], USDT[1.121581] | | |
| 06799716 | | CEL-PERP[0], TRX[.000001], USD[0.00], USDT[600.03600653] | | |
| 06799718 | | SOL[.00000204] | Yes | |
| 06799745 | | USD[0.00] | | |
| 06799755 | | APT[0], ETH[.00000001] | | |
| 06799756 | | TRX[.000028], USD[0.01], USDT[.62386435] | | |
| 06799762 | | AKRO[1], BAO[1], CHF[0.00], FTT[6.33646399], KIN[2], USDT[126.50290702] | Yes | |
| 06799787 | | BTC-PERP[0], CHZ-PERP[0], PROM-PERP[0], USD[4718.63] | | |
| 06799789 | | USD[0.87] | | |
| 06799805 | | AUD[2.34] | | |
| 06799810 | | USD[0.00] | | |
| 06799816 | Contingent, Disputed | EUR[24.00], USD[0.01] | | |
| 06799829 | | BRZ[.23243404], LINK[.08118], MATIC-PERP[0], USD[1414.54] | Yes | |
| 06799830 | | DENT[3], EUR[0.17], KIN[1], USDT[1.04688941] | | |
| 06799842 | | BTC[.00053388], DOGE[32.38277601], ETH[.0041967], ETHW[.40647949], FTM[17.94453221], USD[0.00] | Yes | |
| 06799847 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[76.05], USDT[0.000000011], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 06799901 | | MATIC[.00904869], USD[0.00], USDT[0.00212760] | | |
| 06799916 | | GHS[50.00] | | |
| 06799922 | | TRX[248.000253] | | |
| 06799926 | | TRX[.01], USDT[1.2] | | |
| 06799935 | | EUR[0.00] | | |
| 06799938 | | AKRO[1], BAO[1], GBP[0.00], KIN[1], TRX[.000024], USDT[55.54681946] | Yes | |
| 06799943 | | USD[0.00], USDT[0] | | |
| 06799954 | | BTC[.01102483], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06799964 | | DOGE[0], ETH-PERP[0], KLAY-PERP[0], LUNC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06799979 | | ETH[.32440288], USDT[580.48] | | |
| 06799980 | | BAO[1], BNB[0.00835716], BTC[.00006219], DOGE[.75033053], ETH[.00002677], FIDA[1], FTT[1.08871295], MASK[.02029795], MATIC[.39190842], PEOPLE[5.90818757], SAND[.7432], TRX[.010103], USD[0.31], USDT[0.16770793] | Yes | |
| 06799983 | | JPY[706.47], USD[5.00] | Yes | |
| 06800001 | Contingent, Disputed | USD[0.01] | | |
| 06800003 | | SOL[27.22680924] | Yes | |
| 06800004 | | USDT[0] | | |
| 06800008 | | BAND-PERP[0], BNB[0.00027760], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00027143], ETH-PERP[0], MASK-PERP[0], MATIC-PERP[0], SHIB[100000], SOL-PERP[0], USD[-0.96], XRP[0.21551557], XRP-PERP[0] | | |
| 06800011 | | TRX[4.242865] | Yes | |
| 06800014 | | USD[0.00] | | |
| 06800043 | | EUR[0.00], USD[0.01] | | |
| 06800053 | | TRX[0], USD[0.00] | | |
| 06800067 | | BNB[0.00000003], BTC[0], ETH[0] | Yes | |
| 06800075 | | AKRO[2], CHF[0.00], ETH[.062], EUR[0.91], UBXT[1], USD[0.04] | | |
| 06800079 | | EUR[0.00], USD[0.00] | | |
| 06800085 | | USDT[0.00000138] | | |
| 06800105 | | USD[0.01] | | |
| 06800108 | | CRO[9.95] | | |
| 06800118 | | TRX[.000028], USDT[0.00002303] | | |
| 06800119 | Contingent, Disputed | EUR[0.00] | | |
| 06800126 | | ETH[3.5874676], USDT[.0036252] | Yes | |
| 06800147 | | AUD[1256.49], DENT[1], ETH[.0000042], FTT[13.83467838], KIN[5], UBXT[2] | Yes | |
| 06800161 | | USDT[106.8138] | | |
| 06800162 | | BNB[.0096], ETH[.25548], ETHW[.25548], USD[0.00], USDT[-200.59321019] | | |
| 06800166 | | USD[0.00], USDT[0] | | |
| 06800177 | | DOGE[.00051987], USD[0.00], XRP[6.68765356] | Yes | |
| 06800205 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06800217 | | ETHW[.00077801], TRX[.5792], USD[31508.32] | | |
| 06800249 | | BNB[.04002], BTC[.00001611], SOL[.349862], USD[0.43], XRP[5.01] | | |
| 06800260 | | BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LUNC-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], USD[-21.13], USDT[999], USTC-PERP[0] | | |
| 06800264 | | SWEAT[.2768], USD[6.25, USDT[0] | | |
| 06800275 | | USD[4.60] | | |
| 06800276 | | BRZ[.00003739], BTC-MOVE-1022[0], BTC-MOVE-1029[0], USD[0.00] | | |
| 06800282 | | USD[0.00] | | |
| 06800296 | | BAT[1], CHZ[1], CREAM[1.00045773], DENT[1], DOGE[1], GBP[0.07], KIN[1], SRM[1], TONCOIN[13291.47687184], TRX[2], USDT[0.92167608] | Yes | |
| 06800319 | | USDT[352.27698087] | | USDT[349] |
| 06800324 | | EUR[0.00], USD[0.00], USDT[.00929337] | | |
| 06800330 | | NFT (420022638562821791/#793)[1] | | |
| 06800342 | | ASD-PERP[0], ATOM-PERP[0], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], LDO-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[54.99], USDT[200], XRP-PERP[0] | | |
| 06800347 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM[.00000001], ATOM-0930[0], ATOM-PERP[0], AVAX[0], AVAX-1230[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-1230[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00023033], FTT-PERP[0], GAL-PERP[0], HOT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-1230[0], NEAR-PERP[0], OP-1230[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], UMEE[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 06800348 | | 0 | Yes | |
| 06800351 | | BTC[.60907013] | Yes | |
| 06800352 | | TRX[2.28283142], USDT[43.30469616] | | |
| 06800353 | | BTC-PERP[-0.0268], ETH[.005], ETH-PERP[-0.172], TRX[1], USD[2829.98], XRP[5.11361062] | | |
| 06800358 | | USD[1.33] | | |
| 06800371 | | USD[0.01] | | |
| 06800372 | | AAPL[8.01277120], AAPL-1230[0], GBP[101.64], PAXG[11.16144192], TRYB[0], TSM[3.745], USD[30.95] | | |
| 06800385 | | BAO[1], TRX[.000006], USD[3.44] | Yes | |
| 06800395 | | BTC[.00002496], ETH-PERP[0], HT[.0976], USD[0.10], USDT[0.08514567] | | |
| 06800396 | | TRX[.023001] | | |
| 06800401 | | EUR[0.00] | | |
| 06800412 | | EUR[0.00] | | |
| 06800422 | | USDT[0] | | |
| 06800431 | | COIN[7.79], GOOGL[.0008444], USD[510.31], USDT[0] | | |
| 06800432 | | AGLD[.61256007], ALICE[.28764732], ALPHA[.87023136], ATLAS[222.81710935], BTC[0.00294140], BTT[126582.27848101], DMG[11.00423553], DYDX[.31679644], ETH[.00805238], EUL[.0308019], FTM[4.42173104], FXS[.04551245], GAL[.03764644], GALA[24.49400441], GARI[1.51636604], GBP[0.00], GMT[.77639843], GODS[.24868188], GRT[1.01006101], HBB[0.25695610], HMT[1.48428579], HNT[.03971039], HUM[2.26376448], IMX[0.59719087], JET[1.1416509], KIN[1], LDO[.32684514], LINA[13.36787592], LOOKS[1.97209077], MANA[1.42468772], MTA[.80232224], PERP[.1749576], PRISM[17.49573104], PUNDIX[.2054728], RAY[3.52679437], REEF[56.97464628], RSR[21.04056094], SOL[.37603988], SPELL[96.08824744], SRM[.64937464], STG[.19030606], STMX[13.81446346], SWEAT[6.56896211], SYN[.15422782], TONCOIN[.28725331], TRU[1.84366291], TRYB[1.85183676], UBXT[18.52170836], USD[0.00], VGX[.34130702], WAXL[.15979901], WFLOW[.29315257] | Yes | |
| 06800434 | | BTC[.00000282], XRP[.04620385] | Yes | |
| 06800435 | | BNB[0], MATIC[0], USDT[0] | | |
| 06800452 | | ALGO[0] | | |
| 06800464 | | BTC[.001] | | |
| 06800479 | | USD[0.09] | Yes | |
| 06800481 | | AVAX-PERP[0], ETH[0.00099936], ETH-PERP[0], ETHW[0], MATIC[0], USD[-0.95], USDT[.00118362] | | |
| 06800483 | | EURT[.21556191], USD[0.00] | Yes | |
| 06800486 | | USDT[1.25807232] | | |
| 06800487 | | USD[0.00] | | |
| 06800519 | Contingent, Disputed | USD[0.00] | | |
| 06800532 | | USD[4.00] | | |
| 06800551 | | BNB[.009992], BTC[.31787989], ETH[.0029688], FTT[2.79826], LINK[.09968], LTC[.049442], USD[268.73] | | |
| 06800556 | | USD[1.51] | | |
| 06800557 | | BTC[0], FTT[25.09905], TRX[.000024], USD[0.00] | Yes | |
| 06800576 | | EUR[0.00], USD[0.00] | | |
| 06800580 | | USD[0.01] | | |
| 06800583 | | EUR[0.00], USD[0.00], USDT[.00150946] | | |
| 06800584 | | TRX[.93009037], USDT[145.05377466] | Yes | |
| 06800593 | | AVAX-PERP[11.7], USD[1186.61] | | |
| 06800619 | | LTC[.006987] | | |
| 06800634 | | EUR[0.00], USDT[.06964833] | | |
| 06800635 | | BRZ[.00765565], USD[0.00] | | |
| 06800649 | | USD[0.09] | Yes | |
| 06800665 | | USDT[0.00000410] | | |
| 06800671 | | EUR[0.00], USDT[.73382629] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06800673 | | TRX[.030087], USDT[3130.476697] | Yes | |
| 06800676 | | SOL[.78], TRX[2], USD[8.47], USDT[17.03413008] | | |
| 06800680 | | BNB[.00000003], TRX[.00014636], USDT[0.00003548] | Yes | |
| 06800689 | | LTC[.0030443], MATIC[30.9936], TRX[.43389901], USD[0.00], USDT[0] | | |
| 06800700 | | LTC[.004287], TONCOIN[280.510966], TRX[.000014], USD[208.46] | | |
| 06800708 | | EUR[0.00] | | |
| 06800757 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], GAL-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB-PERP[0], OP-PERP[0], REEF-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[53.22], ZEC-PERP[0] | | |
| 06800758 | | USD[0.00] | | |
| 06800763 | | USD[50.01] | | |
| 06800768 | Contingent, Disputed | USD[0.00] | | |
| 06800778 | | AUD[0.00], BTC[.00333461] | | |
| 06800790 | | USDT[.865] | | |
| 06800811 | | ETH[0], GBP[0.00], KIN[1] | Yes | |
| 06800816 | | USD[1.33] | | |
| 06800818 | | BTC-PERP[.0009], USD[-16.43], USDT[8.95323777] | | |
| 06800828 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 06800841 | | USD[0.01] | | |
| 06800871 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-8.15], USDT[199.71] | | |
| 06800885 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00005666], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[21.58], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 06800905 | | USD[0.00], USDT[.00353974] | | |
| 06800925 | | 0 | | |
| 06800937 | | ADA-PERP[0], ANC-PERP[0], BNB[0], BTC[0], CRO[0], ETH[0], HBAR-PERP[0], LDO-PERP[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000096] | | |
| 06800942 | | USD[0.01], USDT[.94] | | |
| 06800959 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.01788339], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06800962 | | GBP[0.00] | | |
| 06800963 | | EUR[0.00] | | |
| 06800967 | | GBP[0.00], KIN[1], USD[0.00] | | |
| 06800970 | | AVAX-PERP[0], USD[1220.11] | | |
| 06800988 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], JPY[3.38], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.06], YFI-PERP[0], ZEC-PERP[0] | | |
| 06800992 | | DOGE[30], USDT[0.52769944] | | |
| 06800996 | | USD[0.00], USDT-PERP[0] | | |
| 06801000 | | USD[0.00] | | |
| 06801007 | | TRX[.000038], USDT[202.19018255] | Yes | |
| 06801020 | | USDT[0] | | |
| 06801030 | | ETH[0], USD[0.00] | | |
| 06801036 | | BTC[4.51759992], TSLA[117.62], USD[0.49] | | |
| 06801042 | | USD[500.00] | | |
| 06801059 | | BAO[1], BTC[.01293497], CHF[0.00], KIN[1] | | |
| 06801075 | | EUR[0.80], USD[0.00], USDT[.21] | | |
| 06801087 | | USD[0.06] | | |
| 06801128 | | USD[0.00] | Yes | |
| 06801129 | | ETH[.00000001] | | |
| 06801136 | | SHIB[544918732] | | |
| 06801141 | Contingent, Disputed | EUR[0.00] | | |
| 06801143 | | ETH[1.03881773], ETHW[1.03881773] | | |
| 06801160 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06801163 | | BTC-PERP[0], CHZ-PERP[0], NEAR-PERP[0], USD[0.05], USDT[347.35055825] | | |
| 06801168 | | TRX[.010001], USDT[.53] | | |
| 06801190 | | BNB[.000001], DOGE[5.7341461], TRX[3.07174346], USD[0.00], USDT[815.41855460] | | |
| 06801195 | | TRX[.01088], USDT[0.02777219] | | |
| 06801216 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-59.67], USDT[200.09000549] | | |
| 06801226 | | LTC[0], TRX[1.48131194], USDT[0.00015782] | | |
| 06801229 | | BNB[0], ETH[0], TRX[0], USDT[2.83406103] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06801254 | | ETHW[.25457147], TRX[1], USD[0.00] | | |
| 06801263 | | BTC[.04351377] | | |
| 06801271 | | GBP[0.00], TRX[.000001], USDT[8.005119] | | |
| 06801280 | | AKRO[1], EUR[0.00], TRX[1] | | |
| 06801282 | | APT-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], HT-PERP[0], IMX-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], USD[2.87], USDT[0], ZIL-PERP[0] | | |
| 06801292 | | ETH[0], MATIC[0], TRX[0], USDT[0] | | |
| 06801295 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT-PERP[0], HT-PERP[0], IMX-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.05], YFI-PERP[0] | | |
| 06801309 | | USD[0.00] | | |
| 06801311 | | USD[0.00] | | |
| 06801331 | | USD[0.00], USDT[.49] | | |
| 06801338 | | EUR[0.00] | | |
| 06801342 | | BNB[.26], USD[27.46] | | |
| 06801346 | | ETH[.0006] | | |
| 06801352 | | EUR[0.30] | | |
| 06801373 | | USD[100.00] | | |
| 06801408 | | EUR[0.60], USD[0.00], USDT[.06] | | |
| 06801419 | | EUR[0.00] | | |
| 06801425 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-0930[0], ETC-PERP[0], ETH-PERP[0], FTT[0.14050380], GMT-PERP[0], KSHIB-PERP[0], LINK-1230[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RVN-PERP[0], SNX-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 06801432 | | BNB[0], USD[0.00], USDT[0.00022119] | | |
| 06801434 | | USD[0.01] | | |
| 06801441 | | USD[0.01], USDT[.5] | | |
| 06801444 | | USD[0.00], USDT[0] | | |
| 06801464 | Contingent, Disputed | USD[1.49] | | |
| 06801470 | | ADA-PERP[0], BTC-PERP[0], NEAR-PERP[0], USD[6.21], USDT[1.80642307] | | |
| 06801476 | | ETH[.00008781], USDT[0.05727676] | | |
| 06801485 | | EUR[0.00], USDT[.08133981] | | |
| 06801500 | | USDT[0.02739239] | | |
| 06801503 | | BAO[1], BTC[0.00000011], FTT[.00000359], RSR[1], USD[0.00], USDT[0.00908052] | Yes | |
| 06801505 | | AKRO[1], BTC-PERP[0], ETH-PERP[0], ETHW[.00000537], EUR[18.61], KIN[5], UBXT[1], USD[-0.30] | | |
| 06801528 | | USDT[274.55397936] | | USDT[272] |
| 06801566 | | BTC[.01150789], USDT[299.99141061] | | |
| 06801592 | | AUD[0.00], BAO[2], BCH[0], BNB[0], BTC[0], CAD[0.00], CHF[0.00], ETH[0], FTT[0], GBP[0.00], LTC[0], SOL[0.41286567], USD[0.00], USDT[0] | Yes | |
| 06801644 | | TRX[.000041], USDT[0.90767009] | | |
| 06801648 | | AKRO[1], BCH[4.80520041], BTC[.17092541], DENT[4], ETHW[.6035347], GBP[0.00], KIN[2], USD[0.02] | Yes | |
| 06801660 | | ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0850278], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], STG-PERP[0], USD[131.19] | | |
| 06801710 | | BTC[0] | | |
| 06801713 | | USD[0.00], USDT-PERP[0] | | |
| 06801731 | | ATOM[.09242], BAND[.0224], BTC[.00002355], CELO-PERP[0], CQT[89], ENS[.00433], ETHW[10], FTT[.09846], HNT[.07536], MATIC[.5792], TONCOIN[1683.80018], USD[0.27], USDT[.0006954] | | |
| 06801741 | | TRX[.000006] | | |
| 06801743 | | TRX[85.915801], USDT[0.12611461] | | |
| 06801746 | | ATOM-PERP[0], BTC[.00015249], DOT-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06801753 | | BNB[0], TRX[1], USDT[2.96079257] | | |
| 06801777 | | EUR[0.00] | | |
| 06801794 | | AKRO[2], BAO[2], DENT[1], EUR[0.00], KIN[1], RSR[2], TRU[1], TRX[1], UBXT[5] | | |
| 06801810 | Contingent, Disputed | EUR[0.74], USD[0.00] | | |
| 06801811 | | BAO[2], KIN[1], USD[0.00], USDT[0] | | |
| 06801829 | | TRX[.013003] | | |
| 06801842 | | BAO[4], EUR[0.00], KIN[1] | | |
| 06801857 | | BNB[0], TRX[.00102], USDT[0] | | |
| 06801877 | | DOGE[.00000001], MATIC[0.00847320], TRX[.00007403], USDT[0.00000004] | | |
| 06801891 | | BNB[.00305396], COIN[1], USD[8.58] | | |
| 06801894 | | USDT[.94313] | | |
| 06801912 | | TRX[.000007], USDT[9.2] | | |
| 06801914 | | APE[3.03622731], BAO[1], ETH[.00631363], ETHW[.00623149], GBP[0.68], KIN[2], USD[0.00], XRP[9.14945999] | Yes | |
| 06801919 | | TRX[.013003] | | |
| 06801935 | | 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], CEL-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00000639], ETHW[.00098199], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FXS-PERP[0], GAL-PERP[0], GBP[0.00], GST-0930[0], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LTC[.00009768], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX[.09952], PUNDIX-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TSLA[.00002862], USD[0.00], USTC-PERP[0], XRP[.009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06801973 | | USD[0.00] | | |
| 06801986 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], GAL[0], GAL-PERP[0], GBP[0.00], HT[0], JPY[0.00], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], TRY[0.00], USD[-0.05], USDT[0.05861974] | | |
| 06801990 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[.0027288] | | |
| 06802016 | | FTT[0.00000001], TRX[.000006], USD[0.00], USDT[0.01244568] | | |
| 06802023 | | BRZ[10.62648483], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], USD[4.32] | | |
| 06802035 | | BTC[0], TRX[.00007], USDT[0.00000035] | | |
| 06802052 | | TRX[5.924088], USD[0.00], USDT[0] | | |
| 06802055 | | BTC[.00000001] | | |
| 06802059 | | KIN[1], RSR[1], USD[0.00] | | |
| 06802062 | | BAO[2], BTC[0], GHS[0.10], KIN[2], USD[0.00] | Yes | |
| 06802073 | | EUR[0.00], USD[0.00] | | |
| 06802075 | | BAO[10], CITY[1.01531234], ETH[1.11088838], FRONT[1], HXRO[1], INTER[1.01531234], TRX[1], UBXT[6], USD[6.16] | Yes | |
| 06802083 | | BTC[.11638116], BTC-PERP[0], USD[1.23] | | |
| 06802085 | | USD[0.00], USDT[.08935951] | | |
| 06802095 | | SOL[.05], USD[0.24], USDT[0] | | |
| 06802104 | | EUR[0.00] | | |
| 06802119 | | TRX[.00001], USDT[0.00241194] | | |
| 06802122 | | AUD[2.90], BTC[0.00000967], USD[0.02], USDT[.34905403] | | |
| 06802137 | | EUR[0.00], USDT[0.00621801] | | |
| 06802166 | | ETH[.00056621], ETHW[.00056621], USD[0.00] | | |
| 06802179 | | USD[0.00] | | |
| 06802225 | | USD[0.00], USDT[207.20196882] | | |
| 06802256 | | TRX[.000002] | | |
| 06802257 | | AGLD-PERP[0.09999999], ALPHA[0], ATOM[0], ATOM-PERP[0], BAL-PERP[0], BAND[1540.21171125], BAND-PERP[552.10000000], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[3973.6], COMP-PERP[286.0954], CRO-PERP[168410], CVC-PERP[0], DENT-PERP[100], DOT[0.33436494], DOT-PERP[-0.30000000], ENS-PERP[609.44], ETC-PERP[0.09999999], ETH[-0.00411395], ETH-PERP[.001], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[15403.6], GAL-PERP[0], GLMR-PERP[10001], GMT-PERP[0], HT[0.10000002], HT-PERP[0], IMX-PERP[0], IOTA-PERP[43970], JASMY-PERP[3754000], KNC-PERP[0], LDO-PERP[0], LEO[0.15163380], LEO-PERP[0], LINA-PERP[0], LOOKS[0], LUNC-PERP[76097000], MKR[0], NEO-PERP[0], OKB-PERP[758.27], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REEF-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[-3860.2], SOS-PERP[0], SPELL-PERP[0], STG-PERP[0], SXP-PERP[37609.7], TLM-PERP[0], TOMO[0], TRXI-40300.52751518], TRX-PERP[0], USD[16900.31], XEM-PERP[0], YFII-PERP[3.312] | | BAND[1581.993628], DOT[.3] |
| 06802272 | Contingent, Disputed | BRZ[14917.4] | | |
| 06802279 | | BSVBULL[7191640479.60714285], USDT[.0420457], XRP[.370406] | | |
| 06802300 | | USD[0.01] | | |
| 06802302 | | AKRO[1], BAO[2], BCH[.22058599], GBP[1.72], KIN[3], LINK[0], UBXT[1], USD[0.00] | Yes | |
| 06802304 | | AUDIO[1], BAO[1], DENT[2], EUR[0.00], GRT[1], KIN[4], SXP[1], TRX[1], UBXT[1], USDT[.02679269] | | |
| 06802316 | | BTC[.00585392], EUR[0.00], USDT[0.10221781] | | |
| 06802329 | | USD[0.00] | | |
| 06802353 | | EUR[0.00], USDT[.00726489] | | |
| 06802362 | | USDT[109.87167885] | Yes | |
| 06802372 | | BTC[.35643133], USD[0.00] | | |
| 06802380 | | ETH-PERP[0], USD[0.00] | | |
| 06802388 | | USD[0.09], USDT[.85993176] | Yes | |
| 06802393 | | EUR[0.00] | | |
| 06802401 | | TRX[.039045], USD[0.00], USDT[0.00897801] | | |
| 06802405 | | TRX[0] | | |
| 06802409 | | BTC[.04624078], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0.00006500], XLM-PERP[0] | Yes | |
| 06802414 | | KIN[2], TRX[.000005], TRY[91.94], USD[0.00], USDT[.32027942] | | |
| 06802416 | | USD[0.01] | | |
| 06802421 | | BEAR[433717.2], BTC[.00000004], USDT[16.34742698] | | |
| 06802423 | | GHS[0.00], USDT[0] | Yes | |
| 06802432 | | GBP[91.65], KIN[1], USD[0.00] | Yes | |
| 06802441 | | USDT[7.2687] | | |
| 06802457 | | USDT[.00243129] | Yes | |
| 06802458 | | BTC[.0000525], ETH[.00083445], ETHW[.00082096], USDT[8959.09600577] | Yes | |
| 06802485 | | TRX[.000006], USDT[0] | | |
| 06802504 | | USD[0.33] | | |
| 06802523 | | AKRO[5], BAO[10], CHZ[1], DENT[5], GHS[20.00], HXRO[1], KIN[10], RSR[7], TOMO[1], TRU[1], TRX[6.000075], UBXT[11], USDT[0] | | |
| 06802524 | Contingent, Disputed | BAO[2], ETH[0], KIN[1], USD[0.00] | Yes | |
| 06802530 | | USDT[.00000001] | | |
| 06802555 | | USDT[.10978181] | Yes | |
| 06802559 | | BTC[0], USD[0.00], USDT[0.21240789] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06802639 | | ANC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], USD[0.00] | Yes | |
| 06802649 | | GHS[5.00], USD[0.00], USDT[.34104168] | | |
| 06802669 | | BAO[1], TRX[0.00002200], USD[0.00], USDT[0.18652660] | Yes | |
| 06802680 | | TRX[.000013], USDT[0.00008600] | | |
| 06802685 | | GBP[100.00] | | |
| 06802718 | Contingent, Disputed | GBP[0.00] | | |
| 06802727 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[2.000037], USD[0.06], XRP-PERP[0] | | |
| 06802736 | | USDT[0.00000924] | | |
| 06802738 | | BRZ[.0002], TRX[.000002], USDT[0.12827231] | | |
| 06802766 | | USD[0.00] | | |
| 06802770 | | USD[0.00] | | |
| 06802772 | | USD[35.01] | | |
| 06802780 | | KIN[1], SOL[.46346862], USD[0.00] | | |
| 06802793 | | USD[0.00] | | |
| 06802814 | | BRZ[10], ETH[0], ETHW[0.00069183], USD[0.00] | | |
| 06802821 | | USD[0.01] | | |
| 06802822 | | ETH[.0089808], ETHW[.00887128] | Yes | |
| 06802832 | | SUSHI[0.00068808], USDT[0] | | |
| 06802867 | | AKRO[2], BAO[5], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ[1], DENT[2], ETH-PERP[0], FRONT[1], HNT-PERP[0], HOLY[1], KIN[3], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 06802868 | | GBP[0.00], USDT[4.94730996] | | |
| 06802877 | | BTC-PERP[0], GBP[0.00], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 06802895 | | AKRO[1], BAO[1], COMP[775.01923773], DENT[1], DOGE[222.03407008], ETH[.0000064], GBP[0.00], SHIB[101830236.55180636], TRX[1], UBXT[1], USDT[0.00000013] | Yes | |
| 06802901 | | USD[3.78] | | |
| 06802911 | | BRZ[.002], USD[0.01], USDT[0] | | |
| 06802915 | | BAO[1], ETH[.42990971], TRX[1], USD[577.12] | | |
| 06802930 | Contingent, Disputed | USD[0.04], USDT[.00009928] | | |
| 06802938 | | GBP[751.69] | Yes | |
| 06802943 | | BTC[0], ETH[0], USD[20.09], USDT[80.23895221] | | |
| 06802976 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06802998 | | AKRO[2], BAO[6], DENT[3], DOGE[1], GHS[0.70], KIN[4], RSR[3], SECO[1], TOMO[1], TRX[.000063], UBXT[2], USDT[0] | | |
| 06803008 | | BTC[0], LTC[.003] | | |
| 06803013 | | ALPHA[1], EUR[0.00], TRU[1], USDT[12023.77807781] | | |
| 06803022 | | BNB[.01], PAXG-PERP[0], USD[-2.56], XAUT-PERP[0] | | |
| 06803025 | | LINK[0.00000001] | | |
| 06803028 | | AVAX[.0000234], BAO[1], GBP[0.00], KIN[1], LUNC-PERP[0], USD[0.02] | Yes | |
| 06803041 | | MATIC-PERP[0], USD[-1.46], USDT[148.23116], XRP-PERP[0] | | |
| 06803044 | | DOGE[46.56590908], SAND[5.51826935], SHIB[206843.21657874] | Yes | |
| 06803047 | | USDT[0.03889176] | | |
| 06803050 | | BNB[.02024246], DAI[.03583066], ETH[.06881287], MATIC[.44610264], MATIC-PERP[0], USD[2043.33], USDT[0.00343408] | | |
| 06803054 | | AUD[0.63], ETH[.00438491], ETHW[.00433015], USD[0.00] | Yes | |
| 06803069 | | USDT[1.41532464] | | |
| 06803074 | | USDT[0] | | |
| 06803107 | | BTC[0] | | |
| 06803112 | | TRX[10.87584077], USDT[19.86000000] | | |
| 06803113 | | AKRO[3], APT[0.00007126], BAO[7], DENT[2], GRT[1], KIN[7], MATIC[.0001613], RSR[1], SHIB[27.86683032], TRX[2.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06803123 | | ADA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], USD[2.54], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 06803124 | | BAO[1], KIN[2], TRX[1], UBXT[1], USDT[0.00002332] | | |
| 06803149 | | USDT[0.00014467] | | |
| 06803152 | | AAPL[3.94386537], AMZN[.75633817], BAO[1], FTT[11.39395348], GOOGL[.08929632], NVDA[6.52009053], TSLA[2.37480768], USD[10839.85] | Yes | |
| 06803155 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], HT-PERP[0.91999999], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.97], XRP-PERP[0] | | |
| 06803158 | | BNB[0], MATIC[0], NEAR-PERP[0], TRX[.000017], USD[0.00], USDT[15.56522001] | | |
| 06803171 | | USDT[325.02346086] | | USDT[322] |
| 06803184 | | LINK[.097], USD[0.00] | | |
| 06803185 | | AKRO[2], BAO[10], DENT[1], FTT[89.12507871], KIN[9], MATH[1], TRX[2.010202], USDT[0.00000006] | | |
| 06803200 | | USD[0.00], USDT[456.08864484] | | |
| 06803216 | | BRZ[100], ETH-PERP[0], MATIC-PERP[22], USD[-17.55] | | |
| 06803221 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], XRP-PERP[0], YFI-PERP[0] | | |
| 06803226 | | ETH[.0009394], TRX[.480213], USDT[593.85996523] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06803231 | | GMT[.63383], SOL[.01], USD[0.53], USDT[0.09813180] | | |
| 06803233 | | USD[0.00] | | |
| 06803239 | | CHZ[3.1634998], ETH[0], USD[1.44], XMR-PERP[0] | | |
| 06803248 | | ARS[0.00], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.06870424], LTC-PERP[0], REEF-PERP[0], USD[1.04], USDT[1490.87079087], XRP-PERP[0] | | |
| 06803256 | | ADA-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[12.42] | | |
| 06803263 | Contingent, Disputed | JPY[0.04], XRP[.00000084] | | |
| 06803271 | | USD[0.01] | | |
| 06803275 | | USD[0.00] | Yes | |
| 06803277 | | TRX[.000008], USDT[.4] | | |
| 06803279 | | BTC[.01998119], USD[192.54] | | |
| 06803287 | | BNB[0.00278130], MATIC[0], TRX[.000001], USDT[12.81218150] | | |
| 06803293 | | USD[0.03], USDT[0.03138124], XRP[.48401637], XRPBULL[747741304.2] | | |
| 06803297 | | XRP[.61947012] | Yes | |
| 06803301 | | AUD[0.00] | | |
| 06803309 | | RON-PERP[31.1], USD[6.54] | | |
| 06803310 | | USD[0.00] | | |
| 06803313 | | USD[220507.77], USDT[.00120755] | Yes | |
| 06803316 | | ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.79], XRP-PERP[0] | | |
| 06803319 | | BNB[0], DOGE[0], USDT[0] | | |
| 06803331 | | AKRO[1], BTC[.00009871], USD[0.00] | Yes | |
| 06803344 | | BTC[.00000102], USD[0.00], USDT[.05430321] | | |
| 06803354 | | XRP[1.02090655] | Yes | |
| 06803359 | | CAD[0.00], USDT[.00000011] | | |
| 06803375 | | USD[0.00] | | |
| 06803412 | | BTC[0.03446459], ETH[6.99622349], KIN[1] | Yes | |
| 06803417 | | ETH-PERP[0], KNC[199.96], SOL[.007], USD[0.07] | | |
| 06803418 | | BRZ[.0105832], BTC[0], USD[0.93] | | |
| 06803427 | | BNB[0], BTC[0.00006051], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00013236] | | |
| 06803437 | | BTC[.00793747] | Yes | |
| 06803440 | | AKRO[2], BAO[6], CHZ[2], DENT[5], EUR[0.00], FRONT[1], GRT[1], HOLY[1.01397805], KIN[3], RSR[2], TRX[7], UBXT[6] | Yes | |
| 06803444 | | ETH[.00000001], ETHW[.00070894], USD[0.00], USDT[0.00074163] | Yes | |
| 06803458 | | BAO[1], BTC-PERP[0], ETH-PERP[0], USD[0.07], XRP[45] | | |
| 06803462 | | AUD[0.00], BAO[1], BTC[.00000001], ETH[.00004155], KIN[1], USD[0.00], USDT[28.8020765], XRP[.00818634] | Yes | |
| 06803464 | | AKRO[1], ATOM[0], ETH[0.04438299], ETHW[0.04383453], KIN[1] | Yes | |
| 06803489 | | USD[0.00] | | |
| 06803516 | | LUNC[.957253], USD[0.00] | | |
| 06803529 | | USDT[0.00000226] | | |
| 06803531 | Contingent, Disputed | AUD[0.01] | | |
| 06803535 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CELO-PERP[0], DOT-PERP[0], FIDA-PERP[0], HOT-PERP[0], KAVA-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 06803546 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00444], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[7117.37], USDT[0.00300203], XRP-PERP[0] | Yes | |
| 06803587 | | USDT[10] | | |
| 06803594 | | AUD[0.00], FRONT[1] | | |
| 06803595 | | TRX[.000004] | | |
| 06803606 | | BTC[.00007684], ETH[.00012135], LINK[.08759319], USD[-1.57] | | |
| 06803621 | | BRZ[0], BRZ-PERP[0], BTC[0], USD[0.00] | | |
| 06803639 | | BTC-PERP[0], TRX[.609946], USD[845.57] | | |
| 06803653 | | USD[0.00], USDT[29.34199141] | | |
| 06803659 | | BNB[0], BTC[.00140854], ETH[0.00000924], TRX[64.88374321], USDT[1.01814841] | | |
| 06803665 | | AKRO[1], AUD[0.00] | | |
| 06803669 | | TRX[.000002], USDT[157.44] | | |
| 06803690 | | ETH[0.19107773], USD[6.69], USDT[42.65379508] | | |
| 06803710 | | GMT[.00000001] | | |
| 06803727 | | BNB[0], MATIC[0], TRX[0] | | |
| 06803745 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 06803747 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1318.90], XRP-PERP[0] | | |
| 06803752 | | BAO[4], ETH[0.00007463], FTT[.00012189], TRX[1], USD[91362.32] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06803758 | | TRX[.023041] | | |
| 06803768 | | NFT (482172178634157912/FTX x VBS Diamond #205)[1] | | |
| 06803780 | | FTT[.09872], TRX[.000008], USD[0.01], USDT[22.17000000] | | |
| 06803784 | | ETH[.00015734], ETHW[.00015734], SOL[0] | | |
| 06803808 | | TRX[.00007] | | |
| 06803840 | | USD[0.01], USDT[10.57] | | |
| 06803853 | | TRX[.753583], USDT[0.69300848] | | |
| 06803866 | | ETH[0], USD[0.00], USDT[0] | | |
| 06803867 | | BRZ[.00788336], BTC[.2127], USDT[1.06456300] | | |
| 06803883 | | USD[0.00] | | |
| 06803923 | | TRX[.013004], USDT[1.55] | | |
| 06803945 | | BNB[0.00322230], TRX[.000001], USD[0.00] | | |
| 06803961 | | FTT[150], TRX[.000015], USDT[143.09510692] | | |
| 06803965 | | USD[0.00], USDT[0.00812460] | | |
| 06803993 | | AUD[5.34] | | |
| 06804000 | | DENT[13700], MANA[306.9386], USD[0.61], USDT[0.00000001] | | |
| 06804005 | | BNB[0], USDT[0] | | |
| 06804011 | | USD[0.00] | | |
| 06804012 | | USD[0.00] | | |
| 06804015 | | AUD[0.01] | | |
| 06804026 | | ANC-PERP[0], BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 06804033 | Contingent, Disputed | USD[0.00], USDT[.98779332] | | |
| 06804041 | | BTC[0.01821528], LTC[0], TRX[0.85402500], USD[0.08], USDT[0.03684165] | | |
| 06804042 | | LTC[0], TRX[.000042], USDT[0.21095626] | Yes | |
| 06804058 | | BTC[0], KIN[1], UBXT[1], USDT[0.00002000] | Yes | |
| 06804062 | | BAO[2], BTC[0], DENT[3], DOGE[0.01021262], ETH[0], ETHW[0], EUR[0], FTT[2.00045674], JOE[0], JPY[3631.87], KIN[6], MATIC[1.00018735], REEF[1], RSR[1], SHIB[101493.22354141], SNX1.01538650], SUSHI[0], USD[0.00], USDT[0.00000001], XRP[18.42291123] | Yes | |
| 06804080 | | BTC[0.01854896], BTC-PERP[1], ETH[7.52752665], MATIC[275], SHIB[5268075.54875473], SUN[1770.37237402], TRX[.000063], USD[-17376.55], USDT[0] | | |
| 06804091 | | EUR[0.00] | | |
| 06804095 | | BTC[.00000001], GBP[65.88] | | |
| 06804105 | | AKRO[1], AUD[74.17], DENT[1], KIN[1], USD[0.00] | | |
| 06804111 | | BAO[1], GHS[0.70], KIN[1], USDT[0] | | |
| 06804125 | | AUD[0.00] | | |
| 06804127 | | BNB[0], LTC[0.00000001], TRX[0] | | |
| 06804135 | | ETH[.22371494], ETHW[.10013729], USD[0.90], XRP[.84478] | | |
| 06804139 | | AUD[0.01] | | |
| 06804143 | | BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], USD[-0.49], USDT[.49] | | |
| 06804180 | | EUR[0.00] | | |
| 06804194 | | ETH[.00458817], ETHW[.0019] | | |
| 06804213 | | BTC[.00147513], KIN[1], USD[0.04], USDT[0.00018447] | Yes | |
| 06804217 | | USDT[3209.30892626] | Yes | |
| 06804226 | | AUD[0.00], GMT[.00009072], MATIC[.00015066], SNX[.00001922], VGX[.00010835] | Yes | |
| 06804230 | | BTC[.00009998], GALA[45], LTC[.019996], MANA[.69132368], SUSHI[7.4995], USD[85.14], USDT[94.69212500], XRP[5.9988] | | |
| 06804233 | | XRP[5.95] | | |
| 06804235 | | USDT[2.99045363] | | |
| 06804243 | | USD[0.00] | | |
| 06804260 | | ETH[1.26134593], ETHW[.0790037], USD[0.99], XRP[.341218] | | |
| 06804268 | | BTC-PERP[0], DENT[1], FTT[.01179683], KIN[1], LUNC-PERP[0], TRX[.00021765], USD[0.01] | Yes | |
| 06804309 | Contingent, Disputed | EUR[0.00], USDT[.00875102] | | |
| 06804313 | | ALGO-PERP[3751], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[5175], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[52.99999999], GALA-PERP[0], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RSR-PERP[0], TRX[.000015], USD[557.45], USDT[0.00000001], WAVES-PERP[0], XRP[582.4379975], XRP-PERP[3790] | | |
| 06804318 | | USDT[0.00000001] | | |
| 06804330 | | EUR[0.00], USD[0.00] | | |
| 06804341 | | AKRO[2], AUD[86.21], BAO[2], KIN[2], SOL[0], UBXT[2], USD[0.00] | | |
| 06804346 | | AUD[0.00], BAO[1], BTC[.00000001] | | |
| 06804348 | | TRX[.000013], USDT[0.45047586] | | |
| 06804370 | | ETH[0.00665383], ETHW[0.03965383], USD[3.92], XRP[.07556573], XRP-PERP[0] | | |
| 06804382 | | BAO[4], HXRO[1], KIN[4], SRM[1], TOMO[2], UBXT[3], USD[0.00] | | |
| 06804384 | | BTC[.00087979] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06804386 | | DENT[2], GHS[0.00], KIN[1], RSR[2], SXP[1], TRX[1], USDT[0] | | |
| 06804394 | | ETH[.05], ETHW[.05], SOL[100.9534243], USDT[408.90770057] | | |
| 06804404 | | EUR[0.55] | | |
| 06804415 | | BNB[0] | | |
| 06804423 | | AUD[0.00] | | |
| 06804458 | | GBP[0.00] | | |
| 06804473 | | EUR[0.00], USD[0.00] | | |
| 06804485 | Contingent, Disputed | GBP[0.66], USD[0.00], USDT[0] | | |
| 06804494 | | USD[884.53] | | |
| 06804506 | | FTT[0], USDT[0] | | |
| 06804516 | | TRX[.000034], USD[19.06], USDT[0] | | |
| 06804533 | | DOGE[863.25415393], USDT[19] | | |
| 06804534 | | USD[0.01] | | |
| 06804558 | | EUR[0.00] | | |
| 06804560 | | ETH[.00077538], ETHW[.00077538], USD[0.60] | | |
| 06804567 | | EUR[0.00] | | |
| 06804576 | | DOGE[.0002742], TRX[2.92248376], USDT[24.07133623] | | |
| 06804578 | | BAO[1], GHS[0.52], KIN[2], UBXT[4], USDT[0] | | |
| 06804585 | | AMZN[.01440208], BABA[.00061496], FB[.00126667], GHS[20.30], TSLA[.0078584] | Yes | |
| 06804586 | | TRX[.514262], USDT[0.75960778] | | |
| 06804589 | | ETHW[.0002664], KIN[1], TRX[1.000018], USD[0.13] | | |
| 06804592 | | BTC[.00919968], BTC-PERP[0], ETH-PERP[0], SPY-0930[0], USD[1.22] | | |
| 06804607 | | BTC-PERP[0], TRX[.000007], USD[0.24] | | |
| 06804626 | | ETH[.00007027], ETH-PERP[0], USD[4.67] | | |
| 06804628 | | AUD[0.01], BTC-PERP[0], ETH[0], ETH-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], SOL[0], USD[0.00], USTC-PERP[0] | | |
| 06804650 | | BTC[.78667573] | Yes | |
| 06804651 | | USD[0.00], USDT[1.44] | | |
| 06804663 | | ALGO[.0163], BNB[.00000144], TRX[0.00344142], USDT[0.00000310] | | |
| 06804670 | | MATIC[0.03767500], USD[0.00] | Yes | |
| 06804696 | | BNB[.00186771], TRX[.000045], USDT[1] | | |
| 06804702 | | AUD[0.01] | | |
| 06804704 | | BTC[.002], USD[0.00], USDT[0] | | |
| 06804706 | | BTC[.00333798], ETH[.00435692], ETHW[.00435692], SGD[0.00] | | |
| 06804727 | | EUR[0.00], USDT[ 10500545] | | |
| 06804729 | | USD[0.01] | | |
| 06804738 | | BTC[0], TRX[.215467] | | |
| 06804748 | | BTC[.00293004], ETH[.03441052], ETHW[.03441052], USD[0.00], USDT[0.37654819] | | |
| 06804749 | | ATOM-PERP[0], BTC-PERP[0], USD[3.59] | | |
| 06804750 | Contingent, Disputed | AUD[0.00] | | |
| 06804763 | | ADA-1230[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MOB-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-39.28], USDT[55.649212], USTC-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 06804770 | | TRX[.000007], USDT[0.06543868] | Yes | |
| 06804778 | | TRX[.000043], USD[0.52] | | |
| 06804781 | | ETH[.0000788], TRX[.000208], USDT[420.87001506] | | |
| 06804789 | | TRX[.000001] | | |
| 06804797 | | ETHW[.61505532] | | |
| 06804800 | | FTT[25.09525], USD[0.00] | Yes | |
| 06804805 | | TRX[.000052], USDT[19.2] | | |
| 06804806 | | USD[0.01] | | |
| 06804813 | | BTC[.00022254], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06804819 | | USD[0.01] | | |
| 06804847 | | EUR[0.00] | | |
| 06804852 | | USD[10362.60], USDT[289.85866007] | Yes | |
| 06804854 | | USD[0.00], USDT[79.50139849] | | |
| 06804856 | | USD[0.01] | | |
| 06804859 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[1.35454], LDO-PERP[0], SOL-PERP[0], USD[4173.52], XEM-PERP[0] | | |
| 06804867 | | TONCOIN-PERP[0], USD[0.07], USDT[.006428] | | |
| 06804872 | | ALGO[.00000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06804881 | | BTC-0930[0], BTC-1230[0], USD[0.00], USDT[29.29842019] | | |
| 06804905 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[.008061], USD[0.51], USDT[5.5441505] | | |
| 06804912 | | BTC[.00053045], GBP[8312.68], KIN[1] | Yes | |
| 06804920 | Contingent, Disputed | USD[0.01] | | |
| 06804933 | | RSR[1], TONCOIN[125.24206243], USD[0.00] | | |
| 06804948 | | AUD[0.17], USDT[0] | | |
| 06804956 | | USD[0.00] | | |
| 06804965 | | ETH[0], USDT[0.00000374] | | |
| 06804972 | | GHS[0.51], USDT[0] | | |
| 06804973 | | USDT[100.3768] | | |
| 06804984 | | BAO[.00000001], GHS[0.00], USD[0.00] | | |
| 06805000 | | USD[0.00] | | |
| 06805009 | | EUR[0.00], KIN[1], RSR[1] | | |
| 06805017 | | ETH[0], TRX[.00003] | Yes | |
| 06805024 | | USDT[0.13309307] | | |
| 06805036 | | USD[0.01] | | |
| 06805047 | | 0 | | |
| 06805063 | | GBP[0.00] | | |
| 06805082 | | USD[0.00] | | |
| 06805086 | | USD[0.00] | | |
| 06805091 | | MATIC[435.6] | | |
| 06805105 | | 1INCH-PERP[0], BTC-PERP[0], CHF[2.00], ENS-PERP[0], ETH-PERP[0], USD[96.31] | | |
| 06805115 | | BTC-PERP[0], USD[0.00], USDT[29.76045563] | | |
| 06805123 | | EUR[0.00], USD[0.00] | | |
| 06805127 | | GHS[288.36], RSR[2], SXP[1], TRX[.000009], USDT[1] | | |
| 06805144 | | MATICBULL[228656.547], THETABULL[135891.51], USD[12.16], USDT[0], XRPBULL[32200000] | | |
| 06805154 | | BNB[0.00195590], ETH[0], MATIC[0], USDT[0.00000320] | | |
| 06805166 | | ARS[0.52], USD[1935.10] | | |
| 06805168 | | USD[0.00] | | |
| 06805179 | | BRZ[.0002], USD[0.00], USDT[0.13986581] | | |
| 06805184 | | EUR[0.00] | | |
| 06805189 | | BAO[1], USDT[0.00001208] | | |
| 06805190 | | AKRO[1], BAL-PERP[0], BAO[4], BRZ[.00094208], FIDA[.03607347], FIDA-PERP[0], GALFAN[.00010264], INTER[.00005164], KIN[6], LDO[.2993457], LDO-PERP[0], USD[0.00], XAUT-PERP[0] | Yes | |
| 06805201 | | GHS[0.00], USD[0.00] | | |
| 06805214 | | TONCOIN[41.96339982], USD[0.00], USDT[0.00000001] | Yes | |
| 06805227 | | ETH-PERP[0], USD[0.00] | | |
| 06805260 | Contingent | AVAX[335.43885276], BCH[34.57783969], BNB[8.1659653], BRZ[57024.06158077], BTC[0.89834342], DOGE[36703.00535], DOT[575.379708], ETH[3.56608977], EUR[7088.21], FTT[3251.974404], JPY[7369684.20], LINK[374.364214], LTC[60.9635328], SOL[190.58334144], SRM[.10189745], SRM_LOCKED[12.61810255], TRX[.000034], TRY[80505.95], UNI[498.5494355], USD[74583.15], USDT[85386.49650544], XRP[8393.629771] | | |
| 06805274 | | BNB-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], STG-PERP[0], USD[0.01], USDT[0.37659457] | | |
| 06805276 | | TRX[.023015] | | |
| 06805284 | | KIN[1], USD[0.00], USDT[.09409438] | | |
| 06805286 | | TRX[.048224], USDT[0] | | |
| 06805289 | | AKRO[2], BAO[7], DENT[2], GHS[0.00], KIN[6], TRX[3], UBXT[1], USD[0.00], USDT[0] | | |
| 06805292 | | LTC[.00876397], TRX[.000012], USDT[0] | | |
| 06805305 | | AKRO[7], BAO[2], CHZ[1], DENT[3], EUR[0.00], FIDA[1], FRONT[2], KIN[3], MATH[1], RSR[2], TRX[3], UBXT[2] | | |
| 06805309 | | ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], USD[0.00], USDT[.00303238] | | |
| 06805337 | | 1INCH[1], AUD[552.03], BAO[5], BAT[1], CHZ[1], DENT[1], DOGE[336645.97830217], ETHW[10.08635033], FIDA[1], HOLY[2.00368006], KIN[2], SECO[1.0018347], SHIB[103060165.32265147], SXP[2], TRU[1], TRX[1], UBXT[2] | Yes | |
| 06805338 | | USD[10.00] | | |
| 06805343 | | TRX[.000016], USDT[0] | | |
| 06805351 | | AKRO[2], ALGO[352.18359252], AUD[24.26], AVAX[.00005519], BAO[30], BTC[.00000003], CHZ[.00076093], DENT[2], FTT[2.41833595], KIN[14], LINK[.00001901], SOL[.00000356], TRX[3], UBXT[4], XRP[999.77304307] | Yes | |
| 06805354 | | AKRO[4], BAO[1], DENT[2], EUR[1.00], HOLY[1], KIN[2], RSR[2], TRX[1], UBXT[3] | | |
| 06805366 | | EUR[0.15], USD[0.01], USDT[0.00858694] | | |
| 06805369 | | EUR[0.83], USD[0.01], USDT[.00000596] | | |
| 06805375 | | EUR[0.00] | | |
| 06805378 | | AKRO[1], BAO[1], DENT[3], EUR[0.00], KIN[2], TRX[3], UBXT[6] | | |
| 06805381 | | USD[0.00], USDT[.01078711] | Yes | |
| 06805383 | | BRZ[3.02527165] | | |
| 06805384 | | USD[201.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06805412 | | TRX[.000002] | | |
| 06805418 | | USD[0.00], XRP-PERP[0] | | |
| 06805421 | | BIT[661.69129812], ETH[1.8103415], ETHW[1.80958112] | Yes | |
| 06805430 | | SOL[.012] | | |
| 06805432 | | EUR[0.65], USD[0.01], USDT-PERP[0] | | |
| 06805446 | Contingent, Disputed | EUR[0.00] | | |
| 06805461 | | BTC[.00108119], GBP[10.16], USD[1.39] | Yes | |
| 06805470 | | ETH[0], KIN[1], TRX[.000006] | | |
| 06805477 | | EUR[0.23] | | |
| 06805487 | | TRX[.000001], USD[0.00], USDT[.67] | | |
| 06805498 | | TRX[.000003], USDT[.48288242] | Yes | |
| 06805505 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000011], USD[2313.07], USDT[0.00000001], XRP-PERP[0] | | |
| 06805511 | | ETHW[.00026957], USD[0.00] | | |
| 06805517 | Contingent, Disputed | GBP[0.00] | | |
| 06805548 | | TRX[.00015969], USDT[0.00000993] | Yes | |
| 06805555 | | BRZ[0.78073121], ETH[.0116], ETHW[.0116] | | |
| 06805557 | | GBP[0.00] | | |
| 06805562 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[.48], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-0.1], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.34], USDT[0.00852544], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 06805569 | | TRX[.000006] | | |
| 06805570 | | BNB[0], LTC[0], SOL[0], TRX[0.00001100], USDT[0] | | |
| 06805590 | | TRX[.809375], USDT[0] | | |
| 06805594 | | USD[0.00], USDT[.03] | | |
| 06805596 | | AKRO[1], UBXT[1], USD[0.00] | Yes | |
| 06805599 | | TRX[.04709106], USDT[0.00328115] | | |
| 06805607 | | BNB[0.00000001], BTC[0.00000001], MATIC[0], MKR[0], TRX[.000011], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 06805611 | | TRX[.013018], USDT[13.14700225] | | |
| 06805620 | | BNB[0], ETH[0], MATIC[0], TRX[0.00003100], USDT[0] | | |
| 06805629 | | USD[0.00] | | |
| 06805636 | | EUR[0.00] | | |
| 06805651 | | BTC[0], TRX[.000006] | | |
| 06805654 | | DYDX[1151.66838431], SOL[278.53863173], USD[1.10], USDT[1.03681406] | Yes | |
| 06805669 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.00000654], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT[0.67980516], DOT-PERP[0], ETH[0], ETH-PERP[0], FLUX-PERP[0], FTT[0.54066137], GMT[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], LDO[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.71], USDT[0.00000850], USTC-PERP[0], XRP-PERP[0] | | |
| 06805673 | | BNB[0], BTC[0.00060009], DOGE[.00013586], MATIC[0], TRX[1.80001100], USDT[11.00442004] | Yes | |
| 06805680 | | ETH[.00000001] | | |
| 06805683 | | ETHW[.1394] | | |
| 06805691 | | TRX[.013018], USDT[7.1145] | | |
| 06805701 | Contingent, Disputed | USD[0.01] | | |
| 06805706 | | ATOM[0], BTC[0.00300000], DOGE[0], ETH[.05], LTC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 06805730 | | EUR[0.00], USD[0.00] | | |
| 06805736 | | BRZ[.04877], USDT[0.00877311] | | |
| 06805752 | | BEAR[1856.6], BTC[.01679942], TRX[37], USD[305.55] | | |
| 06805759 | | USDT[.94] | | |
| 06805761 | | BCH[11.0890219], GBP[0.00], TRX[1] | Yes | |
| 06805762 | | ADA-PERP[0], APE-PERP[0], BRZ[.00227445], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-0930[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06805769 | | BNB[0], BOLSONARO2022[0], BRZ[-0.36031733], FTT[0], USD[0.01], USDT[0.10000439] | | |
| 06805773 | | SHIB[0], USDT[0] | | |
| 06805775 | | EUR[0.00] | | |
| 06805781 | | NEAR[0], NEAR-PERP[0], SOL[.00006788], USD[0.24] | | |
| 06805793 | Contingent, Disputed | USD[0.00] | | |
| 06805795 | | TRX[.00006] | | |
| 06805808 | | FIDA[1], GBP[0.88], GRT[1], KIN[1], USD[0.76] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06805812 | | ETH[.015506], KIN[2], LDO[13.48268712], MATIC[13.61130336], USDT[0.45000154] | Yes | |
| 06805813 | | EUR[0.00] | | |
| 06805820 | | GHS[0.04], USDT[0] | | |
| 06805831 | | BAO[1], ETH-PERP[0], KIN[1], UNI-PERP[0], USD[0.00], USDT[0.00000002] | Yes | |
| 06805837 | | USDT[.852015] | | |
| 06805840 | | EUR[0.00] | | |
| 06805845 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0000001], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[.103771], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP[5400.61212364], XRP-PERP[0] | | |
| 06805854 | | USD[0.01], USDT[.39] | | |
| 06805857 | | CHZ[1], EUR[0.00], TRX[1], UBXT[1] | | |
| 06805864 | | USD[0.00] | | |
| 06805895 | | EUR[0.53], USD[0.01], USDT[.00064206] | | |
| 06805911 | | ETH[.19960002] | | |
| 06805915 | Contingent, Disputed | USD[0.00] | | |
| 06805931 | | ATOM[25.99506], BAND[.057535], TRX[.000021], USD[252.25], USDT[709.42258004] | | |
| 06805932 | | USD[0.02] | | |
| 06805937 | | EUR[0.00] | | |
| 06805939 | | AVAX[.00338615], BTC[0], USD[0.00] | | |
| 06805941 | | BTC[.0331261], SOL[.0301], USD[9285.90], XRP[621.219] | | |
| 06805942 | | MATIC[0], TRX[0], USDT[0] | | |
| 06805951 | | USD[0.00], XRP[258.71060836] | | |
| 06805959 | | DENT[1], GHS[0.00], RSR[1], USDT[.00055205] | | |
| 06805971 | | BAO[1], DENT[4], EUR[0.00], RSR[1] | | |
| 06805980 | | EUR[0.00], USDT[0] | | |
| 06805984 | | USD[0.51], USDT[0] | | |
| 06805985 | | ETH[.00099924], ETHW[0], USD[0.00], USDT[23.81812074] | | |
| 06805988 | | GBP[0.00] | | |
| 06805990 | | BTC-PERP[0], FIL-PERP[0], FTT-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[33597.51], USDT[0] | | |
| 06805998 | | EUR[0.00] | | |
| 06806026 | | BTC-PERP[0], USD[1.14] | | |
| 06806041 | | AKRO[1], ALPHA[1], BAO[2], BAT[1], DENT[4], EUR[0.00], FRONT[1], KIN[1], MATH[1], TRU[1], TRX[2], USDT[.0000577] | | |
| 06806050 | | USDT[0] | | |
| 06806070 | | BAO[2], BTC[0.24675446], ETH[0], ETHW[.00001293], RSR[1], USDT[0.00000009] | Yes | |
| 06806071 | | KIN[2], TRX[1.00017], UBXT[1], USDT[0] | | |
| 06806076 | | BTC-0331[0], ETH-1230[0], USD[4.91] | | |
| 06806080 | | BTC-PERP[0], CEL[0.61721500], DOGE[1.4965189], ETC-PERP[0], KIN[2], TRX[.00277885], USD[0.00], USDT[0.04366922] | Yes | |
| 06806085 | | TRX[.00006], USDT[.04] | | |
| 06806105 | Contingent, Disputed | USDT[0] | | |
| 06806110 | | USDT[0.00019955] | | |
| 06806113 | | USD[0.00] | | |
| 06806116 | | BTC[0.12671172], TRX[.000012], USD[0.00] | Yes | |
| 06806135 | | USD[0.00] | | |
| 06806140 | | BNB[.00000001], ETH[.00100283], GBP[0.00], GHS[0.00] | Yes | |
| 06806153 | | BAO[1], GBP[0.00], KIN[1] | Yes | |
| 06806171 | | USDT[375.49563116] | | USDT[372.314715] |
| 06806172 | | USD[0.00] | | |
| 06806173 | | BTC[0], SOL[0], USDT[35.05968745] | | |
| 06806184 | | BAO[1], GBP[0.00], SECO[1], TRX[1] | | |
| 06806188 | | TRX[.000014], USDT[3.6] | | |
| 06806200 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | Yes | |
| 06806204 | | TRX[.010125], USDT[61.54839800] | | |
| 06806212 | | BTC-PERP[0], USD[-106.45], USDT[118.74832403] | | |
| 06806222 | | EUR[0.00] | | |
| 06806234 | | CTX[0], USD[0.00], USDT[0] | | |
| 06806239 | | EUR[0.00], USDT[.49061189] | | |
| 06806242 | | BAO[1], FRONT[1], GBP[0.00] | | |
| 06806244 | | USD[0.09] | Yes | |
| 06806258 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06806261 | | TRX[.000009] | | |
| 06806266 | | AKRO[1], BAO[2], DENT[2], EUR[0.00], TRX[2], USD[0.00], USDT[0] | | |
| 06806267 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 06806291 | | ATOM-PERP[0], BTC-PERP[0], USD[2648.38] | | |
| 06806310 | | USD[0.01], USDT[.00524963] | | |
| 06806319 | | USDT[35.89400048] | | |
| 06806323 | | TRX[.000006], USDT[.69] | | |
| 06806330 | Contingent, Disputed | USD[0.01] | | |
| 06806337 | | BTC[.00000155], DOGE[.00259252], TONCOIN[.799848], TRYB[.1], USD[-0.03], XRP[0], XRP-PERP[0] | | |
| 06806351 | | USD[0.00] | | |
| 06806355 | | USDT[794025.00944270] | | |
| 06806407 | | BTC-PERP[0], ETH[.0001754], ETH-PERP[0], ETHW[.0001754], MATIC-PERP[0], SHIB-PERP[0], USD[-19931.89], USDT[42043.77037348] | | |
| 06806419 | | KIN[1], TRX[127.09122782], USD[0.00], USDT[3.07711254] | Yes | |
| 06806427 | | ETH[.0009433], ETHW[.0009433], SWEAT[941], USD[0.01] | | |
| 06806433 | Contingent, Disputed | GBP[0.00] | | |
| 06806435 | | USD[0.99], USDT[0.00022825] | Yes | |
| 06806448 | | USD[100.00] | | |
| 06806450 | | APE[13.37610201], APE-PERP[0], APT[0.09191793], ASD[466.59339900], ATOM[6.36572002], ATOM-PERP[0], BAND[0.05454459], BNT[1.47751081], BTC[0.03417442], BTC-0930[0], BTC-PERP[0], BTT[247929.94482850], CAKE-PERP[0], CLV[1.11025666], DENT[102.24048864], DOGE[682.55197790], DOGE-PERP[0], EDEN[27.54920709], ETH[0.43794528], ETH-0930[0], ETH-PERP[0], ETHW[10.95501919], FTT[2.05484843], GST[1.04282377], HT[0.31682347], KLUNC-PERP[0], LINA[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[23.73037874], MNGO[2.00814140], RSR[20.43981920], SHIB[0.00000002], SHIB-PERP[0], SOL[3.74186682], SOS[733607.86164427], TRX[646.66954927], UNI[0.03820295], USD[1152.68], XRP[56.16886840], XRP-PERP[0] | | ATOM[6.365435], BAND[.053807], BNT[1.476701], HT[.31639], SOL[.021332], USD[1149.81] |
| 06806456 | | BTC-PERP[0], ETH-PERP[0], TRX[.000006], USD[0.06], USDT[1] | | |
| 06806486 | | TRX[.500088], USDT[0.00397956] | | |
| 06806487 | | ETHW[.0059988], TRX[.127729], USDT[0.00000713] | | |
| 06806492 | | EUR[0.00], USDT[.00145072] | | |
| 06806497 | | BAO[2], DFL[.38019132], GST[0], KIN[1], SPELL[0.34655936], TRX[.79814687], UBXT[1], USDT[0.00029135] | Yes | |
| 06806507 | | FTT[12.99753], USD[10004.91], USDT[0] | Yes | |
| 06806515 | | USD[0.01] | | |
| 06806517 | | USD[0.00] | | |
| 06806520 | Contingent, Disputed | BTC[0], DOT[0], USD[0.00] | | |
| 06806543 | | USD[0.00] | | |
| 06806553 | | EUR[0.00] | | |
| 06806561 | | GBP[0.08], KIN[2] | | |
| 06806572 | | ADABULL[2379.774], DOGEBULL[114107.1004], ETHBULL[79.352194], MATICBULL[975809.5], USD[0.14], USDT[0] | | |
| 06806578 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], VGX[26], XRP-PERP[0] | | |
| 06806579 | | ATOM[.22581304], BNB[.00002025], BTC[.00000031], ENS[.19663017], ETH[.00000331], ETHW[.00242331], HNT[.58678246], LDO[1.06698794], LINK[.27277984], MATIC[3.5596004], USDT[10.90582666] | | |
| 06806580 | | 0 | | |
| 06806583 | | TRX[.00002985], USDT[0.00414314] | | |
| 06806585 | | BTC[.00000001] | | |
| 06806586 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], KIN[1] | | |
| 06806599 | | BNB[0], BTC[0], KIN[1], USD[0.00], USDT[10.06364887] | Yes | |
| 06806600 | | AKRO[1], BAO[2], KIN[2], USD[0.16] | | |
| 06806610 | | BTC[.21198239], BTC-PERP[0], DENT[1], ETH[.00001342], ETH-PERP[0], ETHW[.00001342], KIN[1], UBXT[1], USD[0.00], USDT[1.7] | | |
| 06806627 | | APT-PERP[0], BTC[0], FTT[25], NFT (364885543541075923/Austin Ticket Stub #1464)[1], NFT (503785167842376641/Mexico Ticket Stub #513)[1], USD[0.00] | Yes | |
| 06806630 | | EUR[0.00], USD[0.00] | | |
| 06806652 | | BAO[1], BTC[.00092408], USD[80.00] | | |
| 06806655 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | Yes | |
| 06806665 | | EUR[0.00], USD[0.01] | | |
| 06806677 | | DOGE[1662.40785481], ETH[1.7], ETH-PERP[.1], ETHW[1.7], EUR[0.65], SOL[2.9895], UNI[9.998], USD[52.59] | | |
| 06806700 | | USD[0.01], USDT[.44] | | |
| 06806706 | | DOGE-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 06806713 | | BTC[.035] | | |
| 06806720 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[134.93422756], XRP[0] | | |
| 06806727 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], HNT-PERP[0], KLUNC-PERP[0], USD[10.12] | | |
| 06806729 | | APT[0], BNB[0], ETH[0], MATIC[0.20238079], TRX[0], USD[0.00], USDT[2.35045324] | | |
| 06806733 | | EUR[0.00] | | |
| 06806738 | | EUR[0.90], USD[0.01] | | |
| 06806741 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06806767 | | BRZ[0.00000003], RUNE[69.95015051], TRX[.00001] | | |
| 06806770 | | EUR[0.00] | | |
| 06806778 | | EUR[0.00] | | |
| 06806780 | | USD[0.01] | | |
| 06806785 | | ETH[0], TRX[.00002501], USDT[4.38281175] | | |
| 06806809 | | BOBA[26367.6481], ETH[.00877118], USD[0.03], USDT[0.00556177] | | |
| 06806814 | | AKRO[1], BAO[1], DENT[1], ETHW[.19962488], KIN[2], RSR[1], TRX[2], UBXT[3], USD[6.79] | | |
| 06806815 | | USD[0.81], USDT[.00066316] | | |
| 06806832 | | AKRO[3], ANC[130.11070299], AVAX[.00000921], BAO[10], BTC[.00000002], CAD[0.00], ETHW[.01618134], KIN[8], RSR[1], SOS[402.08691079], USD[0.00] | Yes | |
| 06806844 | | GBP[0.00], KIN[2], UBXT[1], USD[0.00], USDT[0.00203783] | Yes | |
| 06806865 | | AUD[0.00], ETH[.00838424], ETHW[.00427494] | Yes | |
| 06806871 | | BTC[.00008116], BTC-PERP[0], ETH[.0008786], USD[2769.73], USDT[.00017291] | | |
| 06806880 | | BAO[1], DENT[1], EUR[0.00], KIN[1] | | |
| 06806888 | | CEL[9.65216394], KIN[1], LOOKS[72.78475278], USDT[0.00474942] | Yes | |
| 06806890 | | FTT[0.66092776], TRX[0.00894477], USDT[0.00096165] | | |
| 06806896 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 06806905 | | TRY[0.00], USD[0.00] | | |
| 06806912 | | USDT[0] | | |
| 06806932 | | BRZ[0], DENT[1], DOGE[74.16002232], ETHW[0.05323442] | Yes | |
| 06806936 | | USD[0.01] | | |
| 06806944 | | APT[.1], USD[0.00], USDT[.00486664] | | |
| 06806946 | | BTC[.00008368], ETH[.0009756], ETHW[.0009756], MATIC[.9228], TRX[.445918], USD[0.00] | | |
| 06806947 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[20.52], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06806963 | | BRZ[30] | | |
| 06806975 | | EUR[0.00] | | |
| 06806981 | | EUR[0.00], USDT[.43763472] | | |
| 06806988 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06807002 | | TRX[.010096], USDT[399.3717474] | Yes | |
| 06807010 | | TRX[.000037] | | |
| 06807012 | | FTT[0], USD[0.64], USDT[0] | | |
| 06807031 | | EUR[0.00], USD[0.00], USDT[.00002046] | Yes | |
| 06807036 | | USD[0.00] | | |
| 06807051 | | FTT[.1], USD[0.11] | | |
| 06807055 | | KIN[1], TRX[.000015], USDT[1.43000000] | | |
| 06807057 | | USD[0.00] | | |
| 06807068 | | AAVE[0.01334467], ALPHA[0.03840527], APT[0], ARS[222.58], AURY[0.51773451], BAO[12447.07006751], BTC[0.00018124], CREAM[0], CTX[0], DOGE[7.73675897], DOT[0.11863416], EDEN[8.07503544], ETH[0.00390202], ETHW[0.00110792], GAL[0.76461929], GMX[0.01746225], HXRO[2.95755621], IP3[0], KIN[1], LINA[128.53106046], LTC[0], MCB[0.08691456], NEXO[0.00451372], POLIS[0.04538317], PRISM[261.95531536], RAY[1.79685891], REN[4.32583974], SOL[0.03772096], SPA[0], STG[0], UMEE[0], VND[27661.45], XPLA[.00890138] | Yes | |
| 06807069 | | AUDIO[8.29380942], DOGE[2.90275788], USD[0.00], USDT[0], XRP[8.53499746] | Yes | |
| 06807074 | | ETH[.00000001] | | |
| 06807082 | | BAO[1], USD[0.01] | | |
| 06807083 | | USD[0.00], USDT[0.03939790] | | |
| 06807091 | | TRX[.00002], USD[0.00], USDT[0.54577462] | | |
| 06807093 | | AKRO[1], BAO[12], BTC[.01195016], DENT[4], DOGE[39.91161596], ETH[.22170301], ETHW[.08430659], KIN[4], MATIC[11.39828517], SOL[5.50673061], TRX[2], UBXT[3], USD[62.54], XRP[1056.88310573] | Yes | |
| 06807106 | | AAPL[.14418538], AMZN[.17867025], BAO[4], BNB[.06942767], ETH[.01961311], ETHW[.01229186], FB[.14534744], GBP[0.24], KIN[5], NFLX[.08738967], PYPL[.06239581], SAND[21.53912073], SOL[.85242772], TSLA[.08214748], UBXT[1], USD[0.03] | | |
| 06807130 | | BTC[0] | | |
| 06807131 | | USD[0.00] | | |
| 06807141 | | USDT[0.00015501] | Yes | |
| 06807143 | | AKRO[5], AUDIO[1], BAO[3], DENT[2], EUR[0.00], FRONT[1], KIN[4], RSR[1], TRX[5], UBXT[3] | | |
| 06807202 | | BAO[1], DENT[1], SWEAT[546.79998102], TRX[.000002], USDT[0] | Yes | |
| 06807206 | | ETH-PERP[0], ETHW-PERP[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 06807285 | | EUR[0.00] | | |
| 06807291 | | USD[0.00] | | |
| 06807300 | | BTC[0.05105453], EUR[1.68] | Yes | |
| 06807404 | Contingent, Disputed | GBP[0.00] | | |
| 06807421 | | USD[0.01] | | |
| 06807424 | | USD[0.00], WBTC[0] | | |
| 06807446 | | ETH[0.00079653], EUR[1144.71], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06807459 | | EUR[0.00], USD[0.01], USDT[.04243835] | | |
| 06807460 | Contingent, Disputed | USDT[0] | | |
| 06807476 | | USD[0.00] | | |
| 06807491 | | TRX[.000003] | | |
| 06807519 | | USD[0.01] | | |
| 06807521 | | DOGE[0], ETHW[0], GBP[0.00], KIN[0], USD[0.00], USDT[0] | | |
| 06807522 | | EUR[0.00] | | |
| 06807542 | | BTC[0.04512480], BTC-PERP[0], ETH-PERP[0], FTT[0.00040130], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[799.29630280] | | |
| 06807554 | | ETH[.00071448], GHS[0.00], UBXT[1], USDT[.00001876] | | |
| 06807594 | | AKRO[1], BAO[1], BTC[0], KIN[2], TRX[.00008], USDT[0.00000010] | | |
| 06807622 | | SOL[45.13467696], USD[1.22] | | |
| 06807634 | | ADA-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BRZ[-0.14714109], BTC[.01021336], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], RVN-PERP[0], STMX-PERP[0], USD[300.09], XRP-PERP[0] | | |
| 06807654 | | BTC-PERP[0], CLV-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], USD[-7.92], USDT[13.24743545], XLM-PERP[0], XRP-PERP[0] | | |
| 06807657 | | USD[0.00], USDT[.8] | | |
| 06807747 | | BAO[1], CHZ[1.01163125], DOGE[.00012983], FTT[.01597233], GHS[58.05], KIN[1831.7525954], MATIC[0], SHIB[1.40846122], SOL[.30138766], SUSHI[.00001899], USD[0.00], USDT[0] | Yes | |
| 06807760 | | ETH[0], SAND[0], TRX[.010006] | | |
| 06807779 | | USD[0.00] | | |
| 06807803 | | CHF[0.00], EUR[0.65], USD[918.75] | Yes | |
| 06807806 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[238.41], USDT[0] | | |
| 06807818 | | DENT[1], GBP[0.00], KIN[1] | | |
| 06807850 | | USDT[0] | | |
| 06807857 | | BTC[.0000027], USDT[0.04491904] | Yes | |
| 06807858 | | USDT[0.16678700] | | |
| 06807885 | | USDT[.82] | | |
| 06807908 | | BRZ[.8643], USD[0.79], USDT[0.05521060] | | |
| 06807934 | | EUR[0.00] | | |
| 06807962 | | BCH[.00000001], DOGE[0], FTT[0], JOE[775.37461946], USD[2591.15] | | |
| 06808004 | | BTC[0] | | |
| 06808043 | | AVAX[0], ETH[0], ETHW[0], HNT[0], SAND[0], SHIB[0], SPY[0], USD[0.00], XRP[0] | Yes | |
| 06808048 | | ETC-PERP[0], USD[0.09] | | |
| 06808056 | | USDT[0.00000031] | | |
| 06808078 | | USD[59.87] | | |
| 06808107 | | AKRO[2], APE[0], BAO[3], DENT[1], GBP[100.77], USD[0.00] | Yes | |
| 06808149 | | BRZ[.02770948], BTC[.0000942] | Yes | |
| 06808161 | | USDT[5.08324031] | Yes | |
| 06808190 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO[6.82064], APE-PERP[0], ATOM[9.595554], AUDIO-PERP[0], BAND-PERP[0], BCH[.00193445], BNB[.0099867], BTC[0.00665089], BTC-PERP[0], CHZ[99.6998], COMP[0.00017070], DOT[.292932], ENS-PERP[0], EOS-PERP[0], ETH[0.08550417], ETH-PERP[0], ETHW[0.11191735], FIL-PERP[0], FTM-PERP[0], LINK[.594319], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL[.0290139], SOL-PERP[0], TRX[3.81589], UNI[.289341], USD[-311.29], USDT[413.96938019], XMR-PERP[0], XRP-PERP[732] | | |
| 06808196 | | TRX[.000024] | | |
| 06808198 | | BTC[.0083455], ETH[.11523159], USD[620.00] | | |
| 06808204 | | AKRO[1], BAO[1], BAT[1], DENT[3], EUR[0.00], KIN[2], RSR[3], TRU[1], UBXT[1] | | |
| 06808209 | | AKRO[1], ALPHA[1], AUD[0.00], AUDIO[1], BAO[1], BAT[1], CHZ[1], DENT[1], HOLY[1], LTC[1], MATH[1], OMG[1], RSR[1], SRM[1], SUSHI[1], SXP[1], TRX[1], UBXT[1], USDT[0] | | |
| 06808238 | | AUD[199.44], USD[0.00] | | |
| 06808244 | | USD[150.00] | | |
| 06808246 | | ALGO[2696.5966], ATOM[52.702791], AUD[0.00], BAT[2346.5218], BTC[0.31496966], DOT[215.96756], ETH[.2884908], FTT[8.25097887], LTC[14.316312], MANA[1096.836], NEAR[381.82362], SAND[1288.8072], STETH[0], SXP[4897.27446], TRX[1.4914], USD[253.03], USDT[0], XRP[7945.003576] | | |
| 06808250 | | CEL[1.00971815], DOGE[1], SUSHI[3.04535291], USD[0.06] | Yes | |
| 06808267 | | BTC[.08869381], USD[0.00] | | |
| 06808278 | | USDT[0] | | |
| 06808310 | | BAO[2], HOLY[1], USD[0.00] | | |
| 06808318 | | BTC[0.00000025], USDT[0] | | |
| 06808346 | | BTC[.00000001] | | |
| 06808349 | | BRZ[5258.57000000], BTC[0.00000002], TRX[.000001], USD[0.00], USDT[51.30000004] | | |
| 06808363 | | BTC-0930[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[25.097948], TRX[21.00003], TRX-1230[0], USD[3.71], USDT[58.13719605] | | |
| 06808375 | | USDT[0.00005246] | Yes | |
| 06808377 | | ETH[.12], TRX[.560013], USDT[582.69712070] | | |
| 06808403 | | USD[0.00] | | |
| 06808406 | | TRX[.000057], USD[0.00] | | |
| 06808409 | | USDT[50] | | |
| 06808414 | | AXS[20.35585475], BRZ[90.06166472], BTC[.011219], ETH[.27160733], ETHW[.27141389], MATIC[44.17899482], USDT[1.89998412] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06808431 | | BTC[0.00037480], USD[0.01] | | |
| 06808437 | | AKRO[1], APT[.04915682], AUD[0.00], BAO[1], DENT[2], ETH[.09878573], ETHW[.18878573], GMT[185], KIN[3], UBXT[2], USDT[0] | | |
| 06808446 | | ETH[.41111707], ETHW[.01], USD[2500.00] | | |
| 06808450 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], XRP[14.89392317], XRP-PERP[0] | | |
| 06808455 | | USD[0.00], USDT[.93796667] | | |
| 06808461 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], C98-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-121.31], USDT[203.14173937], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06808467 | | 1INCH[.00503534], AAVE[.01138061], AAVE-PERP[0], ATOM[.00712071], ATOM-PERP[0], AUDIO[.18744802], AXS[.00092708], BCH[.00051844], BNB[.00000232], BNB-PERP[0], BTC[0.00009130], BTC-PERP[0], CHZ[.00438336], COMP[.00061837], COMP-PERP[0], CRO[.00671214], CRV[.00172667], DOGE-1230[0], DOGE-PERP[0], ETH[.00000176], EUL[898.45171121], FTM[.36321532], FTT[23.05515695], FTT-PERP[0], FXS[.01511579], GMT[.00408225], GRT[.61258842], HT[.00823247], HT-PERP[0], LDO[189.96739822], LINK[.00233944], LINK-PERP[0], LOOKS[.00920573], LTC[.00001239], LTC-PERP[0], MATIC[.00204572], MKR[.00023151], NEAR[.01184089], NEAR-PERP[0], REEF-PERP[0], RSR[2.57734157], SHIB[282.38284412], SOL[.02431018], SOL-PERP[0], SRM-PERP[0], SUSHI[.00684014], SWEAT[.14306064], UNI-PERP[0], USD[3164.61], USDT[.00817804], USTC-PERP[0] | Yes | |
| 06808469 | | TRX[.000041], USDT[1.18333161] | | |
| 06808481 | | BNB[0], USD[1.00] | | |
| 06808484 | Contingent, Disputed | BTC-PERP[0], MATIC-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 06808504 | | USDT[0] | Yes | |
| 06808505 | | BRZ[7.93603222], BRZ-PERP[0], HNT[9.8], USD[-1.37], USDT[0.33112761] | | |
| 06808517 | | ARS[0.01] | | |
| 06808539 | | BRZ[5] | | |
| 06808551 | | BAO[1], BTC[0], KIN[1], USD[0.00] | | |
| 06808552 | | BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], JPY[0.03], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 06808553 | | SOL-PERP[0], USD[0.00] | | |
| 06808554 | | ADA-PERP[0], ATOM-PERP[0], AUD[1620.83], BAO[1], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[19.20223761], GBP[0.00], MATIC-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 06808557 | | TRX[.00635885], USDT[0.00098559] | | |
| 06808559 | | FTT[4.81431552], USD[0.00], USDT[0] | | |
| 06808560 | | FTT[19.22052195], USD[0.00], USDT[0] | | |
| 06808561 | | FTT[6.35355905], USD[0.00], USDT[0.00000014] | | |
| 06808564 | | BTC[0], LTC[.20671432], USDT[0.00000041] | | |
| 06808570 | | TRX[.000016], USDT[3500] | | |
| 06808574 | | FTT[10.01334736], USD[0.00], USDT[0.00000001] | | |
| 06808575 | | FTT[1.26623026], USD[0.00], USDT[0] | | |
| 06808576 | | FTT[11.72630766], USD[0.00], USDT[0] | | |
| 06808583 | | FTT[16.54133401], USD[0.00], USDT[0.00000001] | | |
| 06808584 | | FTT[8.06660806], USD[0.00], USDT[0.00000001] | | |
| 06808585 | | FTT[3.01201813], USD[0.00], USDT[0] | | |
| 06808586 | | FTT[5.70259204], USD[0.00], USDT[0] | | |
| 06808594 | | FTT[1.22165682], USD[10.10], USDT[0] | | |
| 06808606 | | ETH[0], LUNA2[3.601398], LUNC[11.913642], TRX[0.00001800] | | |
| 06808608 | | ETH[2.399544], ETHW[2.399544], USDT[109.2] | | |
| 06808609 | | ETHW[1.29], FTT[25], USD[0.97], USDT[2.57926325] | | |
| 06808610 | | TRX[.00019], USDT[905.32374737] | | |
| 06808612 | | ATOM[0], BNB[0], BRZ[.00027433], BTC[0.00045665], CRO[.00101541], DOGE[0], GALA[.00214899], GBP[0.00], LOOKS[.00038646], MATIC[.00102214], RAY[.0001567], SWEAT[0.00], USD[0.00] | Yes | |
| 06808614 | | BTC[0], USD[0.00] | | USD[0.00] |
| 06808615 | | 0 | | |
| 06808628 | | ETH[.30594186], USD[465.35] | | |
| 06808639 | | TRX[.32999285], USD[0.00], USDT[0] | | |
| 06808645 | | USD[0.67] | Yes | |
| 06808646 | | GBP[0.00], KIN[1] | | |
| 06808659 | | USDT[1.9141846] | | |
| 06808686 | | USD[0.00] | | |
| 06808693 | | BAND[.06884], USD[0.06] | | |
| 06808708 | | BTC[0.00002005], ETH[0.00004568], USDT[1557.75673142] | | |
| 06808724 | | BOLSONARO2022[0], BRZ[0.00252663], ETH[0.14507246], ETHW[.0002], USD[0.00] | | |
| 06808727 | | USD[0.01] | | |
| 06808744 | | APT[.021], BTC[.00000026], TRX[1.000204], USD[0.00], USDT[0.12152334] | | |
| 06808753 | | 0 | | |
| 06808757 | | BNB[4.63], ETH[.00034], FTT[.08], TRX[3331.363321], USD[0.00], USDT[3590.70495680], XRP[.94] | | |
| 06808758 | | USD[0.09] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06808759 | | APT[0], ETHW[0.00329749], FIL-PERP[0], FTT[0.00003782], NEAR[0], OP-PERP[0], USD[0.90], USDT[0.15725973] | | |
| 06808777 | | BTC[.15142138], ETH[.81294405], ETHW[.27867567], USDT[5022.56206146] | Yes | |
| 06808786 | | USD[300.00] | | |
| 06808788 | | BNB[0], TRX[.000012], USDT[0.00000960] | | |
| 06808798 | | DOGE[10], DOGE-PERP[0], FTT[18.69626], USD[0.27], USDT[0.00000001] | | |
| 06808813 | | BIT-PERP[0], USD[0.04] | | |
| 06808818 | | BAT[316.5232767], USD[0.11], USDT[0.00601030] | Yes | |
| 06808819 | | DOGE[.00365675], NFT (415367679559856106/Netherlands Ticket Stub #1258)[1], USD[0.01] | Yes | |
| 06808823 | | TRX[.000021], USDT[0.02000000] | | |
| 06808831 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BAT-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[7], DOGE-PERP[0], FLM-PERP[0], FTT[0.00034037], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOST-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1.35], USDT[0.03010292], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-123[0]0, XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 06808832 | | CEL-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[25], USD[-0.57], USDT[0.64253093], YFII-PERP[0] | | |
| 06808836 | | ETH[.0006975], FTT[4.05998512], USDT[213.14525726] | | |
| 06808851 | | BNB[0.00000099], MATIC[0], SOL[0], USDT[0.00000025] | | |
| 06808856 | | TRX[.000021] | | |
| 06808862 | | BTC[0], LTC[.00698746], USDT[9.13810160] | | |
| 06808873 | | ETH[0], ETHW[0.00108063], TRX[.000013] | | |
| 06808883 | | AVAX[0], CAD[0.00], DOT[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 06808888 | | EUR[0.00], USD[0.00] | | |
| 06808891 | | BTC-PERP[0], TRX[.07627], USD[-0.84], USDT[73.1827362] | | |
| 06808894 | | USD[0.01] | | |
| 06808903 | | TRX[.000028], UBXT[1], USD[0.00], USDT[0.00000306] | Yes | |
| 06808907 | | BRZ[200] | | |
| 06808913 | | USDT[0] | | |
| 06808920 | | AUD[0.00] | | |
| 06808927 | | AAVE-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-18.11], USDT[199.99823901], XRP-PERP[0] | | |
| 06808928 | | BAO[1], GBP[0.00] | | |
| 06808956 | | ETH[.00000003] | | |
| 06808971 | | BULL[13.783256], TRX[.00001], USDT[0.00360446] | | |
| 06808977 | | 1INCH-0930[0], BTC[.00019904], USD[-0.07], USDT[982.78449880], XRP[15.725] | | |
| 06808998 | | USD[0.21] | Yes | |
| 06809003 | | 0 | | |
| 06809054 | | BTC[.52570063], USD[1000.27] | Yes | |
| 06809070 | | ABNB[.79478223], KIN[2], RSR[1], SPY[4.00207327], TRX[1], UBXT[1], USD[3973.50] | Yes | |
| 06809075 | | BTC[0], ETH[.001], FTT[0.05911656], USD[0.00] | | |
| 06809120 | | APT[0], FTT[0], USD[0.00], USDT[19.57976000] | | |
| 06809132 | | EUR[0.00], USD[0.00] | | |
| 06809144 | | AGLD-PERP[0], AMPL-PERP[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], TRX[.000112], USD[0.00], USDT[0.64664800] | | |
| 06809157 | | USDT[0] | | |
| 06809166 | | AVAX[0], BNB[0], DOGE[0], ETH[0], ETHW[0.00019933], FTM[0], MATIC[0.18405693], TRX[0.00000900], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 06809167 | | BNB[0], BTC[0.00014179], USD[0.00], USDT[0.00010910] | | |
| 06809173 | | TRX[.000012] | | |
| 06809196 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BSV-PERP[0], CRO-PERP[0], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], USD[1075.60], VET-PERP[0] | | |
| 06809204 | | ETH[0], LINK[0], USD[0.00] | | |
| 06809232 | | USDT[0] | | |
| 06809276 | | USD[0.01] | | |
| 06809282 | | BTC[.00152977] | | |
| 06809310 | | ATOM-PERP[-20.8], BTC-PERP[0], USD[879.98], USDT[0.00000001] | | |
| 06809324 | | USDT[7.98976910] | | |
| 06809325 | | BNB[.000092], BTC[.00006012], SOL[.4001], USD[5.07], XRP[.01300007] | | |
| 06809341 | | EUR[0.10] | | |
| 06809367 | | USDT[0.04037233] | | |
| 06809396 | | BNB[0], BTC[0], ETH[0.00000871], MATIC[0], TRX[5.24279635], USD[0.00], USDT[0.29844126] | | |
| 06809434 | | BTC-PERP[0], ETH-PERP[0], TRX[.000029], USD[0.65], USDT[7.696938] | | |
| 06809444 | | USD[1.00] | | |
| 06809448 | Contingent, Disputed | USD[0.00], USDT[.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06809462 | Contingent, Disputed | AUD[6.95] | | |
| 06809471 | | BAO[5], CHF[0.00], DOT[5.87434112], MATIC[16.61275849], SOL[1.25716072] | Yes | |
| 06809505 | | BAO[1], ETH[.0220915], KIN[1], SOL[1.01589665], USD[34.42] | Yes | |
| 06809545 | Contingent, Disputed | AUD[0.00], USDT[0] | | |
| 06809575 | Contingent, Disputed | ATOM[.00002615], CHF[0.26], FTT[.00001392] | Yes | |
| 06809580 | | BNB[.69238822], ETH[.32889611], ETHW[.32876823], LDO[15236.3843658] | Yes | |
| 06809596 | | TRX[.000001] | Yes | |
| 06809629 | | ETH[.2369526], ETHW[.2369526], USD[5.29] | | |
| 06809666 | | USD[0.01], USDT[.00486391], USDT-PERP[0] | | |
| 06809675 | | BAO[3], ETH[0], KIN[1], SOL[0], TRX[1], USD[0.00] | | |
| 06809678 | | 0 | | |
| 06809709 | | 0 | | |
| 06809710 | | BAO[2], ETH[.04549998], ETHW[.01275475], UBXT[1], USD[0.00], XRP[10.89161947] | Yes | |
| 06809717 | | ETH[.01904], ETHW[.01904], USDT[46] | | |
| 06809760 | | EUR[0.60], USD[0.01], USDT[.00275094] | | |
| 06809821 | Contingent, Disputed | AUD[0.00], USDT[0] | | |
| 06809831 | | EUR[0.90], USD[3.46] | | |
| 06809842 | | ADA-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BOBA-PERP[0], CEL-PERP[0], DMG[.036], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MPLX[.928], PEOPLE-PERP[0], RNDR-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-3.88], USDT[5.11905201], USTC-PERP[0] | | |
| 06809848 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.24], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 06809849 | | TRX[.013002], USDT[2.00966893] | | |
| 06809886 | | USD[0.00] | | |
| 06809894 | | USDT[131278.35353593] | | USDT[131273.25882] |
| 06809923 | | ALGO[680.24633791], BTC[0.15502960], CHZ[1507.28659118], ETH[1.24766929], EUR[801.70], LDO[.35653725], SUSHI[203.65684473], USD[0.32], USDT[2320.18948215], XRP[383.14226007] | Yes | |
| 06809937 | | BAO[2], BTC[0], KIN[1], USD[0.00] | | |
| 06809960 | | KIN[2], USDT[0.00000001] | | |
| 06809970 | | EUR[0.00], USD[0.01] | | |
| 06809977 | | TRX[9] | | |
| 06809988 | | AXS[.06209606], AXS-PERP[0], CAKE-PERP[0], CEL[0.05622500], CEL-PERP[0], ETH[0.00022375], FTT[25], MATIC[0], MATIC-PERP[0], TRX[0.98398701], TRX-PERP[0], USD[0.01], USDT[.19] | | TRX[.962336] |
| 06810008 | | BTC[.0001001], USD[0.31], XRP[.01] | | |
| 06810022 | | USD[0.00] | | |
| 06810047 | | BTC[.00369391], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[12.32] | | |
| 06810080 | | USD[0.01] | | |
| 06810082 | | EUR[0.00] | | |
| 06810087 | | USD[0.01] | | |
| 06810122 | | AAPL[.71035976], ATOM[1.78607901], BAO[1], BTC[.00375643], DENT[1], ETH[.06408166], ETHW[.06328724], KIN[2], USD[0.16] | Yes | |
| 06810151 | | BAO[2], TRX[.00027], USD[0.01], USDT[0] | | |
| 06810157 | | ALGO[.00000001], APT[0], AVAX[0], BNB[0], ETH[0], ETHW[0], TRX[0.00002000], USDT[0.00000002] | Yes | |
| 06810168 | | EUR[0.00], USD[0.00], USDT[1] | | |
| 06810179 | | USD[0.16], USDT[0] | Yes | |
| 06810215 | | APT[3.37571794], BAO[1], FTT[0.59471619], KIN[1], USDT[0.00000002] | Yes | |
| 06810309 | | EUR[0.00], USD[0.01] | | |
| 06810326 | | USD[0.00] | | |
| 06810361 | | USD[0.00], USDT[.19] | | |
| 06810375 | | BTC[.00197261], GBP[0.00], USD[0.00] | | |
| 06810402 | | USD[0.00], USDT[4.97457242] | | |
| 06810411 | Contingent, Disputed | EUR[0.00] | | |
| 06810412 | | AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 06810421 | Contingent, Disputed | CHF[0.00], EUR[0.00] | | |
| 06810449 | | AUD[0.00] | | |
| 06810451 | | BTC[.22891723] | | |
| 06810456 | | TRX[.000071], USDT[.21] | | |
| 06810492 | | BTC[0], USDT[0.00000113] | | |
| 06810538 | | ETHW[.05903283], USD[0.00], USDT[0.00000104] | | |
| 06810545 | | TRX[.000017], XRP[.00000001] | | |
| 06810572 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06810573 | | USD[0.01] | | |
| 06810575 | | LTC[0.02188291], TRX[1.030285], USDT[144.69481675] | | |
| 06810587 | Contingent, Disputed | AUD[0.00] | | |
| 06810591 | | USDT[1.74191565] | Yes | |
| 06810637 | | ALGO[.00000006], USD[0.01], USDT[.53016232] | | |
| 06810652 | | BNB[0], MATIC[0], TRX[0.00000001], USDT[0.00000212] | | |
| 06810664 | | AUD[0.01] | | |
| 06810668 | | AKRO[2], BAO[1], DENT[1], EUR[0.00], KIN[1], RSR[1], TRX[2], UBXT[2] | | |
| 06810671 | | BTC[0.00010342], MATIC[0], USD[0.00] | | |
| 06810673 | | ANC-PERP[0], FIDA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], USD[0.07], USTC-PERP[0] | | |
| 06810746 | | ETH[0.00292977], ETH-0930[0], ETHW[0.00064500], USD[5726.80] | | |
| 06810749 | | DOGE[1.98944759], SOL[.00000354], USD[0.09] | | |
| 06810756 | | DENT[1], ETH[1], GOG[7187.5622], USD[126.06] | | |
| 06810776 | | BAO[9], BCH[.00007344], BTC[.00000199], DENT[11], GHS[5099.99], KIN[8], TRX[3.000053], USD[0.07], USDT[0.03351187] | | |
| 06810780 | | USD[0.00] | | |
| 06810821 | | AKRO[3], BAO[3], DENT[4], DOGE[2], EUR[0.00], KIN[3], RSR[1], TRX[4], UBXT[2] | | |
| 06810830 | Contingent, Disputed | GBP[0.00], USD[31.90] | | |
| 06810831 | | AR-PERP[0], AVAX-PERP[0], BRZ[2038.39871874], BTC-PERP[0], KSM-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06810837 | | USD[0.00], USDT[0] | | |
| 06810851 | | ETH[0] | | |
| 06810859 | | DENT[1], ETH[.00000258], GBP[370.15], HXRO[1], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 06810863 | | BAO[2], DENT[1], KIN[2], TRX[1.000049], USD[0.00], USDT[0.00045833] | Yes | |
| 06810889 | | TRX[.000002], USD[0.01], USDT[0] | | |
| 06810891 | | AKRO[1], BAO[1], EUR[0.00], HOLY[1], KIN[1] | | |
| 06810900 | | ALGO[.008802], TRX[.000025], USD[0.01], USDT[0.00958141] | | |
| 06810902 | | AUD[57.50] | | |
| 06810911 | | SOL[3.86435163], USDT[1662.75585193] | | |
| 06810927 | Contingent, Disputed | ASDBULL[228], ETH[0], LEOBEAR[.1918], LEOBULL[.00009452], TRYBBEAR[.00000565], USD[38.67], USDT[0], XTZBULL[3260] | | |
| 06810969 | | USD[0.00], USDT[0] | Yes | |
| 06810982 | | USDT[0] | | |
| 06810987 | | BNB[.00259551], BTC[0.00034348], SOL[.28], USD[0.00], USDT[2.05660518], XRP[20] | | |
| 06811005 | | FTT[1.099905], TRX[167.91608275], USD[1.13], XRP[.00000001] | Yes | |
| 06811016 | | APE-PERP[0], AVAX-PERP[0], FIL-PERP[0], SOL-PERP[0], TRY[37.70], USD[1322.46], USDT[0], WAVES-PERP[246] | | |
| 06811030 | | AKRO[1], BAO[3], BTC[.00259298], CHF[297.47], DENT[1], ETH[.0791125], KIN[2], RSR[36446.90745308], UBXT[1], USD[90.78], USDT[75.5307432] | Yes | |
| 06811049 | | APT[.023], BNB[0], BTC[0], TRX[1.75999131], USD[0.00], USDT[0] | | |
| 06811071 | | BTC[0], EUR[0.00], STETH[0], USD[0.00], USDT[0] | | |
| 06811076 | | USD[0.00] | | |
| 06811080 | Contingent, Disputed | AKRO[4], BAO[4], DENT[4], EUR[0.00], KIN[1], UBXT[2] | | |
| 06811109 | | 0 | | |
| 06811122 | | BTC[0] | | |
| 06811124 | | AUD[0.00] | | |
| 06811130 | | AUD[5.02], BAO[2], DOGE[1], KIN[2], USD[0.00] | Yes | |
| 06811152 | | BTC-PERP[0], ETH-PERP[0], USD[428.89] | | |
| 06811169 | | USD[0.00], USDT[0] | Yes | |
| 06811178 | | AKRO[1], BAO[12], BTC[.00000005], COIN[0], DENT[2], ETH[0], ETHW[0.15149309], FB[1.43666577], FTT[4.09145883], KIN[3], SPY[0.30508570], TSLA[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 06811191 | | BTC[0], USDT[0] | | |
| 06811203 | | BTC[.2] | | |
| 06811214 | | USD[0.00], USDT[87.00051203] | | |
| 06811215 | | USD[0.01] | | |
| 06811220 | Contingent, Disputed | JPY[2000.16] | | |
| 06811222 | | AKRO[4], BAO[2], DENT[2], EUR[0.00], KIN[1], RSR[1], TRX[4], UBXT[1] | | |
| 06811225 | | EUR[50.00] | | |
| 06811228 | | AVAX-PERP[0], USD[1117.46] | | |
| 06811233 | | USD[0.00] | | |
| 06811238 | | EUR[0.00] | | |
| 06811242 | | DOT[.09386], TRX[.000002], USD[0.00], USDT[0] | | |
| 06811248 | | USD[0.00], USDT[.05] | | |
| 06811255 | | BNB[0], TRX[.00000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06811275 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06811282 | Contingent, Disputed | AUD[0.00], AUDIO[1] | | |
| 06811288 | | USD[0.00] | | |
| 06811295 | | 0 | | |
| 06811302 | | ATLAS[12650.09503915], ETH[.0161521], GMT[32.15084927], LUNA2[5.629318], MATIC[0], SHIB[1999432.50713012], SNY[514.48104915], TRX[.000006], UNI[8.89040415], USD[0.00], USDT[0], XRPBULL[531218.97225528] | | |
| 06811308 | | AKRO[1], EUR[0.00] | | |
| 06811313 | | TRX[.000008], USDT[0] | | |
| 06811323 | | USD[0.00] | | |
| 06811324 | | BAO[14], BTC[0], BTC-PERP[0], ETH[.0004193], ETH-PERP[0], ETHW[.0004193], KIN[15], RSR[1], TRX[2], UBXT[1], USD[-0.04], USDT[5.01486813] | Yes | |
| 06811343 | | EUR[0.00] | | |
| 06811367 | | TRX[.013003] | | |
| 06811370 | Contingent, Disputed | JPY[0.98] | | |
| 06811393 | | USD[0.00] | | |
| 06811407 | | TRX[.570269], USDT[195.30897060] | | |
| 06811413 | | APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00097808], ETH-PERP[0], FIDA-PERP[0], FTT[25.99506], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KBTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], TRX[.000012], TRX-PERP[0], USD[2562.35], USDT[1.002567], XRP-PERP[0] | | |
| 06811421 | | BRZ[.05], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0.00182852] | | |
| 06811426 | | BTC[0], USD[0.57] | | |
| 06811443 | | USD[0.01] | | |
| 06811454 | | USD[0.00] | | |
| 06811464 | | USD[1.66] | | |
| 06811466 | | EUR[0.57] | | |
| 06811472 | Contingent, Disputed | EUR[0.00] | | |
| 06811477 | | TRX[.013031], USDT[.39001504] | | |
| 06811480 | | 1INCH-1230[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.010106], UNI-PERP[0], USD[3.56], USDT[1.17397743], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 06811487 | | USD[0.00] | | |
| 06811501 | | USD[9593.15] | Yes | |
| 06811508 | | ANC-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], FLOW-PERP[0], HNT-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000018], TRYB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06811532 | | AUD[2000.00] | | |
| 06811538 | | TRX[.000099] | | |
| 06811547 | | BAO[1], BRZ[0], CHZ[0], ETH[0.00000007], KIN[1], SOL[0], STETH[0.01289957], TRX[1] | Yes | |
| 06811549 | | AKRO[1], DENT[1], EUR[0.00], RSR[1], TRX[1], USD[0.01] | | |
| 06811572 | | BTC[1.12197361], USD[2.39] | | |
| 06811573 | | EUR[0.00], USD[0.00], XRP[2147.07828087] | | |
| 06811577 | | EUR[0.00] | | |
| 06811606 | | USD[0.01] | | |
| 06811630 | | BTC[0], GMT[2], TRX[.000063], USD[0.03], USDT[0] | | |
| 06811645 | | EUR[0.00] | | |
| 06811654 | | ATLAS[826.20242134], ATOM[0.10301112], AUD[12.00], CEL[3.00000194], DENT[1961.26580186], DFL[1560.32205046], DOGE[8.62591583], ETH[.00067559], ETHW[.00067559], KIN[169142.72510554], LINK[0.09413925], ORBS[51.72935021], PRISM[332.30380777], SHIB[594793.72533267], SLP[500.84475814], SPELL[1437.49527805], SRM[.545657], STG[2.00000784], STMX[408.16126614], SUN[323.51151341], TRX[10.67112065], USD[0.00], XRP[2.00000032] | | |
| 06811656 | | NFT (538788092590737735/Road to Abu Dhabi #197)[1], NFT (572804890683210695/Road to Abu Dhabi #196)[1] | | |
| 06811676 | | BTC-PERP[0], ETH-PERP[0], TRX[.000025], USD[50724.56], USDT[0] | | |
| 06811677 | Contingent, Disputed | ASDBULL[250000], BALBULL[461.8], USD[2.22], USDT[0.00270884] | | |
| 06811685 | | BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000059], USD[-3.29], USDT[508.78653723] | | |
| 06811689 | | AKRO[3], BAO[1], BTC[.00000047], EUR[0.00], GBP[3.00], KIN[1], MATH[1], RSR[1], TRX[1], USD[1.15] | | |
| 06811702 | | USDT[.003809] | | |
| 06811704 | | BTC[.02318425], USDT[6.55936398] | | |
| 06811707 | Contingent, Disputed | ETH-PERP[0], FTT[25.64399103], USD[-0.27], USDT[0] | | |
| 06811715 | | ETH[.11583472], KIN[1], MBS[1942.18270125], SOL[2.99986567], USD[0.00] | Yes | |
| 06811723 | | TONCOIN-PERP[5194.4], USD[-7500.15], USDT[8116.47978435] | | |
| 06811727 | | USD[0.00], USDT[0.03083490] | | |
| 06811732 | | TRX[.000031], XRP[.00000004] | | |
| 06811734 | | USD[0.01] | | |
| 06811735 | | BTC[.00000069] | Yes | |
| 06811744 | | ETH[.007], MATIC[.00037], TRX[.023058], USD[0.00], USDT[0.06424197] | | |
| 06811747 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06811753 | | TRX[0.00011100] | | |
| 06811759 | | TRX[.000107], USDT[10.920245] | | |
| 06811762 | | XRP[.010516] | | |
| 06811773 | | USD[0.00], USDT[.09] | | |
| 06811778 | | GBP[0.00], TRX[1] | | |
| 06811792 | | BTC[.03266977], USDT[0] | Yes | |
| 06811806 | | TONCOIN-PERP[4155.5], USD[-5978.17], USDT[6493.21] | | |
| 06811838 | | ETH-PERP[0], USD[694.20], XRP[3462.02530815], XRP-PERP[0] | Yes | |
| 06811852 | | EUR[0.00] | | |
| 06811860 | | 0 | | |
| 06811865 | | ADA-PERP[0], BRZ[4.29160954], BTC[.0003279], BTC-PERP[0.00050000], LINA[2779.15643693], MANA[83.87774623], MATIC[120.19453314], USD[3.35], YGG[119.4025337] | Yes | |
| 06811884 | | BTC[0] | | |
| 06811887 | | TRX[152.80548099], USD[0.00] | Yes | |
| 06811890 | | BNB[0.00000001] | | |
| 06811910 | | EUR[0.40], USD[0.01] | | |
| 06811916 | | TRX[.013041], USDT[10.68299999] | | |
| 06811951 | | ATOM[0.09980534], BNB[0.00996337], LINK[0.09999360], LUNC-PERP[0], SOL[0.00994641], SUSHI[0.41009026], USD[0.03], USDT[158.43918894], XRP[.99874212] | | |
| 06811952 | | ETH[0], SOL[0] | | |
| 06811955 | | BTC[0.00000090] | Yes | |
| 06811963 | | TRX[.060735], USDT[1.01633391] | | |
| 06811968 | | EUR[0.00], USD[0.00] | | |
| 06811975 | | BTC-PERP[0], ETC-PERP[0], LUNA2-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 06811997 | | APE[100.10297529], ETH[.00048239], ETHW[7.20542744], SRM[5310.3675667], SRM-PERP[0], USD[6830.24], USDT[.00355159] | Yes | |
| 06812004 | | USD[0.00] | Yes | |
| 06812016 | | AAVE[.49], BNB[.005], MATIC[13], USD[15.94], USDT[25] | | |
| 06812026 | | USDT[67.91771738] | Yes | |
| 06812042 | | TRX[.130042], USDT[15.47103351] | | |
| 06812043 | | EUR[0.00] | | |
| 06812070 | | BTC[0.00008522], BTC-PERP[0], ETH[0.00091275], ETH-PERP[0], FTT[446.6267412], HBAR-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL[.00447058], USD[0.20], USDT[0], XRP[.421] | | |
| 06812085 | Contingent, Disputed | USD[0.00] | | |
| 06812093 | | ANC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], SHIB-PERP[0], STG-PERP[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 06812095 | | EUR[0.00], USD[0.00] | | |
| 06812106 | | 0 | | |
| 06812129 | | USD[0.00] | | |
| 06812130 | | DENT[1], ETH[.00000301], ETHW[.33365361], USD[523.55], USDT[2496.12004736] | Yes | |
| 06812140 | | ATOM-PERP[0], FTT[8.99829], USD[9.73] | | |
| 06812152 | Contingent, Disputed | EUR[0.00] | | |
| 06812161 | | USD[0.00] | | |
| 06812213 | | USD[0.00] | | |
| 06812233 | | BTC[.00001979], BTC-PERP[.1641], USD[-2459.51] | | |
| 06812260 | | EUR[0.00] | | |
| 06812276 | | AKRO[1], ETHW[10.40853443], FTT[4.21114377], KIN[3], RSR[2], USD[4.73], USDT[0.00072204] | Yes | |
| 06812288 | | USDT[0] | | |
| 06812305 | | SHIB[1622920.58] | | |
| 06812313 | | ETH[.01875826] | Yes | |
| 06812316 | | 1INCH-PERP[0], AVAX-PERP[0], GAL-PERP[0], NFT (433024607254276377/Monza Ticket Stub #177)[1], NFT (532791743008448359/Netherlands Ticket Stub #271)[1], UNI-PERP[0], USD[2777.00], YFI-PERP[0] | Yes | |
| 06812328 | Contingent, Disputed | AKRO[1], BAL[1.33858539], BTC[.00097741], CLV[2.47256469], COMP[.05425691], GRT[33.75180558], KIN[2], LINK[13.4351175], MATIC[1.69503732], MKR[.05805921], USD[0.00], XRP[413.00290965] | Yes | |
| 06812336 | | TRX[.000019] | | |
| 06812342 | | BAO[2], BTC[.00000002], GBP[0.00], SHIB[5102850.3744206], USD[0.00] | Yes | |
| 06812343 | | USD[0.01] | | |
| 06812367 | | USD[0.00], USDT[0] | | |
| 06812372 | | TRX[.000001], USDT[0.00627374] | | |
| 06812404 | | BAO[1], EUR[0.00], KIN[1] | | |
| 06812416 | | SHIB[1100000], USD[0.52] | | |
| 06812430 | | TRX[.000015], USDT[2506.81119278] | Yes | |
| 06812434 | | BNB[.00610895], USD[549.57], USDT[1.68538082] | | |
| 06812436 | | DENT[1], SOL[4.66033719], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06812439 | | TRX[6.00002], USDT[0.03483346] | | |
| 06812441 | | BTC-PERP[0], GBP[5010.00], USD[0.19] | | |
| 06812446 | | APT[0], BNB[0.00003766], BTC[0], DOGE[0.00896000], MATIC[0], TRX[.00002], USD[0.00], USDT[0.00769402] | | |
| 06812478 | | EUR[0.00] | | |
| 06812482 | | AKRO[1], BAO[1], BTC-1230[0], EOS-0930[0], ETH-0930[0], FIDA[1], KIN[2], LTC-0930[0], SOL-0930[0], SOL-1230[0], TRX[2], USD[0.00], XRP[.00000001], XRP-0930[0], XRP-1230[0] | | |
| 06812485 | Contingent, Disputed | EUR[0.00] | | |
| 06812489 | | ATOM[0.02148914], BRZ[2.87012574], BTC[0], ETH[0], FTM[101.25823126], FTT[.99981], LINK[0], MATIC[0], USD[0.10], USDT[0.00015513] | | |
| 06812505 | | USD[0.05] | | |
| 06812516 | | TRX[.00002101], USDT[0] | | |
| 06812527 | | BNB-PERP[0], BTC-PERP[0], CHZ[9.8803], COMP[.0000993], CRV[.981], DYDX[.097055], ENS-PERP[0], ETH[.0002513], ETHW[.0652513], FTT[0.86795604], GRT[.94908], LINK[.072], LINK-PERP[0], LTC[.0017], LUNA2[.85373925], LUNC[185903.5193708], SNX[.09658], SOL[.00896], SXP[63.26999999], USD[1760.56], XRP[.4122], XRP-PERP[0], ZRX[.97416] | | |
| 06812532 | | EUR[0.00], USD[0.01] | | |
| 06812549 | | BTC[.00000001], GBP[0.00], HT[2.57204926], USD[0.00] | Yes | |
| 06812580 | | BTC[0] | | |
| 06812582 | | TRX[.000029], USD[0.00], USDT[15095.78844009] | | USDT[14971.382687] |
| 06812590 | | BRZ[201.45917179] | Yes | |
| 06812603 | | TRX[.000006], USDT[0.00006196] | | |
| 06812615 | | BAO[1], BTC[0], CAD[0.00], DENT[1], SOL[2.58848124], UBXT[1], USD[229.31], XRP[230.61024983] | Yes | |
| 06812621 | | BNB[.00658064], BOLSONARO2022[0], KIN[1], USD[0.01], USDT[184.17065232] | Yes | |
| 06812622 | | ETHW[.01687496], MATIC[0.00000003], USD[0.00], USDT[0.00000001] | | |
| 06812633 | | USD[0.00], USDT[0] | Yes | |
| 06812644 | | RSR-PERP[0], USD[0.00] | | |
| 06812654 | | USD[0.00], XPLA[3.815946] | | |
| 06812682 | | TRX[.000018], USDT[0] | | |
| 06812691 | | USDT[0.18538142] | | |
| 06812703 | | FTT[25], USD[0.00], USDT[0], XRP[.26128178] | Yes | |
| 06812704 | | BTC[.00000055], TRX[2459295.01729425], USD[16.57] | Yes | |
| 06812721 | | USD[150.00] | | |
| 06812722 | | BNB[0], DOT[0], FTT[0], LTC[0.01729143], MATIC[0], USDT[0.00666454] | | |
| 06812755 | | USD[0.00], USDT[.06] | | |
| 06812766 | | EUR[0.00] | | |
| 06812801 | | USD[0.00] | | |
| 06812807 | | BRZ[.6345], BTC[0.00359935], ETH[.02049631] | | |
| 06812810 | | EUR[0.40], USD[0.01] | | |
| 06812827 | | APE[.43105531], BTC[.00011786], CRO[18.95617051], DOGE[21.18028393], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 06812862 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 06812874 | | ETH[0], STG[0], TRX[.000026], USD[0.03] | | |
| 06812900 | | BNB[0.00000005], BTC[0.45776447] | Yes | |
| 06812914 | | EUR[0.00], USD[7.09] | | |
| 06812927 | | EUR[0.00] | | |
| 06812942 | | BTC[0.00024951], BTC-PERP[0], ETH[0], ETHW[.0030965], FTT[.1], JPY[23.04], LINK[.5], USD[2.38], USDT[7.00000268] | | |
| 06812946 | | 1INCH[0], BTC[0], DENT[1], ETH[0], ETHW[0], EUL[0], GBP[0.00], HBB[0], KIN[2], LOOKS[36.31463825], MATIC[0], SOL[0.00000468], USD[0.00], USDT[0.00000027] | Yes | |
| 06812951 | | BTC[0.00001391], ETH[6.00235193], USD[0.26], USDT[.078], XRP[3107.5239] | | |
| 06812960 | | USDT[2.846212] | | |
| 06812973 | | TRX[.000013], USDT[-0.00000063] | | |
| 06812975 | | BTC-PERP[0], USD[182.68], USDT[4.92477045] | | |
| 06813013 | | TRX[.000066], USDT[513.95] | | |
| 06813023 | | 0 | | |
| 06813028 | | USDT[.127436] | | |
| 06813036 | | TRX[.000017], USDT[1.15390612] | | |
| 06813042 | | USD[0.00], USDT[.52] | | |
| 06813054 | | FTT[0.01331662], RVN-PERP[0], TONCOIN[0], TRX[.000023], USD[9.45], USDT[0.00596301] | | |
| 06813057 | | USDT[0.00013293] | | |
| 06813066 | | BAND[14.32355323], BNB[0.17646078], BTC[0.02458796], DOGE[662.65524039], ETH[0.34358352], ETHW[0.11424806], MATIC[17.37436784], PERP[131.88445334], SOL[0.62734295], USD[0.00], XRP[142.69266440] | | |
| 06813104 | | USD[0.02], USDT[.009] | | |
| 06813117 | | USD[0.00], USDT[0] | | |
| 06813131 | | TRX[4.000003], USD[0.00], USDT[0] | | |
| 06813147 | | TRX[.000121], USDT[.2] | | |
| 06813170 | | BTC-PERP[0], USD[13.71], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06813178 | | EUR[0.00] | | |
| 06813209 | | ETH[0], TRX[.000006] | | |
| 06813217 | | ALPHA[2], BAO[3], DENT[6], EUR[0.00], HXRO[1], KIN[4], RSR[1], SXP[1], TRX[4], UBXT[3], USD[0.00] | | |
| 06813234 | | DOGE[.11164], ETH[.08], GBP[0.00], USD[0.62] | | |
| 06813241 | | BTC[.000096], KIN[1], TRX[.000019], USD[0.00] | | |
| 06813278 | | BNB[0], BTC[0.00004862], BTC-PERP[0], DOGE[0], FTT[25.86804673], FTT-PERP[0], NEAR[117.99181413], NEAR-PERP[0], SOL[0.00996878], USD[-160.46], USDT[0.00000001] | | |
| 06813279 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04], USTC-PERP[0], XRP-PERP[0] | | |
| 06813280 | | USD[0.00] | | |
| 06813288 | Contingent, Disputed | CAD[0.00] | | |
| 06813298 | | BAO[2], EUR[0.00], KIN[1] | | |
| 06813303 | | EUR[0.00], USD[0.10] | | |
| 06813307 | | BNB[0], MATIC[.00000588], TRX[0.00106046], USDT[0.00000001] | | |
| 06813317 | | AAVE-PERP[0], BTC-PERP[0], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[409.45], USDT[0 | | |
| 06813324 | | USD[0.00] | | |
| 06813326 | | EUR[0.50], USD[0.00] | | |
| 06813329 | | BTC[.00020049], GBP[0.01], USD[0.00] | | |
| 06813334 | | EUR[0.00], USDT[14373.78632638] | | |
| 06813363 | | ETH[.00628477], ETHW[.00620263], USD[0.00] | Yes | |
| 06813368 | | USD[26.94] | Yes | |
| 06813375 | | ADA-PERP[239], AVAX-PERP[0], GALA-PERP[0], MANA-PERP[0], ROSE-PERP[-18], SOL-PERP[0], USD[136.45], USDT[0 | | |
| 06813398 | | BRZ[.00851271], USDT[0] | | |
| 06813421 | | EUR[0.00], USD[0.01] | | |
| 06813433 | | EUR[0.00], USD[303.90] | | |
| 06813453 | | 0 | | |
| 06813467 | | NFT (299528167214077579/Austin Ticket Stub #1565)[1], NFT (346695391162834890/Japan Ticket Stub #1841)[1], NFT (43611205416494 5228/Monza Ticket Stub #1196)[1], NFT (496995430193874655/Netherlands Ticket Stub #281)[1], NFT (53695472157076 9624/Mexico Ticket Stub #1695)[1] | Yes | |
| 06813481 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06813483 | | USD[126.39], USDT[0.00715564] | | USD[115.89] |
| 06813495 | | USD[0.01] | | |
| 06813498 | | BAO[1], FIDA[1], RSR[1], TRU[1], TRX[.000081], USD[1.66], USDT[0] | | |
| 06813504 | | BRZ[.00824405], USDT[0] | | |
| 06813519 | | ETH-PERP[0], TRX[0], USD[0.00], USDT[11.60020510] | | |
| 06813525 | | BAO[1], ETHW[.00000006], TRX[.000017], USDT[0.00001250] | Yes | |
| 06813526 | | EUR[0.00], USDT[0] | | |
| 06813533 | | EUR[0.13], RSR[1] | | |
| 06813550 | | USDT[492.118361] | | |
| 06813565 | | TRY[0.00], USD[0.33], XRP[.02204965], XRP-PERP[21] | | |
| 06813567 | | TRX[.000001], USDT[.6] | | |
| 06813579 | Contingent, Disputed | USD[0.00], USDT[.91] | | |
| 06813588 | | EUR[0.00], USD[0.00] | | |
| 06813599 | | TRX[.013004] | | |
| 06813652 | | USD[0.00] | | |
| 06813684 | Contingent, Disputed | EUR[0.61], USD[0.00] | | |
| 06813730 | | BOLSONARO2022[0], USD[11.08], USDT[0] | | |
| 06813741 | | EUR[0.00] | | |
| 06813756 | | BTC[0] | | |
| 06813763 | | USDT[0.00738396] | | |
| 06813786 | | BTC[0.00009261], MATIC[7677.76713601], USD[0.11] | Yes | |
| 06813796 | | USDT[10.14923904] | | |
| 06813801 | | USDT[.010998] | | |
| 06813818 | | ETHW[.15644085] | | |
| 06813839 | | CEL[.02868431], GBP[0.00], KIN[1], MATIC[.01831246], STG[.00073059], USD[108.54] | Yes | |
| 06813845 | | EUR[0.00] | | |
| 06813854 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 06813857 | | TRX[.013005] | | |
| 06813864 | | EUR[0.00], USD[0.00] | | |
| 06813866 | | TRX[.013008], USDT[4.1] | | |
| 06813898 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06813908 | | BOLSONARO2022[0], USD[0.35] | | |
| 06813916 | | BRZ[.99924], TRX[.44523418], USD[0.05] | | |
| 06813920 | | EUR[0.00] | | |
| 06813937 | | BNB[.00000001], USD[0.00] | | |
| 06813940 | | EUR[0.00] | | |
| 06813968 | | TRX[.000009], USD[0.01] | | |
| 06813978 | | ETH[.00000006] | | |
| 06813989 | | EUR[0.01], USD[0.00] | | |
| 06813992 | | GBP[1086.64], USD[0.00] | | |
| 06813993 | | EUR[0.00] | | |
| 06814026 | | USD[0.16] | | |
| 06814027 | | EUR[0.00] | | |
| 06814053 | | EUR[0.00], USD[0.00] | | |
| 06814059 | | BRZ[29156.95] | | |
| 06814069 | Contingent, Disputed | USD[0.00] | | |
| 06814074 | | ETH[0] | | |
| 06814091 | | AKRO[4], BAO[14], BNB[.00000164], BTC[.0284414], CRO[465.40387035], DENT[4], ETH[.11745176], ETHW[.11631507], EUR[0.00], KIN[13], LINK[.12582577], LTC[.16266511], MATIC[.00024297], RSR[1], SOL[1.92555123], TRX[1], UBXT[2], USD[2.52], XRP[.00507873] | Yes | |
| 06814099 | | BTC[.02949328], ETH[.16868953], ETHW[.16838615], LTC[2.7860433] | Yes | |
| 06814104 | | BTC-PERP[0], USD[0.00] | | |
| 06814106 | | BAO[3], RSR[1], USD[0.00] | | |
| 06814107 | | ARS[0.00], MATIC[1.8893091], USDT[0] | | |
| 06814111 | | USDT[40] | | |
| 06814156 | | ETH-PERP[0], MANA-PERP[0], USD[0.00], XRP-PERP[0] | Yes | |
| 06814158 | | AUDIO[318.8], AVAX[7.6], AXS[9.15], BRZ[47.19229273], BTC[0.51272509], CHZ[466], DOT[23.66], ENJ[234.61], ETH[1.40232328], FTM[339.9], LINK[41.0874], LTC[6.33775597], MANA[346.18], MATIC[144], MKR[.258], SAND[220.26], SOL[.272], UNI[47.5], USD[113.67] | | |
| 06814160 | | AKRO[1], BAO[1], USD[0.00], XRP[209.41880309] | | |
| 06814163 | | ETH[.03189735], ETHW[.03189735] | | |
| 06814183 | | ETH[.009], ETHW[.009], USDT[.82909402] | | |
| 06814184 | | USDT[1.98044048] | | |
| 06814188 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GAL-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000012], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[.012598], WAVES-PERP[0], XRP-PERP[0] | | |
| 06814213 | | USDT[21.00030261] | | |
| 06814224 | | KIN[1], USD[47.01] | | |
| 06814232 | | ARS[0.00], USDT[0.00300000] | | |
| 06814238 | | BAO[1], GBP[9.71], KIN[2] | | |
| 06814272 | | AVAX-PERP[0], USD[-0.09], USDT[5] | | |
| 06814273 | | AKRO[1], ALPHA[1], BAO[2], BAT[1], BNB[.01183897], BTC[.00024481], DENT[1], DOGE[121.45676212], ETH[.00938251], KIN[1], SOL[.17917805], TRX[.000024], USD[0.00], USDT[1191.88477411] | | |
| 06814289 | | GBP[0.01], USD[0.01] | | |
| 06814297 | | TRX[.02], UBXT[1], USDT[0.00000011] | | |
| 06814311 | | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], USD[0.00], USDT[16.08764136] | | |
| 06814323 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LDO-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.20], USTC-PERP[0], VET-PERP[0] | | |
| 06814324 | | AUD[100.00] | | |
| 06814325 | | AUD[60.00] | | |
| 06814326 | | KIN[2], USD[0.03] | | |
| 06814329 | | ALGO[0], USD[0.00], USDT[0] | Yes | |
| 06814332 | | EUR[0.00] | | |
| 06814335 | | USD[0.00], USDT[1.89614076] | | |
| 06814341 | | APE[.197138], BTC[.00498906], CEL[.18056], GALA[.97.957], HT[.099622], LINK[.099262], RAY[.98992], STSOL[.0095194], SUSHI[.49379], TONCOIN[.097732], USD[50.15] | | |
| 06814342 | | TRX[.00028] | | |
| 06814343 | | NFT (486436373613571117/Netherlands Ticket Stub #175)[1] | | |
| 06814352 | | USD[0.00] | | |
| 06814354 | | BTC[.0005012] | | |
| 06814358 | | 0 | | |
| 06814366 | | BAO[4], DENT[2], ETH[0], GBP[0.00], RSR[1], USD[0.00], USDT[0.00000500] | | |
| 06814368 | | ETH[.24537671], USDT[91.48496219] | | |
| 06814379 | | BAO[1], DENT[1], EUR[0.00], KIN[2], TRX[1] | | |
| 06814410 | | BAO[2], BRZ[0], BTC[.00258904], KIN[1], USD[0.00] | | |
| 06814422 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06814430 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0006599], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000002], USDI-7.94], USDT[7.72091092], XRP-PERP[0] | | |
| 06814434 | | BNB[17.21040647], BTC[.05242], ETH[.18430722], FTT[5], MATIC[279.01503512] | | |
| 06814448 | | USD[0.00] | | |
| 06814456 | | NFT (458826935650678230/Netherlands Ticket Stub #1331)[1] | | |
| 06814460 | | ALGO[0], APE[28.83221885], USD[0.00], USDT[0] | | |
| 06814476 | | BAO[2], DENT[1], GBP[0.00], KIN[1], RNDR[1526.81156866], USD[2580.68] | Yes | |
| 06814484 | | BTC-PERP[-0.0017], USD[80.95] | | |
| 06814490 | | BTC[0.00000001], IMX[0] | | |
| 06814509 | | BRZ[0.60719190], ETH[0.02966214], USD[0.00], USDT[0] | | |
| 06814510 | | ATLAS[0], SOL[.00565328] | | |
| 06814515 | | CEL[.05370978], CEL-PERP[0], USD[0.01], USDT[0] | Yes | |
| 06814523 | | BAO[2], BNB[0], DENT[2], KIN[3], USD[0.00] | Yes | |
| 06814524 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[18.46604264], ATOM[26.49287994], AVAX[12.49013986], BCH-PERP[0], BNB-PERP[0], BRZ[.92952717], BTC[.16011056], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[307.26760948], DYDX-PERP[0], ENS-PERP[0], ETH[1.59064745], ETH-PERP[0], ETHW[.32394881], FTM-PERP[0], FTT[2.01903058], FTT-PERP[0], GALA[2536.67365463], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[.92322678], LTC-PERP[0], MANA[559.19062507], MATIC[464.11820878], MATIC-PERP[0], MKR-PERP[0], NEAR[100.90370398], NEAR-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND[184.05209847], SOL[1.42084414], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.28], USDT[742.75973049], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 06814549 | | BTC[.19998], ETH[2.99970208], ETHW[46.41888170], EUR[507.99], FTT[5.69886], FTT-PERP[100.2], LUNA2-PERP[1251.3], LUNC-PERP[0], RAY[337.45797424], USD[-2666.70] | | |
| 06814552 | | BRZ[17499.30765269], BTC-PERP[0], USD[0.00], USDT[9.93435596] | | |
| 06814559 | | AKRO[1], ATOM[0], BAO[2], BNB-PERP[0], ETH[0], ETH-PERP[0], ETHW[1], FTT[.08461738], FXS-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN[1], PEOPLE-PERP[0], SPY[0.00129912], TRX[.000031], TSLA[0], UBXT[1], USD[0.00], USDT[757.62756046] | | |
| 06814579 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[.03955943], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.31], WAVES-PERP[0], XLM-PERP[0], XRP[10], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 06814591 | | BAO[1], UBXT[1], USD[0.00] | Yes | |
| 06814592 | | USDT[0] | | |
| 06814605 | | BTC[.0002974], PSG[.11804735], TRX[16.61520108], USD[23.26], USDT[5.97362183] | | |
| 06814618 | | TRX[.725481] | | |
| 06814637 | | ETH[.00955798], ETHW[.00943477], KIN[1], USD[0.00] | Yes | |
| 06814662 | | TRX[.013003], USDT[0.00000120] | | |
| 06814663 | | ADA-PERP[0], AVAX-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 06814675 | | AUD[21.97], ETH[.0491319], USD[0.00], USDT[.00255864] | | |
| 06814677 | | TRX[.013008], USDT[2.61666472] | | |
| 06814682 | | CRO[94.73970493] | | |
| 06814691 | | BTC[0.00000001] | | |
| 06814694 | Contingent, Disputed | USD[0.00], USDT[.97] | | |
| 06814720 | | USDT[181.18120162] | | |
| 06814722 | | AUD[0.00], AVAX-PERP[0], BTC[0.01204577], BTC-PERP[0], FLOW-PERP[0], KIN[2], SOL-PERP[0], USD[2.55] | | |
| 06814727 | | BAO[2], CRO[103.36029771], GHS[329.76], KIN[.00000001], USD[0.00] | | |
| 06814729 | | USDT[.000134] | | |
| 06814739 | | BNB[0], BTC[0.00106279], TRX[.000041], USD[0.00], USDT[0.00012857] | | |
| 06814747 | | BAO[1], DENT[1], KIN[1], TRX[13.6813639], USDT[0.01694893] | Yes | |
| 06814749 | | USD[185.08] | | |
| 06814760 | | USD[0.00] | | |
| 06814785 | | TRX[.000028], USD[0.01] | | |
| 06814790 | | ETH[0], USD[0.00] | | |
| 06814791 | | USD[0.00] | | |
| 06814793 | | BAO[1], BTC[.00370319], TRX[.000018], UBXT[1], USD[0.00] | | |
| 06814797 | | USDT[4793.32268606] | Yes | |
| 06814808 | | BTC-PERP[0], FTT[25.03963574], USD[6497.59] | | |
| 06814817 | | USDT[1106.718623] | | |
| 06814818 | | AMPL[0], BAO[1], BTC[0.00001598], KIN[1], LTC[.03852512], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 06814819 | | BEAR[0], BULL[0], DOGEBULL[375.73453654], ETCBULL[639.8784], ETHBULL[.95], FTT[.399924], SHIB[2099601], USD[21.08], XRP[250.51235140] | | XRP[249.77] |
| 06814825 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 06814831 | | ETH[1.4234574], USDT[0.00001122] | | |
| 06814844 | | AAPL[0], AUD[0.10], BAL[0], BNB[0], BTC[0], ETH[0], ETHW[0], EUL[0], FTT[0], LTC[0], MKR[0], NFLX[0], SLV[0], TSLA[0], USD[0.00], USO[0], XAUT[0], XRP[0] | Yes | |
| 06814849 | | AKRO[1], BAO[3], ETHW[20.86966739], SOL[2.00047501], TRX[1], USDT[0], VND[0.00] | Yes | |
| 06814853 | | XRP[.00037277] | Yes | |
| 06814865 | | BTC[.00000046], DENT[1], IMX[.01842603], USD[0.00] | Yes | |
| 06814873 | | USD[201221.59] | Yes | |
| 06814917 | | ALGO-PERP[0], ATOM-PERP[0], BRZ[.0035799], BTC-PERP[0], CHZ-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], RVN-PERP[0], USD[0.00], USDT[0] | | |
| 06814920 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06814921 | | TRX[.000039], USD[1.29], USDT[.00896] | | |
| 06814926 | | AKRO[1], BTC[0.00001102], ETH-PERP[0], HXRO[1], KIN[2], TRX[1], USD[0.12], USDT[0], XRP-PERP[0] | | |
| 06814932 | | USDT[0] | | |
| 06814942 | | AUD[0.14], SOL[1.91665292], USD[0.00] | Yes | |
| 06814950 | | DOGEBULL[.95956], FTT[0.01912785], LINKBULL[949.65], MATICBULL[66.541], TAPT[.09981], USD[3.08], USDT[397.55445030], XRPBULL[9682.7] | | |
| 06814953 | | AAPL[.12638069], AKRO[1], AMZN[.15771814], BAO[1], DENT[1], GOOGL[.17024751], KIN[2], SPY[.11171946], TRX[1], TSLA[.07348557], UBXT[1], USD[0.03] | | |
| 06814955 | | BAO[2], GBP[0.00], USD[0.00] | | |
| 06814960 | | BTC[.00002043], USD[47.08], USDT[0], XRP-PERP[0] | | |
| 06814999 | | BNB[.00000001], DENT[1], KIN[1], USD[0.00] | | |
| 06815019 | | ALGO-PERP[0], BTC-PERP[-0.0049], MATIC-PERP[0], USD[118.96], USDT[4099.99982138] | | |
| 06815020 | | BRZ[6.1], BTC[0.00229956], USD[0.01] | | |
| 06815022 | | USD[30.14] | Yes | |
| 06815036 | | BTC[0], TRX[.004686] | | |
| 06815041 | | ETH-0930[0], USD[0.06], XRP-0930[0] | | |
| 06815046 | | BTC[0.00000025], TRX[.001451] | | |
| 06815048 | | BNB[0], USDT[0.00000194] | | |
| 06815049 | | ETH[0.00000001], ETH-PERP[0], ETHW[.2], LUNC-PERP[0], USD[0.00], USDT[0.00000510] | | |
| 06815052 | | AVAX[4.89973], BTC[0], ETH[0.22255152], GENE[51.3], GOG[2616.73252], IMX[38.5], MATIC[30], SAND[56.99442], USD[0.02], WFLOW[31.7] | | |
| 06815084 | | USD[0.00] | | |
| 06815088 | | BTC[0] | | |
| 06815094 | | USD[0.00] | | |
| 06815102 | | USD[331.73] | Yes | |
| 06815105 | | RSR[1], USD[0.23], XRPBULL[14237152] | | |
| 06815107 | | LTC[0], USD[0.00], USDT[0] | | |
| 06815130 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[255.56], USDT[19.38595037] | Yes | |
| 06815135 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06815146 | | BNB[0], BTC[0], LTC[0], TRX[0], USDT[0] | | |
| 06815147 | | BTC[0], LTC[0], USDT[0] | | |
| 06815148 | | BTC[.00004994] | Yes | |
| 06815153 | | FTT[25.09525], USD[0.25] | | |
| 06815154 | | NFT (370861628675677602/Japan Ticket Stub #27)[1], NFT (400941079146404225/Monza Ticket Stub #565)[1], NFT (429461373121476073/Austin Ticket Stub #623)[1], NFT (443338508244536780/Singapore Ticket Stub #739)[1], NFT (493400490257922519/Mexico Ticket Stub #295)[1], NFT (516231810865514830/Netherlands Ticket Stub #426)[1] | Yes | |
| 06815155 | | TRX[.000004], USD[0.00], USDT[.00053579] | | |
| 06815163 | | BAO[1], BTC[.000098], ETHW[300.77295015], FTT[.00000914], KIN[2], SOL[.0002809], USD[0.00], USDT[454.21572484] | Yes | |
| 06815165 | | USDT[5000] | | |
| 06815166 | | ETHW[.0006562], USD[0.00] | | |
| 06815167 | | XPLA[.168179] | | |
| 06815175 | Contingent, Disputed | BNB[0] | | |
| 06815182 | | USD[0.00] | | |
| 06815186 | | AUD[0.00] | | |
| 06815193 | | TRX[.000017], USDT[0] | | |
| 06815199 | | TRX[1499.000014] | | |
| 06815205 | | EUR[0.00], USDT[9.63630066] | | |
| 06815206 | | USD[5.00] | | |
| 06815217 | | BIT[.575278], LINK[.06583462], SHIB[68145.5348113], USD[0.00] | Yes | |
| 06815226 | | AKRO[1], BAO[3], BNB[0], BTC[0.00025219], KIN[1], SHIB[29.25975754], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 06815228 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[107.69301846], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.095], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5010.84], USDT[0], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06815231 | | AUD[0.01] | | |
| 06815232 | | BNB[0], MATIC[0], USD[0.00], USDT[3.01281552] | | |
| 06815233 | Contingent, Disputed | TRX[.013005], USDT[.76] | | |
| 06815234 | | USD[0.00], USDT[11242.19865993] | Yes | |
| 06815235 | | FTT[29.9943], USDT[4438] | | |
| 06815239 | | APE[3.03696156], ATOM[1.37544148], AUD[0.00], BAO[3], KIN[3], LINK[2.00382253], MATIC[16.61110961], SAND[14.19383495], SOL[1.00000138], TRX[100.69329346] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06815253 | | ETH[.18087133], ETHW[.18063208], LTC[6.65618805] | Yes | |
| 06815267 | | BNB[0], TRX[0.00001810], USDT[0] | | |
| 06815277 | | AVAX-PERP[0], SNX-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 06815320 | Contingent, Disputed | AUD[0.00] | | |
| 06815339 | | USD[0.09], USDT[0] | | |
| 06815349 | | BTC-1230[0], DOGE-1230[0], MOB-PERP[0], TRX[10.09156194], USD[-0.13], XRP-1230[0] | Yes | |
| 06815363 | | BNB[0.00000001] | | |
| 06815367 | | SGD[0.00] | | |
| 06815388 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[.0000075], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[174.03461438], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000044], UNI-PERP[0], USD[12.17], USDT[16395.15898662] | | |
| 06815392 | | USD[0.01] | | |
| 06815395 | | BNB[.00257313], BTC[.00004952], BTC-0930[0], ETH[.0006249], ETHW[.0006249], EUR[0.30], LTC[.01706135], MATIC[1.00081066], USD[0.00], USDT[.00507549], XRP[1.01473081] | | |
| 06815396 | | NFT (520827080053188938/Netherlands Ticket Stub #488)[1], USDT[5058.67228636] | Yes | |
| 06815405 | | TRX[.03161384], USDT[0] | | |
| 06815413 | | KIN[1], TRX[.000025], UBXT[1], USDT[0.00012743] | | |
| 06815420 | | BTC-PERP[0], USD[-0.34], USDT[99.2] | | |
| 06815422 | | BNB[0], TRX[0.00001600], USDT[0.00000339] | | |
| 06815442 | | USDT[0.00002455] | | |
| 06815461 | | USD[0.00] | Yes | |
| 06815486 | | TRX[.000063], USD[0.00], USDT[0] | | |
| 06815490 | | ETHBULL[26.0882615], USDT[0.02553600] | | |
| 06815519 | | CEL[.06169774], TRX[.000061], USD[0.00], USDT[0] | Yes | |
| 06815534 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[26.9], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[4761.2], PUNDIX-PERP[0], RAY-PERP[8673], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[85012], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[-6382.97], USDT[10012.04], WAVES-PERP[556.5], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06815541 | | USD[0.10] | | |
| 06815567 | | RSR[1], USDT[0.00000013] | | |
| 06815584 | | BAO[1], BTC[.04683949], DENT[2], RSR[1], UBXT[3], USD[0.01], XRP[1461.78897808] | Yes | |
| 06815585 | | APE-1230[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000017], USD[12.54], USDT[5504.309426], XRP-PERP[0] | | |
| 06815606 | | AUD[72.23] | | |
| 06815619 | Contingent, Disputed | AUD[145.55], USDT[0] | | |
| 06815657 | | USD[0.00] | | |
| 06815693 | | ETHW[.3], USD[0.84] | | |
| 06815711 | | DENT[1], EUR[0.00], TRX[1], UBXT[1] | | |
| 06815718 | | USD[0.01] | | |
| 06815724 | | USD[0.01], USDT[.3] | | |
| 06815733 | | TRX[.000021], USD[0.00], USDT[0.00011090], XRP[0] | Yes | |
| 06815779 | | USDT[0.00004944] | | |
| 06815794 | | AUD[0.00] | | |
| 06815810 | | BTC[.0000001], USD[2.18] | | |
| 06815818 | | NFT (365904511850438376/Netherlands Ticket Stub #619)[1], USD[10.26] | Yes | |
| 06815822 | | USD[0.00], USDT[0] | Yes | |
| 06815848 | | EUR[0.00] | | |
| 06815862 | | ETHW[21.75200842], FTT[0.02044211], USD[32.86], USDT[.0060157] | Yes | |
| 06815879 | | USD[0.01], USDT[.53] | | |
| 06815880 | | USD[0.01] | | |
| 06815886 | Contingent, Disputed | EUR[0.30], USD[0.00] | | |
| 06815912 | | USD[0.00], USDT[1081.17650441] | | |
| 06815937 | | AKRO[1], BTC[.01503436], DOGE[6.11935087], ETH[.22349536], ETHW[.16214596], GBP[0.00], KIN[3], MATIC[72.68204268], SOL[6.12134483], TRX[1], USD[0.01] | Yes | |
| 06815950 | | XRP[101.57239309] | | |
| 06815977 | | EUR[0.00] | | |
| 06815981 | | FIL-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000118], USD[0.01], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06815983 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0.03999999], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[.0028707], SOL-PERP[0], SUSHI-PERP[0], USD[0.07], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0816024 | | DOGE-PERP[0], ETH[.00070937], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[703.84], USDT[.00152567] | | |
| 0816028 | Contingent, Disputed | USD[0.00] | | |
| 0816029 | | BAO[0], DENT[2], KIN[3], LTC[0], MATIC[0], TRX[.000015], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 0816037 | | AUD[0.00] | | |
| 0816054 | | ADA-PERP[0], BTC-PERP[0], GBP[8889.76], MATIC[0], USD[0.00], USDT[0.00911155], XLM-PERP[0], XTZ-PERP[0] | | |
| 0816061 | | BTC[.00000001], ETH[0.00500000], ETHW[.005] | | |
| 0816078 | | ETH[0], USDT[0.00050599] | | |
| 0816082 | Contingent, Disputed | BSV-PERP[0], TRX[.000012], USD[0.01], USDT[15.14423931] | | |
| 0816084 | | USD[0.00], USDT[0] | Yes | |
| 0816092 | | AKRO[4], BAO[5], DENT[4], GHS[227.80], KIN[5], RSR[1], SECO[1.00274347], TRX[3.000062], UBXT[1], USDT[400.63889404] | Yes | |
| 0816097 | Contingent, Disputed | AUD[0.00] | | |
| 0816101 | Contingent, Disputed | AUD[0.00], BAO[2] | | |
| 0816109 | | AUD[5000.00], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CVX-PERP[0], DOT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-118.38], VET-PERP[0], XEM-PERP[0] | | |
| 0816111 | | AUD[0.00] | | |
| 0816116 | | ETH[.41087159], TRX[.000002], USD[0.00], USDT[0.00000809], XRP-PERP[0] | | |
| 0816119 | | AUD[0.00] | | |
| 0816125 | | USD[7600.97] | | |
| 0816127 | | USD[0.00] | | |
| 0816132 | | DENT[1], ETC-PERP[0], EUR[0.00], KIN[1], USD[0.00] | | |
| 0816138 | | USD[0.00] | | |
| 0816141 | | ETH[0], SAND[0], TRX[0.00002600], USD[0.00], USDT[0] | | |
| 0816147 | | USD[0.00] | | |
| 0816164 | | USD[0.01] | | |
| 0816169 | | CHZ-PERP[0], PYPL[.00854313], USD[-4.39], USDT[4.38407853] | | |
| 0816189 | | TRX[.000199], USDT[111.60828367] | | |
| 0816193 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 0816200 | Contingent, Disputed | TRX[.013005] | | |
| 0816213 | | TRX[.000035], USD[0.02] | | |
| 0816255 | | 0 | | |
| 0816278 | | EUR[0.00] | | |
| 0816279 | | ETH[.0002], ETHW[.0002], MATIC[8.03116433], USD[0.00] | | |
| 0816309 | | AKRO[2], DENT[1], EUR[0.00], RSR[2] | | |
| 0816310 | | USD[0.01] | | |
| 0816314 | | BTC[.00005115], TRX[.000044], USDT[0.72009918] | | |
| 0816322 | | EUR[0.00] | | |
| 0816346 | | ETH-PERP[0], GBP[1494.83], USD[2.90], XRP[24.49701743] | | |
| 0816359 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], INJ-PERP[0], JASMY-PERP[0], LUNC-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[1.611], USDT[0.30297582], VET-PERP[0] | | |
| 0816362 | | SWEAT[11.73008978], USD[0.00] | Yes | |
| 0816371 | | BTC[.00000001], ETH[-0.00000013], USDT[0.00001519] | | |
| 0816374 | | USD[0.00] | Yes | |
| 0816379 | Contingent, Disputed | AUD[0.00] | | |
| 0816383 | | DOGE[.00261824], KIN[3], USD[0.00], USDT[0] | Yes | |
| 0816390 | | 1INCH[1.59046816], ADA-PERP[5], ALGO[27.4557377], APE[2.03470908], ATLAS-PERP[190], BTT[1190835.01655113], CHZ[25.50003863], CRO[22.6070386], DOGE[16.03647806], DOT[.68471497], ETH[.01278965], EUR[0.00], KSHIB[75.4710146], MANA[17.10806532], REEF[175.34751388], REEF-PERP[590], RVN-PERP[50], SAND[20.60592209], SHIB[83652.51949213], USD[-9.96], XLM-PERP[22], XRP[31.21862946] | Yes | |
| 0816398 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.01024246], ETH-PERP[0], ETHW[.0001466], FTT[.09846], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[3617.86804538], XRP-PERP[0], XTZ-PERP[0] | | |
| 0816400 | | TRX[.000006], UMEE[580], USD[0.15], USDT[0] | | |
| 0816403 | | LTC[0], USDT[0.00000062] | | |
| 0816404 | | BTC[.01100596], ETH[0.25095626], ETHW[0], MATIC[225.38691829] | Yes | |
| 0816415 | | AUD[0.00], BTC[.04839252], USD[0.00] | | |
| 0816420 | | TRX[.000116] | | |
| 0816421 | | KIN[1], UBXT[1], USD[0.00] | | |
| 0816431 | | 0 | | |
| 0816438 | | AKRO[1], BAO[1], BTC[.00350829], DENT[2], DOGE[.00569665], GBP[0.00], KIN[3], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 0816448 | | USD[1000.00] | | |
| 0816460 | | BNB[.02], CRV[6.9758], DOT[4.79904], ETH[.001], FTM[138.9722], USD[65.35], USDT[41.53732491] | | |
| 0816472 | Contingent, Disputed | AUD[0.01] | | |
| 0816481 | | EUR[0.00] | | |
| 0816503 | | NFT (306829380889612506/Netherlands Ticket Stub #252)[1], NFT (333334425245219791/Monza Ticket Stub #1678)[1], NFT (485118540731522373/Singapore Ticket Stub #1853)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06816516 | | AKRO[2], BAO[2], EUR[0.00], MATIC[1], RSR[3], TOMO[1], TRX[2], UBXT[3] | | |
| 06816523 | | USDT[96] | | |
| 06816525 | | BAO[3], CHZ-PERP[0], NFLX[.06134789], USD[0.00], USDT[0] | | |
| 06816539 | | ADABULL[.8577], BEAR[853.4], DOGEBEAR2021[6.4986], ETHBULL[.09744], MATICBEAR2021[1442], SOL[77.85985], USD[0.05], USDT[.002991] | | |
| 06816540 | | AKRO[2], BAO[1], GBP[0.00], KIN[2], TRX[1], USD[0.00], USDT[0] | | |
| 06816543 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMD-1230[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH-PERP[0], GOOGL[1.032], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], TRX[.450059], TSLA-1230[0], USD[0.04], USDT[.15], XMR-PERP[0] | | |
| 06816549 | | ETH-PERP[0], FTT[25], TRX[.000006], USD[0.00], USDT[0] | | |
| 06816551 | | BTC[.0008998], USDT[151.32715532] | | |
| 06816560 | Contingent, Disputed | JPY[78.38] | | |
| 06816565 | | AUD[0.00] | | |
| 06816567 | | EUR[0.05] | | |
| 06816579 | | FTT[0.00245068] | | |
| 06816595 | | FTT[2] | | |
| 06816599 | | EUR[0.00] | | |
| 06816606 | | AUD[0.00] | | |
| 06816608 | | BAO[2], CRV[.00040347], DOGE[.00438158], REN[.0389684], TRX[1], USDT[0] | Yes | |
| 06816609 | | ADA-PERP[0], NEAR[1], USD[2.38], USDT[0.00000001], USDT-PERP[0], ZIL-PERP[120] | | |
| 06816624 | | USD[0.00], USDT[0] | | |
| 06816628 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 06816635 | | EUR[0.00], USD[0.01] | | |
| 06816637 | | USD[0.00] | | |
| 06816643 | | TRX[.010008], USDT[.00019178] | Yes | |
| 06816661 | | EUR[0.48], USD[0.00] | | |
| 06816673 | Contingent, Disputed | EUR[0.00], USD[0.01] | | |
| 06816674 | | USD[0.00] | | |
| 06816681 | Contingent, Disputed | EUR[0.00] | | |
| 06816682 | | TRX[.01108], USDT[.1329486] | Yes | |
| 06816686 | | BTC[0.00046002], LTC[0], USDT[0.00015430] | | |
| 06816687 | | EUR[0.76], USD[0.00] | | |
| 06816708 | | DAI[2634.28377179], USD[0.00], USDT[0] | | |
| 06816710 | | GHS[0.00], SHIB[73202.18318687] | | |
| 06816711 | | POLIS[14.5559079], USD[0.00] | | |
| 06816712 | | USD[0.01] | | |
| 06816719 | | XRP[29] | | |
| 06816721 | | BRZ[.25006491], TRX[.48437235], USDT[238.86511185] | | |
| 06816728 | | MATIC[0], USDT[0.00000024] | | |
| 06816749 | | ARS[0.00], ETH[.00003866], USD[0.00], USDT[0] | | |
| 06816750 | | AKRO[1], BAO[2], CEL[1], ETH[.08879969], ETHW[.08879969], RSR[1], TRX[1], USD[0.00] | | |
| 06816752 | | USD[0.00] | | |
| 06816769 | | EUR[0.00] | Yes | |
| 06816771 | | APT[0], BNB[0], ETH[0], MATIC[0], TRX[.00000001], USDT[0] | | |
| 06816780 | | DOT[0], TRX[.820007], USD[0.00] | | |
| 06816784 | | USD[0.01] | | |
| 06816785 | | USDT[2.01759292] | | |
| 06816786 | | USD[0.00] | | |
| 06816798 | | ETH[.00000001], USD[15.18], USDT[.53796986] | | |
| 06816820 | | TRX[.000001], USD[15.18], USDT[.53796986] | | |
| 06816836 | | 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], LINA-PERP[0], LUNC-PERP[0], MKR-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[12.17688027], USTC-PERP[0], XRP-PERP[0] | | |
| 06816852 | | USD[0.00] | | |
| 06816859 | | USD[0.01] | | |
| 06816863 | | USDT[0] | | |
| 06816874 | | TRX[.00001], USDT[0] | | |
| 06816880 | | ANC[48.99686], LINA[1469.7207], SWEAT[299.943], TRX[.000028], USD[0.46], USDT[0.43515401], VGX[3.99924] | | |
| 06816881 | | FTT[0.00001674], MATIC[0], USD[0.00], YFI[0] | Yes | |
| 06816885 | | AMPL[0.41064305], AMPL-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06816895 | | AKRO[1], BAO[1], BTC[0], DENT[1], ETH[0], GBP[0.00], KIN[8], RSR[2], TRX[0], UBXT[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06816898 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 06816901 | | USD[-3.98], USDT[3], USDT-PERP[4] | | |
| 06816907 | | USD[0.01], USDT[0] | | |
| 06816917 | | BOLSONARO2022[0], TRX[.000014], USD[3.56], USDT[0.00000001] | | |
| 06816919 | | USD[0.04] | Yes | |
| 06816963 | | ETH[1.9856002], ETHW[1.9866002] | | |
| 06816964 | | CAD[0.00], DOGE[.06345194], USD[0.00], USDT[0] | | |
| 06816967 | | BTC[0.00004093], MATIC[.00007], USD[0.00], USDT[0] | | |
| 06816968 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GBP[0.00], ICP-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[58.59], USDT[0] | | |
| 06816981 | Contingent, Disputed | TRX[.013009] | | |
| 06816986 | Contingent, Disputed | EUR[0.00] | | |
| 06817005 | | BAO[3], USD[172.06] | Yes | |
| 06817011 | | USDT[1] | | |
| 06817012 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[515.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06817041 | | USDT[.00721721] | Yes | |
| 06817077 | | USD[0.00] | | |
| 06817090 | | CAKE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06817094 | | USD[251.46] | | |
| 06817111 | | USD[0.75] | | |
| 06817115 | | APT-PERP[0], BTC-PERP[0], EDEN-PERP[0], GBP[0.01], KLUNC-PERP[0], LUNC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06817120 | | BRZ[5.5901552] | | |
| 06817126 | | USD[0.00], USDT[.23325648] | Yes | |
| 06817137 | | GHS[0.00], SHIB[138797.46612637] | Yes | |
| 06817148 | | TRX[.000234], USDT[0.04005739] | | |
| 06817150 | | GBP[0.00] | | |
| 06817165 | | EUR[0.00] | | |
| 06817166 | | BNB[.0025], USDT[.7051487] | | |
| 06817186 | | USD[0.00] | | |
| 06817190 | | TRX[.010107], USDT[2] | | |
| 06817193 | | EUR[0.00], TRX[1] | | |
| 06817208 | | GBP[1.28], MPLX[.00013106], USD[0.00], USDT[0] | Yes | |
| 06817215 | | BNB[0], GST[.033], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 06817231 | | ETH[5.3489257], ETHW[5.3489257] | | |
| 06817236 | | EUR[0.00], USDT[0] | Yes | |
| 06817255 | | BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.57], XRP[.606052], XRP-PERP[0] | | |
| 06817274 | | USD[0.00] | | |
| 06817307 | | AVAX[.001], BTC[.00007901], SOL[.0401], USD[1.03], XRP[8.01] | | |
| 06817308 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-0930[0], CELO-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], STG-PERP[0], USD[0.03], WAVES-PERP[0] | | |
| 06817320 | | TRX[.020039], USDT[.0448914] | Yes | |
| 06817322 | | USDT[36.54863744] | Yes | |
| 06817324 | | USD[0.00] | | |
| 06817330 | | ETH[.06247], FTT[.09742], TRX[10.286536], USD[3301.25], USDT[5.41020392] | | |
| 06817333 | | USD[0.01] | | |
| 06817340 | | 1INCH[256.63937301], BAO[1], USD[0.00], USDT[0] | | 1INCH[255.469206] |
| 06817344 | | BTC[.00000527], USD[0.09] | Yes | |
| 06817349 | | USD[0.00] | | |
| 06817354 | | BNB[0], LTC[0], TRX[.000025], USDT[0.25421348] | | |
| 06817365 | | USD[132.03] | Yes | |
| 06817373 | | EUR[0.00] | | |
| 06817381 | | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], OP-PERP[0], USD[4.53], USDT[0] | | |
| 06817393 | | EUR[0.00] | | |
| 06817400 | | USD[500.89], USDT[.23], XRP[213.7354] | | |
| 06817405 | | ETH[.03208056], ETHW[.03168355], TRX[1], USD[0.01] | Yes | |
| 06817407 | | AKRO[1], BAO[2], BTC[.34313269], ETH[24.94335567], ETHW[.00015561], FTM[6571.34744982], KIN[1], LINK[177.32159914], MANA[631.5269733], MATIC[2776.41362381], UBXT[1], USD[0.00] | Yes | |
| 06817414 | | ETH[.00003074], ETHW[.00003074], USD[0.00], USDT[0.91591648] | | |
| 06817432 | | BTC[.00009976] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06817452 | | BAO[3], EUR[0.00], SXP[1], TRU[1], TRX[1] | | |
| 06817459 | | ALGO[.00000001], TRX[.000012], USD[0.00], USDT[0.00000005] | | |
| 06817474 | | TRX[.000028], USD[0.00] | Yes | |
| 06817488 | | BAO[1], GBP[0.00] | | |
| 06817498 | Contingent, Disputed | EUR[0.00] | | |
| 06817502 | | BTC[0], MATIC[0], USD[0.00], USDT[0.45205754] | | |
| 06817507 | | USD[0.00], USDT[283.76513357] | | |
| 06817509 | | AKRO[1], BAO[1], CHZ[1], GBP[0.00], KIN[1] | Yes | |
| 06817511 | | USDT[45] | | |
| 06817513 | | EUR[0.00], USDT[0] | | |
| 06817515 | | USD[0.00] | | |
| 06817529 | | USD[0.00] | | |
| 06817531 | | USDT[0.01000000] | | |
| 06817544 | | ETH[.00051077], ETHW[.00051077], MATIC[7.3], USD[0.01] | | |
| 06817548 | | BAO[1], USD[0.00], USDT[.00018196] | Yes | |
| 06817556 | | DAI[100] | | |
| 06817557 | | USD[0.00] | | |
| 06817560 | | XRP[.00000003] | | |
| 06817563 | | EUR[0.20], USD[0.00] | | |
| 06817596 | | BAO[2], GBP[0.00] | | |
| 06817602 | | NFT (326058960799560345/FTX Crypto Cup 2022 Key #26932)[1] | Yes | |
| 06817624 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.61073903], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06817631 | | TRX[8] | | |
| 06817666 | | MATIC[0] | | |
| 06817671 | | TRX[.56815539], USDT[0.00783290] | | |
| 06817673 | | BRZ[2628], TRX[.000017], USDT[17498.59273779] | | |
| 06817675 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06817679 | | TRX[.000018], USD[0.00], USDT[.02276392] | | |
| 06817680 | | USDT[0.01000000] | | |
| 06817692 | Contingent, Disputed | GBP[0.00] | | |
| 06817716 | | BTC[.00000323] | Yes | |
| 06817723 | | BAO[1], TONCOIN[6.76001729], USD[0.00] | Yes | |
| 06817725 | | BTC-PERP[0], ETH[.000999], ETH-0331[0], ETH-PERP[-0.00800000], GLMR-PERP[0], USD[19.38], USDT[0.00011148] | | |
| 06817733 | | BAO[1], USDT[0] | | |
| 06817737 | | BTC-PERP[0], ETH-PERP[0], USD[0.17] | | |
| 06817752 | | USD[0.01] | | |
| 06817760 | | ETH[.049], ETHW[.049], USDT[11.42851036] | | |
| 06817782 | | BOBA[2434.15119858], UBXT[2], USD[0.00] | Yes | |
| 06817788 | | EUR[0.00] | | |
| 06817815 | | ARS[0.01] | | |
| 06817816 | | AVAX-PERP[32.6], BTC[.0000183], USD[-197.00], USDT[1856.13737736] | | |
| 06817831 | | USDT[0] | | |
| 06817841 | | BTC[.00000001], TRX[.00004701], USDT[15.96744457] | | |
| 06817847 | | USD[0.01] | | |
| 06817854 | | AKRO[1], ALPHA[1], CHZ[1], DENT[2], EUR[0.00], KIN[1], UBXT[2] | | |
| 06817869 | | USD[0.00] | | |
| 06817873 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.043891], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT[981190], CEL-PERP[0], CLV-PERP[0], DMG[.18434775], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[.1963805], HT-PERP[0], INJ-PERP[0], JST[9.9373], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS[.9998575], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA[.9995725], NEAR-PERP[0], OKB[-0.00939044], OXY[.98575], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.08946628], SOL-PERP[0], STEP-PERP[0], SUN[49992.87630076], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.84813602], TRX-PERP[0], USD[13091.88], USDT[-0.00893310], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06817894 | | BAO[1], FTT[0.00000360], KIN[2], USD[0.00] | Yes | |
| 06817908 | | CHF[0.00] | | |
| 06817911 | | TRX[4452.636635], USD[3330.46], USDT[1534.61238134] | | |
| 06817914 | | APT-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], SOL-PERP[0], USD[0.13], USTC-PERP[0], XRP-PERP[0] | | |
| 06817916 | | ETH[.0005], ETHW[.0005], USD[4.06] | | |
| 06817930 | | TRX[.013008], USDT[0.00274899] | | |
| 06817938 | | USD[0.00], USDT[0], USDT-0930[0] | | |
| 06817950 | | TONCOIN[.39992], TRX[.000028], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06817960 | | EUR[0.00], USDT[.00661065] | | |
| 06817970 | | SWEAT[.02083455], USD[0.01] | | |
| 06817988 | Contingent, Disputed | USD[0.00] | | |
| 06817989 | | USD[0.01], USDT[.19] | | |
| 06818004 | | GHS[0.00], USD[0.00], USDT[0] | | |
| 06818005 | | TONCOIN[.06], USD[0.39] | | |
| 06818007 | | BTC[.00020419], USD[0.00], USDT[302.63281191] | | |
| 06818016 | | USDT[.0009] | | |
| 06818021 | | USD[0.00] | | |
| 06818030 | | BNB[0.01881206] | | |
| 06818037 | | USD[0.01] | | |
| 06818060 | | NFT (339547992056538347/Netherlands Ticket Stub #263)[1], NFT (468442629982759641/Monza Ticket Stub #235)[1], NFT (561037526143556827/Road to Abu Dhabi #163)[1] | | |
| 06818076 | Contingent, Disputed | USD[0.01], USDT[.33] | | |
| 06818077 | | BAO[2], GBP[0.00], USD[0.00], USDT[.0003644] | Yes | |
| 06818102 | | ETH-PERP[0], FTT[0.01337281], USD[0.00], USDT[0] | | |
| 06818107 | Contingent, Disputed | USD[0.01] | | |
| 06818109 | | TRX[.000028], USD[0.67], USDT[.60300217] | Yes | |
| 06818120 | | ETH-PERP[0], USD[-2.01], USDT[31.55] | | |
| 06818128 | | USD[0.62] | | |
| 06818130 | | ALGO[65.45411798], BTC[.00516527], XRP[44.59858845] | Yes | |
| 06818137 | | USD[0.01] | | |
| 06818141 | | BAO[4], DENT[1], ETHW[.02615458], KIN[4], TRX[.000029], USD[0.00], USDT[0] | | |
| 06818155 | | TRX[.000002] | | |
| 06818169 | | FTT[8.72098378], USD[0.00] | | |
| 06818191 | | USD[10.00] | | |
| 06818192 | | TRX[.000001], USDT[.712729] | | |
| 06818196 | | GBP[0.00] | | |
| 06818197 | Contingent, Disputed | USD[0.00], USDT[.75] | | |
| 06818198 | | BTC[0], BTC-PERP[.0005], ETH-PERP[0], ETHW[.03], USD[-6.72], USDT[0.00000001] | | |
| 06818201 | | USD[2.77] | | |
| 06818210 | | USDT[3.04117691] | Yes | |
| 06818215 | | USDT[1.02258646] | | |
| 06818229 | | FTT[0], GBP[0.00], NFT (384010852243808563/FTX Crypto Cup 2022 Key #26884)[1], NFT (465319246483697948/Belgium Ticket Stub #1171)[1], USD[0.49] | Yes | |
| 06818245 | | EUR[0.62], USD[1.40] | | |
| 06818251 | | BAO[1], DENT[1], FTT[.24848285], KIN[2], USD[0.00], USDT[0.00001525] | Yes | |
| 06818254 | | USD[0.00] | | |
| 06818260 | | BAO[1], CAD[0.00], KIN[5], LTC[2.36775633], SWEAT[5568.4818791], TRX[1], UBXT[1] | Yes | |
| 06818271 | | GBP[0.00] | | |
| 06818279 | | EUR[0.00], USD[0.00] | | |
| 06818285 | | BRZ[.03638203], USD[0.00] | | |
| 06818300 | | AKRO[1], BNB-PERP[0], USD[30.03], USDT[0] | | |
| 06818304 | | SOL[.00717782], USD[0.00], USDT[0.00468054] | | |
| 06818316 | | BRZ[0], BTC[0.00459976], ETH[0], USD[0.00] | | |
| 06818325 | | KIN[1], USD[0.10], USDT[0.40000031] | | |
| 06818332 | | USD[4.00] | | |
| 06818340 | | BTC[0] | | |
| 06818351 | | EUR[0.84], USD[0.00] | | |
| 06818356 | | BAO[2], BTC[.05581573], GBP[687.07], RSR[1], UBXT[1] | | |
| 06818357 | | BTC[.00240484], ETH[.07586424], ETHW[.07492091] | Yes | |
| 06818362 | Contingent, Disputed | EUR[0.00], USD[0.01] | | |
| 06818364 | | TRX[.000001] | | |
| 06818383 | | AVAX[.01277186], BRZ[1.09775302], USD[0.13], USDT[0.13730027] | | |
| 06818384 | | ETH[.00614182], ETHW[.00614182], USD[0.00] | | |
| 06818386 | | USD[0.00], USDT[.14695698] | | |
| 06818389 | | AUD[0.00], USD[1004.00], USDT[0] | | |
| 06818395 | | EUR[0.00], GBP[0.00] | | |
| 06818424 | | USDT[4.780522] | | |
| 06818428 | | USDT[1.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06818435 | | BNB[0], BTC[0], LTC[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 06818442 | | BAO[2], DENT[1], ETH[.00597534], KIN[5], RSR[1], UBXT[1], USDT[0.00000009] | | |
| 06818448 | | BAO[2], GBP[0.00], UBXT[1], XRP[.00157558] | Yes | |
| 06818460 | | USDT[10900.84302945] | Yes | |
| 06818471 | | TRX[.01], USDT[.488181] | | |
| 06818482 | | ETH[.00320077], ETHW[.00320077] | | |
| 06818484 | | 0 | Yes | |
| 06818494 | | USD[0.01], USDT[.05] | | |
| 06818505 | | BNB[.02057805], USD[0.00] | | |
| 06818520 | | AKRO[169.77457003], APT[.05547943], BAO[3961.7781283], BTT[1121694.86050867], CONV[360.29915226], CRO[9.30437087], DENT[3135.8551437], DFL[472.67647739], GBP[0.00], JST[7.16138294], KIN[34323.19538147], KSHIB[27.02852472], KSOS[12357.07634624], SHIB[6251916.87645669], SOS[337938653.251617], TRX[3], UBXT[3], USD[0.58], VND[1970.96], XRP[1.0686639] | Yes | |
| 06818521 | | USD[0.01] | | |
| 06818528 | | USDT[0] | | |
| 06818534 | | USDT[0.00002081] | | |
| 06818571 | | USD[0.01] | | |
| 06818576 | | KIN[1], USD[0.00] | Yes | |
| 06818586 | | BAO[1], EUR[0.00], KIN[1], RSR[1] | Yes | |
| 06818606 | | TRX[0.00000700], USD[2.10], USDT[0] | | |
| 06818618 | | CHF[745667.61], GBP[957136.16], TRX[416582.6668], USD[1400000.00] | | |
| 06818620 | | EUR[0.00] | | |
| 06818642 | | BRZ[.00223595], TRX[.00007], USDT[0] | | |
| 06818646 | | ATOM-PERP[0], FTT[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[-0.06], USDT[0.34283569], XLM-PERP[0] | | |
| 06818650 | | USD[0.00] | | |
| 06818672 | | USD[3.32] | | |
| 06818678 | | BTC[.0005], USD[0.00], USDT[.9220203] | | |
| 06818679 | | USD[0.00], USDT[.51] | | |
| 06818680 | | NFT (336064852958280892/Netherlands Ticket Stub #455)[1] | | |
| 06818683 | | BAO[2], ETH[.0002499], ETH-PERP[0], ETHW[.10060042], KIN[2], TRX[.41561289], USD[93.49], USDT[2.47660405] | Yes | |
| 06818694 | | TRX[.000001] | | |
| 06818703 | | USD[0.01] | | |
| 06818707 | | USDT[.04014297] | Yes | |
| 06818714 | | ETH[.00014765], ETHW[.0014765], TRX[.010002], USD[0.00] | | |
| 06818742 | | EUR[0.00], USDT[0] | | |
| 06818763 | | BTC-PERP[0], EUR[0.00], FTT[0.00314062], GMT[0], USD[0.38] | | |
| 06818802 | | EUR[0.00] | | |
| 06818809 | | ETH[.00071867], ETHW[.00071867] | | |
| 06818850 | | EUR[0.00], USD[0.00] | | |
| 06818851 | | ETH[.00026316], ETHW[.11669316] | | |
| 06818858 | Contingent, Disputed | EUR[0.00] | | |
| 06818859 | | XRP[.00000001] | | |
| 06818889 | | ETH[.01], TRX[.513309], USD[1.37] | | |
| 06818890 | | BTC[.00210956], USDT[0.71007235] | | |
| 06818899 | | TRX[.000249], USDT[5.2] | | |
| 06818913 | | BTC[.00195069], TRX[2], USD[0.00] | | |
| 06818939 | | EUR[0.33], USD[0.01] | | |
| 06818953 | | TRX[.000076] | | |
| 06818978 | | TRX[.013] | | |
| 06818981 | | TRX[.013002] | | |
| 06818989 | | EUR[0.00] | | |
| 06818990 | | USD[0.01] | | |
| 06819005 | | KIN[1], USD[0.45], XRP[40] | | |
| 06819013 | | BTC[.00000221], BTC-PERP[0], ETH-PERP[0], USD[0.00] | Yes | |
| 06819036 | | ETH[.0005], ETHW[.0005], TRX[.000001] | | |
| 06819045 | | BTC-PERP[0], FTT[29.1], FTT-PERP[0], USD[-0.37], USDT[.007938] | | |
| 06819058 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[.24412368], BTC[-0.00020032], BTC-PERP[0.00060000], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.6009863], USD[-9.76], USDT[15.15959746] | | |
| 06819060 | | XRP[0.00000001] | | |
| 06819061 | | USD[0.00] | | |
| 06819067 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06819068 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 06819093 | | AVAX[0], BNB[0], ETH[0], TRX[20], USD[3.89], USDT[0.00000001] | | |
| 06819111 | | TRX[.226764], USDT[9.15521629] | | |
| 06819112 | | USD[30.00] | | |
| 06819116 | | EUR[0.00] | | |
| 06819126 | | USD[39.05] | | |
| 06819127 | | ALGO[.1] | | |
| 06819131 | | USD[0.00] | | |
| 06819135 | | EUR[0.74], USD[0.01] | | |
| 06819170 | | BTC[.0007215], ETH[.00303475], ETHW[.00303475], SHIB[1537843.342335] | | |
| 06819180 | | USD[0.01] | | |
| 06819212 | | TRX[.132244], USD[0.47], USDT[.007] | | |
| 06819236 | | BTC[0.00117074], ETC-PERP[.3], ETH[0.02190223], FTT[1.2], SHIB[199980], USD[-6.02] | | |
| 06819238 | | TRX[.000004] | | |
| 06819240 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], JASMY-PERP[0], LRC-PERP[0], MATIC-PERP[0], RVN-PERP[0], SHIB-PERP[0], TRX[.000181], USD[0.00], USDT[0.00965522] | | |
| 06819242 | | USD[0.00], USDT[102.57354479] | | |
| 06819257 | | BTC[0] | | |
| 06819273 | | USD[0.01] | | |
| 06819284 | | USD[0.00] | | |
| 06819286 | | EUR[0.00], USD[0.00], USDT[.00042926] | | |
| 06819287 | | AXS[2.40213121], BAO[1], SAND[11.01186021], SWEAT[141.17523122], UBXT[1], USD[0.00], XRP[138.70026473] | Yes | |
| 06819288 | | BRZ[2.6], BTC[.00119976] | | |
| 06819294 | | BTC[.00000001] | | |
| 06819306 | | GBP[0.00] | | |
| 06819307 | | AAVE[.24436413], AKRO[1], AVAX[2.18374158], BADGER[2.40074912], BAO[18], BCH[.33389365], BTC[.00236995], COMP[.19724814], CREAM[.66172935], DENT[3], EDEN[197.85184866], ETHW[5.55366634], FTT[0.06654195], GMT[18.1823315], KIN[17], MANA[56.47302986], ORCA[35.96951751], PERP[24.52920097], PSG[1.11927596], REAL[44.11018566], SHIB[1680454.94206572], SOL[4.56417347], TRX[127.61713159], UBXT[1], USD[0.00], WAVES[2.15214333], XRP[.00187164] | Yes | |
| 06819322 | | GBP[0.00], KIN[1] | | |
| 06819325 | | EUR[0.00] | | |
| 06819347 | | USD[0.01] | | |
| 06819357 | | USDT[85.599295] | | |
| 06819359 | | EUR[0.00] | | |
| 06819368 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06819373 | | BTC[2.01403930], ETH[0.86293307], ETHW[0.86249034], USD[4804.92] | | BTC[2.013999], ETH[.86248], USD[4786.25] |
| 06819400 | | EUR[10.00], USD[0.00] | | |
| 06819421 | | USD[0.00] | | |
| 06819422 | | USDT[1.0001826] | Yes | |
| 06819500 | | USD[0.05], USDT[426.56503262] | | |
| 06819502 | | USDT[.29897892] | | |
| 06819503 | | USD[5.08] | Yes | |
| 06819516 | | FTT[25.095231] | | |
| 06819530 | | APT[.02], MPLX[.284614], USD[0.02] | | |
| 06819532 | | LTC[.009], USD[0.00], USDT[0.00000045] | | |
| 06819540 | | USDT[.01] | | |
| 06819542 | | ETH[0.00000001], ETHW[0.00000001], TRX[0] | | |
| 06819555 | | BTC[.00004895], ETH[.0015741], ETHW[.00156041], USD[1.52] | Yes | |
| 06819556 | | ATOM-PERP[0], AVAX-PERP[11.7], BTC-PERP[0], USD[4783.01] | | |
| 06819560 | | ADA-PERP[0], DOGE[5000.5], FTT-PERP[100], TONCOIN[1691.09588], TONCOIN-PERP[0], USD[2148.62] | | |
| 06819567 | | BNB[0.01455933], USD[0.00], USDT[0.00000261] | | |
| 06819581 | | ATOM-PERP[0], ETH-PERP[0], KIN[1], RVN-PERP[0], USD[0.03], USDT[0.00940202] | Yes | |
| 06819606 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.91], USDT[0.00130937] | | |
| 06819614 | | BTC[.0004], USD[42.42] | Yes | |
| 06819622 | | NFT [475883087997961688/FTX x VBS Diamond #225[1] | | |
| 06819635 | | AKRO[1], BAO[2], GBP[0.00], KIN[1], SOL[12.48205815], UBXT[1], USD[0.00] | Yes | |
| 06819668 | Contingent, Disputed | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[22.00], AUDIO-PERP[0], KSM-PERP[0], LTC-PERP[0], NEAR-PERP[0], USD[-9.75] | | |
| 06819787 | | BTC[.00005] | | |
| 06819794 | | ARS[100.00] | | |
| 06819795 | | AAPL[16.51870425], AKRO[4], BAO[12], BTC[.02496402], DENT[1], FTT[97.16153729], HT[60.92532173], KIN[6], MATH[1], NVDA[1.57748779], RSR[1], SECO[1], TRX[3], TSLA[13.65161440], UBXT[4], USD[0.00], USDT[1502.677979111] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06819799 | | BTC[3.00292446], FTT[5.4], MATIC-PERP[117], TRX[.000008], USD[-85.82], USDT[176.54641846] | | |
| 06819850 | | BTC[.00000017], CAD[0.00] | Yes | |
| 06819911 | | BAO[2], DENT[1], MANA[14.35106794], TRX[.000001], USD[0.00], USDT[0] | | |
| 06819924 | | USDT[0] | | |
| 06819970 | | BTC[0.04135791], CEL[752.5342] | | BTC[.041271] |
| 06820004 | | DENT[0], KIN[3], SHIB[0], TRY[0.00], USDT[0.00005479] | Yes | |
| 06820012 | | USD[0.00] | | |
| 06820061 | | BTC[.01003606], BTC-PERP[.0202], USD[-400.13] | Yes | |
| 06820112 | | USDT[.45023613] | | |
| 06820288 | | ARS[0.01], BTC[.00001682] | | |
| 06820333 | | BTC[0.00006674], BTC-0930[0], BTC-1230[.0005], ETH-0331[.003], ETHW[.001], USD[-2.69] | | |
| 06820335 | | JET[0], REEF[0], SHIB[261719.38888888], SWEAT[0], USD[0.00] | | |
| 06820348 | | BTC[.00059988], BTC-PERP[0], EOS-PERP[0], LUNC-PERP[0], USD[-3.36] | | |
| 06820373 | | ETH[.00005632], ETHW[.00575632], USD[0.02], USDT[1.77575449] | | |
| 06820407 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[795.18] | | |
| 06820434 | | DOGE[94.72397179], ETH[.0096051], ETHW[.0460983], KIN[1], SHIB[236142.09092179], USD[0.06] | Yes | |
| 06820437 | | BAO[4], BTC[.00029558], CAD[79.39], DENT[2], ETH[0], FTT[.00001408], KIN[2], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 06820484 | | USDT[0] | | |
| 06820531 | | TRX[.000129], USD[0.01], USDT[0.04890002] | | |
| 06820557 | | BTC[.0000467], USDT[0.85652893] | | |
| 06820572 | | AVAX-PERP[0], DOGE-PERP[0], GAL-PERP[0], SNX-PERP[0], USD[0.62] | | |
| 06820587 | | AKRO[2], AVAX[4.96371888], BAO[3], BNB[.34756582], BTC[.05270767], DENT[2], ETH[.18600528], ETHW[.18600528], KIN[5], LTC[1.56286181], SOL[8.9676772], USD[0.04] | | |
| 06820627 | Contingent, Disputed | AKRO[1], AUD[0.00], BAO[1], BTC[.00166368] | Yes | |
| 06820664 | Contingent, Disputed | JPY[0.51] | | |
| 06820691 | | AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], C98-PERP[0], CEL-1230[0], CHZ-PERP[0], CVX-PERP[0], DENT-PERP[0], FTXDXY-PERP[0], GLMR-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], LEO-PERP[0], MID-PERP[0], OMG-1230[0], OP-PERP[0], POLIS-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 06820692 | | BTC-MOVE-0904[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1006[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], USD[-42.54], USDT[200] | | |
| 06820704 | | USD[0.00], USDT[0] | | |
| 06820762 | | USD[0.00] | | |
| 06820779 | Contingent, Disputed | USDT[0] | | |
| 06820798 | | ANC-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], GAL-PERP[0], HNT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], USD[-2.27], USDT[10.00000001], XRP-PERP[0] | | |
| 06820811 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], TRX[.020655], USD[0.00], USDT[0] | | |
| 06820852 | | KIN[1], TRX[1], USD[0.00] | | |
| 06820863 | | USDT[0.04220589] | | |
| 06820892 | Contingent | SRM[13001.41775889], SRM_LOCKED[37.10283212] | Yes | |
| 06820937 | | ARS[0.01], BTC[0], TRX[1] | Yes | |
| 06820952 | | AKRO[2], ETH[0], GBP[2.01], KIN[1], MATIC[0.00003810], TRX[8.49722402], USDT[0.00004539] | Yes | |
| 06820988 | | USD[0.00] | | |
| 06821009 | | BTC[.0105], ETH[.14766193], USD[0.00] | | |
| 06821078 | | USD[100.00] | | |
| 06821087 | | BTC[0] | | |
| 06821090 | | XRP[.00028311] | Yes | |
| 06821129 | | USDT[494.747374] | | |
| 06821158 | | ETH[.00126292], ETHW[.00124923], KIN[1], USD[0.00] | Yes | |
| 06821205 | | USD[0.00], USDT[0.53287056] | | |
| 06821241 | | ETH[.00031105], USD[0.00] | | |
| 06821254 | | BTC[0] | | |
| 06821277 | | BAO[1], TRX[1.000022], USDT[0.00001553] | | |
| 06821286 | | ETH[1.33941639], KIN[1], USD[510.62] | Yes | |
| 06821306 | | USD[0.00] | Yes | |
| 06821362 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NKN-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.030003], TRX-PERP[0], UNI-PERP[0], USD[8.06], USDT[0], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06821367 | | USDT[2038.48168125] | Yes | |
| 06821379 | Contingent | FTT[.06651069], SRM[.0443685], SRM_LOCKED[3.0756315], TRX[.000036], USDT[0] | Yes | |
| 06821416 | | AAVE[.00021282], AAVE-PERP[0], BNB[.00016023], BNB-PERP[0], BTC[0.00000897], BTC-1230[0], BTC-PERP[0], DENT[2.81313221], DOGE[.88780134], DOGE-PERP[0], ETH[.00040607], ETHBULL[.089379], ETH-PERP[0], HOT-PERP[0], HTI.00033237], KSHIB-PERP[0], NEO-PERP[0], SOL[.00039405], SOL-PERP[0], TRX[17], USD[737.08], XEM-PERP[0] | Yes | |
| 06821417 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06821419 | | BNB[0], USD[0.00], USDT[0.00000245] | | |
| 06821489 | | TRX[.000007], USDT[0] | | |
| 06821495 | | TRX[.013] | | |
| 06821497 | | ETH[.40070211], USD[40.38] | Yes | |
| 06821511 | | USDT[0] | | |
| 06821519 | | TRX[.0063343], USDT[0.08500068] | | |
| 06821530 | | BTC[0.00005082] | | |
| 06821540 | | BNB[0], TRX[.000001], USDT[0] | | |
| 06821553 | | BEAR[.00000046], BULL[.00002994], ETHBULL[.00114363], USDT[28.92054144] | | |
| 06821570 | | BAO[1], TRX[.081667], USD[0.01], USDT[12.95714952] | Yes | |
| 06821573 | | BTC[0.00287155], USD[0.00], USDT[36.87600657] | | |
| 06821574 | | KIN[1], TRX[.00003], USD[0.00], USDT[0.00343803] | Yes | |
| 06821611 | | TRX[.000003], USDT[0] | | |
| 06821613 | | AUD[50.00] | | |
| 06821639 | Contingent, Disputed | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], RVN-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 06821645 | | FTM[517.96555205] | | |
| 06821666 | | ETH[1.01265902], ETHW[1.01223363], LTC[50.65307329] | Yes | |
| 06821670 | | NFT (381945792254820211/Netherlands Ticket Stub #251)[1], NFT (385658661376875801/Singapore Ticket Stub #1852)[1], NFT (423362057088521665/Austin Ticket Stub #1649)[1], NFT (532914019939195021/Monza Ticket Stub #1676)[1] | | |
| 06821706 | | ETHBULL[322.44857110], KIN[2], RSR[37399.93667083], USD[0.23], USDT[0.00000001] | | |
| 06821724 | | AUD[50000.00] | | |
| 06821751 | | USD[0.00], USDT[0], VGX[.563] | | |
| 06821772 | | NFT (374332767546054394/FTX VN - we are here! #110)[1] | | |
| 06821789 | | DOGE[9.8009821], TRX[.00002], USDT[4.90687387] | | |
| 06821809 | Contingent, Disputed | AKRO[1], AUD[0.00], CHZ[1], MATH[1] | | |
| 06821810 | | TRX[.000006] | | |
| 06821852 | | FTT[1.96433563], KIN[1], USDT[0.00033545] | Yes | |
| 06821892 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-1230[0], COMP-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 06821896 | | LUNC-PERP[0], USD[0.00] | | |
| 06821899 | | XRP[19.32600685] | Yes | |
| 06821903 | | BTC[0], CRO[25.99597832], DOGE[0], TRX[0.00001900], USDT[0] | | |
| 06821920 | | BAO[1], KIN[1], TRX[1], USD[0.00] | | |
| 06821930 | | BTC-PERP[0], DOGE-PERP[0], HOT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06821934 | | USDT[0] | | |
| 06821942 | | USDT[0.00001642] | | |
| 06821952 | | BNB[.00661844], NFT (338319621785984499/Mexico Ticket Stub #556)[1], NFT (394100624952971712/Monza Ticket Stub #604)[1], NFT (473949074379327288/Singapore Ticket Stub #369)[1], NFT (494579935039645481/Japan Ticket Stub #252)[1], NFT (502616086251487510/Austin Ticket Stub #656)[1], USD[9503.64], USDT[560.56327198] | Yes | |
| 06821964 | | DENT[1], ETHW[.00918126], USD[0.00] | | |
| 06821978 | | KIN[1], SOL-PERP[0], UBXT[1], USD[0.32], USDT[0.00497328] | Yes | |
| 06821988 | | BAO[1], ETHW[1.17198953] | | |
| 06822010 | | BRZ[.00019499], USDT[0] | | |
| 06822012 | | BTC[0] | | |
| 06822014 | | TRX[132.471724] | | |
| 06822015 | | 1INCH-PERP[0], AUD[869.02], AXS-PERP[0], BTC[.0072], CAKE-PERP[0], CRO-PERP[0], CVX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], STX-PERP[0], THETA-PERP[0], USD[42.76], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 06822062 | | TRX[28.909402], USD[0.00], USDT[3.06814046] | | |
| 06822071 | | AXS[.06521438], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], USD[0.30], USDT[0], XRP-PERP[0] | | |
| 06822082 | | USD[0.00] | | |
| 06822094 | | TRX[54.13021905], USDT[18.13891969] | | |
| 06822109 | | AUD[.75] | | |
| 06822115 | | TRX[.000058], USD[0.01], USDT[199626.54] | | |
| 06822138 | | USD[0.01], USDT[.01] | | |
| 06822145 | | MATIC[.05325733], TRX[1.68291103], USD[0.11], USDT[58.75197428] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06822156 | | AUD[0.00], USDT[0] | | |
| 06822159 | | BAO[1], ETH[0.00000001], ETHW[0.00000001], TRX[0] | | |
| 06822179 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00] | Yes | |
| 06822195 | | USD[2.00], USDT[32690226] | | |
| 06822208 | | USDT[.015354] | | |
| 06822218 | | BAO[1], ETH[.00000199], ETHW[.00000199], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06822220 | | APT[0], APT-PERP[0], BAND[280.21559305], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | BAND[279.259225] |
| 06822221 | | TRX[.013038] | | |
| 06822232 | | BAO[1], KIN[2], USD[0.26] | | |
| 06822233 | | USD[0.00], USDT[45.63815917] | | |
| 06822236 | | BAO[1], USD[0.00] | Yes | |
| 06822249 | | BNB[0.00000001], BTC[0], TRX[3.34502013], USDT[0] | | |
| 06822256 | | ETH[.1461], ETHW[.1461] | | |
| 06822268 | | USD[1.63] | Yes | |
| 06822286 | | TRX[40.48775763], USD[6.42] | | |
| 06822293 | | BTC-PERP[0], USD[0.00], XRP[42.63548588] | | |
| 06822312 | Contingent, Disputed | USD[0.01], USDT-PERP[0] | | |
| 06822345 | | USD[0.00] | | |
| 06822353 | | TRX[.000017] | | |
| 06822365 | | TRX[.010004], USDT[6.73169686] | | |
| 06822366 | | BTC[0], USD[0.00] | | |
| 06822371 | | BNB[0.00000001], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 06822382 | | ETH[.00000001] | | |
| 06822391 | | BTC[.00000001] | Yes | |
| 06822397 | | TRX[.000057] | | |
| 06822405 | | ETH[0.03446676], MATIC[4.789], USD[0.01], USDT[1.28295889] | | |
| 06822413 | | BTC[5.55069816] | Yes | |
| 06822415 | | LTC[0.07869635], USD[1.26] | | |
| 06822417 | | USD[0.17], XRP[3483.802] | | |
| 06822423 | | USD[0.00], USDT[2000.81578319] | | |
| 06822437 | | ETH[.000001], MATIC[3.4197421], NFT (29955944338470482 1/Magic Eden Plus)[1], USD[0.00] | Yes | |
| 06822453 | | AKRO[2], ALGO[0.00204508], AUD[0.00], AXS[0], BAL[0], BAO[11], DENT[2], DOGE[0.00584221], ETH[0], FTT[0], GODS[0], HT[0], KIN[10], LOOKS[0], MATIC[0], RSR[.13993982], SRM-PERP[0], SWEAT[0], TRX[0.02164357], UBXT[1], USD[0.00], USTC-PERP[0], XRP[0.00029665] | Yes | |
| 06822455 | | USD[0.00], USDT[0] | | |
| 06822483 | | AKRO[1], AUD[0.00], BAO[1], DENT[1], ETH[.05000492], KIN[3] | | |
| 06822485 | | EUR[0.00] | | |
| 06822487 | | BTC[0.00470607], ETH[.01135808], GBP[2.48], KIN[8], NFT (329669431748003467/Road to Abu Dhabi #3)[1], NFT (49935054261134198 7/Road to Abu Dhabi #27)[1], RSR[1], USD[2.57] | Yes | |
| 06822501 | | TRX[.000006] | | |
| 06822526 | | BTC[.0000391], USD[0.31], XRP[.01] | | |
| 06822535 | | EUR[0.00] | Yes | |
| 06822540 | Contingent, Disputed | EUR[0.00] | | |
| 06822555 | | USD[0.00] | | |
| 06822564 | | BTC[.06653194], ETH[2.11784164], FTT[0.03597277] | | |
| 06822567 | | AKRO[6140.9362], BADGER[2.3962002], CEL[6.5], CHZ[9.9964], COMP[0.00014481], FTT[.199928], LUA[.043986], MOB[1.99901], NEAR[1.6], PAXG[0.00009989], SUSHI[2.5], TRU[5.91036], USD[0.06], USDT[0.06912765] | | |
| 06822571 | | USD[0.00] | | |
| 06822575 | | DOT[.09392], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 06822581 | | EUR[0.00] | | |
| 06822591 | | USD[0.00], USDT[0] | | |
| 06822596 | | ETH[.00000001] | | |
| 06822613 | | TRX[3343.336531], USDT[115.72522555] | | |
| 06822617 | | CHZ-1230[0], CHZ-PERP[0], ENS-PERP[0], FTT[0], MATIC-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000012], USD[0.00], USDT[0.06662260], XLM-PERP[0], XRP-PERP[0] | | |
| 06822639 | | BNB[0.00024396], BTC[0], TRX[0], USDT[0.00000241] | Yes | |
| 06822640 | | TRX[1], USD[0.00] | | |
| 06822648 | | USDT[3.55498400] | | |
| 06822675 | | BTC[0], LINK[0] | | |
| 06822691 | | EUR[0.00] | | |
| 06822693 | | BNB[0], USD[0.00] | Yes | |
| 06822703 | | TONCOIN[770.72163542], TONCOIN-PERP[0], UBXT[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06822747 | | TRX[.000032], USDT[1.21483764] | | |
| 06822757 | | EUR[0.00], USD[0.00], USDT[1.4225] | | |
| 06822765 | Contingent, Disputed | AUD[157.64], USDT[0] | | |
| 06822802 | | USD[1.24], XRP[.9017] | | |
| 06822812 | | BTC[.0000741], USD[0.16], XRP[15.01] | | |
| 06822813 | | AUD[0.26] | | |
| 06822838 | | USDT[1.1855337] | | |
| 06822850 | | SOL[.00002822], USD[77.71] | Yes | |
| 06822879 | | BTC[0.00006415], ETH[0.00033408], ETHW[.00050949], FTT[290.01920614], TRX[.000013], USD[2501.06], USDT[0.00120506] | | |
| 06822881 | | TRX[.00001501], USDT[0.00406263] | | |
| 06822882 | Contingent, Disputed | BTC[0.00000169] | | |
| 06822885 | | BAO[2], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 06822896 | | USDT[0.00000420] | | |
| 06822898 | | TRX[.013003] | | |
| 06822902 | | USD[0.00] | | |
| 06822914 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 06822917 | | ETH[.191] | | |
| 06822921 | | USD[0.15] | | |
| 06822955 | Contingent, Disputed | AUD[0.00] | | |
| 06822959 | | GBP[200.00] | | |
| 06822966 | | BEAR[101000], BNBBULL[2], EOSBULL[64987000], ETHBULL[10], LINKBULL[100000], LTCBULL[499900], USD[0.08], USDT[0.00431642], VETBULL[233000], XTZBULL[1000000] | | |
| 06822969 | | BNB[0], MATIC[0], USDT[0] | | |
| 06822979 | | BNB[0], USD[0.00], USDT[0] | | |
| 06822990 | | ETH[0], USDT[0] | | |
| 06822993 | | MATIC[0], USDT[0] | | |
| 06822997 | | TRX[.000028], USDT[.19240781] | Yes | |
| 06823020 | | SOL[.06656312], USD[3.58], VND[45143.74] | Yes | |
| 06823024 | | EUR[0.00] | | |
| 06823025 | | TRX[.437028], USDT[133.34382412] | | |
| 06823028 | | USD[0.00], USDT[.58] | | |
| 06823032 | | BNB[0], BRZ[0], BTC[0.00243752], BTC-PERP[0], USD[2.17], USDT[0.00011272] | | |
| 06823063 | | ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], GBP[0.00], GMT-PERP[0], GRT-0930[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[0.02582219] | | |
| 06823064 | Contingent, Disputed | TRX[1] | | |
| 06823090 | | NFT (507199109214092368/Netherlands Ticket Stub #310)[1] | | |
| 06823097 | | USDT[.00000001] | | |
| 06823114 | | USD[0.00] | | |
| 06823118 | | USDT[101.42] | | |
| 06823122 | | NFT (310254477939988190/Netherlands Ticket Stub #314)[1] | | |
| 06823126 | | NFT (486195864577159209/Netherlands Ticket Stub #319)[1] | | |
| 06823145 | | TRX[.002626], USDT[16743.7069] | | |
| 06823162 | | NFT (385586401691468909/Netherlands Ticket Stub #367)[1] | | |
| 06823206 | | DOGE[.0388826] | Yes | |
| 06823229 | | 1INCH-PERP[0], AKRO[1], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000005], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.63473665], ETH-PERP[0], ETHW[.36089449], FLOW-PERP[0], FTT[0.00026206], FTT-PERP[0], GMT-PERP[0], KIN[2], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[1], USDI-398.69], VET-PERP[0], XMR-PERP[0] | Yes | |
| 06823241 | | EUR[0.60], USD[0.00], USDT[.06] | | |
| 06823253 | | TRX[.000017], USD[0.01], USDT[.81] | | |
| 06823259 | | TRX[.000006], USDT[0.68959687] | | |
| 06823261 | | SOL[165] | | |
| 06823269 | | AKRO[1], AUD[1151.48], BAO[2], BTC[.47400797], FTT[1.01007423], KIN[1], MATH[1], USD[11142.87] | Yes | |
| 06823270 | | NFT (371615820835498172/Austin Ticket Stub #1632)[1], NFT (375897623222347996/Netherlands Ticket Stub #469)[1] | | |
| 06823274 | | BTC[.00024063], ETH[.00951715], ETHW[.00939394], USD[10.16] | Yes | |
| 06823282 | | ETH-PERP[0], USD[0.00] | | |
| 06823284 | | USD[0.00], USDT[0.14701838] | | |
| 06823287 | | MATIC[0], SOL[1.03094422], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 06823305 | | USD[1.25], XRP[.9874] | | |
| 06823308 | | TONCOIN[5.04844199] | Yes | |
| 06823323 | | BNB[1.99383131], BTC[.03635673], ETH[.22313], ETHW[.22313], LTC[2.999], PSG[10] | | |
| 06823342 | | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06823358 | | NFT (39601502824335070707/Netherlands Ticket Stub #532)[1] | | |
| 06823366 | | USDT[1032] | | |
| 06823378 | | BTC[0.00012382], TRX[.000038], USDT[0] | | |
| 06823383 | | NFT (573707657371458998/Netherlands Ticket Stub #539)[1] | | |
| 06823399 | | EUR[0.00] | | |
| 06823406 | | USDT[0] | | |
| 06823430 | | BTC[0], FTT[0.07970737], LINK[0], USD[0.00], USDT[0] | | |
| 06823438 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[217.39271515], XRP-PERP[0] | | |
| 06823449 | | BRZ[4.07705641], DENT[1], FTT[0.24293228], RSR[1], SXP[1], USD[0.52], USDT[0], XRP[.15750349] | Yes | |
| 06823499 | | EUR[0.00], USD[0.00] | | |
| 06823514 | | GBP[5.16], KIN[1] | | |
| 06823518 | Contingent, Disputed | AUD[0.00], UBXT[1] | | |
| 06823520 | | ALGO[.0983875], ALICE[.0982114], CRV[.00265597], DOT[.00836912], ETH[.00000072], ETHW[.00000072], FTM[.00508144], MATIC[.00064135], SOL[.00977459], USD[0.01], USDT[0] | Yes | |
| 06823523 | | NFT (289993222902595885/Mexico Ticket Stub #63)[1], NFT (399901946946354950/Austin Ticket Stub #1401)[1], USD[0.00] | | |
| 06823527 | | NFT (412532339080077448/Netherlands Ticket Stub #612)[1] | Yes | |
| 06823536 | | NFT (355252991698399268/Mexico Ticket Stub #64)[1], NFT (466693027977770221/Austin Ticket Stub #1402)[1], USD[0.00] | | |
| 06823562 | | EUR[0.80], USD[0.01] | | |
| 06823563 | | NFT (474043137787589559/Mexico Ticket Stub #65)[1], NFT (509702861381849878/Austin Ticket Stub #1403)[1], USD[0.00] | | |
| 06823567 | | TRX[.023005] | | |
| 06823569 | | APT[.159], MATIC[5.2], TRX[147.39246101], USD[0.00], USDT[0.00357243] | | |
| 06823570 | | USD[0.01] | | |
| 06823581 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | | |
| 06823589 | | NFT (416386285441450008/Mexico Ticket Stub #67)[1], NFT (568565826229338230/Austin Ticket Stub #1327)[1] | | |
| 06823607 | | ADA-PERP[0], BTC[.0004], BTC-PERP[0], USD[-1.48], USDT[0.24029273] | | |
| 06823608 | | NFT (530321017698414137/Netherlands Ticket Stub #662)[1] | | |
| 06823609 | | BNB[.00301814], TRX[242.309484], USDT[0.00000712] | | |
| 06823616 | | NFT (457275653519887565/Mexico Ticket Stub #665)[1] | | |
| 06823621 | | NFT (410019106517227569/Netherlands Ticket Stub #668)[1], NFT (528541888633870417/Austin Ticket Stub #1755)[1] | | |
| 06823630 | | TRX[.217885], USD[27.17], USDT[0.10275618] | | |
| 06823633 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], SHIB[5524.89508506], TRX[30.64055284], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 06823634 | | TRX[.00000801], USDT[.00012542] | | |
| 06823640 | | USDT[3.9] | | |
| 06823646 | | NFT (312497924430256943/Mexico Ticket Stub #68)[1], NFT (381274023873736395/Austin Ticket Stub #1328)[1] | | |
| 06823651 | Contingent, Disputed | USD[0.01] | | |
| 06823653 | | BAO[2], DENT[1], FTT[.00004355], GBP[0.00], KIN[3], MATIC[.00012031], SOL[22.19927716], USD[0.00] | Yes | |
| 06823665 | | CEL-PERP[0], USD[0.00] | | |
| 06823667 | | BTC[0], USDT[0] | | |
| 06823693 | | EUR[0.00] | | |
| 06823702 | | ETHW[.00019925], USD[0.00], USDT[0], XRP[.076923] | | |
| 06823710 | | NFT (310354206917931266/Mexico Ticket Stub #70)[1], NFT (339611020703251115/Austin Ticket Stub #1329)[1] | | |
| 06823713 | | NFT (446888491531732645/FTX x VBS Diamond #222)[1] | | |
| 06823726 | | BNB[0.00000001], MATIC[0] | | |
| 06823727 | | BTC[0], USD[0.00] | | |
| 06823728 | | BNB[.00890407], BTC[0.00750205], ETH[0.05002120], ETHW[0], FTT[.05482733], FTT-PERP[3246.7], TRX[10], USD[-325.47], USDT[.00555673] | Yes | |
| 06823731 | | NFT (488750340369817042/Mexico Ticket Stub #71)[1], USD[0.00] | | |
| 06823740 | | TRX[.000268] | | |
| 06823750 | | USD[799.47], USDT[3029.44027377] | Yes | |
| 06823753 | | USD[0.00] | | |
| 06823757 | | NFT (356959693407395568/Mexico Ticket Stub #72)[1], NFT (372647509980243151/FTX EU - we are here! #235184)[1], NFT (411524447595503465/FTX EU - we are here! #235176)[1], NFT (438897880227741943/FTX EU - we are here! #235378)[1], NFT (453533079864344510/Austin Ticket Stub #330)[1] | | |
| 06823764 | | EUR[0.00], USD[0.01] | | |
| 06823776 | | NFT (435241651979658893/Monza Ticket Stub #1260)[1], NFT (498016566996920105/Netherlands Ticket Stub #726)[1] | | |
| 06823780 | | ETH[.053], USD[117.24] | | |
| 06823805 | | NFT (309075355275071618/Austin Ticket Stub #1331)[1], NFT (569523951766819751/Mexico Ticket Stub #73)[1] | | |
| 06823815 | | TRX[.00001], USD[0.00], USDT[0] | | |
| 06823824 | Contingent, Disputed | USDT[0.00012559] | | |
| 06823829 | | NFT (296222999750913533/Mexico Ticket Stub #74)[1], NFT (478356149898616098/Austin Ticket Stub #1332)[1] | | |
| 06823833 | | ETH[0] | | |
| 06823842 | | EUR[0.93], TONCOIN[10], USDT[4.46317187] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06823894 | | NFT (3446764357107599979/Japan Ticket Stub #1074)[1], NFT (355272941917241063/Mexico Ticket Stub #524)[1], NFT (416134668684317800/Monza Ticket Stub #990)[1], NFT (462435341946868572/Netherlands Ticket Stub #875)[1], NFT (474705599081832656/Austin Ticket Stub #1487)[1] | | |
| 06823919 | | KIN[1], TONCOIN[121.89416585], USD[0.00], USDT[.005843] | Yes | |
| 06823930 | | USD[0.00], USDT[0.00000010] | | |
| 06823950 | | GBP[0.00], KIN[1308997.31820616], USD[0.00] | Yes | |
| 06823957 | | ETH[0], TRX[0], USDT[0] | | |
| 06823959 | | EUR[0.00] | | |
| 06823994 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], TRX[.000064], USD[0.03], USDT[0.00308852] | | |
| 06824008 | | USD[0.01] | | |
| 06824021 | | ETH[.0004546], FTT[0.03724642], USD[0.00], USDT[0] | Yes | |
| 06824072 | | USDT[0.00017287] | | |
| 06824091 | | XPLA[.356959] | Yes | |
| 06824096 | | BAO[1], BNB[.00063205], USD[0.01], USDT[57.19096309] | | |
| 06824099 | | EUR[0.78], USD[0.00], USDT-PERP[0] | | |
| 06824100 | | NEAR[.1] | | |
| 06824115 | | TRX[50.000253], USDT[0.71201818] | | |
| 06824119 | | USD[0.00] | | |
| 06824134 | | TRX[.290646], USDT[1.25737144] | | |
| 06824158 | | TRX[.013021], USDT[8.029] | | |
| 06824161 | | BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], FTM-PERP[0], GST-PERP[0], LDO-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[522.21810550] | | |
| 06824188 | | ETH[1.0121846], USD[1618.33] | Yes | |
| 06824200 | | GOOGL[.0000574], LTC[11.42398354], LTC-1230[0], NVDA[.000196], TRX[.00003], USD[1368.75], USDT[.00779542] | Yes | |
| 06824206 | | USD[0.00], USDT[0.00000641] | | |
| 06824240 | | APT[0], BNB[0], DOGE[0], ETH[0], USDT[0] | | |
| 06824246 | | BOLSONARO2022[0], BRZ[3.848938], USD[0.00] | | |
| 06824253 | | TRX[.160717], USDT[0] | | |
| 06824254 | | TRX[.013] | | |
| 06824264 | | TRX[.000018], USDT[0] | | |
| 06824268 | | BRZ[1884.29395358], TRX[.000173], USDT[0.55000000] | | |
| 06824307 | | BTC-PERP[0], ETH-PERP[0], TRX[.000016], USD[9.44], USDT[0] | | |
| 06824313 | Contingent, Disputed | AKRO[2], BAO[3], KIN[2], TRX[1.010155], USDT[0.02693889] | Yes | |
| 06824318 | | ADA-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], KIN[1], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[8.41], USDT[0], XTZ-PERP[0] | Yes | |
| 06824321 | | TONCOIN[.030739], USD[0.02] | | |
| 06824352 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-0930[0], LINK-PERP[0], LUNA2-PERP[0], MKR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.03], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06824357 | | NFT (362254889407455222/Monza Ticket Stub #1475)[1], NFT (370802229454154551/Mexico Ticket Stub #526)[1], NFT (373949631125695673/Netherlands Ticket Stub #955)[1], NFT (398925876794945346/Japan Ticket Stub #880)[1], NFT (414940080692952313/Austin Ticket Stub #463)[1], NFT (548757308772944883/Singapore Ticket Stub #1416)[1] | | |
| 06824362 | | NFT (456564564038246423/FTX x VBS Diamond #223)[1] | | |
| 06824414 | | BNB[0], ETH[0], MATIC[.0000024], TRX[.64913439], USD[0.00], USDT[0.00005761] | | |
| 06824443 | | USD[0.00] | | |
| 06824459 | Contingent, Disputed | EUR[0.00], USDT[.01504454] | | |
| 06824474 | | CITY[.0042156], DOT[15.71758767], ETH[.07772962], ETHW[.00000504], USD[0.85] | | |
| 06824480 | | USDT[0.00003355] | | |
| 06824488 | | USD[0.00] | | |
| 06824489 | | TRX[1.000055], USDT[0] | | |
| 06824496 | Contingent, Disputed | DENT[1], GBP[1.00], RSR[1], TRX[1], UBXT[1] | | |
| 06824524 | | NFT (307276939700500880/Monza Ticket Stub #1308)[1], NFT (490623831312444470/Netherlands Ticket Stub #980)[1], NFT (542177605020724576/Singapore Ticket Stub #1287)[1] | | |
| 06824527 | | BTC[0], USDT[1.01312227] | | |
| 06824529 | | ETH-PERP[0], USD[147.20], USDT[0] | | |
| 06824530 | Contingent, Disputed | USD[0.01] | | |
| 06824544 | | DOGE-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 06824555 | | USD[0.00] | | |
| 06824558 | | TRX[.339535], USD[0.00], USDT[0] | | |
| 06824607 | | ETH[.001], ETHW[.001], SOL[0] | | |
| 06824611 | | BNB[0.00062957], BTC[.001529], ETHW[0], USD[0.00] | Yes | |
| 06824635 | | BTC[0], TRX[.000031], USDT[1.02679628] | | |
| 06824657 | | TRX[.000015], USDT[.00030148] | Yes | |
| 06824686 | | USD[0.00] | | |
| 06824706 | | BAO[1], BTC[.0000001], KIN[2], RSR[1], USD[719.41], USDT[0.00008111] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06824708 | | KIN[1], TRX[1652.22532388], USD[0.00] | Yes | |
| 06824711 | | BTC[1.00000204], BTC-PERP[0], ETC-PERP[0], ETH[500.00397160], ETH-PERP[0], ETH-PERP[0], ETHW[0.00097160], FTT[938.65398865], USD[445709.42], USDT[227707.77190897] | | |
| 06824732 | | AKRO[3], BAO[2], BNB[0.19724180], ETH[0.01000000], KIN[3], MATIC[27.84105591], NEAR[2.71279978], TRX[1] | Yes | |
| 06824734 | | BRZ[30] | | |
| 06824737 | | BRZ[1299.5437165], TRX[.414582], USDT[2434.27000003] | | |
| 06824761 | | ETH[0], SWEAT[24.3875668], USDT[8.01349606] | | |
| 06824772 | | USD[0.00] | | |
| 06824786 | | KSM-PERP[0], MKR-PERP[0], TRY[1.68], USD[0.01], USDT[0], XLM-PERP[0] | | |
| 06824801 | Contingent, Disputed | EUR[0.00] | | |
| 06824813 | | USDT[0] | | |
| 06824818 | | TRX[.013001] | | |
| 06824826 | | BNB-PERP[0], CRV-PERP[0], ETH[.00000221], FTT[25.05879491], FTT-PERP[0], GMT-PERP[0], SOL-1230[0], SOL-PERP[-190], SRM-PERP[0], USD[4201.11], USDT[126.18586987] | Yes | |
| 06824832 | | BTC[0.00001564], USDT[1.7397252] | | |
| 06824837 | Contingent, Disputed | USD[0.01] | | |
| 06824859 | | USD[0.00], USDT[0] | | |
| 06824873 | | USD[0.01] | | |
| 06824882 | | EUR[0.00] | | |
| 06824884 | | TRX[.013003] | | |
| 06824894 | | EUR[0.00] | | |
| 06824916 | | EUR[0.46], USD[0.00] | | |
| 06824942 | | USDT[0.00000015] | | |
| 06824964 | | NFT (315968660059723227/Netherlands Ticket Stub #1102)[1] | | |
| 06824985 | | BAO[1], GBP[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 06824992 | | BNB[.00000186], ETH[.0000028], HT[.00000548], TRX[.509015], USDT[0.00198055] | | |
| 06825011 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06825029 | | TRX[.000019], USDT[0] | | |
| 06825031 | | TRX[.013004] | | |
| 06825037 | | AKRO[1], CRO[263.30499908], USDT[0] | | |
| 06825064 | | AKRO[1], EUR[0.00] | | |
| 06825071 | | TRX[0], USD[0.00], USDT[2.04356302] | | |
| 06825110 | | NFT (347776322961154889/Netherlands Ticket Stub #1139)[1], NFT (364836635907946245/Japan Ticket Stub #47)[1], NFT (384160388503908288/Austin Ticket Stub #926)[1], NFT (442553809048848920/Singapore Ticket Stub #1253)[1], NFT (523960824879270803/Monza Ticket Stub #804)[1], NFT (548383993099187071/Mexico Ticket Stub #312)[1] | | |
| 06825117 | | TRX[.013003] | | |
| 06825121 | | AKRO[3], CHZ[1], EUR[0.00], SXP[1], TRX[3], UBXT[3] | | |
| 06825131 | | EUR[0.00] | | |
| 06825145 | | USDT[0.23139745] | | |
| 06825149 | | MATIC[13.008], USD[98.21] | | |
| 06825163 | | BNB[0], BTC[0], MATIC[0], SWEAT[0], TRX[0.00004100], USDT[0] | | |
| 06825166 | | NFT (539353869236690368/Netherlands Ticket Stub #1172)[1] | Yes | |
| 06825168 | | AKRO[1], BAO[6], BTC[0], DENT[2], GHS[0.27], KIN[2], RSR[2], SXP[1], TRX[3.000059], UBXT[1], USDT[0.01609475] | | |
| 06825178 | | ETH[0.01902232], ETHW[0], USD[0.61] | | ETH[.019] |
| 06825209 | | FTT[0.00283554], USD[0.00], USDT[0] | | |
| 06825246 | | TRX[.000002], USDT[0] | | |
| 06825259 | | BTC[0], FTT[0], PAXG[0], USD[0.00], USDT[0] | Yes | |
| 06825267 | | BRZ[3379.31001012], TRX[.000045], USDT[0] | | |
| 06825337 | | BRZ[.0575182], USD[0.00] | | |
| 06825343 | | AVAX-PERP[0], ETH[.00794921], ETHW[.00794921], USD[598.60] | | |
| 06825347 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[3279], UNI-PERP[0], USD[0.13] | | |
| 06825384 | | EUR[0.00] | | |
| 06825386 | | ETH[.00007331], ETHW[.06087331], USD[0.00] | | |
| 06825400 | | EUR[0.00] | | |
| 06825403 | | USD[0.00] | | |
| 06825420 | | TRX[.000003] | | |
| 06825442 | | USD[0.00] | | |
| 06825484 | | TRX[.311822], USD[0.00], USDT[0.00463719] | | |
| 06825496 | | TRX[.000013], USD[132.42], USDT[0], XRP[124.8] | | |
| 06825502 | | USDT[0.16342580] | | |
| 06825512 | | TRX[.00007], USDT[0] | | |
| 06825536 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06825545 | | XRP[.00000001] | | |
| 06825549 | | EUR[0.00], USDT[.43773102] | | |
| 06825598 | | ARS[0.01] | Yes | |
| 06825653 | | BNB[0], BTC[0.45785242] | Yes | |
| 06825698 | | BNB[0], ETH[0], MATIC[0], TRX[.000022], USD[0.00], USDT[0.00000017] | | |
| 06825702 | | USD[0.01], USDT[.03] | | |
| 06825723 | | ROOK[.393], USD[0.04] | | |
| 06825764 | | SWEAT[31.88], USD[0.06] | | |
| 06825766 | | TRX[.000002] | | |
| 06825771 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[542.72], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06825774 | | USD[0.00] | | |
| 06825788 | | USD[20.00] | | |
| 06825793 | | ETH[.4], LTC[.009], USD[78.84], USDT[0.00998814], XRP[.909102] | | |
| 06825798 | | USD[0.01] | | |
| 06825831 | | CUSDT[0], USDT[0] | | |
| 06825832 | | BNB[0.00734382], TRX[.000006], USDT[0.00000008] | | |
| 06825861 | | EUR[0.00] | | |
| 06825887 | | AAVE-PERP[0], ADA-PERP[-37], ALGO-PERP[74], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-1.3], BCH-PERP[0], BNB-PERP[0], BTC[.05866854], CAKE-PERP[0], CHZ-PERP[30], CRV-PERP[28], DOGE-PERP[258], DOT-PERP[-1.5], EGLD-PERP[-0.23], ENJ-PERP[1], EOS-PERP[7.6], ETC-PERP[.6], ETH-PERP[0], FIL-PERP[-2.90000000], FTM-PERP[0], GALA-PERP[0], LINK-PERP[5], LOOKS-PERP[-65], LTC-PERP[.19], MATIC-PERP[10], NEAR-PERP[0], OKB-PERP[0.01000000], OMG-PERP[6.7], OP-PERP[10], RSR-PERP[2090], SAND-PERP[5], SNX-PERP[0], SOL-PERP[2.68], SRM-PERP[24], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.39], USDT[0.00000001], VET-PERP[0], XRP-PERP[166], XTZ-PERP[0], ZEC-PERP[.75] | | |
| 06825903 | | USD[0.00] | | |
| 06825904 | | APT[0], BNB[0], ETH[0], SOL[0], TRX[0.00000600], USDT[0.00000005] | | |
| 06825911 | | EUR[0.00] | | |
| 06825920 | | MATIC[.05322128], NEAR[.07925633], USDT[9.66222532] | | |
| 06825922 | | DOGE[10], ETH[.00059188], ETH-PERP[0], USD[0.23] | | |
| 06825940 | | FTT[0], USD[0.00] | | |
| 06825948 | Contingent, Disputed | EUR[0.00] | | |
| 06826049 | | USDT[0.00000047] | | |
| 06826055 | | BRZ[9.2746967] | | |
| 06826059 | | BNB[0], USDT[0] | | |
| 06826061 | | USD[89.56], USDT[9.20000000] | | |
| 06826130 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETHW[0], USD[0.00], USDT[0] | | |
| 06826146 | | NFT (537118478311370623/Netherlands Ticket Stub #1318)[1] | | |
| 06826200 | | BTC[0] | | |
| 06826236 | | USD[0.01] | | |
| 06826244 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000029], USD[26.18], USDT[218.4], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 06826252 | | BNB[.0029456], USD[0.00], USDT[0] | | |
| 06826256 | | ADABULL[23], ATOMBULL[360000], BALBULL[99000], BNBBULL[1], BULL[1.02], BULLSHIT[62], COMPBULL[1170000], DOGEBULL[121], ETHBULL[3.4], KNCBULL[136000], LINKBULL[22000], MATICBULL[10600], MKRBULL[80], OKBBULL[3.5], PRIVBULL[197], THETABULL[5400], UNISWAPBULL[87], USD[0.28], USDT[0], VETBULL[51000], XTZBULL[640000] | | |
| 06826264 | | BAT[1], GBP[1.00] | | |
| 06826269 | | TONCOIN[.05891957], TONCOIN-PERP[0], TRX[.000061], USD[0.00], USDT[0] | | |
| 06826284 | | BRZ[0], TRX[.101609], USDT[1437.61349620] | | |
| 06826286 | | BNB-PERP[0], TRX[.000003], USD[-0.04], USDT[798.4] | | |
| 06826294 | | USDT[0.00001087] | | |
| 06826299 | | BNB[0], BTC[.00000166], BTC-0930[0], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], KIN[.00000001], LINA-PERP[0], LUNC-PERP[0], USD[0.18], USDT[0], VND[0.06] | | |
| 06826319 | | BTC[0], DOGE[0], USDT[0] | | |
| 06826329 | | EUR[0.00], USD[0.00], USDT[.54054451] | | |
| 06826334 | Contingent, Disputed | USD[0.00] | | |
| 06826336 | | BRZ[.00833778], KIN[1], TRX[.000007], USDT[0.18646637] | | |
| 06826419 | | AKRO[3], BAO[2], BTC[.00158798], ETH[.05116872], ETHW[.00725041], GBP[0.02], USD[0.00] | Yes | |
| 06826458 | | EUR[0.34], USD[0.00] | | |
| 06826461 | | USD[200.00] | | |
| 06826469 | | TRX[.000001] | | |
| 06826475 | | LDO[.00346281], MKR-PERP[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06826490 | | AKRO[0], DOGE[.19946], ETH[0], KSHIB[2.79633464], PUNDIX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 06826528 | | EUR[0.00] | | |
| 06826541 | | AVAX[0], BNB[0], BTC[0.00001128], CRO[0], ETH[0.00998699], ETHW[0], KIN[2], MATIC[0], NEAR[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 06826543 | | TRX[.000005], USD[0.00], USDT[0] | Yes | |
| 06826554 | | EUR[0.15], USD[0.00] | | |
| 06826582 | Contingent, Disputed | BTC[0], SOL[0.00893490], TRX[.000041], USD[0.01], USDT[0.47900418] | | |
| 06826583 | | EUR[0.10], USD[0.00] | | |
| 06826601 | | EUR[0.00], USDT[.04739913] | | |
| 06826619 | | BAO[1], CQT[0], DENT[1], GBP[0.37] | Yes | |
| 06826626 | Contingent, Disputed | USDT[1.19011512] | | |
| 06826680 | | MATIC[1.10530267], TRX[.000004], USD[0.00], USDT[0.29205973] | | |
| 06826683 | | BNB[.0000009], TRX[.000016], USDT[0.00000228] | | |
| 06826703 | | TRX[.000002], USDT[1.369409] | | |
| 06826706 | | AKRO[1], GBP[0.00], KIN[2], USDT[0] | | |
| 06826707 | | TONCOIN[7743.29616], TONCOIN-PERP[0], USD[0.04], USDT[100] | | |
| 06826711 | | BEAR[61989.6], USD[25.46] | | |
| 06826713 | | ETHW[0], GBP[0.00], RSR[0], USD[0.00], XRP[0.80579716] | Yes | |
| 06826721 | | AUD[0.00], BAO[4], BTC[0.00000004], DENT[1], ETHW[0], KIN[5], RSR[1], SWEAT[.00352542], UBXT[1], USD[0.00], XRP[0.01545342] | Yes | |
| 06826724 | | ETHW[.00066648], GBP[2274.67], USDT[0.00000001] | Yes | |
| 06826744 | | BAO[1], USD[0.00], USDT[0] | | |
| 06826752 | | BRZ[0], BTC[.0001336], USD[0.00] | | |
| 06826753 | | USD[0.00] | | |
| 06826767 | | FTT[5.56282831], USD[171.58] | | |
| 06826780 | | USDT[.1] | | |
| 06826782 | | AVAX-PERP[0], BCH[0], CRO[4.17501088], ETH[0], FTT[0], USD[0.00] | | |
| 06826802 | | EUR[0.00] | | |
| 06826808 | | TRX[.000004], USDT[0.00005589] | Yes | |
| 06826811 | | ALGO[0], BAO[1] | | |
| 06826818 | | BTC[0] | | |
| 06826830 | | BAO[1], GBP[0.00], USDT[0.00000001] | | |
| 06826833 | | TRX[.000018], USDT[0.00000001] | | |
| 06826843 | | LTC[.00032276], TRX[.00103], USD[0.00], USDT[288.92220455] | | |
| 06826885 | | USDT[0] | | |
| 06826905 | | ADABULL[932.7136], USD[0.27], USDT[0] | | |
| 06826908 | | TRX[.013942], USDT[0.00074798] | Yes | |
| 06826931 | | BTC[.00000001] | | |
| 06826935 | | AGLD-PERP[0], ANC-PERP[0], BAND-PERP[0], BTC[.00004415], CEL-PERP[0], DAWN-PERP[0], ETC-PERP[0], GMT-PERP[0], GST-PERP[0], HGET[.042089], HNT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATH[.00352], RON-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[-48.06], USDT[231.22170691], USTC-PERP[0], YFII-PERP[0] | | |
| 06827017 | Contingent, Disputed | TRX[.013001] | | |
| 06827026 | | EUR[0.00], KNC[.48182459] | | |
| 06827058 | | BAO[1], EUR[0.00], KIN[1], TRX[1], UBXT[1], USD[0.01] | | |
| 06827120 | | EUR[0.00], USD[0.00] | | |
| 06827126 | | USD[490.42] | | |
| 06827164 | | BTC[.00024352] | | |
| 06827271 | | BRZ[3981.43370811], BTC[3.89500000] | | |
| 06827322 | | DOGE[.9994], ETH[.095], TRX[.000006], USD[0.54] | | |
| 06827337 | | ETHW[.0008] | | |
| 06827375 | | ETHBULL[.00429441], GRTBULL[21795640], USD[0.18], USDT[.00938664] | | |
| 06827432 | | USD[0.93] | | |
| 06827446 | | ETH[0] | Yes | |
| 06827540 | | BTC[0.00010449], FTT[4.39912], TRX[.01], USDT[0] | | |
| 06827592 | | EUR[0.00], USD[0.00], USDT[.87905235] | | |
| 06827619 | | BTC[0.02507086], FTT[0.06100999], TRX[9.000328], USD[7119.12], USDT[2960.91284053] | | |
| 06827691 | | ARS[0.00], BAO[1], KIN[1], USDT[0] | Yes | |
| 06827715 | | NFT (484284863245859691/Monza Ticket Stub #1396)[1], NFT (498421103259645446/Netherlands Ticket Stub #1357)[1] | Yes | |
| 06827718 | | ETH[0], ETH-PERP[0], FTT[0], USD[0.00], XRP-PERP[0] | | |
| 06827772 | | APE-PERP[0], BRZ[1000], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[384.25] | | |
| 06827774 | | TRX[.19273633], USD[0.00], USDT[0] | | |
| 06827812 | | BTC[.70882378] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06827826 | | AKRO[1], USD[0.00] | | |
| 06827857 | | USD[0.00] | | |
| 06827860 | | USD[0.02] | Yes | |
| 06827945 | | BTC[0.00000001] | | |
| 06827952 | | BTC[.016] | | |
| 06828037 | | LTC[.30550169] | | |
| 06828051 | | USD[0.00], USDT[0.00000001] | Yes | |
| 06828092 | | SOL[5.5657], USD[0.73] | | |
| 06828138 | | ETH[0], TRX[0.00001100], USDT[0] | | |
| 06828169 | | USD[0.01] | | |
| 06828171 | | USD[200.01] | | |
| 06828178 | | ETH[0], MKR-PERP[0], TRX[1.15763628], TRX-PERP[0], USD[0.00] | | |
| 06828186 | | USDT[46.70351398] | Yes | |
| 06828222 | | AUD[2.33], RSR[1], SOL-PERP[0], TRX[1], USD[0.51] | | |
| 06828274 | | BAO[1], BNB[.00000008], KIN[4], TRX[3.2040378], USDT[0.10654378] | | |
| 06828276 | | TRX[.095543], USDT[0.01026893] | | |
| 06828360 | | BTC-PERP[0], ETH-PERP[0], USD[13.63] | | |
| 06828391 | | TRX[.171036], USDT[0.00397105] | | |
| 06828397 | | AKRO[1], BTC[.5722089], ETH[10.89355340], ETHW[.00002435] | Yes | |
| 06828402 | | BNB[0], MATIC[0], TRX[0], USDT[0.00000001] | | |
| 06828436 | | USD[0.12] | Yes | |
| 06828446 | | NFT (525503821899012710/Monza Ticket Stub #778)[1], NFT (544825473039428680/Netherlands Ticket Stub #1435)[1] | | |
| 06828455 | | USDT[0.02423476] | | |
| 06828468 | | TRX[21.03087700], USD[0.00], USDT[0.01250538] | | |
| 06828483 | | ATOM[0], CAD[0.00], DMG[.00074899], FTT[0.24941093], GBP[0.00], IMX[.00001657], KIN[1.21296635], LTC[.00000062], NEXO[.00001314], RAY[5.56580864], REEF[0], USD[0.00], USDT[0], VND[0.00] | Yes | |
| 06828488 | | LTC[1] | | |
| 06828494 | | BNB[0], DOGE[0.01697325], ETH[0], LTC[0], TRX[3.00001300], USD[0.00], USDT[0] | | |
| 06828495 | | ETH[0] | | |
| 06828522 | | ALGO-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], USD[-3.12], USDT[3.49347730] | | |
| 06828534 | | TRX[250], USD[30000.00], USDT[9590.62065941] | | |
| 06828560 | | BRZ[10] | | |
| 06828566 | | BTC[0.00271053], XRP[6.78423] | | |
| 06828575 | | BRZ[9], SOL[.16720886], TONCOIN[1], USD[0.19] | | |
| 06828585 | | BNB[.00008583], LTC[.01131972], TRX[.15890154], USDT[0.00399826] | | |
| 06828586 | | AUD[100.00] | | |
| 06828591 | | ETH[0] | | |
| 06828618 | | AUD[2.02], BTC[0] | | |
| 06828632 | | ETH[.0003852], ETHW[.00006813] | | |
| 06828648 | | ETH[.00647743], ETHW[.00639529] | Yes | |
| 06828681 | | BTC-PERP[0], CHZ-PERP[0], USD[0.95] | | |
| 06828686 | | USDT[0.00014387] | | |
| 06828708 | | TRX[2.23] | Yes | |
| 06828748 | | BTC[.00449832], USD[0.00], USDT[3.15871088] | | |
| 06828774 | | BTC[.06129036], ETH[.24294173], ETHW[.24288845] | Yes | |
| 06828779 | | FIDA[1], FTT[597.64259409], KIN[3], SOL[0], TRX[4999], USD[11990.27], USDT[0.00157698] | Yes | |
| 06828787 | | TRX[.013013] | | |
| 06828794 | | BRZ[.17565126], USDT[0.00408848] | | |
| 06828804 | | ETH[.00409783], ETHW[.0404307] | Yes | |
| 06828808 | | ETH[.355], MATIC[1.63860812], USD[0.21] | | |
| 06828809 | | BTC[.32577487], USD[4075.56] | Yes | USD[4064.83] |
| 06828817 | | BTC[0.00000030], TRX[.287493], USD[0.00], USDT[0] | | |
| 06828846 | | BNB[0], LTC[0], USDT[0.00000021] | | |
| 06828850 | | TRX[.000014], USDT[.04545138] | | |
| 06828857 | | ATOM[.799924], DOGE[83.99183], ETH[.001], LUNA2-PERP[4], NEAR[7.1], USD[10.53], USDT[0.00000001] | | |
| 06828863 | | USD[0.01] | | |
| 06828911 | | DOGE[32], USDT[2.02798548] | | |
| 06828925 | | TRX[.000012] | | |
| 06828978 | | AUD[28.15], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06828984 | | BNB[0], NEAR[0.00000901], TRX[.000006], USDT[1.29766544] | | |
| 06828993 | | USD[0.00], USDT[3742.353898] | | |
| 06829000 | | LTC[0.02891660], TRX[.100071], USDT[54.07157222] | | |
| 06829019 | | USDT[1.00119912] | | |
| 06829030 | | USD[0.00] | | |
| 06829041 | | NFT (392249850373773321/Netherlands Ticket Stub #1638)[1] | | |
| 06829071 | | APE[2.3421], BTC[.00007364], USD[0.35] | | |
| 06829094 | | ALGO-PERP[0], AVAX-PERP[0], USD[2499.58], USDT[0.00000003] | | |
| 06829096 | | BNB[.00000258], ETH[0.00068853], ETHBEAR[19996000], ETHW[0.00068853], TRX[.000022], USD[0.00], USDT[0.00639729] | | |
| 06829102 | | DOGE-PERP[1892], USD[-92.69] | Yes | |
| 06829105 | | MATIC[0], SUN[171.824], TRX[274.856078], USD[55.11], USDT[9.84354367] | | |
| 06829111 | | TRX[0.05420946], USDT[0] | | |
| 06829116 | | USDT[9.5] | | |
| 06829129 | | BTC[.00075907] | Yes | |
| 06829170 | | BTC[0.00000001], TRX[.000013], USDT[0.00860875] | | |
| 06829173 | | USD[0.00] | Yes | |
| 06829184 | | FTT[0.03828798] | | |
| 06829187 | | TRX[.347697], USDT[0] | | |
| 06829188 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[2836.34], USDT[0] | | |
| 06829202 | | BTC[.00000038], DENT[1], GBP[0.00], UBXT[1] | Yes | |
| 06829205 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[5.22], BIT-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW[0], FTT[0.03509682], LUNC-PERP[0], RVN-PERP[0], USD[-2.71], XRP-PERP[0] | | |
| 06829215 | | ETH[0.07034473], MATIC[114.80457895] | Yes | |
| 06829235 | | ETH-PERP[0], TRX[.000001], USD[94.97], USDT[0] | | |
| 06829251 | | USD[35.72] | Yes | |
| 06829262 | | NFT (529501185623884260/Netherlands Ticket Stub #1717)[1] | | |
| 06829322 | | USDT[0] | | |
| 06829325 | | AKRO[7], BAO[18], DENT[7], KIN[16], REAL[0.00992473], RSR[1], TRX[4], UBXT[8], USDT[0], VND[0.00] | Yes | |
| 06829346 | | ETH[0] | | |
| 06829347 | | TRX[.000029], USD[0.24], USDT[0.00874964], XRP[.2317], XRP-PERP[0] | | |
| 06829362 | | ETH[.095], KIN[1], TRX[.000014], USD[0.00], XRP[.067623] | | |
| 06829370 | | EUR[0.67], USD[0.01] | | |
| 06829376 | | APT[2.58889138], ETH[.01592707], ETHW[.01592707], KIN[2], USD[0.00] | | |
| 06829443 | | EUR[0.26], USD[0.00] | | |
| 06829480 | | BAO[1], RSR[1], USD[0.00] | Yes | |
| 06829483 | | AVAX-PERP[0], USD[0.04], USDT[0] | Yes | |
| 06829492 | | AKRO[1], ETH[0], KIN[2], TRX[1], USD[599.53] | Yes | |
| 06829509 | | BTC[.01646982] | Yes | |
| 06829513 | | USDT[1928.65993586] | Yes | |
| 06829520 | | BTC-PERP[0], ETH-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 06829524 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AUD[0.00], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], OKB-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2458.51], USDT[0], YFII-PERP[0] | | |
| 06829532 | | 0 | | |
| 06829539 | | USD[6.95], XRP-PERP[-1] | | |
| 06829563 | | USD[0.00] | | |
| 06829564 | | ETH[.0008], LTC[.00247851], TRX[.780112], USDT[0.06104031] | | |
| 06829568 | | USDT[.1] | | |
| 06829576 | | ALGO[118.18941124], ATLAS[13896.3258893], DOGE[178.97638044], DOT[2.16272027], ETH[.1099308], GALA[3896.74786334], MATIC[113.59120402], SAND[68.68188681], SHIB[15527682.45870017], SOL[1.03993963], USD[0.01], XRP[59.49985453] | Yes | |
| 06829580 | | ALGO[.00000001], BAO[1], DENT[1], KIN[4], TRX[.510124], USD[0.00], USDT[1.58329683] | | |
| 06829584 | | SOL[.00133878], USD[54.39] | | |
| 06829600 | | ALGO[0], BNB[0.00000020], TRX[.0000001], USDT[0.00000282] | | |
| 06829615 | | CHF[0.00], EUR[0.00], USDT[0] | | |
| 06829621 | | GOOGL[.0008093], NVDA[.0008679], NVDA-1230[0], TRX[.00001], USD[3345.71], USDT[.02275148] | Yes | |
| 06829630 | | TRX[341.82482001], USD[0.00] | | |
| 06829681 | | DOT[5.89438558], ETH[0.00353775], ETHW[0.00351839] | | DOT[5.830246], ETH[.003524] |
| 06829712 | | APT[0], BNB[0], MATIC[0], TRX[1.25000000], USD[0.00], USDT[2.26170702] | | |
| 06829729 | | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], TRX[.00013], USD[2.90], USDT[0], XRP-PERP[0] | | |
| 06829761 | | EUR[0.18], USD[0.00] | | |
| 06829763 | | GHS[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06829771 | | TRX[.2109189], TRX-PERP[0], USD[-0.40], USDT[9.58310639] | | |
| 06829802 | Contingent, Disputed | EUR[0.00] | | |
| 06829805 | | 1INCH[86.99457211], AXS[8.7423536], BAO[1], HT[381.30260209], STORJ[134.4687115], USD[13.47], USDT[55.407766] | | |
| 06829816 | | TRX[.000001] | | |
| 06829817 | | USD[12.63] | | |
| 06829832 | | EUR[0.00], USDT[.09067717] | | |
| 06829835 | | USD[0.01] | | |
| 06829837 | | EUR[0.00] | | |
| 06829846 | | ATLAS[88580], USD[1.18], USDT[0] | | |
| 06829896 | | APT[0], BNB[0], ETH[0], TRX[0.00008800], USD[0.00], USDT[0.00004631] | Yes | |
| 06829902 | | ETH[.00075939], ETHW[.0093242], TRX[.000054], USD[0.06], USDT[2.85240240] | Yes | |
| 06829906 | | BAO[1], SHIB[2486180.16791658], USD[0.00] | Yes | |
| 06829910 | | USDT[0.00000002] | | |
| 06829914 | | BTC[0], ETH[0], ETHW[0], FTT[0], LTC[0], TRX[.000011], USD[0.00], USDT[0.20000000] | | |
| 06829918 | | BNB[0.00000954], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.01508604], LINK-PERP[0], MATIC-PERP[0], TRX[0.00002300], USD[0.07] | | ETHW[.015077] |
| 06829920 | | AUD[0.11], BAO[1], TRX[1], USDT[0] | Yes | |
| 06829951 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BOBA-PERP[0], ETC-PERP[0], GRT-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.37], USDT[.627642], WAVES-PERP[0], XTZ-PERP[0] | | |
| 06829971 | | BRZ[.46160427], TRX[.000034], USD[0.00], USDT[0] | | |
| 06829976 | | TRX[.000012], USD[0.00], USDT[0] | | |
| 06829989 | | TRX[.000011], USDT[6.16625699] | | |
| 06829997 | | BAO[1], BTC[0.00007754], TRX[1], USD[0.00], USDT[0.31604789] | Yes | |
| 06830000 | | EUR[0.00] | | |
| 06830003 | | TRX[.000012] | | |
| 06830024 | | TRX[.000002] | | |
| 06830031 | | USD[0.01] | | |
| 06830034 | | ALGO-PERP[0], BRZ[.00297403], BTC-PERP[0], USD[0.01] | | |
| 06830042 | | ETH[.00000001] | | |
| 06830046 | | ALGO[.00016], BNB[0], KLUNC-PERP[0], MATIC[0.00000899], TRX[4.36650000], USD[0.01], USDT[3.30360967] | | |
| 06830056 | | ETH[.054989], SOL[.009394], TRX[.000016], USDT[.832225] | | |
| 06830065 | | KIN[1], USD[0.00], USDT[3.60825684] | Yes | |
| 06830073 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.32211609], ETH-PERP[0], ETHW[.32211609], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SPELL-PERP[0], USD[9.44] | | |
| 06830082 | | AUD[0.00], BTC[.00011473], KIN[1] | | |
| 06830107 | | BTC[.02701467] | Yes | |
| 06830118 | | USDT[0] | | |
| 06830119 | | BTC[0], BTC-PERP[0], USD[0.18], USDT[1.87599011] | | |
| 06830123 | | BNB[.00000001] | | |
| 06830124 | | BTC-PERP[0], DENT[1], ETH-PERP[0], USD[107.40] | | |
| 06830139 | | GBP[0.00] | | |
| 06830142 | | FTT[150.02217503], TRX[.000023], USDT[0.45040512] | | |
| 06830178 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 06830187 | | AXS-PERP[0], CAKE-PERP[0], CRO-PERP[0], HT-PERP[0], LUNC-PERP[0], OKB-PERP[0], USD[2.25] | | |
| 06830197 | | AKRO[4], DENT[2], EUR[0.00], FRONT[1], RSR[2], TRX[1], UBXT[2], USD[0.00] | | |
| 06830205 | | EUR[0.00] | | |
| 06830207 | | BAO[2], HT[.00478932], TRX[501.0777865], USD[6090.13], USDT[2980.83555244] | Yes | |
| 06830208 | | MATIC[1] | | |
| 06830209 | | EUR[0.00] | | |
| 06830222 | | EUR[0.00] | | |
| 06830241 | | EUR[0.00], USD[0.00] | | |
| 06830252 | | TRX[.000001] | | |
| 06830253 | | DOGE[0.00360844], TRX[0.67629969], USDT[4.00885337] | | |
| 06830256 | | TRX[.000007], USDT[1148.65609655] | Yes | |
| 06830263 | | USD[10068.27] | Yes | |
| 06830270 | | TRX[18.890268], USD[3100.49], USDT[574.97206049] | | |
| 06830283 | | ETH[.00000335], ETHW[.0051249], USD[4.01], USDT[.08073227] | Yes | |
| 06830288 | Contingent, Disputed | USDT[0] | | |
| 06830299 | | USD[0.01] | | |
| 06830304 | | AKRO[1], BAO[98254.99930429], BTC[.01301853], CRO[604.59659168], DOGE[122.0969696], FTT[2.05121203], GBP[0.02], KIN[4], SHIB[9850032.11046851], SOL[5.24970508], SUSHI[6.1732325] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06830328 | | AUD[1519.33], USDT[317.74275108] | Yes | |
| 06830340 | | TRX[.000001] | | |
| 06830344 | | TRX[.000028] | | |
| 06830351 | | BTC[.00000001], KIN[1], USD[0.00], USDT[219.64774650] | Yes | |
| 06830366 | | TRX[.000976], USDT[0.00059611] | | |
| 06830371 | | AAVE-PERP[0], ADA-PERP[0], ALGO[212.96166], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], TRX[.976093], USD[0.00], USDT[.05439369] | | |
| 06830377 | | USD[0.01] | | |
| 06830383 | | MATIC[.00000109], TRX[.726461], USD[0.00] | | |
| 06830391 | | AKRO[1], ALGO[28.97854199], AUD[0.00], BAO[6], BTC[.00000001], BTC-PERP[0], ETH[.00000021], ETH-PERP[0], ETHW[0.00002691], FTT-PERP[0], GALA[201.97313081], KIN[10], LINA[0], REEF[1682.74866219], SWEAT[.01612063], TRX[101.51317197], USDI[-0.72], USDT[81.57526152] | Yes | |
| 06830397 | | CHF[10.00] | | |
| 06830400 | | BNB[0.00989324], USD[0.00], USDT[98.27127962] | | |
| 06830405 | | APT-PERP[0], AXS-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 06830412 | | TRX[.000011] | | |
| 06830418 | | USD[10.00] | | |
| 06830419 | | DAI[0.00000001] | | |
| 06830462 | | TONCOIN[291.3], TRX[.000013], USD[0.14] | | |
| 06830463 | | MATIC[-0.00062677], USD[10.69], USDT[9.12516675] | | |
| 06830467 | | BTC[.003] | | |
| 06830476 | | BNB[0], TRX[64.10014482], USDT[0] | | |
| 06830480 | | DOGEBULL[759.848], ETC-PERP[0], FTT[.00337469], MOB[1.50641228], TRX[.340016], USD[0.28], USDT[0], XLM-PERP[0], XRPBULL[2381.4] | Yes | |
| 06830494 | | AKRO[1], ALPHA[1], BAT[1], GBP[0.00], GRT[1] | | |
| 06830504 | | BAO[1], KIN[1], TRX[.000041], USDT[53555.32955819] | Yes | |
| 06830512 | | APT[.47373], DOGE[.57123], ETHW[.00053274], FTT[2.600202], HBB[.82729], MAGIC[.83394], SOL[.0098771], SWEAT[99.30103], TRX[.48143], USD[724.05], USDT[548.14761422], VGX[.39238], WAXL[5.03184], XPLA[.043114] | | |
| 06830530 | | BTC[0.00308182], USDT[0.00000001] | | |
| 06830546 | | FTT[0.29322192], USD[0.01] | | |
| 06830554 | | GBP[0.00], USD[0.00] | | |
| 06830560 | | EUR[0.40], USD[0.01] | | |
| 06830563 | | TRX[.000006], USD[0.00], USDT[2.18835038] | | |
| 06830580 | | ETH[.00000001] | | |
| 06830588 | | USD[0.01], USDT[.22] | | |
| 06830589 | | EUR[0.00] | | |
| 06830591 | | AKRO[2], BAO[3], EUR[0.00], KIN[4], UBXT[1] | | |
| 06830605 | | TRX[.000001], USDT[1.68635551] | Yes | |
| 06830615 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AXS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], MINA-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TONCOIN-PERP[0], USD[148.33], USDT[202.71000000], XLM-PERP[0], YFII-PERP[0] | | |
| 06830621 | | BTC-PERP[0], ETH-PERP[0], LTC[4.2989849], USD[0.17], USDT[.61988545] | | |
| 06830633 | | EUR[0.94], USD[0.00] | | |
| 06830645 | | ETH[0], TRX[.000006] | | |
| 06830660 | | USD[2.00] | | |
| 06830683 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], ONE-PERP[0], STG-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 06830684 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000028], USD[3510.66], USDT[0.16486800], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06830689 | | EUR[0.00] | | |
| 06830695 | | ADA-PERP[-7], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[1.00646415], FTT-PERP[0], GMT-PERP[-52], USD[85.98], USDT[0], XRP-PERP[0] | | |
| 06830698 | | APT[.213], BNB[.00001965], SAND[1.02543474], TRX[303.88385565], USD[0.00], USDT[0.00999533] | | |
| 06830703 | | USD[0.00] | | |
| 06830711 | | USD[0.00], USDT[.03] | | |
| 06830712 | | EUR[0.00] | | |
| 06830713 | | BTC[0.00101467], USD[0.00], USDT[0.00014376] | | |
| 06830719 | | APT-PERP[0], BTC[.1462], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[65.78288455], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[1.35], USDT[0.07092947], XRP-PERP[0] | | |
| 06830721 | Contingent, Disputed | EUR[0.00], USDT[.01524489] | | |
| 06830745 | | BAO[1], BTC[.00264206], ETH[.03163456], ETHW[.03123755], KIN[1], USD[0.00] | Yes | |
| 06830748 | | ETH[0.00000001], MATIC[0], SOL[0.01], USDT[0.00002553] | | |
| 06830754 | | USD[0.00], USDT[0] | | |
| 06830761 | | FRONT[1], USD[0.00], USDT[10088.03736318] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06830765 | | EUR[0.00] | | |
| 06830773 | | EUR[0.00] | | |
| 06830782 | | RSR[1], TRX[.000022], USDT[0] | | |
| 06830810 | | AUD[0.00], CRO[0], DOGE[9097.30541999], SUSHI[174.57988844] | Yes | |
| 06830826 | | GBP[0.00] | | |
| 06830836 | | AKRO[1], BADGER[3.53051256], BAO[2], BTC[.00556777], DENT[1], DFL[3557.37054447], ETH[.00643325], ETHW[.00635111], SPA[202.93084263], TONCOIN[3.57027776], USD[0.00], VGX[11.40087141] | Yes | |
| 06830840 | | EUR[0.40], USD[0.00], USDT[.08] | | |
| 06830845 | | EUR[0.00] | | |
| 06830855 | | USD[59984.40], USDT[0], USDT-PERP[0] | | |
| 06830857 | | USD[0.01] | | |
| 06830873 | | TRX[.006331], USDT[0] | | |
| 06830877 | | USD[0.01] | | |
| 06830879 | | BTC[.00004449], TRX[.000034], USDT[0.00007191] | | |
| 06830881 | | BAO[4], ETHW[17.42071436], FTT[6.83425804], KIN[3], USD[0.00] | | |
| 06830894 | | BTC[0.00005451], ETH[0], KIN[1], USDT[0.00000028] | | |
| 06830901 | | ETHW[.04845] | | |
| 06830913 | | BRZ[21.76000000], BTC[0.00152323], CHZ[0.00525240], ETH[0], USD[0.00] | | |
| 06830924 | | CEL[.00003289], UBXT[1], USD[0.34], USDT[0] | | |
| 06830925 | | BNT[0], BTC[.00360027], ETH[.00003886], FTT[137.1], KNC[0.07168943], USD[2.90], USDT[0.07791275] | Yes | |
| 06830947 | | BTC[.0027], USD[0.89] | | |
| 06830948 | | USDT[.00000001] | | |
| 06830962 | | BNB[0], TRX[.000008], USD[0.00], USDT[0.07571364] | | |
| 06831008 | | AKRO[1], APE[6.04531281], BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 06831014 | | TRYB-PERP[0], USD[25.75] | | |
| 06831044 | | EUR[0.90], USD[0.00] | | |
| 06831067 | | USD[0.00] | | |
| 06831112 | | TRX[.000002], USD[3.61] | | |
| 06831130 | | BTC-PERP[0], TRX[.00003], USD[2.54], USDT[.54140064] | | |
| 06831139 | | TRX[.013004], USDT[.54] | | |
| 06831148 | | BTC[.07220967], USD[0.01], USDT[.08702033] | Yes | |
| 06831151 | | USDT[0.00001144] | | |
| 06831153 | | USD[350.66] | Yes | |
| 06831166 | | AUD[0.00], BAO[1] | Yes | |
| 06831180 | | TRX[0.00001700], USDT[0] | | |
| 06831189 | | TRX[.000004] | | |
| 06831192 | | BTC[1.05644280], FTT[26.095231], TRX[.000027], USD[-13725.94], USDT[-1811.37885328] | | |
| 06831196 | | BTC[0.00000001], USD[0.00] | | |
| 06831200 | | KIN[1] | | |
| 06831202 | | EUR[0.00], TOMO[1] | | |
| 06831205 | | TRX[.000016], USDT[1.701393] | | |
| 06831208 | | USD[0.00] | | |
| 06831235 | | EUR[0.00] | | |
| 06831244 | | USD[0.00] | | |
| 06831252 | | BAO[1], BNB-PERP[0], BTC-PERP[0], DENT[1], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], MATIC-PERP[0], PERP[0], SOL-PERP[0], UBXT[1], USD[0.00], USDT[0], ZIL-PERP[0] | Yes | |
| 06831257 | | TRX[.000086], USDT[0] | | |
| 06831280 | | AVAX[8.3], BAL[20.55], BAT[444], CRO[4460], CVX[34.8], DOT[90.0907], ENJ[558.9068], FTT[25.03756387], GAL[135.9], GALA[15890], GRT[1814], HNT[80.6], HT[2.59748], LDO[109], LRC[667], MANA[294], MATIC[109.6], NEXO[80], SNX[100.8802], SRM[362], STORJ[342.3], USD[215.79], ZRX[540] | | |
| 06831306 | | BAO[1], GBP[0.00], KIN[1], RSR[1], TRX[1], USDT[0] | | |
| 06831316 | | ETH[0] | | |
| 06831326 | | GBP[0.00] | | |
| 06831327 | Contingent, Disputed | EUR[0.00] | | |
| 06831329 | | USD[1.73], USDT[0.00000001] | | |
| 06831367 | | TRX[.000046] | Yes | |
| 06831379 | | EUR[0.90], USD[0.00] | | |
| 06831397 | | TRX[.000007], USD[500.00], USDT[964.620689] | | |
| 06831400 | | AUD[0.00], BAO[1], BTC[.00000118], KIN[1] | Yes | |
| 06831403 | | TRX[.013002] | | |
| 06831419 | | USDT[.99884] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06831430 | | TRX[.013002] | | |
| 06831438 | | BNB[.01269529], USDT[0.00000133] | | |
| 06831442 | | CLV[2921.7], HNT-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 06831454 | Contingent, Disputed | CAD[0.01], USD[0.00] | Yes | |
| 06831460 | | XRP[.00000001] | | |
| 06831472 | | EUR[0.00] | | |
| 06831480 | | BNB[.00000001], ETH[0], KIN[1] | | |
| 06831487 | | BAO[1], DOGE[496.68504711], KIN[1], USD[19.93], USDT[0] | Yes | |
| 06831494 | | BRZ[19.3], USDT[0] | | |
| 06831508 | | USD[0.01] | | |
| 06831510 | | CEL[21.06322321], KIN[4], LOOKS[71.73588539], SOL[.93346085], USDT[0.00000017] | | |
| 06831525 | | AKRO[2], BAO[1], KIN[1], TRX[.000075], USDT[22.65596677] | | |
| 06831530 | | BRZ[.45557514], USDT[0] | | |
| 06831552 | | USD[0.01] | | |
| 06831557 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETHW[.0002187], FLUX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], USD[-0.06], USDT[3.48] | | |
| 06831558 | | AAVE[0.10995899], ADA-PERP[-13], ALGO[17.99088], ATOM[.699886], AVAX[.69977656], BCH[0.05799502], BNB[0.11742395], BTC[0.00313805], BTC-PERP[0], CEL-PERP[-8.90000000], CHZ[280.10993117], COMP[0.00017933], DOGE[61.73401828], DOT[.49910168], ETH[0.03180418], ETH-PERP[0], ETHW[.04099012], FTT[.6610796], FTT-PERP[0], GMT-PERP[0], KNC[6.8], LINK[1.19925311], LTC[0.08902871], MAGIC[2], MATIC[1], MKR[0.00399944], NEAR[2], SOL[0.51770068], SRM[11.9943399], SUSHI[4.9990614], SXP[18.79714335], TRX[0.9620665], UNI[0.19935827], USD[24.99], USDT[0.35309555], XRP[63.9486411], YFI[.001] | | |
| 06831580 | | TRX[.06499437], USDT[0] | | |
| 06831589 | | EUR[0.00] | | |
| 06831610 | | 1INCH-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], HNT-PERP[0], ICP-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], USD[-0.66], USDT[.98] | | |
| 06831615 | | BTC[0], BTC-PERP[0], LTC[0.00000001], LTC-PERP[0], USD[0.00], USDT[0.00016785] | | |
| 06831634 | | USD[0.00] | | |
| 06831663 | | BTC-PERP[0], ETH-PERP[0], GBP[47.74], USD[0.14], USDT[166.8094908] | | |
| 06831708 | | AKRO[1], BAO[7], FTT[.36806138], GHS[25.15], KIN[5], TRX[.09018408], USDT[27.77098997] | Yes | |
| 06831716 | | TRX[2.19743676], USDT[0.23970101] | | |
| 06831739 | | TRX[.000136] | | |
| 06831746 | | BAO[1], GBP[0.00] | | |
| 06831782 | | USDT[0.01880794] | | |
| 06831786 | | USD[50.31] | Yes | |
| 06831793 | | AKRO[1], BAO[1], ETHW[1.25168506], USD[0.00] | Yes | |
| 06831800 | | USD[0.01] | | |
| 06831836 | | USD[5.00] | | |
| 06831859 | | BTC-PERP[0], FTT[25], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 06831862 | | USD[0.00] | | |
| 06831869 | | SOL-PERP[0], SRM-PERP[0], USD[1.44] | | |
| 06831874 | | USD[0.65] | | |
| 06831901 | | TRX[.000032], USDT[0] | | |
| 06831921 | | EUR[0.60], USD[0.01] | | |
| 06831924 | | TRX[.000023], USD[0.00], USDT[14.46499473] | | |
| 06831957 | | TRX[.000038], USDT[0] | | |
| 06831969 | | BAO[1], ETHW[.02020737], GBP[30.17], KIN[1], RSR[79.80796013], USD[0.00] | | |
| 06831979 | | MATIC[.16671632], TRX[15.57848289], USDT[0.00005256] | | |
| 06831992 | | EUR[0.00], USD[0.97] | | |
| 06832003 | | BTC[0.00000001], DOT[0], FTM[0], FTT[0.11256005], HT[0], USD[0.00] | Yes | |
| 06832052 | | USDT[51] | | |
| 06832087 | | TRX[.009097], USDT[0.26469987] | | |
| 06832091 | | BAO[1], BTC-PERP[0], UBXT[1], USD[0.00] | | |
| 06832113 | | BTC[.00056155], FTT[30.88268672], USD[189.00] | | |
| 06832119 | | BOLSONARO2022[0], SHIB[799960], USD[0.91], XRP[17] | | |
| 06832126 | | EUR[0.00], USDT[0] | | |
| 06832155 | | USD[0.00] | | |
| 06832156 | | BNB-PERP[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0927[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[24960.82] | | |
| 06832179 | | AKRO[1], FTT[155.80117416], USD[8372.63], USDT[10] | Yes | |
| 06832194 | Contingent, Disputed | USD[5.00] | | |
| 06832239 | | TRX[.00003], USD[0.07] | | |
| 06832254 | | USDT[0] | | |
| 06832262 | | BRZ[8995.00551882], ETH[1.0111994], ETH-PERP[0], FTT[0.05228748], LUNC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06832273 | | SOL[23.33187392] | | |
| 06832291 | | GHS[1.18], USDT[0] | Yes | |
| 06832293 | | ARS[0.26], USDT[0] | | |
| 06832311 | | AKRO[1], BAO[6], BTC[.00169502], DENT[1], ETH[0], ETHW[1.27170368], GBP[0.77], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06832316 | | NFT (4401338893871319167/Singapore Ticket Stub #549)[1] | Yes | |
| 06832345 | | BTC-PERP[0], TONCOIN[.06545444], USD[0.01] | Yes | |
| 06832353 | | BTC[.0005], ETH[0.01024047], ETH-PERP[0], USD[22.48] | | |
| 06832389 | | EUR[0.00] | | |
| 06832392 | Contingent, Disputed | USD[0.00] | | |
| 06832399 | | BNB[.000006], ETH[0] | | |
| 06832413 | | BTC[.0011791], KIN[2], NFLX[.0965067], UBXT[1], USD[0.02], XRP[69.81199103] | Yes | |
| 06832414 | | TRX[.000019], USDT[0] | | |
| 06832445 | | BTC[.0022], BTC-PERP[0], USD[1.49] | | |
| 06832448 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], RUNE-PERP[0], TRX[.000063], USD[0.17], USDT[0.54767], XTZ-PERP[0], ZRX-PERP[0] | | |
| 06832452 | | ETH[8.01223807], LTC[.00733768], USD[2435.23], USDT[20096.96475237] | | |
| 06832463 | | USD[0.00] | | |
| 06832487 | | BRZ[3078.83005689], USD[0.00] | Yes | |
| 06832495 | | BNB[.007], TRX[.020367], USD[1.44], USDT[0.10784974] | | |
| 06832540 | | AKRO[1], AMD[.009692], BAO[1], DENT[2], FB[.00245301], FTT[.00003486], KIN[5], PERP[.06143841], SNX[.00530845], UBXT[3], USD[186.09] | Yes | |
| 06832541 | | 1INCH-PERP[0], ANC-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], OKB-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SCRT-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USTC-PERP[0], YFI-PERP[0] | | |
| 06832546 | | BTC[.00009986], USD[17.55] | | |
| 06832568 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], GLMR-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNC-PERP[0], MKR-PERP[0], OP-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-6.56], USDT[7.34798276], USTC-PERP[0] | | |
| 06832589 | | USDT[0] | | |
| 06832648 | | USD[19.80] | | |
| 06832668 | | BTC-PERP[0], DOGEBEAR2021[1, 1], FTT[.00000001], USD[0.16], USDT[0.00000001] | Yes | |
| 06832700 | Contingent, Disputed | TRX[.000166], USDT[0.00016877] | | |
| 06832754 | | BAO[1], GBP[0.00], SAND[30.00117052] | | |
| 06832805 | | KIN[1], USD[3.83], USDT[11] | | |
| 06832826 | | BTC[.00399962], USD[363.50] | | |
| 06832835 | | AVAX[0], BCH[0], BNB[0], BTC[0], ENS[0], ETH[0], USD[0.00] | | |
| 06832839 | | SHIB[67883146.83603149], USD[0.04], USD[.00488978], XRP[1598.57589329] | | |
| 06832868 | | AKRO[1], ETH[.12569477], TRX[1], USD[203.20] | Yes | |
| 06832976 | | ETH[0] | | |
| 06833026 | | BAO[2], BNB[.01768451], ETH[.00291659], ETHW[.00287552], GBP[0.00], USD[0.00], USDT[5.03770629], XRP[34.14941817] | Yes | |
| 06833041 | | USD[0.02], XRP[2217] | | |
| 06833063 | | USDT[.00000001] | | |
| 06833078 | | ATOM[3.4], USD[1.03], USDT[0.00778400] | | |
| 06833080 | | USD[0.01], USDT[.57638987] | | |
| 06833122 | | 0 | | |
| 06833159 | | AKRO[1], BAO[1], CAD[49.89], DENT[1], KIN[4], UBXT[1], USD[0.03] | | |
| 06833168 | | LINA-PERP[0], USD[-0.24], USDT[14.96694231] | | |
| 06833192 | | BNB[0], TRX[.00000001], USDT[0] | | |
| 06833231 | | THETA-PERP[0], USD[0.00] | | |
| 06833261 | | APT[12.55754628], USD[0.00], USDT[0.00000002] | Yes | |
| 06833278 | | BTC[.00063791] | | |
| 06833343 | | TONCOIN[.02518585], USD[0.06], USDT[0] | | |
| 06833345 | | APE-PERP[0], ETH-PERP[0], OP-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 06833366 | | USD[0.00], USDT[0.00633417] | Yes | |
| 06833381 | | BTC-PERP[0], USD[4.04], USDT[38.73] | | |
| 06833455 | | BTC[.0003], BTC-PERP[0], ETH-PERP[0], USD[-1.28], USDT[0] | | |
| 06833473 | | MATIC[.0191517] | Yes | |
| 06833488 | Contingent, Disputed | TRX[.013001], USDT[.6] | | |
| 06833490 | | AKRO[3], APT[.00001336], AUD[0.00], BAO[1], BCH[.00000236], BTC[.00000001], DOGE[279.5966062], KIN[2], PAXG[.04048591], TRX[1], USD[0.00], USDT[0], XRP[.00060239] | Yes | |
| 06833514 | | TRX[.241635], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06833517 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[2973.87], USDT[0.61189150], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06833532 | | ETH[0], SOL[0], USD[0.00] | | |
| 06833550 | | ETH-PERP[0], USD[-1.00], USDT[1.3] | | |
| 06833555 | | BAO[2], DENT[1], KIN[3], TRX[.000012], USD[0.00], USDT[1.05366371] | Yes | |
| 06833561 | | USDT[0] | | |
| 06833568 | | ETH[.00000001] | | |
| 06833602 | | TRX[.00002], XRP[.00000001] | | |
| 06833623 | | ETHW[.08398404], TRX[.327237], USDT[0.24140494] | Yes | |
| 06833670 | | TRX[0.00002500], USDT[3.23384581] | | |
| 06833698 | | TRX[.000003], USD[0.00], USDT[342.04602453] | | |
| 06833741 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06833796 | | AKRO[1], BNB[.65417862], BTC[0.03605576], ETH[.78633882], USD[30.07], USDT[280.02243562] | Yes | |
| 06833799 | | BNB[0], TRX[.000016], USDT[0] | | |
| 06833829 | | USD[0.00] | | |
| 06833846 | | BTC[0], TRX[.000006], USD[0.00012477] | | |
| 06833848 | Contingent, Disputed | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[22.83] | | |
| 06833849 | | ETH[.00000001] | | |
| 06833875 | | AUD[0.00] | | |
| 06833896 | | ETH[.0059988], ETHW[.0059988], USD[0.52] | | |
| 06833897 | | AKRO[1], ARS[0.01] | Yes | |
| 06833975 | Contingent | ALGO[10766], ALGO-PERP[0], APT[487], BRZ[2608.1906638], FTT[616.3], SRM[.0759276], SRM_LOCKED[2.9240724], SUSHI[2619], USD[30.22], USDT[0.05290892] | Yes | |
| 06833992 | | DOGE[.0931718], GBP[0.60], GMT[.0013976], SHIB[1095836.06383551], UBXT[.995545], USD[0.23] | Yes | |
| 06834028 | | SHIB[21797758], USD[10.77], XRP[.945693] | | |
| 06834031 | | BRZ[0], TRX[88], USD[1100.16], USDT[0.00102253] | | |
| 06834042 | | ATOM[0.00035335], BTC[0], CHZ[0], EGLD-PERP[0], ETH[0], ETHW[0], EUR[0.00], USD[0.00], USDT[0.00000003] | Yes | |
| 06834050 | | USDT[.06] | | |
| 06834079 | | USDT[1847.36592746] | Yes | |
| 06834103 | | AKRO[1], BAO[1], BTC[0.00000086], KIN[1], TRX[1], XRP[0] | | |
| 06834111 | | BTC[.00003959], GBP[0.94], USD[1.31], USDT[0.00000093] | | |
| 06834115 | | TRX[.000001], USDT[7.16938934] | | |
| 06834132 | | BNB[0.00000496], DOGE[0], USD[0.00], USDT[0] | | |
| 06834148 | | TRX[.024775], USDT[0.01739939] | | |
| 06834175 | | BTC[.00246061], USD[0.00], XRP[101.30257074] | | |
| 06834191 | | BTC[.09797426], ETH[.12459859], KIN[1], USD[61.33] | Yes | |
| 06834192 | | USDT[0.04660320] | | |
| 06834203 | | BNB[0], BTC[0.45783572] | Yes | |
| 06834207 | | ETH[0], NEAR[0.00001705], TRX[4.83468326], USDT[0.00000001] | | |
| 06834208 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000035], USD[0.00], USDT[0.00000002], USTC-PERP[0], YFII-PERP[0] | | |
| 06834216 | | WBTC[0] | | |
| 06834222 | | USDT[0] | | |
| 06834259 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[480], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], EXCH-1230[.067], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-1230[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[-363.36], USDT[181.14858694], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 06834276 | | USDT[0] | | |
| 06834281 | | CEL[13.09100001], TRX[.000004], USDT[0] | | |
| 06834316 | | FTT[89.9], USD[0.85], USDT[0.52113731] | | |
| 06834318 | | ALGO[.00000001], AVAX[0], BAO[1], BAT[28401.99896077], UBXT[1] | Yes | |
| 06834325 | | USD[0.00] | | |
| 06834330 | | NEAR[.14469392], USDT[.15206359] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06834348 | | AAVE[.00976], BNB[.06994], BTC[.00009906], CHZ[9.864], DOGE[.6156], DOT[.09754], ETH[.00699], FTM[.9914], HNT[.79676], KNC[14.29342], LINK[.09508], LTC[.009796], MKR[.0079774], SHIB[98960], SOL[.199104], SRM[.9886], SUSHI[.4777], TRX[0.9.812], UNI[.04841], USD[13.84], USDT[189.49498130], XRP[.917], ZRX[87.973] | | |
| 06834399 | | BAO[2], FTT[.42150454], KIN[2], TSLA[.3299123], USD[0.00] | Yes | |
| 06834405 | | BAO[1], BCH[0], BTC[0.00000780], BTC-PERP[0], ETH[0], LTC[0], USD[0.92], USDT[0], YFI[0] | Yes | |
| 06834417 | | DOGE[7.19982795], LTC[.00000001] | | |
| 06834425 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.10], USDT[0], USDT-PERP[0], XRP[4.00208273], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 06834438 | | TRX[.898545] | | |
| 06834454 | | USDT[0] | | |
| 06834500 | | USDT[5] | | |
| 06834504 | | USD[0.00], USDT-PERP[0] | | |
| 06834519 | | DENT[16199.62], TRX[.00007], USD[0.01], USDT[.00087] | | |
| 06834521 | | AKRO[1], BAO[2], ETH[0], KIN[1] | | |
| 06834525 | | BAO[0], CONV[0], DENT[0], ETH[.00000001], FTT[0], KIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 06834552 | | ETH-PERP[0], USD[0.00] | | |
| 06834559 | | TRX[.000001] | | |
| 06834579 | | LTC[5.53760715] | | |
| 06834602 | | KIN[2], UBXT[1], USD[0.01], USDT[4.41220200] | Yes | |
| 06834627 | | TRX[.96838576], USD[0.50], USDT[2815.77454984] | | |
| 06834645 | | USD[0.00] | | |
| 06834650 | | ADA-1230[0], AKRO[1], ATOM-1230[0], AXS[.06151742], BNB[.00746445], BTC[0.00481305], BTC-PERP[-0.0022], CRO[4.75056312], DENT[1], DOGE[.70431778], DOT[.08607275], ETH[.00073296], ETH-PERP[.232], ETHW[1.01286412], KIN[1], LINA[4.42207632], LTC-1230[0], SAND[.69035718], SHIB[47436.52428219], SOL[.00825069], SUSHI-1230[0], USD[348.91], XRP[.14335387], XTZ-1230[0] | Yes | |
| 06834658 | | USDT[0.02208478] | Yes | |
| 06834663 | | USDT[.006944] | | |
| 06834671 | | BAO[5], BTC[.00547491], DENT[2], ETH[.07956397], KIN[1], RSR[1], UBXT[1], USD[109.15] | Yes | |
| 06834689 | | ETH-PERP[0], TRX[.000009], USD[0.00], USDT[0.97299284] | Yes | |
| 06834697 | | ALGO[0], DOGE[.00083853], TRX[.000072], USD[5.00] | | |
| 06834701 | | USD[0.00], USDT[0.00000001] | | |
| 06834706 | | USD[0.00] | | |
| 06834711 | Contingent, Disputed | BNB[0.00335940] | | |
| 06834723 | | ETH-PERP[0], TRX[25258.79195795], USD[0.00] | Yes | |
| 06834728 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], TLM-PERP[0], USD[0.00] | | |
| 06834737 | | AKRO[2], BAO[4], BTC[.00011559], DENT[1], GBP[0.00], KIN[3], UBXT[1], USD[0.00], USDT[0.00005595] | Yes | |
| 06834741 | | ETH[.001], ETH-PERP[0], USD[0.01] | | |
| 06834747 | | TRX[.000003], USD[0.00], USDT[-0.00000004] | | |
| 06834763 | | ENS-PERP[0], HNT-PERP[0], USD[0.65] | | |
| 06834774 | | TRX[.000042] | | |
| 06834775 | | ETH[.00000327], ETHW[.00000327], USDT[0.00250187] | | |
| 06834776 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000624], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00100000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[0], GAL[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.90], USDT[.93044726], USTC-PERP[0], VGX[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0] | | |
| 06834791 | | ETH[0], ETHW[.00948223], GBP[0.00], USD[-0.01] | | |
| 06834806 | | AUD[0.00], XRP[20.50978706] | Yes | |
| 06834832 | | GBP[0.00] | Yes | |
| 06834846 | | USD[2219.60], USDT[7689.48865479] | Yes | |
| 06834867 | | ETH[0], XRP[.00000001] | | |
| 06834884 | Contingent, Disputed | JPY[153.46] | | |
| 06834934 | | BNB[0], TRX[.000006], USD[0.00], USDT[0.00000017] | | |
| 06834936 | | DYDX[10.5], FTT[1.0999], TRX[.000001], USD[0.02], USDT[0.05767342], XRP[79.3097] | | |
| 06834948 | | USD[0.00] | | |
| 06834965 | | TRX[.000012], USDT[3.29012006] | | |
| 06834968 | | TRX[.000053], USDT[0.00000111] | | |
| 06834969 | | EUR[0.70], USD[0.00] | | |
| 06834982 | | ETH[.0007786], FTT[8.03767486], TRX[.000024], USD[1.50], USDT[33.25114290] | Yes | |
| 06834983 | | BAO[3], DENT[1], KIN[3], TRX[18.60884383], USDT[0] | Yes | |
| 06834989 | | USDT[0.00078503] | | |
| 06835014 | | RNDR-PERP[0], USD[0.00] | | |
| 06835036 | | USDT[0.60147027] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06835037 | Contingent, Disputed | TRX[.180051], USDT[0] | | |
| 06835040 | | AUD[.00], BTC[.00000596], ETH[.00000001], SHIB[432829.49373204], USD[59.11] | Yes | |
| 06835043 | | ALGO[.000396], TRX[.500225], USDT[92.96792730] | | |
| 06835046 | | USD[0.00], USDT[0] | | |
| 06835064 | | TRX[.000024], USDT[6.6904] | | |
| 06835085 | | BNB[0] | | |
| 06835111 | | KIN[2], USD[0.00], USDT[0] | | |
| 06835112 | | ATOM-PERP[0], BNB-PERP[0], USD[0.00], USDT[0] | | |
| 06835116 | | TRX[.000005], USDT[0] | | |
| 06835117 | | BTC[.00004], USDT[49.47510300] | | |
| 06835118 | | EUR[0.00], USDT[.65949993] | | |
| 06835132 | | EUR[0.98], SAND[1.4], USD[0.67], USDT[.5172878] | | |
| 06835143 | | BTC-PERP[0], ETH-PERP[0], FTT[305.01822366], STETH[0], USD[1.56] | | |
| 06835145 | | USD[0.00], USTC-PERP[0], XPLA[6.1377423] | | |
| 06835150 | | AKRO[3], BAO[3], BAT[1], BNB[0], CHF[0.03], HXRO[1], KIN[3], RSR[3], TRU[1], TRX[0], UBXT[3], XRP[6.28317092] | Yes | |
| 06835157 | | BNB[0], KIN[1], TRX[1.38873697], USD[0.00], USDT[0] | Yes | |
| 06835160 | | BAO[1], KIN[2], USD[0.00], USDT[0] | | |
| 06835169 | | USDT[0.00001574] | | |
| 06835191 | | BNB[0], USDT[0] | | |
| 06835201 | | EUR[0.35], USD[0.01] | | |
| 06835207 | | USD[64.01] | | |
| 06835214 | | USD[0.00], USDT[.58562961], XRP[.8] | | |
| 06835238 | | EUR[0.00] | | |
| 06835242 | | TRX[.000044], USDT[0] | | |
| 06835251 | | 1INCH-0930[0], AAPL-0930[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-0930[0], AMD-0930[0], AMPL-PERP[0], AMZN-0930[0], ARKK-0930[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA-0930[0], BAT-PERP[0], BB-0930[0], BCH-0930[0], BCH-PERP[0], BILI-0930[0], BIT-PERP[0], BITW-0930[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-1230[0], BTT-PERP[0], BYND-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRON-0930[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DKNG-0930[0], DODO-PERP[0], DOT-0930[0], DRGN-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETHE-0930[0], ETH-PERP[0], EXCH-PERP[0], FB-0930[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-0930[0], GLMR-PERP[0], GST-0930[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0930[0], LINK-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MSTR-0930[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NIO-0930[0], NVDA-0930[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PFE-0930[0], POLIS-PERP[0], PRIV-0930[0], PRIV-PERP[0], PYPL-0930[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0930[0], SPELL-PERP[0], SPY-0930[0], SQ-0930[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-0930[0], THETA-PERP[0], TLRY-0930[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TSLA-0930[0], TSM-0930[0], TWTR-0930[0], UBER-0930[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-0930[0], USO-0930[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 06835260 | Contingent, Disputed | EUR[0.00] | | |
| 06835265 | | USD[0.01] | | |
| 06835267 | | ETH[.0009988], ETHW[.0009988], USD[10.20] | | |
| 06835275 | | TRX[.023004] | | |
| 06835276 | | USDT[.00000001] | | |
| 06835289 | | BTC[0], USDT[0.04672255] | | |
| 06835292 | | USDT[0.00000001] | | |
| 06835307 | | BTC-PERP[.0025], ETH-PERP[.062], GALA-PERP[2940], SHIB-PERP[11900000], USD[-223.61], XRP-PERP[304] | | |
| 06835309 | | BNB[0.00000001], LTC[0], USD[0.00] | | |
| 06835316 | | BTC[0.10639341], BTC-PERP[0], ETH[0.52667481], ETHW[.12428916], USD[1.20] | Yes | |
| 06835317 | | BNB[0], BTC[0], USDT[11.09547460] | | |
| 06835320 | | AKRO[1], BAO[2], CHZ[1], DENT[2], EUR[0.00], KIN[2], RSR[2], TRX[2], UBXT[3] | | |
| 06835323 | | TRX[.013003], USDT[1.57] | | |
| 06835325 | | ETH[.00050616], ETHW[.00026332], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06835332 | | CHF[250.00] | | |
| 06835335 | Contingent, Disputed | USD[0.01] | | |
| 06835342 | | NFT (294502004974070390/Singapore Ticket Stub #1182)[1], NFT (480305033250907708/Japan Ticket Stub #622)[1], NFT (496216192586821803/Mexico Ticket Stub #1369)[1], USD[9.93] | Yes | |
| 06835344 | | DENT[1], GHS[0.13], KIN[1], TRX[.013003], USDT[0.00427074] | | |
| 06835349 | | SOL[0], USD[0.00], USDT[0] | | |
| 06835353 | | USD[4802.30] | | |
| 06835362 | | BAO[1], BAT[2.92461388], DOGE[18.7126603], FTM[3.25820361], GALA[24.68786514], LINK[.1464935], MANA[1.3861835], MATIC[2.54142475], MNGO[22.02061129], SHIB[39032.00624512], SOL[.05358173], TRX[.00285818], USD[0.79], USDT[1.84264185] | Yes | |
| 06835366 | | BAO[3], DYDX[18.45980707], KIN[1], PRISM[4300.87632428], USD[0.00] | Yes | |
| 06835370 | | TRX[.000028], USDT[0] | | |
| 06835372 | | BAO[1], KIN[1], TRX[1], USD[0.02], XRP[443.61299376] | | |
| 06835386 | | EUR[0.00], USD[0.13], USDT[.06089542] | | |
| 06835396 | | EUR[0.00] | | |
| 06835401 | | BNB-PERP[0], BTC-PERP[0], HBAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06835432 | | USD[0.00] | | |
| 06835449 | | ETH[.02] | | |
| 06835469 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00025563], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[.00020289], SOL-PERP[0], USD[0.00] | | |
| 06835488 | | BTC[0.45783989] | Yes | |
| 06835514 | | EUR[0.59], USD[0.01] | | |
| 06835530 | | EUR[0.00] | | |
| 06835534 | | USD[0.00], USDT[0.00000001] | Yes | |
| 06835539 | | EUR[0.78], USD[0.01] | | |
| 06835543 | | AKRO[2], BAO[1], EUR[1.00], KIN[2], UBXT[1] | Yes | |
| 06835555 | | DENT[1], SUSHI[159.55750891], TRX[.6008], USDT[0.10609912], VND[0.00] | | |
| 06835568 | | EUR[0.00], USD[0.00], USDT[.08350202] | | |
| 06835578 | | TRX[.000007], USDT[1] | | |
| 06835579 | | BTC[0], TRX[.010022], USDT[47.46793990] | | |
| 06835586 | | EUR[0.50], USD[0.00] | | |
| 06835592 | | BNB[0], ETH[0], MATIC[0], USDT[0] | | |
| 06835594 | | BTC[.0099176], ETH[.138], ETHW[.065], USD[1.13] | | |
| 06835602 | | USD[20.00] | | |
| 06835609 | | APT-PERP[0], BCH[0], BIT-PERP[0], BTC[0], COMP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.00000007], GMT-PERP[0], GST-PERP[0], HT-PERP[0], PAXG[0], REEF-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], WBTC[0], XRP-PERP[0] | Yes | |
| 06835612 | | TRX[.013], USDT[1.4] | | |
| 06835623 | | APT[.00001082], BAO[1], DOGE[.00274881], GHS[0.00], KIN[3], TRX[1], USDT[52.57049955] | Yes | |
| 06835660 | | USD[20.00] | | |
| 06835661 | | BNB[0], BTC[0], ETH-PERP[0], FTT[.00000081], LTC[0], OKB-PERP[0], SOL-PERP[0], TRX[0.50000100], USD[0.00], USDT[0.32758673], XRP[0] | | |
| 06835663 | | ADA-PERP[0], BNB[0], BTC[0.00005979], BTC-PERP[0], ETH-PERP[0], MATIC[0], REEF-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06835672 | | APT[0], TRX[.610106], USDT[0] | | |
| 06835674 | Contingent, Disputed | USD[0.18] | | |
| 06835677 | | SOS[210707212.97028458] | Yes | |
| 06835691 | | EUR[0.00] | | |
| 06835713 | | USDT[0] | | |
| 06835714 | Contingent, Disputed | EUR[0.00] | | |
| 06835717 | | 0 | | |
| 06835731 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[3692.39], USDT[0.51192580], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06835732 | | TRX[1.00005], USDT[15.97136477] | | |
| 06835737 | | BNBBULL[1], BULL[.564], ETHBULL[2], TRX[.000017], USDT[0.01236124] | | |
| 06835738 | | USDT[0] | | |
| 06835750 | | EUR[0.54], USD[0.01] | | |
| 06835763 | | EUR[0.00] | | |
| 06835779 | | TRX[.000011], USDT[1002.15550731] | Yes | |
| 06835804 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[.01790333] | | |
| 06835809 | | BALBULL[1294000], BCHBEAR[681902.2], KNC-PERP[0], TRX[.000028], USD[0.00], USDT[212.22928688] | | |
| 06835812 | | AKRO[1], BAO[2], BTC[0.25149737], DENT[1], EUR[0.00], FIDA[1], FTT[3.66027982], GBP[0.00], KIN[12.00547445], UBXT[1], USD[7.72] | | |
| 06835813 | | EUR[0.00] | | |
| 06835816 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[3857.32], USDT[0.95200650], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06835825 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000036], TRX-PERP[0], USD[0.80], USDT[.69464208] | | |
| 06835830 | | USD[0.01] | | |
| 06835840 | | TONCOIN[.00004706] | Yes | |
| 06835842 | | EUR[0.00] | | |
| 06835859 | | 0 | Yes | |
| 06835865 | | CRO[20144.67813559], ETH[0], ETHW[0] | Yes | |
| 06835877 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], RVN-PERP[0], SHIB[29700000], SHIB-PERP[0], SUSHI[259.87582919], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06835883 | | USD[0.01] | | |
| 06835887 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06835888 | | MATIC[.754], TRX[.091865], USD[6.34] | | |
| 06835903 | | AUD[0.00], BAO[7], DENT[2], ETH[0.02372563], ETHW[0.02342982], GALA[0], KIN[2], MATIC[.00010246], TRX[1], USD[0.00] | Yes | |
| 06835920 | Contingent, Disputed | EUR[0.00], USD[0.01], USDT[.00590254] | | |
| 06835923 | | EUR[1.32], USD[0.01] | | |
| 06835924 | | TRX[.0059052], USD[0.00], USDT[0.00002710] | | |
| 06835926 | | ALGO[.640334], ATOM[.01031736], BNB[.00167954], BTC[.0000838], DOT[.03837415], ETH[.00006885], FTT[25], HT[336.82381374], JST[42903.03328181], MATIC[.27863015], SOL[.00073491], SUN[354942.69975787], TRX[30407.14981195], USD[0.08], USDT[.0047442] | Yes | |
| 06835941 | | EUR[0.00], USD[0.00] | | |
| 06835958 | | USD[19.01], XPLA[4.874] | | |
| 06835966 | | TONCOIN[18.29957190], USD[0.00] | | |
| 06835977 | | USD[0.00] | | |
| 06835989 | | EUR[0.00] | | |
| 06835992 | | USD[0.27], XRP[-0.41553912] | | |
| 06835996 | | AUD[50.00] | | |
| 06836010 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[6.61], USDT[0] | | |
| 06836015 | | EUR[0.00], USD[0.01], USDT[0.00095784] | | |
| 06836024 | | 0 | | |
| 06836037 | | USDT[.02] | | |
| 06836046 | | USD[0.00], USDT[0] | Yes | |
| 06836083 | Contingent, Disputed | EUR[0.00] | | |
| 06836134 | | USD[1.05] | | |
| 06836148 | | ETH[0] | Yes | |
| 06836150 | | TRX[.000007], USDT[4.70609848] | | |
| 06836154 | | EUR[10.00], USD[0.00] | | |
| 06836172 | | ADA-PERP[0], ATOM-PERP[0], BNB[0.00995842], BTC[0.00009996], BTC-PERP[.0003], ETH[0.00596426], ETH-PERP[0], ETHW[.0099981], FTT[2.99960784], FTT-PERP[28.1], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[8.34], USDT[92.40274659], XRP-PERP[0] | | |
| 06836189 | | BTC-PERP[.0409], ETH-PERP[1.395], SOL-PERP[0], USD[-1562.18] | | |
| 06836199 | | AAVE-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[.0096], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[100.77], XRP-PERP[0], YFII-PERP[0] | | |
| 06836216 | | ETH-PERP[0], USD[0.00], USDT[.00005204] | | |
| 06836253 | | AKRO[1], ALGO[122.14596969], BAO[1], BTC[.01470997], CHZ[19.94120415], DOGE[2587.08434733], ETH[.26015926], LINK[10.50856123], SOL[11.43224467], USD[0.00], USDT[43.27307307], XRP[680.22071704] | Yes | |
| 06836254 | | BNB[.00000001], MATIC[.000069], TRX[.01301], USD[0.00], USDT[0.00778499] | | |
| 06836261 | | USD[10.00] | | |
| 06836337 | | APT[0], BTT[0], ETH[0], TRX[0.00001201], USD[0.00], USDT[0] | | |
| 06836342 | | USD[0.00] | | |
| 06836351 | | EUR[0.00], USDT[380.4050843] | | |
| 06836352 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00099802], ETH-PERP[1.6], ETHW[0.00099802], FTT-PERP[44], USD[-1103.87], USDT[0], XRP[.047884], XRP-PERP[0] | | |
| 06836380 | | BAO[1], BTC[0.00083076], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], USD[0.00] | | |
| 06836412 | | USD[0.03] | | |
| 06836417 | | TRX[.033336], USDT[0.60889704] | | |
| 06836428 | | KIN[2], TONCOIN[52.27964762], UBXT[1], USD[0.00], USDT[0] | | |
| 06836436 | | EUR[0.00], USD[0.00] | | |
| 06836442 | | BNB[0], MATIC[.0039418], SOL[.00008117], TRX[.000006], USDT[0.05505248] | | |
| 06836473 | | TRX[.000022] | | |
| 06836506 | | TRX[.000051], USD[0.00] | | |
| 06836522 | | LTC[.00000005] | | |
| 06836526 | | USD[0.09] | Yes | |
| 06836563 | | BTC[.36927604], DOT[125.12627808], SOL[7.22483235], USDT[3356.25371] | | |
| 06836593 | | AKRO[2], BAO[6], DENT[3], GBP[0.00], KIN[2], RSR[1], UBXT[2], USD[0.00] | | |
| 06836597 | | BTC-PERP[0], FTT-PERP[0], USD[178.12], USDT[0] | Yes | |
| 06836620 | | 1INCH-PERP[0], APE-PERP[0], APT[.9827936], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DMG[.06485], ETC-PERP[0], ETH-PERP[0], ETHW[0.00084100], ETHW-PERP[0], FTT[1.4887235], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LUA[.0960291], LUNA2-PERP[0], LUNC-PERP[0], PERP-PERP[0], RVN-PERP[0], SOL-PERP[0], SWEAT[.99943], USD[-1.13], USDT[0], USTC-PERP[0] | | |
| 06836623 | | ETH[7.00095709], ETHW[7.09645264] | Yes | |
| 06836644 | | AUD[0.00], BTC[0], DENT[1], ETH[0], KNC[78.3], USD[14.03], USDT[0.00000001] | | |
| 06836652 | | EUR[0.00] | | |
| 06836670 | | TRX[.013004] | | |
| 06836679 | | EUR[0.00], USDT[.07502718] | | |
| 06836681 | | ETH[0], TRX[0.00156300], USD[0.01], USDT[0.00000322] | | |
| 06836685 | | EUR[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06836697 | | BAO[1], ETH[.00001229], UBXT[1], USDT[1.71003503] | | |
| 06836705 | | BTC[.00108493], DOGE[329.03633472], ETH[.04412579], GBP[0.00], SOL[1.23325929], USD[0.00] | Yes | |
| 06836709 | | USDT[.88] | | |
| 06836737 | | TRX[0.00529076], USDT[0.00000535] | | |
| 06836742 | | BAO[2], BTC[.01224468], KIN[3], RSR[1], TRU[1.000036], UBXT[1], USD[0.00], USDT[200] | Yes | |
| 06836746 | | BNB[.01104005], TRX[.000028], USDT[0] | | |
| 06836748 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 06836752 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.20701990], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.58900008], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000026], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[288.000004], USD[-15678.33], USDT[0.07505651], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 06836754 | | EUR[0.00] | | |
| 06836758 | | BNB[0], ETH[0.00000001], ETHW[0.00000001] | | |
| 06836783 | | SOL[.28], USD[0.30], USDT[0.01778680] | | |
| 06836796 | | EUR[0.00], USD[0.00] | | |
| 06836808 | | USDT[0] | Yes | |
| 06836809 | | USD[0.00], USDT[10.09557877] | Yes | |
| 06836848 | | TRX[.013] | | |
| 06836849 | | USDT[2] | | |
| 06836850 | | EUR[0.00] | Yes | |
| 06836853 | | USD[1.30] | | |
| 06836877 | | TRX[.010164], USD[0.00], USDT[0] | Yes | |
| 06836885 | | WRX[751.53385195] | Yes | |
| 06836892 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[200], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.97768445], FTT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI[-5.30], USDT[20.62965254], USTC-PERP[0], XRP-PERP[0] | | |
| 06836895 | | EUR[1.62], USD[0.00] | | |
| 06836902 | | TRX[.000006] | Yes | |
| 06836911 | | USD[0.01], USDT[0] | | |
| 06836918 | | AKRO[1], ETHW[.0062075], USD[0.00] | | |
| 06836953 | | EUR[0.00] | | |
| 06836961 | | ETH[.079984], TRX[.000015], USDT[2.24202504] | | |
| 06836963 | | RVN-PERP[0], SWEAT[741], TRX[.000004], USD[4.45], USDT[5] | | |
| 06837004 | | ETH[.00000598], SHIB[0], USD[0.00], USDT[0.00000258] | Yes | |
| 06837035 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 06837041 | | USD[0.00] | | |
| 06837072 | | ALGO[163.37373033], BAT[246.07992858], BTC[.01081387], DOGE[1159.20423599], ENJ[143.93143082], ETH[0.13366345], GALA[1747.76047878], GRT[950.58145702], JST[90.57780858], KNC[675.26642515], LINK[61.39101827], MANA[146.21692417], MATIC[35.06983963], SHIB[6663315.09158294], SRM[116.58413455], STMX[13731.85316558], SXP[213.97247047], TRX[10062.12339483], USD[0.00], WAVES[19.85510254], WRX[1045.43568557], XRP[4373.66801038] | Yes | |
| 06837073 | | BNB[.00002] | | |
| 06837074 | | AKRO[10], BAO[20], DENT[9], FRONT[1], GHS[0.47], KIN[21], RSR[1], TRU[1], TRX[5], UBXT[6], USDT[1] | | |
| 06837077 | | ATOM-PERP[0], AVAX-PERP[41.8], BTC[.00092341], BTC-PERP[0], SOL-PERP[0], USD[8715.07] | | |
| 06837088 | | GBP[0.01], USD[0.00] | | |
| 06837091 | | TRX[130.25018049], USDT[0] | | |
| 06837105 | | EUR[0.02] | | |
| 06837112 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 06837120 | | NFT (312342185366071351/Austin Ticket Stub #1294)[1], NFT (496250459716022079/Japan Ticket Stub #1638)[1], NFT (537439206997960335/Singapore Ticket Stub #1664)[1], NFT (542135785896863145/Mexico Ticket Stub #1446)[1], NFT (544006318266333077/Monza Ticket Stub #1241)[1] | | |
| 06837130 | | EUR[0.00] | | |
| 06837131 | | TRX[.000036], USDT[0.67098388] | Yes | |
| 06837138 | | EUR[0.00], USD[0.00] | | |
| 06837139 | | AAVE[1.5], BTC[0.04000229], CHZ[552.76707967], FTT[21.18035305], GALA[1001.00506934], GBP[0.00], LTC[1.21217956], SOL[6.09309293], USD[4.95], USDT[29.82647332] | | |
| 06837140 | | CHF[1000.00], CRO-PERP[-8000], USD[834.66] | | |
| 06837157 | | TRX[.013002] | | |
| 06837184 | | BTC[.20122618], NFT (481674413621909690/Japan Ticket Stub #230)[1], USD[13431.56] | Yes | |
| 06837187 | | USD[0.00] | | |
| 06837219 | | TRX[.013008] | | |
| 06837240 | Contingent, Disputed | BTC[.00050108], USD[0.00] | | |
| 06837242 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RSR[1], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.29], USDT[0.00679201], XRP-PERP[0] | | |
| 06837254 | | BTC[0], DOGE[0], ETH[0], ETHW[0], TRX[0], USD[0.00] | | |
| 06837266 | | EUR[0.00], USD[0.00], USDT[.03125448] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06837269 | | EUR[0.00] | | |
| 06837294 | | EUR[0.00] | | |
| 06837297 | | USDT[0] | | |
| 06837331 | | BTC-PERP[0], GHS[0.07], LUNC-PERP[0], USD[0.00], XRP-PERP[0] | Yes | |
| 06837361 | | ETH[.00000001] | | |
| 06837372 | | BNB[0], MATIC[0], NEAR[0], TRX[.000023], USDT[0] | | |
| 06837380 | | EUR[0.15], USD[0.01] | | |
| 06837382 | | ATOM[.00013158], GHS[4.98] | Yes | |
| 06837391 | | TRX[.000087], USDT[8.1] | | |
| 06837412 | | AKRO[1], BAO[5], DENT[1], HXRO[1], KIN[5], MANA[.00116199], USD[1561.59] | Yes | |
| 06837418 | | EUR[0.00] | | |
| 06837443 | | APT-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 06837446 | | ALGO[0.00637075], APE[0.00041164], ATOM[.00069651], BNB[0.00006199], DOGE[0.00157260], ETH[0.00000149], ETHW[0.00000149], GBP[0.08], SAND[.0003494], UNI[0.01568192], USD[0.00] | Yes | |
| 06837469 | | AUDIO[1798.5192724], BAO[1], DENT[2], SOL[13.64926778], TRX[1], USD[0.00] | Yes | |
| 06837480 | | BTC[0] | | |
| 06837521 | | BAO[1], EUR[0.00] | | |
| 06837523 | | ALPHA[1], BAO[1], DENT[1], EUR[0.00], KIN[1], RSR[1], TRU[1], TRX[1] | | |
| 06837536 | | BAO[1], USD[0.92], USDT[24.33769849] | | |
| 06837539 | | XRP[5] | | |
| 06837569 | | USD[0.01] | | |
| 06837571 | | USD[12.17], XRP[.00000001] | | |
| 06837573 | | USD[0.00] | | |
| 06837581 | | BAO[1], GBP[0.00], KIN[1] | | |
| 06837598 | | USDT[0.00038951] | | |
| 06837600 | | BRZ[10], BTC-PERP[0], LINK-PERP[0], USD[0.01], USDT[.01052727] | | |
| 06837605 | | ARS[87.71] | | |
| 06837625 | | DOGE[2778.15120093], FTT[.08202472], USDT[2059.48202998] | Yes | |
| 06837660 | | USD[0.00], USDT[0] | | |
| 06837664 | | DOGE-PERP[0], USD[0.50], USDT[2516.27] | | |
| 06837671 | | USDT[0.62302772] | | |
| 06837674 | | ETH[.00026675], TRX[.77857] | | |
| 06837701 | | BAND-PERP[0], BTC[0], ETH[0], LRC-PERP[0], SOL-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 06837702 | | BTC[.19050386], DENT[1], ETH[0.64638288], USD[0.00], XRP[1086.83182684], XRP-PERP[0] | | |
| 06837709 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.34], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 06837715 | | BAO[1], GBP[31.80], KIN[1], SWEAT[0], USD[0.12] | | |
| 06837722 | | AKRO[15], ALPHA[1], AUDIO[2], BAO[42], BTC[.0000001], DENT[14], FIDA[1], KIN[41], RSR[6], SXP[1], TRX[7], UBXT[22], USDT[6314.65703083] | Yes | |
| 06837739 | | USD[0.00] | | |
| 06837744 | | TRX[.000028], USD[0.09] | Yes | |
| 06837767 | | BAO[90000], KIN[1000000], SLP[3000], STEP[400] | | |
| 06837782 | | BRZ[15] | | |
| 06837788 | | 0 | Yes | |
| 06837809 | | EUR[0.00] | | |
| 06837814 | | ETH[.026], ETHW[.026] | | |
| 06837815 | | 0 | | |
| 06837817 | | USD[0.01] | | |
| 06837831 | | BTC-PERP[0], ETH-PERP[0], TRX[.000009], USD[0.95], USDT[74157.37781899] | | |
| 06837837 | Contingent, Disputed | USD[0.00] | | |
| 06837851 | Contingent, Disputed | EUR[0.00] | | |
| 06837854 | | ETH[.00000024], ETHW[.00000024], KIN[1], USD[0.45], USDT[.03079712] | Yes | |
| 06837855 | | APT-PERP[0], EUR[0.00], TRX[.081413], USD[31.50], USDT[0.00000001] | | |
| 06837862 | | BNB[0], ETH[0], TRX[.000007], USDT[0.00000535] | | |
| 06837864 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FXS-PERP[0], HT-PERP[0], MASK-PERP[0], MNGO-PERP[0], TRX[688.83639176], USD[0.00] | | |
| 06837869 | | 1INCH[45.57838822], CAD[0.00], DOGE[2928.6945721], ETH[1.22403521], ETHW[35.11399331], GRT[3802.69789012], TRX[1], UNI[39.74243195], USD[0.00] | Yes | |
| 06837901 | | ARS[95.92] | Yes | |
| 06837964 | | 0 | | |
| 06837996 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06837997 | | ADA-PERP[0], ATOM[.08024], ATOM-PERP[0], BCH[0.00584702], BCH[.00327227], BTC[.00050303], DOGE-PERP[0], ETH-PERP[0], FTT[.06876757], FTT-PERP[0], LINK-PERP[0], SOL[0.00953401], USD[-6.16], XRP[0] | | |
| 06838018 | | USD[0.00] | | |
| 06838022 | | BTC-MOVE-0908[0], USD[0.00] | | |
| 06838032 | | EUR[0.00], USDT[.00996641] | | |
| 06838044 | | CRO[100], DOGE[500], GALA[1000], HNT[5], MATIC[13], SHIB[3000000], USD[109.57] | | |
| 06838057 | | FTT[0.03925542], LUNA2-PERP[0], LUNC-PERP[0], TSLA-1230[0], USD[0.02] | | |
| 06838066 | | APE[640.22720386] | | APE[639.444607] |
| 06838083 | | USDT[189.507098] | | |
| 06838094 | | USDT[.79704] | | |
| 06838117 | | BTC[.00000001] | | |
| 06838137 | | BTC[0.00009979], BTC-PERP[0], USD[6.52] | | |
| 06838173 | | USDT[3.68332921] | | |
| 06838196 | | FTT[0], TRX[5], USD[110.55], USDT[0.00091237] | Yes | |
| 06838204 | | BTC[0], USD[0.00] | | |
| 06838210 | | USD[0.13], USDT-PERP[0] | Yes | |
| 06838215 | | USD[0.01] | | |
| 06838225 | | EUR[0.00], USD[0.07], USDT[.99080833] | | |
| 06838227 | | USD[86.19] | Yes | |
| 06838278 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000955], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA[14.02027153], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[39.04830099], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[389.75185022], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[0], THETA-PERP[0], UNI-PERP[0], USD[-2.07], USDT[0.00619968], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06838285 | | BTC[0] | | |
| 06838296 | | TRX[.000006], USDT[1.98342556] | | |
| 06838300 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06838304 | | BTC[0], DOGE[0.00672605], USD[0.00] | | DOGE[.006717] |
| 06838308 | | USD[0.00] | | |
| 06838309 | | AAVE[30], AKRO[3], ATOM[48.657999], BAO[3], DENT[1], GRT[1], HXRO[1], KIN[2], MASK[8], MATIC[4971.2564079], RSR[1], SOL[10], UBXT[1], USD[2.36], XRP[1000] | | |
| 06838317 | | TRX[.000005], USD[0.14], USDT[0.00000001] | | |
| 06838326 | Contingent, Disputed | USD[0.02] | | |
| 06838388 | | TRY[0.00] | | |
| 06838392 | | ALEPH[.25014227], BRZ[0], BTC-PERP[0], KIN[1], LUNC-PERP[0], USD[0.04], USDT[0.01396347] | | |
| 06838395 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 06838405 | | EUR[0.00] | | |
| 06838407 | | CAD[0.00], TRX[.000061], USDT[0] | | |
| 06838410 | | USD[0.00] | | |
| 06838448 | | BTC[0], TRX[.000006] | | |
| 06838465 | | BAO[2], DENT[1], GST[.00160515], KIN[3], NFT (449817706588598253/Mystery Box)[1], SOL[.00005253], TRX[.000002], USD[392.72] | Yes | |
| 06838482 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.36], USDT[651.94239600] | | |
| 06838483 | | USD[149.74], USDT[350] | | |
| 06838487 | | ETH[0], TRX[.00001], USDT[0] | | |
| 06838490 | | ARS[0.00], USDT[0] | | |
| 06838500 | | AKRO[1], BTC[.03340328], ETH[0.23453937], UBXT[2], USD[0.00] | Yes | |
| 06838536 | | USD[0.00] | | |
| 06838548 | | USD[0.00] | | |
| 06838568 | | ETH-PERP[0], USD[0.01], USDT[1.78000000] | | |
| 06838576 | | USD[0.00] | | |
| 06838613 | | USDT[90.49] | | |
| 06838647 | | BNB[.10902992], BTC[0.02101190], ETH[.1], FTT[44.07808765], USD[290.79], USDT[0.00786970] | Yes | |
| 06838658 | | EUR[0.00] | | |
| 06838659 | | 1INCH-PERP[0], ATOM-PERP[0], ETC-PERP[0], RNDR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 06838661 | | USD[0.00], USDT[0.21684739] | Yes | |
| 06838687 | | BAO[4], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00506949], ETH-PERP[0], FTT[.0001803], GMT-1230[0], KIN[5], KSHIB-PERP[0], PAXG[.00572065], PFE-1230[0], SAND[1], SHIB[151247.57614627], TRUMP2024[0], TRX[1.141591664], USD[25.38], USDT[0], USO[.44981582], XRP[1.97981061] | Yes | |
| 06838693 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[-0.7], BTC[0.01829481], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.06704975], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[135.35], USDT[37.41284203], XRP-PERP[0] | | |
| 06838736 | | USD[0.29], USDT[0] | Yes | |
| 06838773 | | EUR[0.34], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06838797 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[359.37524419], XRP-PERP[0] | | |
| 06838819 | | AKRO[1], ETH-PERP[0], FTT[373.70766274], USD[0.57], USDT[0] | Yes | |
| 06838829 | | BAO[2], BTC[.00004252], GBP[84.23], KIN[3], USD[0.00] | Yes | |
| 06838858 | | USD[20.00] | | |
| 06838918 | | BRZ[.02461181], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[-42.86], USDT[100] | | |
| 06838941 | | FTT[0], POLIS[0], SOL[12.95560106], USD[0.00] | | |
| 06838969 | | USD[0.00] | | |
| 06838978 | | BTC[0], ETH[0.00000015], HT[2.44433531], MTA[0], MXN[0.00], UBXT[0], USD[0.00] | Yes | |
| 06838983 | | DOGE[2136.55503303] | Yes | |
| 06839038 | | DENT[2], GBP[0.00], KIN[1] | | |
| 06839071 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], FRONT[1], GBP[0.00], KIN[2], LUNC-PERP[0], MATIC[1], RSR[3], SOL-PERP[0], TRX[3], USD[17.04], XEM-PERP[0], XRP-PERP[0] | | |
| 06839105 | | ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[3.24] | | |
| 06839106 | | AKRO[1], BAO[4], CAD[0.00], DENT[1], ETHW[3.16981202], KIN[3], LTC[.00000585], RSR[1], SOL[.0000135], UBXT[1], USD[0.00], XRP[.00074857] | Yes | |
| 06839111 | | ARS[0.00], USD[0.00], USDT[0] | Yes | |
| 06839135 | | AUD[0.00], BAO[1], BTC[0], DENT[1], KIN[1] | Yes | |
| 06839142 | | BTC[.029], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0924[0], BTC-MOVE-1001[0], BTC-MOVE-1008[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-1029[0], BTC-MOVE-1102[0], BTC-MOVE-1105[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[497.60] | | |
| 06839151 | | USD[20.00] | | |
| 06839182 | | ETH[.0008934], FTT[.06], MATIC[.24], USD[23026.17], USDT[.009376] | | |
| 06839224 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.90], USDT[0.50210913], XEM-PERP[0] | | |
| 06839254 | | TRX[.013006] | | |
| 06839262 | | BTC[.0000063] | Yes | |
| 06839289 | | USD[10066.17] | Yes | |
| 06839312 | | AKRO[1], AUD[0.03], BAO[2], DENT[2], KIN[4], RSR[1], UBXT[1], USD[0.00] | | |
| 06839361 | | USD[0.00] | | |
| 06839367 | | CRV-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 06839372 | | FTT[25.49844393], USD[75.47] | | |
| 06839374 | | TRX[.707128], USD[0.61] | | |
| 06839421 | | USD[0.01], USDT[0], XRP[.2] | | |
| 06839429 | | 0 | | |
| 06839433 | | BRZ[.25006212], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06839449 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06839452 | | BNB[.00000967], TRX[.004899], USDT[0.00051567] | | |
| 06839455 | | AUD[46.59], USD[1.90] | | |
| 06839461 | | AKRO[1], BTC[.00000009], KIN[1], MXN[0.00], XRP[.00041876] | Yes | |
| 06839467 | | USD[0.04], USDT[98.69629200] | | |
| 06839471 | | USDT[2.296147] | | |
| 06839477 | | AUD[0.00], DENT[1] | | |
| 06839481 | | USD[0.00], XRP[.00000001] | Yes | |
| 06839486 | | BAO[1], BTC-PERP[0], CAD[1.19], ETH-PERP[0], ETHW[.76861949], GRT[1], KIN[1], RSR[1], UBXT[2], USD[0.00] | | |
| 06839525 | | BTC[.00009062], USDT[.4948263] | | |
| 06839555 | | BNB[.00000069], ETH[.00001777] | Yes | |
| 06839564 | | BNB[0.09981875], BTC[0] | | |
| 06839575 | | USDT[0.00000057] | | |
| 06839579 | | APE-PERP[0], APT-PERP[0], BABA[.00189965], BILE.020078], BTC[0.48570292], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL-1230[0], SOL-PERP[0], USD[2419.10], XRP-PERP[0] | | |
| 06839610 | | TRX[.000011], USDT[.08780205] | Yes | |
| 06839613 | | USD[14.21] | | |
| 06839663 | | ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[.00000747], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], GRT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[-0.09], XRP-PERP[0] | | |
| 06839681 | | BTC-PERP[0], ETH[.00033489], USD[30.06] | Yes | |
| 06839699 | | BNB[0], BTC[0], DOGE[0], FTT[0], LTC[0], SOL[0], STEP[.00566298], TRX[6.35654745], USDT[0] | | |
| 06839731 | | APT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.64], USDT[0], XRP[.002558], XRP-PERP[0] | | |
| 06839732 | | TRX[7.24919066], USD[13.69] | | |
| 06839733 | | TRX[.000001], USD[0.00] | | |
| 06839749 | | USD[0.00] | | |
| 06839753 | Contingent, Disputed | USD[6.25] | | |
| 06839760 | | TRX[.000022], USDT[0] | | |
| 06839761 | | FTT[26.9946], SOL-PERP[0], USD[10358.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06839774 | | BAO[1], ETH[1.50758866], MATIC[1.00001826], USD[0.00] | Yes | |
| 06839805 | | USDT[0.00010469] | | |
| 06839807 | | BTC[.00000239], DOGE[.01978838] | | |
| 06839836 | | BNB[.02964329], DOGE[3966], ETH[1.04827300], ETHW[1.28233890], FTT[.299943], USD[21.98], USDT[4579.89244858] | | |
| 06839859 | | AUD[7.10], MKR-PERP[0], USD[2.51], USDT[.00841453] | | |
| 06839873 | | BTC[.01260202] | | |
| 06839885 | | ETHBULL[46.19] | Yes | |
| 06839899 | | BTC-PERP[0], ETH[.00012951], ETHW[.01], USD[98.77], USDT[0.00480000] | | |
| 06839901 | | BTC-PERP[0], SPY-0930[0], SPY-1230[0], USD[0.40] | | |
| 06839933 | | BIT[150.74426], DOGE[340.87612], USD[19.84] | | |
| 06839943 | | BTC-PERP[0], USD[9.70], XRP[0], XRP-PERP[0] | | |
| 06839945 | | USD[9.93], USDT[.00605261] | | |
| 06839948 | | BTC-PERP[0], JPY[0.00], USD[0.00], USDT[0.24297985], XRP[.006087] | | |
| 06839970 | | TRX[.000024] | | |
| 06839977 | | AKRO[1], AUD[4.16], BAO[1], BTC[.08270345], ETH[1.31658806], TRX[1] | Yes | |
| 06839991 | | TRX[.000002] | | |
| 06840007 | | SUN[.09955069], TRX[21.99582], USD[660.26], USDT[0] | Yes | |
| 06840009 | | TRX[167.95204405], USD[0.03], USDT[2.98000000] | | |
| 06840069 | | AUD[15.06] | Yes | |
| 06840071 | | 0 | | |
| 06840078 | | TRX[.000001] | | |
| 06840104 | | BTC[0], USD[0.00] | | |
| 06840130 | | ALGO[.00000001], BAO[1], ETH[0] | | |
| 06840143 | | DOT[.00000028], USD[0.00], USDT[0] | Yes | |
| 06840146 | | AKRO[1], BAO[1], BAT[1], DENT[2], EUR[0.00], KIN[1], RSR[2], TRX[1] | | |
| 06840153 | | AUD[0.00] | | |
| 06840179 | | ATOM-PERP[0], AVAX-PERP[0], TRX[3.17446441], USD[0.00], USDT[0.00000001] | | |
| 06840192 | | USD[0.01] | | |
| 06840195 | | AKRO[1], AUDIO[1], BAO[2], DENT[4], EUR[0.00], KIN[2], SXP[1], TRX[2], UBXT[4] | | |
| 06840206 | | BTC[.0052], TRX[.000015], USDT[1.81431908] | | |
| 06840212 | Contingent, Disputed | AUD[0.00], BTC[.0391179] | | |
| 06840232 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 06840241 | | BTC[.26574145], ETH[6.56228797], FTT[25.095231], FTT-PERP[0], TRX[.000025], USD[287.56], USDT[.0059] | | |
| 06840242 | | USDT[0.00009456] | | |
| 06840246 | | EUR[0.97], USD[0.00] | | |
| 06840248 | | FTT[.02294334], KIN[1], TRX[.000009], UBXT[1], USD[0.00], USDT[0.00608173] | Yes | |
| 06840258 | | TRX[.000013] | Yes | |
| 06840298 | | TRX[4.01309], USDT[10.48702074] | | |
| 06840303 | | TRX[.000025], USDT[4.74681525] | | |
| 06840309 | Contingent, Disputed | AUD[0.00] | | |
| 06840330 | | FTT[.04844062], USDT[.0183202] | | |
| 06840357 | | BNB[0.00161000], USDT[0.00000234] | | |
| 06840387 | | TRX[.000245], USDT[0.36269400] | | |
| 06840390 | | EUR[0.00], USD[0.01], USDT[.09257057] | | |
| 06840391 | | BNB[0], MATIC[0] | | |
| 06840406 | | BTC[0] | | |
| 06840433 | | ADABULL[.56508], ATOMBULL[4915.8], BULL[.0003296], DOGEBULL[758.7106], ETCBULL[59307.422], ETHBULL[.003454], LINKBULL[535.32], LTCBULL[369], TRX[.010167], USD[0.01], USDT[6264.41], VETBULL[11.2], XLMBULL[96.258], XRPBULL[7838.6] | | |
| 06840437 | | USD[0.00] | | |
| 06840438 | | AUD[0.00] | | |
| 06840439 | | BNB[0] | | |
| 06840442 | | TRX[.368728], USDT[2.08095903] | | |
| 06840446 | | SRM[870.380147], USD[-4.69] | | |
| 06840454 | | USD[0.00] | | |
| 06840455 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], LUNA2-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.01], XRP-PERP[0] | Yes | |
| 06840462 | | SOL[2.99908], USD[0.01] | | |
| 06840466 | | USD[0.00] | | |
| 06840470 | | BTC[.00050407], ETH[.0060099], ETHW[.00594145], USD[0.00] | Yes | |
| 06840471 | | BTT[1.88932482], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06840472 | | USD[0.79] | | |
| 06840475 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-216.96], USDT[243.09169290], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06840499 | | EUR[0.40], USD[0.00] | | |
| 06840506 | | BNB[0], TRX[0.00000001] | | |
| 06840512 | | TRX[.000037], USDT[22.04000000] | | |
| 06840515 | | BTC[0], ETH[0.00048921], USD[0.00] | | |
| 06840527 | | TRX[.10012104], USDT[0.00000001] | | |
| 06840536 | | USD[60.01] | | |
| 06840538 | Contingent, Disputed | AUD[0.00] | | |
| 06840552 | | USD[0.00], USDT[0.00426500] | | |
| 06840562 | | HT[.062], TRX[.798476], USD[14718.05], USDT[56282.900866] | | |
| 06840563 | | AUD[0.00] | | |
| 06840570 | | USD[0.50] | | |
| 06840574 | | USD[0.00] | Yes | |
| 06840593 | Contingent, Disputed | EUR[0.00] | | |
| 06840599 | | AKRO[1], BAO[2], USD[0.00] | | |
| 06840614 | | BTC[.49481301], ETH[6.17318563], ETHW[.05158386], KIN[1], RSR[2], TRX[1], USD[0.00] | | |
| 06840619 | | SOL[.05761601], USD[6500.00] | | |
| 06840626 | | USDT[0.00006143] | Yes | |
| 06840644 | | USD[0.00], USDT[.84299145] | | |
| 06840657 | | TRX[.000008], USDT[0] | | |
| 06840666 | | BNB[0.00005207], TRX[.000008], USDT[0.00000023] | | |
| 06840669 | | BTC[0.00000001], USDT[864.50870300] | | |
| 06840671 | | ALGO[.00291], BNB[.00000419], ETH[0], MATIC[0.00232286], TRX[.00005], USD[0.00], USDT[0.14039452] | | |
| 06840678 | | USD[0.01] | | |
| 06840692 | | AMPL-PERP[0], ATOM-PERP[0], CEL-PERP[0], CVX-PERP[0], LUNC-PERP[0], RON-PERP[0], USD[-0.23], USDT[9.2] | | |
| 06840694 | | EUR[0.00], USDT[.05907201] | | |
| 06840696 | | USDT[20.89088814] | | |
| 06840697 | | USD[0.01], USDT-PERP[0] | | |
| 06840711 | | USD[0.00] | | |
| 06840733 | | AKRO[1], DENT[2], EUR[0.00], KIN[2], TRX[1] | | |
| 06840738 | | USD[0.00] | | |
| 06840739 | | USD[0.00] | | |
| 06840760 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BADGER-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.01] | | |
| 06840764 | | BTC[0], BTC-PERP[0], ETH[0.10051747], ETH-PERP[0], ETHW[.29899747], USD[13.22], USDT[0] | | |
| 06840777 | | BAO[1], ETH[0.51543395], KIN[1], RSR[131553.06928798], TRX[.441703] | Yes | |
| 06840783 | | TRX[.00006], USDT[0.05638183] | | |
| 06840797 | | BNB[.00005432] | Yes | |
| 06840808 | | XRP[500] | | |
| 06840811 | | TRX[.000002] | | |
| 06840822 | | DOGE[234.53377716], USD[0.00], USDT[0] | Yes | |
| 06840825 | | AKRO[3], BAO[8.00000001], DENT[3], DOGE[0], EUR[0.10], KIN[4], RSR[1], TRU[2], TRX[1], USDT[0] | Yes | |
| 06840847 | | GBP[0.00] | | |
| 06840853 | | BTC[.00006621], USD[4199.36] | | |
| 06840858 | | EUR[0.02], USD[0.00], USDT[10.64302063] | | |
| 06840862 | | BTC[0], TRX[0.00001700] | | |
| 06840879 | | BTC-PERP[0], ETH-PERP[0], FTT[25], USD[0.00], USDT[938.08246057] | | |
| 06840881 | | AVAX[0], BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[.000001], USDT[0] | | |
| 06840882 | | DOGE[.42238011], TRX[0.57105559], USDT[0.08665250], XRP[3.743954] | | |
| 06840887 | | USD[0.01], USDT[.14] | | |
| 06840890 | | USD[0.01], USDT[.6] | | |
| 06840899 | | ADABULL[.410.3], USD[0.04], USDT[0] | | |
| 06840908 | | ETHW[.10007622] | | |
| 06840909 | | USDT[0] | Yes | |
| 06840912 | | TRX[.000001], USD[16.11], USDT[0] | | |
| 06840913 | | TRX[.461473], USD[0.06], USDT[0.00464444] | | |
| 06840920 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06840925 | | USD[1923.63] | | |
| 06840955 | | BTC[0], KIN[1], USD[0.00] | | |
| 06840962 | | DOGEBEAR2021[.088961], ETHBULL[61.4007156], USD[0.01], USDT[0.01684316] | | |
| 06840968 | | AAVE-PERP[0], ENS-PERP[0], ETH-PERP[0], NEO-PERP[0], TONCOIN[11428.34515761], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06840973 | | ETH[.60987683], ETH-PERP[0], ETHW[.00018725], RNDR[36987.43384047], SOL[1213.62865415], USD[55010.57], USDT[1.33925336] | | |
| 06840988 | | BTC-PERP[0], ETH-PERP[0], USD[98.42], XRP-PERP[0] | | |
| 06841004 | | USD[0.00] | | |
| 06841012 | | BCH[0], USDT[0] | | |
| 06841017 | | BTC[0] | | |
| 06841021 | | XRP[.00117563] | Yes | |
| 06841025 | | BTC[0.00009032], ETH-PERP[0], ETHW[.564], TRX[.000001], USD[724.89], USDT[.004582] | | |
| 06841047 | | BNB[.00000111], BTC-PERP[0], ETH-PERP[0], USD[566.40], USDT[0.00025724] | Yes | |
| 06841052 | | ALGO[0.37302019], BNB[0], LTC[0], TRX[0] | | |
| 06841056 | | XRP[27841.62189301] | | |
| 06841057 | | USDT[1.5] | | |
| 06841064 | | USD[0.00], USDT[0.16202549] | | |
| 06841065 | | BTC[0.00001522], ETH[17.6649086], USD[104.95] | | |
| 06841071 | | RSR[1], USD[0.00] | | |
| 06841082 | | MATIC[0], TRX[.000002], USDT[0.17943409] | | |
| 06841094 | | USDT[0.00641931] | | |
| 06841102 | | USD[0.00] | | |
| 06841105 | | ATOM[1.399821], BNB[.079], EOS-PERP[1], MATIC[29.997349], TRX[321.62373], USD[108.22], USDT[0.98471102], XRP[21.9984] | | |
| 06841108 | | EUR[1.00], TRX[.000037] | | |
| 06841111 | | BAO[2], DENT[1], GBP[700.87], KIN[1], STETH[0], TRX[1] | Yes | |
| 06841113 | | EUR[0.00], USD[0.00] | | |
| 06841117 | | BTC[.00004], BTC-PERP[0], ETH[.00083954], IMX-PERP[0], RSR[3.546], USD[0.00], USDT[0], XRP[.8652] | | |
| 06841131 | | USD[0.01] | | |
| 06841145 | | BNB[.00897701], BTC[.0000001], SOL[.0801], USD[8.02], XRP[11.977] | | |
| 06841156 | | USD[100.00] | | |
| 06841163 | | TRX[.00001] | | |
| 06841169 | | TRX[1.000056], USDT[3] | | |
| 06841177 | | TRX[.000011] | | |
| 06841188 | | BNB[0], MATIC[.05137415], TRX[.007412], USDT[0.00002265] | | |
| 06841210 | | EUR[0.00], TRX[.00057], USD[0.00], USDT[0.53575865] | | |
| 06841235 | | CAKE-PERP[0], PERP[.08476999], USD[0.00], USDT[0] | | |
| 06841257 | | ETH[.00188009] | | |
| 06841262 | | EUR[0.13], USD[0.00] | | |
| 06841282 | | USD[0.58] | | |
| 06841283 | | TRX[.59117334], USDT[0] | | |
| 06841288 | | ADA-PERP[0], ALGO-PERP[0], ASD[0.09998000], ASD-PERP[0], ATLAS[9.992], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[-0.00002010], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU[.9768], TRU-PERP[0], USDI-6.12], USDT[50], USTC-PERP[0], XRP-PERP[0] | | |
| 06841289 | | USD[0.01] | | |
| 06841299 | | ETHW[0], USDT[0.00000003] | | |
| 06841311 | | EUR[0.00] | | |
| 06841312 | | EUR[0.00], USD[0.00], USDT[3.44664447] | | |
| 06841321 | | TRX[.000042], USDT[5.06] | | |
| 06841327 | Contingent, Disputed | EUR[0.00], USDT[.00054425] | | |
| 06841344 | | BTC[.0000001], SOL[.367057], USD[0.60] | | |
| 06841360 | Contingent, Disputed | USD[0.01] | | |
| 06841362 | | AKRO[2], BAO[7], BTC[.02102396], ETH[.15629758], ETHW[.10197827], HXRO[1], KIN[3], TRX[1], UBXT[1], USD[0.00], USDT[0.00000881] | Yes | |
| 06841371 | | USD[0.00] | | |
| 06841372 | | AKRO[1], AUD[0.00], BAO[3], KIN[2], UBXT[1] | | |
| 06841375 | | USDT[0.33838143] | Yes | |
| 06841381 | | USD[0.01] | | |
| 06841388 | | BAO[2], DENT[1], GBP[0.00] | | |
| 06841392 | | LTC[.00411605], TRX[.04584], USD[0.01], USDT[0.00204049] | | |
| 06841417 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06841419 | | BNB[0], BTC-PERP[.2149], FTT-PERP[0], HT-PERP[0], SOL-PERP[0], TRX[.000018], USD[-3221.91], USDT[0.60395953] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06841420 | Contingent, Disputed | USD[0.00] | | |
| 06841423 | | BAO[2], BTC[.00545763], GBP[0.00], USD[0.00] | Yes | |
| 06841430 | | XRP[1.000002] | | |
| 06841440 | | BOLSONARO2022[0], BRZ[.10476505], USD[0.23] | | |
| 06841449 | | USD[145.00] | | |
| 06841451 | | BTC-PERP[0], USD[-0.23], USDT[.39372258] | | |
| 06841459 | | TRX[102.64118215], USDT[32.93303416] | | |
| 06841462 | | USD[0.00] | | |
| 06841488 | | EUR[0.00] | | |
| 06841530 | | AKRO[1], ALGO[15.3030342], BAO[1], BTC[.07473484], BTC-PERP[0], ETHW[.12070685], FIDA[1], GRT[1], KIN[7], MATH[1], RSR[4], TRX[2], UBXT[2], USD[184.29], XRP[14.80130189] | Yes | |
| 06841533 | | USD[5.00] | | |
| 06841534 | | TRX[.000002] | | |
| 06841535 | | BCH[.04337218], BTC[0], ENS-PERP[0], ETC-PERP[0], ETH[.00097981], ETH-1230[0], ETHW[.00417653], HNT[.1], USD[0.11], USDT[13.11254977] | | |
| 06841537 | | TRX[.013002], USDT[5.62] | | |
| 06841538 | | USD[0.00] | | |
| 06841545 | | USD[150.00] | | |
| 06841549 | | EUR[0.00] | | |
| 06841556 | | BAO[1], USD[0.00], XRP[379.27904609] | Yes | |
| 06841557 | | KIN[1], TLM[.00969888], TRY[1.44], USD[0.02] | Yes | |
| 06841562 | | ETH[.0056], TRX[.000029], USDT[.66009371] | | |
| 06841582 | | TRX[.000004], USDT[6664.44508029] | | |
| 06841595 | | USDT[0] | | |
| 06841596 | | EUR[0.41], USD[0.00] | | |
| 06841601 | | EUR[0.00] | | |
| 06841604 | | TRX[0], USDT[0] | | |
| 06841607 | | USDT[.76] | | |
| 06841612 | | EUR[0.00], KIN[1] | | |
| 06841616 | | BNB[.00003688], DENT[1], ETH[.0000084], KIN[3], MATIC[.0028881], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06841621 | | TRX[8.353004], USDT[3.99] | | |
| 06841623 | | APT[0], BAO[2], BNB[0], ETH[0], TRX[20.88920827], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06841652 | | TRX[.000013], USDT[0] | | |
| 06841654 | | BTC[0.00549671], ETH[.04095763], ETHW[.05698575], MATIC[49.9506], NEXO[201.64337], SHIB[298556], USD[400.57] | | |
| 06841691 | Contingent, Disputed | USD[0.00], USDT[.69] | | |
| 06841700 | | AVAX[.00090921], BNB[0.00155059], ETH[0.00003780], FTT[0.01099305], MATIC[0.00963833], TRX[0.06209218], USDT[1.11143490] | | |
| 06841715 | | BTC[.01556512], DOGE[183.55400224], DOT[7.78678247], ENJ[118.02470156], ETH[.22481525], FTT[4.02514045], GBP[15.38], LINK[2.72142516], SOL[.71242886], TRX[1], USD[292.02], XRP[100.38447977] | Yes | |
| 06841730 | | EUR[0.00] | | |
| 06841735 | Contingent, Disputed | BTC[.02605649], USD[0.00] | | |
| 06841753 | | BTC[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 06841756 | | LUNA2[67.79163746], LUNC[14780604.70074944], USD[1.01] | Yes | |
| 06841766 | | EUR[0.00], TRX[.000008], USDT[0] | | |
| 06841767 | | USD[0.01] | | |
| 06841771 | | DOGE[2], HXRO[1], MATIC[1], OMG[1], USD[0.00] | | |
| 06841782 | | BTC[0] | | |
| 06841783 | | USD[0.00], USDT[0] | | |
| 06841812 | | USD[0.01], USDT[.17] | | |
| 06841818 | | 1INCH[1], AAVE[.01], ALGO[7.07842663], APE[.30328358], ATOM[.30336114], AVAX[.30336114], AXS[.10669248], BAT[1], BCH[.0202196], BNB[.17190486], BTC[.02932872], BTT[1000182.66424889], CEL[.2], CHZ[10.11203804], COMP[.008], CRO[20.22407607], CRV[1.00042013], DAI[7.38178775], DOGE[142.5797356], DOT[1.11232427], ENJ[1], ETH[.13145683], FTM[2], FTT[.10106416], GMT[1], GRT[7], GT[.1], HNT[.1], HT[.1], LDO[1.01113911], LEO[1.01120372], LINK[.50560199], LRC[1], LTC[.07078319], MANA[1], MATIC[10.11203803], MKR[.00100133], NEAR[.80896314], NEXO[1.00159943], OKB[.10112028], PAXG[.0003], SAND[1], SHIB[505601.89936199], SNX[.2], SOL[.37414526], TRX[99.09797232], UNI[.80896314], USD[1.54], USDT[73.71675689], WAVES[.50560199], WBTC[.0002], XRP[52.58259757] | Yes | |
| 06841820 | | BAO[5], BRZ[0.03771170], KIN[2], UBXT[1], USDT[0] | | |
| 06841824 | | EUR[0.00], USD[0.95], USDT[.51177915] | | |
| 06841830 | Contingent, Disputed | USD[0.01] | | |
| 06841842 | | TRX[.000001], USDT[.76] | | |
| 06841874 | | TRX[.000006], USDT[0.00784502] | | |
| 06841876 | | BTC-MOVE-WK-0909[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 06841881 | | MATIC[0.01397341], TRX[.000007], USDT[0] | | |
| 06841884 | | BTC[0.10869477], USD[1.77] | | |
| 06841889 | | BNB[0], TRX[.000023], USDT[0.00017804] | | |
| 06841894 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06841895 | | GBP[0.00] | | |
| 06841897 | | TRX[.000005] | | |
| 06841899 | Contingent, Disputed | EUR[0.00] | | |
| 06841908 | | BAO[1], USD[0.01], USDT[49.73523596] | | |
| 06841916 | | DOGE[303.9392], DOGEBULL[300], DOT[6.8], SOL[2.34], UNI[8.5], USD[0.12], USDT[0.00370000], XRPBULL[2757000] | | |
| 06841923 | | ATOM-PERP[0], USD[193.32] | | |
| 06841929 | | EUR[0.00], TRU[.45568], UBXT[1], USD[0.00], USDT[0] | | |
| 06841930 | | USDT[.05496544] | Yes | |
| 06841943 | | ETHW[5.68332188], WRX[23476.89997744], XRP[4301.5702335] | Yes | |
| 06841957 | | AKRO[2], BAO[2], USD[18441.28], USDT[4826.80000000] | | |
| 06841963 | | TRX[7.0603338], USDT[0.63830413] | | |
| 06841972 | | USD[0.00], USDT[.99] | | |
| 06841984 | | ARS[0.00], USDT[0] | | |
| 06841992 | | EUR[0.00] | | |
| 06842000 | | ARS[0.02], USDT[0] | | |
| 06842002 | Contingent, Disputed | USD[0.00] | | |
| 06842010 | | USD[5.00], USDT[0] | | |
| 06842012 | | USD[0.00] | | |
| 06842026 | | USD[0.00], USDT[.98] | | |
| 06842030 | | BAO[2], DENT[2], ETH[0], KIN[1], USD[0.00] | Yes | |
| 06842043 | | NFT (526445808773664866/FTX x VBS Diamond #262)[1] | | |
| 06842070 | | MATIC[.41298365], USD[0.00] | Yes | |
| 06842073 | | USD[0.15], USDT[0] | | |
| 06842090 | Contingent, Disputed | EUR[0.00] | | |
| 06842102 | | XRP[.000001] | | |
| 06842107 | | BTC[.00028101], TRX[79.19658664], UBXT[1], USDT[0] | Yes | |
| 06842108 | | TRX[.000001] | | |
| 06842110 | | CRO[500], USD[0.00], USDT[190.74930132] | | |
| 06842117 | | USD[0.01] | | |
| 06842122 | | TRX[.000006], USD[0.24] | | |
| 06842135 | | ADA-PERP[0], ATLAS-PERP[0], CHZ-PERP[0], GMT-PERP[0], OKB-PERP[0], USD[-0.01], USDT[12.4] | | |
| 06842158 | | AKRO[1], AUD[476.90], EUR[0.00], GBP[0.01], USD[0.00], USDT[0] | Yes | |
| 06842164 | | ALGO[.096944], LTC[.00663622], TRX[557.345042], USD[0.05], USDT[0.00000001] | | |
| 06842179 | | BTC-PERP[0], ETH-PERP[0], USD[-0.84], USDT[49.2], XRP-PERP[0] | | |
| 06842186 | | EUR[0.00] | | |
| 06842191 | | USD[0.00], USDT[0.00001161] | | |
| 06842194 | Contingent, Disputed | ETH[.0001178], ETHW[.0001178] | | |
| 06842224 | | ARS[0.01], USDT[0] | | |
| 06842228 | | EUR[0.00], USDT[.07220371] | | |
| 06842236 | | BTC[0.00209982], USD[7.13] | | |
| 06842241 | | ARS[0.00], EUR[0.62], USD[0.00], USDT[0] | | |
| 06842245 | | CHZ[1], GRT[.31384477], UBXT[1], USD[0.00] | Yes | |
| 06842248 | | FRONT[1], KIN[1], RSR[1], TRX[.00001], UBXT[2], USD[0.00] | | |
| 06842261 | | ARS[0.30], USDT[0] | | |
| 06842269 | | ETH[5.6748648], USDT[5.8] | | |
| 06842279 | | ETH[.07814342], ETHW[.07814342], USD[0.00] | | |
| 06842302 | | ETH[.2969406], FTT[.1], SWEAT[8898.44], TONCOIN[457.52848], USD[0.28], USDT[0.00000001] | | |
| 06842333 | | FTT[0], USD[0.00] | | |
| 06842335 | | USDT[0] | | |
| 06842341 | | EUR[0.00], USD[1.36] | | |
| 06842344 | | BTC[0], TRX[.383233], USD[0.48] | | |
| 06842346 | | TRX[.000023] | | |
| 06842347 | | BRZ[.00443312], USDT[0] | | |
| 06842375 | | EUR[0.27], USD[0.00] | | |
| 06842390 | | EUR[0.00] | | |
| 06842405 | | CAD[0.00], ETH[.15206428], SWEAT[8086.35656770], USD[0.00] | Yes | |
| 06842408 | | ARS[160.53], DENT[1], KIN[1], TRX[.000004], USDT[0] | | |
| 06842420 | | ASD-PERP[0], BTC-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000016], ETH-PERP[0], ETHW[-0.00000015], HNT-PERP[0], LUNC-PERP[0], ONE-PERP[0], STG-PERP[0], UNI-1230[0], UNI-PERP[0], USD[99.34], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06842432 | | BRZ[.00055713], USDT[0] | | |
| 06842433 | Contingent, Disputed | USD[0.00], USDT[.94] | | |
| 06842442 | | XOF[396.00] | | |
| 06842446 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06842447 | | USDT[0.00015790] | | |
| 06842469 | | ETHW[.0002], LINK[0] | | |
| 06842477 | | BRZ[.09455273], USDT[0] | | |
| 06842488 | | TRX[.000007], USD[0.00], USDT[.0058] | | |
| 06842489 | | USD[0.01], USDT[0] | | |
| 06842496 | | DAI[5.20726622], ETH[.00556607], ETHW[.00231103], TRX[.000014], USD[0.00], USDT[0] | | |
| 06842498 | | EUR[0.00] | | |
| 06842503 | | USD[0.00], USDT[39.78949093] | Yes | |
| 06842509 | | TRX[.013003], USDT[.2] | | |
| 06842530 | | USD[0.00], USDT[0] | | |
| 06842539 | | EUR[0.00] | | |
| 06842541 | | USD[0.00] | | |
| 06842557 | | USDT[0.00000011] | Yes | |
| 06842572 | | TRX[.000015] | | |
| 06842575 | | EUR[0.00] | | |
| 06842577 | | SHIB[582465558], USD[1944.75], USDT[1164.67470000] | | |
| 06842596 | | ALGO[0], USDT[3.81096697] | | |
| 06842603 | | USD[0.00], USDT[0.00714673] | | |
| 06842612 | Contingent, Disputed | USD[0.00] | | |
| 06842628 | | EUR[0.00], USDT[0] | | |
| 06842643 | | DOGE-PERP[0], ETH[.21344588], ETH-PERP[0], ETHW[.00098824], TRX[.000007], USD[54.07], USDT[.00648285] | Yes | |
| 06842646 | | ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], LUNC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.24], USDT[0] | | |
| 06842653 | | KIN[1], TRX[1], USDT[0.00376284] | | |
| 06842654 | | AKRO[1], ETH[.00001625], ETHW[2.03051974], FTT[6.22809969], KIN[1], USDT[0.09161340] | Yes | |
| 06842671 | | BTC[0.00000003], TRX[.000004], USDT[0.00000616] | | |
| 06842676 | | EUR[0.00], USDT[0.00503831] | | |
| 06842686 | Contingent, Disputed | TRX[.00116811], USDT[0.00074127] | | |
| 06842691 | | USD[0.01], USDT[.32] | | |
| 06842700 | | TRX[.7] | | |
| 06842701 | | TRX[0] | | |
| 06842706 | | ETH[2.16208317], ETHW[2.16117513], USDT[3799.9707142] | Yes | |
| 06842718 | | USD[0.38] | | |
| 06842727 | | EUR[0.00], USDT[.41095562] | | |
| 06842741 | Contingent, Disputed | USD[0.00] | | |
| 06842742 | | BRZ[7], DENT[1], FIDA[1], GRT[1], USD[0.00] | | |
| 06842746 | | USDT[.1796784] | | |
| 06842762 | | USD[0.00] | | |
| 06842785 | | BAO[2], BNB[0], TRX[0], USD[0.00] | Yes | |
| 06842791 | | EUR[0.00], USD[0.01] | | |
| 06842795 | | USD[0.00] | | |
| 06842803 | | USD[0.01] | | |
| 06842805 | | EUR[0.00] | | |
| 06842814 | | USD[0.00] | | |
| 06842818 | | GBP[0.00], LOOKS[0] | | |
| 06842827 | | ETH-PERP[0], USD[845.14], USDT[14.17] | | |
| 06842833 | | TONCOIN[16.60718544] | Yes | |
| 06842837 | | BTC[.00261102], USDT[0.00001021] | Yes | |
| 06842860 | | USD[54.21] | | |
| 06842862 | | EUR[0.70] | | |
| 06842864 | | STG[1], USD[0.46] | | |
| 06842887 | | BNB-1230[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.129], SOL[.008958], USD[0.41], XRP-PERP[0] | | |
| 06842889 | | EUR[0.34], USD[0.01] | | |
| 06842902 | | BNB[.0133], ETH[.00075206] | | |
| 06842906 | | TRX[.000012], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06842909 | | ARS[0.00], BAO[1], USD[0.00] | | |
| 06842920 | | BRZ[.95], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], KSHIB-PERP[0], USD[0.65] | | |
| 06842923 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00059006], HNT-PERP[0], SUSHI-PERP[0], TRX[.000064], USD[2.03], USDT[0] | | |
| 06842924 | | USD[0.00] | | |
| 06842934 | | APT[0], BAO[1], BNB[0], KIN[1], TRX[.00002], USDT[0] | Yes | |
| 06842940 | Contingent, Disputed | TRX[.483254], USDT[1.67355470] | | |
| 06842944 | | EUR[0.00], USD[0.01] | | |
| 06842945 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], NEAR-PERP[0], SOL-PERP[473.79], USD[1008.02], USDT[0.00000001] | | |
| 06842966 | | ETHW[.26471727], SXP[1], USD[0.00] | | |
| 06842977 | | BNB[0], FTT[.03201688], SOL[0.00492607], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[35.54924621] | | |
| 06842983 | | DOT[.73918298], SOL[.1760106], USD[0.00] | Yes | |
| 06842992 | | USD[0.00] | | |
| 06842995 | | FTT[0.00000055], TRX[1.227674], USDT[16656.23757976] | | |
| 06843005 | | USDT[8.33384354] | | |
| 06843009 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06843010 | | APT[6.93], ATOM[16.57094], DOGE[1641.438], ETH[.44762622], USD[0.39], USDT[18.58029067] | | |
| 06843011 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 06843013 | | USD[0.14], USDT[0] | | |
| 06843014 | Contingent, Disputed | AUD[0.00], USDT[0] | | |
| 06843015 | | BTC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.35] | | |
| 06843024 | | EUR[0.00] | | |
| 06843029 | | USD[0.00] | | |
| 06843058 | Contingent, Disputed | USD[0.02], USDT[1.52970152] | | |
| 06843060 | | USD[0.01] | | |
| 06843061 | | APT[.00001936], BTC[.00004534], ETH[.00253226], ETHW[.00250488], USD[0.00] | Yes | |
| 06843083 | | FTT[27.0946826], TRX[.000029], USDT[1.314586] | | |
| 06843099 | | GOG[171.97492], USD[0.11] | | |
| 06843123 | | EUR[0.00], USD[0.00] | | |
| 06843125 | | USD[0.01] | | |
| 06843137 | | MATIC[0], USD[0.01] | | |
| 06843144 | | USD[0.01], USDT[.73] | | |
| 06843145 | | ETH[.20038752] | | |
| 06843146 | | BAO[1], GRT[1], RUNE[1], USD[0.00] | | |
| 06843155 | | ALCX-PERP[0], APT-PERP[0], BTC[.00012], BTC-MOVE-1018[0], BTC-PERP[0], CHZ-1230[0], ETH-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.27], XRP-PERP[0] | | |
| 06843166 | | USD[22.98], USDT[0] | | |
| 06843172 | | USD[0.17] | | |
| 06843183 | | USD[0.00] | | |
| 06843201 | | USD[1.33] | | |
| 06843215 | | TRX[.000011] | | |
| 06843222 | | FTT[45.4], USD[0.02], USDT[0.26701205] | | |
| 06843223 | | ASD-PERP[0], BAO[1], BCHBULL[10000], BTC-PERP[0], EOSBULL[100000], ETC-PERP[0], ETH-PERP[0], KIN[191570.88122605], LTCBULL[1000], LUNA2-PERP[0], LUNC-PERP[0], USD[0.07], USDT[0], USTC-PERP[0] | | |
| 06843227 | | GBP[0.00] | | |
| 06843231 | | EUR[0.50], USD[0.00], USDT[.04] | | |
| 06843244 | | EUR[0.00], USDT[0.03620435] | | |
| 06843283 | | GBP[0.00] | | |
| 06843287 | | TRX[.000001], USD[0.01], USDT[.0074053] | | |
| 06843292 | | USD[0.01] | | |
| 06843293 | | EUR[0.00] | | |
| 06843312 | Contingent, Disputed | EUR[20.00], USD[0.01], USDT[.66] | | |
| 06843327 | | BULL[.613], ETCBULL[8340.50035933], TRX[.000002], USD[0.01], USDT[0] | | |
| 06843344 | | BTC[0.00009796], BTC-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], SOL[0.00808521], USD[1157.08] | | |
| 06843348 | | USD[0.01] | | |
| 06843350 | | TRX[.000047], USDT[0] | | |
| 06843351 | | EUR[0.00], USD[0.56] | | |
| 06843353 | | BRZ[20090.24028348], USD[0.00], USDT[0.00000001] | | |
| 06843354 | | AMPL-PERP[0], USD[0.00] | | |
| 06843355 | | EUR[0.91], USD[0.01], USDT-PERP[0] | | |
| 06843362 | | NFT (448921898401799986/Road to Abu Dhabi #327)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06843365 | | AAVE-PERP[1.79], ADA-PERP[0], BTC[0], ETH[.0239508], ETH-PERP[.207], GMT-PERP[0], LINK[1.99247997], LINK-PERP[-5.7], USD[15.13], USDT[0.00000001], XRP-PERP[0] | | |
| 06843370 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTT-PERP[0], CEL[.09998], DOGE[.5974], DOGE-PERP[0], ETHW[.0004], FTT-PERP[0], HT-PERP[0], LDO-PERP[0], NEAR-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000011], USD[14.02], USDT[0], XRP-PERP[0] | | |
| 06843373 | | DOGE-PERP[0], ETHBULL[10.31], JASMY-PERP[0], MATICBULL[10700], MATIC-PERP[0], TRX[.000049], USD[0.06], USDT[0.16066137], XRPBULL[310000] | | |
| 06843395 | | BTC[.00908093], USDT[183.8210983] | | |
| 06843396 | | EUR[0.00] | | |
| 06843400 | | BRZ[100] | | |
| 06843405 | | USD[0.00] | | |
| 06843409 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ANC-PERP[0], BAO[1], BNB-PERP[0], BOBA-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UBXT[1], USD[0.00], USDTI53.43216043], USTC-PERP[0], XRP-PERP[0] | | |
| 06843412 | | USD[70.00] | | |
| 06843415 | | AKRO[5], ATOM[5.90047683], BAO[12], BNB[.0000021], BTC[.0000001], DENT[3], ETHW[.00007769], FTT[.00001802], GBP[0.01], KIN[22], LINK[3.81746058], LTC[.67618632], MATIC[34.97439799], RSR[3652.77745058], SOL[.91090731], SUSHI[22.87103616], TONCOIN[24.34834592], TRU[1], TRX[5], UBXT[5], USD[-59.53], USDT[630.50319260], XRP[.00637079] | Yes | |
| 06843423 | | EUR[0.67], USD[0.00] | | |
| 06843425 | | ADABULL[2820.47922022], TRX[.000002], USD[0.42], USDT[0.00000001] | | |
| 06843444 | | BAO[1], DENT[1], FIDA[1], USD[0.00], USDT[.07926153] | Yes | |
| 06843452 | | EUR[0.00] | | |
| 06843453 | | TRX[.000015], USDT[6.17457701] | | |
| 06843454 | | ETH-PERP[0], USD[0.00] | | |
| 06843460 | | EUR[0.00] | | |
| 06843480 | | USDT[0] | | |
| 06843500 | | AKRO[1], BAO[1], DENT[1], ENS[21.26310962], GRT[2952.29420239], MATIC[344.30468838], TRX[1], UNI[31.55796372], USD[0.00] | Yes | |
| 06843514 | | TRY[0.00], USDT[6.95467706] | | |
| 06843518 | | EUR[0.00], USD[0.01] | | |
| 06843526 | | TRX[.000004], USD[0.01] | | |
| 06843529 | | BRZ[310] | | |
| 06843534 | | EUR[10.00] | | |
| 06843537 | Contingent, Disputed | TRX[5.0650392], USDT[0] | | |
| 06843543 | | BNB[0], USDT[0.00001877] | | |
| 06843557 | | ADA-PERP[0], BCH-PERP[0], DASH-PERP[0], LUNC-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], USD[0.01], USDT[.00106445] | | |
| 06843567 | | EUR[0.02], USD[0.01] | | |
| 06843571 | | EUR[0.00] | | |
| 06843589 | | USDT[0.09242322] | | |
| 06843594 | | EUR[0.00] | | |
| 06843603 | | GBP[0.00] | | |
| 06843614 | | TRX[.013005] | | |
| 06843618 | | BNB[0.00467683], BTC[0], BTC-PERP[0], ETH[0], MATIC[0.00385378], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 06843625 | | EUR[0.12], USD[0.01] | | |
| 06843628 | | TRX[.000017], USDT[0.00141894] | | |
| 06843632 | | TONCOIN[817.63644], TRX[.000033], USD[0.88], USDT[.006246] | | |
| 06843650 | | USD[0.01] | | |
| 06843653 | Contingent, Disputed | EUR[0.00] | | |
| 06843666 | | ARS[129.39], BTC[.00000001], USD[0.01] | | |
| 06843667 | | USDT[0.00022433] | | |
| 06843684 | | BTC[.00006545], GBP[189.97], USD[0.00], USDT[0.00052450] | | |
| 06843687 | | EUR[0.00] | | |
| 06843707 | | ARS[0.30], USD[0.00], USDT[0] | | |
| 06843708 | | ETH[0.00430034] | Yes | |
| 06843725 | | USD[0.12], USDT[0] | | |
| 06843735 | | AKRO[1], BAO[1], DENT[1], ETHW[1.03105491], HOLY[1], KIN[4], RSR[2], TRX[.000127], UBXT[1], USDT[0] | | |
| 06843740 | | AUD[0.00], BAO[2], ETH[0.00170349], ETH-PERP[0], ETHW[0.00100250], ETHW-PERP[0], FTT[.08189013], KIN[1], LUNC-PERP[0], MAGIC[2], MYC[9.8756], USD[12.50], USDT[0.00000823] | | |
| 06843768 | | BRZ[.0081749], USD[0.00] | Yes | |
| 06843773 | | DOGE[200] | | |
| 06843777 | | FTT[150.97131], USD[280.08], USDT[0.00057560] | | USD[278.75] |
| 06843781 | | BAO[1], BTC-PERP[0], ETH[.03090765], ETHW[.03052433], USD[39.88] | Yes | |
| 06843790 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BRZ[.00069651], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[43.68], USDT[16.68419901], XMR-PERP[0], XRP-PERP[0] | | |
| 06843791 | | BAO[2], BAT[1], DENT[1], MATH[1], USD[0.00] | | |
| 06843801 | | APT-PERP[0], USD[0.04], USDT[0.00051194], XLM-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06843812 | | BTC[0], USDT[0.00000409] | | |
| 06843819 | | BRZ[0.64258588], BTC[.00000827], BTC-PERP[0], ETH[0.00080124], ETH-PERP[0], FTT[25], FTT-PERP[0], HXRO[1], LUNC-PERP[0], RVN-PERP[0], USD[63.47], USDT[0.64385732], USDT-PERP[0], USTC-PERP[0], XRP[33631.90159851] | | |
| 06843858 | | TRX[.000003] | | |
| 06843896 | | BTC[0], HNT-PERP[0], MATIC-1230[0], USD[0.00], USDT[606.94005025] | | |
| 06843907 | | USD[20.00] | | |
| 06843908 | | AKRO[1], ATOM[.19998435], AVAX[.19999881], BAO[2], BCH[.00223708], CHZ[49.99776157], DOGE[3.23212063], DOT[.10010342], FTT[.1987523], KNC[.22074666], LTC[.20999064], MTA[.95969783], NEAR[.09961325], SOL[.02025415], TRU[1.95197471], TRX[1.93459774], USD[0.00], USDT[18.78981699] | Yes | |
| 06843921 | | USD[0.01] | | |
| 06843930 | | BTC[.00098223], BTC-PERP[0.00070000], TRX[1], USD[14.06] | Yes | |
| 06843994 | | USDT[10.2] | | |
| 06844007 | Contingent, Disputed | APE[2.39998], APT[3], AXS[1], BTC[.00151046], CHZ[9.998], ETHW[1.197], FTT[.5], GALA[230], GMT[8.9994], LINK[1], MANA[17], MEDIA[1.04], SAND[12], SHIB[1000000], SOL[2.00772762], TRX[.000013], USD[0.00], USDT[0] | | |
| 06844050 | | USDT[49.711817] | | |
| 06844082 | | GBP[4.05], USD[0.33] | Yes | |
| 06844148 | | AKRO[1], AUDIO[1], BAO[1], CHZ[1], DENT[1], FIDA[1], FRONT[1], HXRO[2], KIN[2], TOMO[1], TRX[3], UBXT[2], USD[0.00], USDT[4923.16392066] | | |
| 06844167 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[8.43], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06844175 | | BNB[0], BTC[0], XRP[.00000001] | | |
| 06844196 | | STETH[0], USD[0.20] | | |
| 06844203 | | EUR[0.48], USD[0.01] | | |
| 06844213 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-6.65], USDT[7.27407715] | Yes | |
| 06844226 | | AUD[1000.00] | | |
| 06844248 | | ETHW[1.2017638], USD[0.01], USDT[0] | | |
| 06844258 | | BOLSONARO2022[0], USD[3.47] | | |
| 06844261 | | USD[0.00], USDT[0.00003054] | | |
| 06844265 | | BTC-PERP[0], ETH-PERP[0], USD[8.26] | | |
| 06844269 | | BTC[0.00509696], BTC-PERP[0], USD[-0.38] | | |
| 06844276 | | BTC[.00000001] | | |
| 06844278 | | BTC[.1728568] | Yes | |
| 06844282 | | ETHW[1.01190119], FTT[.01213138], RSR[1], USD[0.00], USDT[0] | Yes | |
| 06844288 | | APEAMC[0], BAO[0], DFL[0], ETHW[0], FIDA[0], GHS[41.98], GST[627.56154223], PERP[63], PORT[0], REAL[0.00183368], SLRS[0], SPA[0], STARS[0], USD[0.00], USDT[0] | Yes | |
| 06844293 | | TRX[.400024] | | |
| 06844309 | | ADA-PERP[0], BRZ[7.43], COMP-PERP[0], ETH-PERP[0], LUNA2-PERP[0], USD[-1.00] | | |
| 06844333 | | TRX[.000023] | | |
| 06844360 | | BTC[0], BTC-0930[0], ETH-PERP[0], USD[0.00] | | |
| 06844374 | | BRZ[823], TRX[.000235], USDT[0.17519198] | | |
| 06844378 | | BRZ[611.40349099], TRX[.010178], USDT[0.45000000] | | |
| 06844424 | | XRP[20275.69388701] | Yes | |
| 06844427 | | ARS[0.01], BTC[.00000001] | | |
| 06844433 | | AKRO[2], BAO[4], CAD[0.35], DENT[1], KIN[1], UBXT[1], USD[0.00], XRP[151.44054674] | Yes | |
| 06844466 | | BTC[0.00000001], TRX[.000146], USD[0.00], USDT[0.25349112] | Yes | |
| 06844472 | | USDT[1.28460911] | Yes | |
| 06844550 | | BTC-PERP[0], ETHW-PERP[0], GMT-PERP[0], LTC[.00000001], LUNC-PERP[0], REEF-PERP[0], TSLA[.00205083], USD[-0.21], USTC-PERP[0] | | |
| 06844558 | | BAO[2], BTC[.00121562], ETH[.02885854], ETHW[.0285026], HNT[.00003736], KIN[1], SOL[.19373941], USD[0.00] | Yes | |
| 06844568 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 06844580 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[875.30], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06844598 | | BRZ[.44795475], BTC[.0047], LINK[13.4], USDT[0.43119500] | | |
| 06844600 | | AKRO[9], ALPHA[2], AUDIO[2], BAO[7], DENT[4], GRT[1], KIN[7], MATH[2], RSR[1], UBXT[2], USD[0.00], USDT[0] | | |
| 06844617 | | BNB[0], TRX[.01600136], USDT[0] | | |
| 06844619 | | BTC[.03651593], XRP[.07800376] | Yes | |
| 06844628 | | AUDIO[1], USD[0.00] | | |
| 06844644 | | AAPL-0930[0], BTC-PERP[0], DOGE[4], ETH-PERP[0], LUNA2-PERP[0], USD[0.07], USDT[0] | | |
| 06844645 | | AAPL-1230[-2.5], ETH-PERP[0], TRX[.000014], USD[371.65], USDT[2026.4184289] | Yes | |
| 06844677 | | ETH-PERP[0], USD[2176.68] | | |
| 06844685 | | BAO[2], BTC[.00123104], GBP[0.00], KIN[1], MATIC[11.70807571], USD[0.01], USDT[0] | | |
| 06844711 | | SOL[3.57989013], USD[0.00], USDT[0.00000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06844734 | | BNB[0], BTC[0], USDT[0.00000001] | | |
| 06844747 | | BRZ[343.09664858], TRX[.00008], USDT[0.01000000] | | |
| 06844748 | Contingent, Disputed | JPY[0.03] | | |
| 06844753 | | ADA-PERP[0], APE-PERP[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], ENS-PERP[0], LUNC-PERP[0], USD[154.57], USDT[0.00000002] | | |
| 06844760 | | COMP[0], PEOPLE[0], SOL[0.49540000], TRX[0], USD[0.00] | Yes | |
| 06844762 | | DOGE[8894.93436337], XRP[12717.54932610] | | |
| 06844765 | | KSM-PERP[0], TRX[.000029], USD[0.60] | | |
| 06844770 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.98] | | |
| 06844771 | | BNB[0], BTC[0], USDT[0.20751897] | | |
| 06844774 | | BTC[0.00000001] | | |
| 06844777 | Contingent, Disputed | BTC[0], JPY[0.57] | | |
| 06844778 | | USDT[0.00007292], XRP[.70012951] | | |
| 06844781 | | USD[0.06], USDT[0.00640000] | | |
| 06844788 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06844792 | | USDT[0.00524221] | | |
| 06844804 | | 0 | | |
| 06844809 | | USD[0.02] | Yes | |
| 06844810 | | ARS[3.58], USD[0.32] | | |
| 06844816 | | ARS[0.00], CHZ[45.69332176] | Yes | |
| 06844830 | | BTC[.00000001] | | |
| 06844836 | | ETH[.00691264], MATIC[2.39763716], USD[0.00], USDT[0.00000001] | | |
| 06844840 | | BAO[1], ETH[1.00259281], ETHW[4.2489146], KIN[1], TONCOIN[100.23730373], USDT[0.00011092] | Yes | |
| 06844860 | | TRX[.805983], USD[30.64] | | |
| 06844865 | | ETH[.00000528], ETHW[.58542209], KIN[1], TRX[2], USDT[1860.01225532] | Yes | |
| 06844884 | | LTC[.00172967] | | |
| 06844904 | | 0 | | |
| 06844938 | | DOGE[0] | | |
| 06844950 | | TRX[79.500071], USDT[0.00068493] | Yes | |
| 06844963 | | USDT[534.809134] | | |
| 06844967 | | BTC[0], ETH[0], UNI[0.00000001], USD[0.00] | | |
| 06844970 | | ETH[0] | | |
| 06844993 | | AUD[0.00], BAO[73.61762895], USDT[0] | Yes | |
| 06845005 | | USD[0.01] | | |
| 06845012 | | LTC[.00032821], USD[0.03] | | |
| 06845017 | | BTC[0.00170208], TRX[.000011], USD[0.00] | | |
| 06845022 | | AKRO[2], BAO[1], TRX[243.97810609], USDT[70] | | |
| 06845036 | | GENE[.09988], SOL[0.00946113], TRX[.69003], USD[1.74], USDT[0] | | |
| 06845040 | | BTC-PERP[0], DOGE[72.84815901], GBP[0.00], KIN[1], USD[-0.15], USDT[0.17685023] | Yes | |
| 06845052 | | EUR[0.67], USD[0.00] | | |
| 06845064 | | USD[0.00] | | |
| 06845066 | | USD[10.00] | | |
| 06845067 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.8], BNB[.039992], BOLSONARO2022[0], BTC[.01449888], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[158], DOGE-PERP[0], DYDX[9.8], ETH[.1289898], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[17], MATIC[18.998], PUNDIX-PERP[0], RVN-PERP[0], SAND[38.9922], SOL[.4], USD[1.42], USDT[0.00138996], XRP-PERP[0] | | |
| 06845068 | | ATOM[12.38759256], AUD[0.29], BAO[2], CEL[50], KIN[2], UBXT[1], XRP[89.94003338] | | |
| 06845078 | | ADABULL[23379.3], DOGEBULL[32796], ETHBULL[197.74], MATICBULL[2932000], TRX[.000016], USD[184.59], USDT[0.00028580], VETBULL[15795000], XRPBULL[100904000] | | |
| 06845079 | | AAVE-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], TRX[.000014], USD[344.06], USDT[4.83841701] | | |
| 06845087 | | APE-PERP[0], ETH-PERP[0], USD[941.83] | | |
| 06845088 | | ETH[7.44733646], ETHW[7.44430983] | Yes | |
| 06845092 | | BAO[1], DENT[1], TRX[1], UBXT[2], USD[94.91] | | |
| 06845099 | | ETH[.00063491], FTT[.00067826], USD[0.00] | Yes | |
| 06845116 | | USD[0.13], XRP[1992] | | |
| 06845127 | | AKRO[1], BTC[.02953477], ETH[.05886646], ETHW[.04513628], KIN[2], USD[31.83], USDT[186.00020263] | Yes | |
| 06845138 | | ETC-PERP[0], LUNA2-PERP[0], USD[0.03], USDT[0.00523937], USDT-0930[0] | | |
| 06845174 | | ETH[.50698918], USD[0.00], XRP[6.85443898] | Yes | |
| 06845182 | | ETHW[7.23150876] | | |
| 06845185 | | AUD[0.00], BAO[3], TRX[2], UBXT[2], USDT[0] | | |
| 06845190 | | USD[9.85], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06845209 | Contingent, Disputed | EUR[0.00] | | |
| 06845220 | | TRX[.013004] | | |
| 06845225 | | USD[0.00] | Yes | |
| 06845230 | | USD[0.36], USDT[.42131478] | | |
| 06845238 | | TRX[.000036], USDT[22.00017611] | | |
| 06845241 | | AUD[161.32] | | |
| 06845244 | | MATIC-PERP[0], SOL[.009932], SOL-PERP[0], TRX[.000006], USD[-2.77], USDT[7.77346510] | | |
| 06845245 | | USDT[0.05239262] | | |
| 06845246 | Contingent, Disputed | AUD[0.00], BTC[0], SOL[0], USD[0.00], USDT[0.00010517] | | |
| 06845249 | | AUDIO[1], BAO[2], KIN[1], UBXT[1], USD[604.08], USDT[0.00000001] | | |
| 06845259 | | BAO[1], BTC[.00531529], USDT[0.74326895] | Yes | |
| 06845269 | | USD[52.00] | | |
| 06845280 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], SOL-PERP[0], USD[3822.09], USDT[0] | | |
| 06845304 | | AKRO[2], DENT[2], KIN[2], USD[4.41], USDT[0] | | |
| 06845325 | | USD[0.00] | | |
| 06845330 | | ETH[.001], LTC[.00207], MATIC[.14476757], USD[143.11] | | |
| 06845333 | | ETH[.00924573], USD[445.00] | | |
| 06845359 | | USD[0.07] | Yes | |
| 06845388 | | TRX[.000018], USDT[1.6] | | |
| 06845389 | | EUR[0.20], USD[0.01] | | |
| 06845390 | | BTC[.03472549] | Yes | |
| 06845392 | | EUR[0.00] | | |
| 06845402 | | TRX[.000007], USDT[0] | | |
| 06845417 | | AUD[0.01] | | |
| 06845420 | | LINK-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 06845425 | | EUR[0.88], USD[0.00] | | |
| 06845432 | | FTT[9998.777825], TRX[.00003], USD[3274.74] | | |
| 06845433 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNT[13.6], COIN[.25459304], CRO[140], CRO-PERP[0], EGLD-PERP[0], FTT[.2], FTXDXY-PERP[0], GMT-PERP[0], HT[3.49986], IMX[11.9], LINK[1], LOOKS[49.9946], NEAR[1.8], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLV-1230[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[14.49934], TONCOIN-PERP[0], TRX[15], USD[0.29], USDT[1.33], USTC-PERP[0], WAVES-PERP[0] | | |
| 06845442 | | AUD[0.00] | | |
| 06845443 | | USDT[0] | | |
| 06845472 | | USD[0.00] | Yes | |
| 06845479 | | ETH[1.16987992], ETHW[1.16987992], USD[1.44], USDT[96.23385919] | | |
| 06845491 | | ETH[2.54005231], ETHW[.15299229], KIN[1], MATIC[24.17530106], USD[0.00] | Yes | |
| 06845499 | | AKRO[1], BAO[46], BTC[.01980962], DENT[2], KIN[39], TRX[1.41386942], UBXT[8], USD[0.00] | Yes | |
| 06845503 | | ETH[0] | | |
| 06845506 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-24.90], USDT[0.00000001], XRP[523.39585157], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06845515 | | DOGE[0], SOL[1], TRX[.000047], USD[0.00], USDT[52.25893692] | | |
| 06845519 | | EUR[0.00], USDT[7935.36093046] | | |
| 06845526 | | APT-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[1090.14] | | |
| 06845528 | | TRX[.00029], USDT[0] | | |
| 06845548 | | BNB[.00000001] | | |
| 06845583 | | USD[0.00] | | |
| 06845588 | | BAO[1], CHZ[1], DENT[2], GRT[2], HXRO[1], RSR[2], TONCOIN[.01976112], TRX[1.000006], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 06845607 | | ETH[0.00000001] | | |
| 06845608 | | ATOM[1.5], BAO[1], CHZ[441.56040543], DENT[3], FTT[5.62137047], GBP[0.00], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 06845610 | | AUD[0.00], BTC[.00002502] | | |
| 06845613 | | USD[0.23] | | |
| 06845628 | | USDT[3529.2] | | |
| 06845632 | | BTC[.50059812] | Yes | |
| 06845641 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], USD[3572.05] | | |
| 06845642 | | TRX[12.44867286], USDT[0] | | |
| 06845655 | | MATIC[170.500047], XRP[100] | | |
| 06845659 | | EUR[0.00] | | |
| 06845663 | | USD[56333.83], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06845683 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06845684 | | TRX[43.15909943], USD[0.10], USDT[0.35483888] | | |
| 06845687 | | USD[20.00] | | |
| 06845692 | | AKRO[1], USD[0.00], USDT[0] | | |
| 06845697 | | ADA-PERP[356], AKRO[1], APT[15.996896], AVAX[2.36402879], BAO[9], BNB[.57532983], BTC[.00806913], DENT[1], DOGE-PERP[974], ETH[.18084931], ETHW[.12198412], FTT[.00251625], KIN[7], MATIC[4], SHIB-PERP[0], SOL[.00429009], SRM-PERP[0], TRX[1], USD[530.46], USDT[.99480419], XRP[58.92586862] | | |
| 06845703 | | BTC[0], BTC-PERP[0], FTT[0.00000260], USD[0.00], USDT[0] | | |
| 06845716 | | AUD[0.00], ETH-0331[0], USD[0.00] | | |
| 06845718 | | TRX[.782595], USD[0.01], USDT[0] | | |
| 06845726 | | ADABULL[201.8552], ALGO[60.9618], BAR[.09888], BICO[3.9224], BNT[.37834], BRZ[.9746], C98[100.9776], CAD[1.00], CHZ[19.962], CQT[1.9012], CREAM[2.088896], DAI[.09508], DAWN[31.08716], DOGEBEAR2021[115.64506], DOGEBULL[635.8728], ENJ[.9674], FIDA[45.99], GAL[17.29748], GALA[9.846], GT[.39674], HNT[.2978], INTER[.1], JOE[4.9592], KNC[29.19416], MAPS[2.8656], MCB[11.01], MNGO[19.566], MPLX[91.9816], MTA[1.8844], NEAR[10.3957], PERP[1.51994], POLIS[1.3885], PROM[.0092], PSG[.09916], RAY[6.8566], REAL[.55828], REN[1.8888], ROOK[.0224848], SAND[.9926], SECO[20.9924], SLND[46.78234], SRM[31.9936], STG[1.9858], STORJ[16.69666], SUSHI[13.4935], SXP[78.68426], SYN[1.9912], TOMO[.185], TRU[1989.2104], TRX[.000028], TULIP[.0976], USD[65.93], USDT[8.87088978], XPLA[.57308], ZRX[.9744] | | |
| 06845756 | | BTC[0.00084138], FTT[0], LINK[0], USD[0.00], USDT[0] | | |
| 06845763 | | ETHW[.03699297], TRX[2842.789962], USD[2.65], USDT[0.53054172] | | |
| 06845768 | | BTC-PERP[0], SNX-PERP[0], TRX[.46074], USD[0.00], USDT[52.4069209] | | |
| 06845774 | | 0 | | |
| 06845783 | Contingent, Disputed | DOGE-0930[0], USD[0.00] | | |
| 06845803 | | ETH-PERP[0], TONCOIN-PERP[0], USD[4.45], USDT[0] | | |
| 06845809 | | BTC[0], USD[0.00] | | |
| 06845828 | | NFT (537725136162456162/Green Point Lighthouse #504)[1] | | |
| 06845833 | | AUD[1.34], BTC[.00039992], ETH[.001], ETHW[.001] | | |
| 06845845 | | USD[0.00] | Yes | |
| 06845874 | | APT[.023], BNB[0], MATIC[0], TRX[0], USDT[0.00000005] | | |
| 06845896 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 06845899 | | AUD[1134.09], BTC-PERP[0], ETH-PERP[0], KIN[1], RSR[1], SOL-PERP[0], USD[-5.27], XRP-PERP[0] | | |
| 06845913 | | AKRO[2], AUD[400.00], BAO[1], BTC[.09206058], DENT[2], ETH[.80069384], ETHW[.80069384], GALA[6601.41737712], MANA[85.7606793], XRP[5678.32676366] | | |
| 06845914 | | USD[20.00] | | |
| 06845920 | | AKRO[2], EUR[0.00], UBXT[1] | | |
| 06845923 | | AUD[0.00] | | |
| 06845956 | | BNB[0], DOGE-PERP[0], LTC[.00005816], LTC-PERP[0], LUNC-PERP[0], USD[-0.03], USDT[2.14102824], XRP[1] | | |
| 06845959 | | BTC[0.01017119], ETHW[.28846614], TRX[15649.69571242], USD[0.61], USDT[.26926698] | Yes | |
| 06845960 | | ALGO[2780.47161], EUR[0.00], USDT[.73442419] | | |
| 06845964 | | TRX[.000052], USDT[107030.33] | | |
| 06845967 | | USD[0.00], USDT[118.4249823] | | |
| 06845985 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STG-PERP[0], TOMO-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 06845994 | | USDT[.00000001] | | |
| 06846006 | | TRX[.000003] | | |
| 06846013 | | BNB[0.00000007], MATIC[0.00001349], TRX[0], USDT[0.00002421] | Yes | |
| 06846024 | | BNB[0] | | |
| 06846051 | | ETH[.00086906], ETHW[.00086906] | | |
| 06846068 | | CVC[24004.30241497], DOGE[348447.36524815], DOGE-PERP[0], ETH[.00023976], LINK[1996.31087685], MANA[19071.6240721], USD[0.94], WRX[102197.99456598] | Yes | |
| 06846069 | | CONV[.14787534], NFT (498647358241555329/FTX x VBS Diamond #279)[1], USD[0.00], VND[0.00] | Yes | |
| 06846076 | | APT[.00005627], TRX[.000072], USDT[0.00150707] | | |
| 06846081 | | TONCOIN-PERP[0], TRX[.000038], USD[0.00] | | |
| 06846083 | | BNB[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 06846091 | | BTC[.00009811], USD[0.01], XRP[.01] | | |
| 06846100 | | BTC[.0002156], USD[0.00] | Yes | |
| 06846105 | Contingent, Disputed | CHF[0.00] | | |
| 06846109 | | AVAX[.09822], BNB[.009886], BTC[.00009338], DOGE[.4462], DOT[.09594], ETH[.0009244], FTT[52.8754948], SOL[.00851], USD[57.10], XRP[.8582] | Yes | |
| 06846114 | | TONCOIN[1] | | |
| 06846120 | | AUD[0.00] | | |
| 06846125 | | AAPL[.003428], AMZN[.0001186], BTC[.0006957], GOOGL[.0006992], TRX[.000029], USD[94056.85], USDT[0.08867867] | | |
| 06846143 | | TRX[0.00003200], USDT[0] | | |
| 06846146 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 06846187 | | TRX[.000003], USDT[4.45884854] | Yes | |
| 06846190 | | TRX[.000315] | Yes | |
| 06846203 | | TRX[.000001], USD[0.00], USDT[.00114157] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06846229 | | BTC[.00029871], ETH[.0009998], ETHW[.0009998], USD[0.00] | | |
| 06846233 | | USD[0.01] | | |
| 06846235 | | LTC[4.44942814], USD[59.07] | | |
| 06846241 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06846244 | | LTC[0] | | |
| 06846267 | | TRX[.000009], USDT[0.27494116] | | |
| 06846268 | | USD[0.00], USDT[3.45969421] | | |
| 06846274 | | ETH[0] | | |
| 06846277 | Contingent, Disputed | AUD[41.02] | | |
| 06846293 | | USD[5.19], XRP[.441669] | | |
| 06846294 | | TRX[.013006], USDT[2] | | |
| 06846297 | | USD[0.00], USDT[.27036502] | | |
| 06846299 | | USD[0.04] | | |
| 06846308 | | USD[0.54] | | |
| 06846311 | | USDT[.01072709] | Yes | |
| 06846317 | | BNB[0], TRX[25.85486463], USDT[5.03439825] | | |
| 06846319 | | EUR[0.00], USD[0.01] | | |
| 06846356 | | TRX[.000006] | | |
| 06846370 | Contingent, Disputed | EUR[0.00] | | |
| 06846391 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[1], CHZ-PERP[0], ETH-PERP[0], ETHW[0], FTT[.45014008], LUNA2-PERP[0], LUNC-PERP[0], RSR[1], USD[0.00], USDT[0] | | |
| 06846392 | | BNB[0], USD[0.00] | | |
| 06846400 | | 0 | | |
| 06846402 | | USD[0.00] | | |
| 06846406 | | USD[5.07] | Yes | |
| 06846416 | | BNB[.00013638], TRX[.000012], USD[0.00], USDT[0.04377360] | | |
| 06846423 | | ETH[0] | | |
| 06846432 | | EUR[0.00] | | |
| 06846439 | Contingent, Disputed | EUR[0.00] | | |
| 06846441 | | 1INCH[0], APE[0], BAO[1], BNB[0], BTC[0.00000001], CITY[0], EUR[0.00], GALA[0], GBP[0.00], LOOKS[0], LTC[0], MATIC[0.00032957], REAL[0], SHIB[0], UBXT[0], USD[0.00], USDT[0], XRP[0], USDT[... | Yes | |
| 06846446 | | USD[14929.11] | | USD[14885.59] |
| 06846448 | | BCH[0.00613985], LTC[0] | | |
| 06846454 | Contingent, Disputed | AUD[0.00] | | |
| 06846466 | | ETHW-PERP[0], USD[0.00], USDT[0] | | |
| 06846471 | | BAO[3], DENT[2], EUR[0.00], KIN[3], RSR[1], TRX[1], UBXT[6] | | |
| 06846489 | | DENT[1], EUR[0.00], KIN[1] | | |
| 06846493 | | EUR[0.00], USDT[0] | | |
| 06846497 | | TRX[.000057], USDT[0] | | |
| 06846502 | | DOGE[4130.62941683], FTT[.09642401], LUNC-PERP[0], USD[1.12], VGX[.92224739] | Yes | |
| 06846504 | | BNB[0], BTC[0], ETH[0], PAXG[0], SHIB[0], TRX[0], USD[0.00], XAUT[0], XRP[0] | Yes | |
| 06846511 | | USD[0.00], USDT[0] | | |
| 06846521 | Contingent, Disputed | AUD[0.00], KIN[1], MATH[1], TRX[1] | | |
| 06846536 | | AKRO[2], BAO[2], EUR[0.00], FRONT[1], KIN[2], RSR[1], TOMO[1], TRX[1], UBXT[1] | | |
| 06846564 | | TRX[1] | | |
| 06846570 | | USDT[0.00002452] | | |
| 06846603 | | USD[4127.85] | Yes | |
| 06846618 | | KSHIB-PERP[0], USD[7.85] | | |
| 06846637 | | AUD[0.03], USD[0.00] | Yes | |
| 06846654 | | PSG[.08222], USD[0.00] | | |
| 06846661 | | TRX[0], USDT[3.25143276] | | |
| 06846664 | | 0 | | |
| 06846670 | | AKRO[1], AUDIO[1], BAO[1], BTC[0], DENT[2], DOGE[1], ETH[.00000007], ETHW[.00000007], EUR[1260.07], KIN[2], SECO[1], SOL[.00003935], SUSHI[1], SXP[1], TRX[2], UBXT[1], USD[0.01], USDT[.00009042] | | |
| 06846677 | | EUR[0.00] | | |
| 06846680 | | AUD[0.00], FIDA[1] | | |
| 06846682 | | EUR[0.00] | | |
| 06846701 | | MATIC[0], TRX[.687981], USDT[0.03971190] | | |
| 06846709 | | APT-PERP[0], BTC-PERP[.0057], CHZ-PERP[0], CLV-PERP[0], ETH-PERP[.101], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], PERP-PERP[0], TRX[.000012], USD[-185.36], USDT[0.00000001], XRP-PERP[0] | | |
| 06846712 | | USD[1114.29], USDT[2254.84] | | |
| 06846727 | | EUR[0.00], USDT[.65745003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06846730 | | BNB[0.00000001], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 06846757 | | USD[0.01] | | |
| 06846759 | | TRX[.000005], USDT[.7] | | |
| 06846770 | | BRZ[.00529784], USDT[0] | | |
| 06846776 | | ETH-PERP[0], USD[99.91] | | |
| 06846778 | | EUR[0.00] | | |
| 06846791 | | EUR[0.53], USD[0.01] | | |
| 06846801 | Contingent, Disputed | EUR[0.00] | | |
| 06846805 | | ALGO-PERP[0], USD[0.00] | | |
| 06846828 | | USD[0.00] | | |
| 06846837 | | GBP[0.00] | | |
| 06846843 | | LINK[.00000001] | | |
| 06846853 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 06846857 | | EUR[0.00] | | |
| 06846859 | | USD[0.00], USDT[48.38699010] | | |
| 06846866 | Contingent, Disputed | EUR[0.00], USDT[.00858293] | | |
| 06846869 | | BRZ[6.92623793], HOLY[1] | | |
| 06846886 | | TRX[.000016], USD[-0.08], USDT[.11670032] | | |
| 06846892 | | BOLSONARO2022[0], USD[0.78] | | |
| 06846893 | | KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 06846894 | | USD[0.00] | | |
| 06846916 | | BAO[2], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06846924 | | APT-PERP[0], ATOM-PERP[0], COMP-PERP[0], REEF-PERP[0], TRX[.000007], USD[0.03], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 06846928 | | BAO[2], KIN[2], TRX[2], USD[0.00], USDT[0] | Yes | |
| 06846937 | | TRX[.000053] | | |
| 06846940 | | ETH[.00254008], TRX[.000033], USD[0.50], USDT[0.50000403] | | |
| 06846954 | | BAO[1], BTC[0], USD[0.54] | Yes | |
| 06846968 | | EUR[0.97], USD[0.00] | | |
| 06846976 | | LUNC[2500] | | |
| 06846984 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[6400000], SOL-PERP[0], SOS[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USDt-37.14], XRP-PERP[0] | Yes | |
| 06846987 | | USD[0.01] | | |
| 06846990 | | TRX[.000001] | | |
| 06847001 | | AUD[0.00], BAO[1], BAT[1], DENT[1], KIN[1], RSR[1] | | |
| 06847008 | | USD[20.29] | Yes | |
| 06847033 | | USD[99.92], USDT[100] | | |
| 06847038 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.02154017], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], RVN-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[0.63], USDT[0.00778696], XRP-PERP[0] | | |
| 06847046 | | BAO[1], DENT[1], NVDA[0], USD[0.93] | Yes | |
| 06847051 | | CRO[0] | Yes | |
| 06847052 | Contingent, Disputed | EUR[0.00] | | |
| 06847060 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000143], TRX-PERP[0], UNI-PERP[0], USD[0.27], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06847061 | | USDT[0] | | |
| 06847070 | | TRX[.000002], USDT[0.00004888] | | |
| 06847082 | | USD[0.01] | | |
| 06847084 | | EUR[0.00] | | |
| 06847092 | | BNB[0], TRX[.00485621], USDT[5] | | |
| 06847105 | Contingent, Disputed | CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 06847131 | | CEL[9.1], DOGE[165], GALA[260], LINA[1410], MATIC[12], USD[0.07] | | |
| 06847134 | | TRX[.124761] | | |
| 06847147 | | EUR[0.00], USD[0.40] | Yes | |
| 06847160 | | EUR[0.00], USD[0.00] | | |
| 06847207 | | AKRO[2], BAO[2], RSR[1], SECO[1], UBXT[1], USD[0.00] | | |
| 06847234 | | BTC[0] | | |
| 06847238 | | USD[0.01] | | |
| 06847246 | | EUR[0.00], TRX[.00001] | | |
| 06847254 | | USDT[9.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06847255 | | BTC[0], USD[48.96] | Yes | |
| 06847256 | | EUR[0.00] | | |
| 06847259 | | USD[0.00] | | |
| 06847261 | | EUR[0.60], USD[0.00] | | |
| 06847262 | | BRZ[0.00669368], BTC[0], USD[0.00] | | |
| 06847273 | | AAVE-PERP[0], APT-PERP[0], BAL-PERP[0], BRZ[480.25021495], BTC-PERP[-0.00069999], CHZ-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[4], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[-0.28380868], SOL-PERP[0], USDt[-63.20], USDT[32.74285899], USTC-PERP[0], XRP-PERP[0] | | |
| 06847277 | | BNB[.01480412], BTC[.00009049], DOGE[1.94726415], USDT[0.51007106] | | |
| 06847292 | | TRX[.000085], USD[0.00], USDT[34.94971434] | | |
| 06847309 | | ETH[.32], ETHW[.32] | | |
| 06847313 | | EUR[0.00], USD[0.00] | | |
| 06847317 | | BTC[0], ETH[0], ETHW[0.03136527], USDT[0.00000727] | | |
| 06847319 | | ATOM-PERP[0], BTC-PERP[0], TRX[.000013], TRX-PERP[0], USD[-0.10], USDT[95.435286] | | |
| 06847323 | | USD[0.00] | | |
| 06847329 | | 0 | | |
| 06847368 | | BTC[.1904], FTT[30.194262], USD[6142.56] | | |
| 06847383 | | BNB[0], TRX[0.00001000], USDT[0] | | |
| 06847384 | | ETH[.0000541], ETHW[.00025861], TRX[.025655], USDT[0.20373866] | | |
| 06847385 | | AVAX[.0000225], BNB[0], TRX[.00000001], USD[0.01], USDT[0.00000139] | | |
| 06847386 | | TRX[.000001], USD[0.00], USDT[422.2846171] | | |
| 06847417 | | BTC[0], LTC[.0035] | | |
| 06847420 | | EUR[0.00] | | |
| 06847425 | | BNB[0], TRX[.000024], USDT[0] | | |
| 06847441 | | TRX[.000084], USDT[627.90546818] | | |
| 06847442 | | ATOM[.1], BTC[0.00002007], FTT[.5], USD[0.53] | | |
| 06847444 | | BAO[1], BRZ[1.91985872], KIN[1], USDT[0.04122735] | | |
| 06847457 | | USD[139.39] | Yes | |
| 06847459 | | EUR[0.39], USD[0.00] | | |
| 06847461 | Contingent, Disputed | USDT[1] | | |
| 06847475 | | USDT[0.00001669] | | |
| 06847476 | | AKRO[2], BAO[8], DENT[2], GBP[222.19], KIN[7], SOL[.00000308], UBXT[1], USD[0.00], USDT[10.7751303], XRP[111.36551415] | Yes | |
| 06847500 | | TONCOIN[1204.79998], TONCOIN-PERP[0], USD[0.01] | | |
| 06847512 | | EUR[0.00], USD[0.01] | | |
| 06847514 | | USD[0.01] | | |
| 06847517 | Contingent, Disputed | BAO[1], USDT[0] | Yes | |
| 06847519 | | GHS[520.22], USD[0.00] | Yes | |
| 06847524 | | TRX[.000079], USDT[.00014712] | | |
| 06847526 | | USD[9621.14] | Yes | |
| 06847529 | | SAND[3.98643669], USDT[1.88673981] | | |
| 06847531 | | 0 | | |
| 06847542 | | TRX[.0836], USD[1.09], USDT[1234.41704096] | | |
| 06847552 | | BAO[1], TRX[.101061], USDT[0.94197787] | Yes | |
| 06847565 | Contingent, Disputed | BAO[1], GBP[0.00] | | |
| 06847568 | | USD[0.00], USDT[0] | | |
| 06847573 | | BRZ[1.01050334], USD[0.17], USDT[.008878] | Yes | |
| 06847575 | | APE-PERP[0], APT-PERP[0], BTC[0.00292436], BTC-PERP[0], CEL[0], CHZ-PERP[0], DOGE[0], ETH[0], ETHW[0], ETHW-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 06847579 | | ALGO[.00000001], TRX[.000001], USD[0.00], USDT[0.00000007] | | |
| 06847599 | | BTC[.00017587], ETH[0.00208943], ETHW[0.00206205] | Yes | |
| 06847601 | | USD[0.01], USDT[.73] | | |
| 06847611 | | ETHW[.0003665], TONCOIN[.04566169], USD[0.00] | | |
| 06847617 | | EUR[0.00] | | |
| 06847623 | | LTC[0], USD[0.00], XRP[0.00611313] | | |
| 06847633 | | EUR[0.00] | | |
| 06847642 | | BAO[1], SXP[1], UBXT[1], USD[0.00] | | |
| 06847644 | | APE-PERP[0], ATOM-PERP[0], LINK-PERP[0], USD[3.42] | | |
| 06847657 | | GBP[8645.00], TONCOIN[19750], USD[47026.77] | | |
| 06847662 | | BRZ[281.99999999], HNT-PERP[0], USD[0.04], USDT[52.97312509] | | |
| 06847665 | | BAO[1], BNB[0.54524477], ETH[0], FTT[0], KIN[1], RSR[1], SHIB[5065938.06192252], TRX[0], USD[0.00], XRP[0.00518687] | Yes | |
| 06847670 | | EUR[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06847674 | | LDO-PERP[0], USD[0.00], USDT[0] | | |
| 06847689 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00084998], ETH-PERP[0], ETHW[.00001325], FTT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.18] | | |
| 06847695 | | AKRO[1], BAT[1], BTC[.0000003], KIN[1], TRX[.000012], USD[0.00] | Yes | |
| 06847704 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.04661936], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-4955.68], USDT[5558.65625453], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06847708 | | XRP[151] | | |
| 06847712 | | TRX[0], USD[0.00], USDT[0] | | |
| 06847714 | | AAPL-0930[0], AMD-0930[0], USD[0.00], USDT[0] | | |
| 06847715 | | USD[0.00] | | |
| 06847716 | | ETH[.00654532], ETHW[.00654532], UBXT[1], USD[0.00] | | |
| 06847718 | | USDT[0.03796629] | | |
| 06847730 | | TRX[.000049], USD[5490.42], USDT[4332.98280561] | Yes | |
| 06847735 | | USD[0.01] | | |
| 06847744 | | AKRO[1], BAO[2], DENT[2], FIDA[2], GBP[0.00], KIN[1] | | |
| 06847752 | | EUR[0.00], USD[0.00] | | |
| 06847756 | | TRX[.013] | | |
| 06847757 | | EUR[0.58], USD[0.00] | | |
| 06847767 | | BTC[0], BTC-PERP[0], FTT[.48219969], USD[0.73] | | |
| 06847776 | | USD[0.00] | | |
| 06847777 | | BTC[0.04803927], ETH[0.00052096], FTT[51.69148174], USD[1223.02], USDT[0.00079754] | | |
| 06847783 | | USD[0.01] | | |
| 06847786 | | USDT[3003.94827138] | Yes | |
| 06847789 | | TRX[.000005] | | |
| 06847793 | | MATIC[.00045734], TRX[.00322064], USD[0.00], USDT[0.01464885] | | |
| 06847798 | | EUR[0.00], USDT[0] | | |
| 06847830 | | TRX[.000009], USDT[856.45355589] | Yes | |
| 06847836 | | USD[0.00] | | |
| 06847839 | | TRX[0.00000006], USDT[0] | | |
| 06847840 | | AGLD-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AUDIO-PERP[0], BCH[0], BIT-PERP[0], BTC[.00000807], EDEN-PERP[0], EOS-PERP[0], ETH-0930[0], FLUX-PERP[0], FTT[0.04360352], FXS-PERP[0], GAL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0930[0], PUNDIX-PERP[0], RVN-PERP[0], SOL[0.09893702], SOL-0930[0], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[-1.09], USDT[0.00949210], USDT-0930[0], YFII-PERP[0] | | |
| 06847842 | | USD[0.01] | | |
| 06847857 | | BRZ[.04566994], USDT[0] | | |
| 06847869 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0.03819165], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], MAC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000017], UNI-PERP[0], USD[0.00], USDT[2.01575490], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 06847874 | | EUR[0.76], USD[0.01] | | |
| 06847875 | | TRX[0.00000800], USD[0.00], USDT[0] | | |
| 06847877 | | EUR[0.00] | | |
| 06847881 | | AAVE[.009715], ETHW[.53], FTT[151.3], MATIC[152.7], TRX[.000014], USD[0.19], USDT[0.08994933] | | |
| 06847892 | | EUR[0.00] | | |
| 06847903 | | BTC-PERP[0], USD[0.00], USDT[9.94605261] | | |
| 06847919 | | ETH[2.87904624], ETHW[.00017178], SOL[0.00000008], USD[0.00] | | |
| 06847931 | | TRX[.000082], USDT[0.00014388] | | |
| 06847932 | | TRX[.000035], USD[0.00], USDT[0] | | |
| 06847936 | | USD[0.00] | | |
| 06847938 | | EUR[0.04], USD[0.00] | | |
| 06847939 | | USD[10019.17] | Yes | |
| 06847944 | | USD[0.01] | | |
| 06847956 | | BAO[1], DENT[1], USD[261.45] | | |
| 06847957 | | EUR[0.00] | | |
| 06847959 | | ATOM[4.9945], DOT[9.9], NEAR[17.144], XRP[244.75] | | |
| 06847960 | | USD[11.54] | | |
| 06847961 | | AKRO[1], HXRO[1], UBXT[1], USD[0.00] | | |
| 06847967 | | EUR[0.00] | | |
| 06847982 | | BTC[0.80894237], USD[0.00] | | |
| 06847999 | | BTC[0], USD[16.92], USDT[0] | | |
| 06848006 | | BTC[3.3078], FTT[1], SHIB[600000], TRX[34], USD[1.06], USDT[75.63534827], XRP[12] | | |
| 06848013 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06848014 | | USD[0.01] | | |
| 06848018 | | BTC[0.00000001] | | |
| 06848027 | | USD[0.00] | | |
| 06848046 | | EUR[0.00], USD[0.01] | | |
| 06848048 | | USDT[1.00613326] | Yes | |
| 06848069 | | TRX[.000002], USDT[15.51] | | |
| 06848089 | | USD[0.45], USDT[0] | | |
| 06848116 | | EUR[0.00] | | |
| 06848124 | | TRX[.000031] | Yes | |
| 06848134 | | TRX[.559727], USD[0.00], USDT[13423.31001540], USDT-1230[0], USDT-PERP[0] | | |
| 06848140 | | EUR[0.00] | | |
| 06848156 | | BAO[5], GBP[0.00], KIN[1], RSR[1], UBXT[1], USDT[2.75470133] | | |
| 06848166 | | BTC[0.02820185], BTC-PERP[0], ETH[.05], ETH-PERP[0], FTT[12.798385], SOL[3.01], SPY[.26394984], TSM[1.07], USD[207.25], USDT[0.00900025] | | |
| 06848167 | | USD[0.01], USDT[.81] | | |
| 06848171 | | AKRO[1], BAO[2], CHF[0.00], KIN[1], TRU[1], TRX[1], USD[0.00], USDT[1802.99106297] | Yes | |
| 06848176 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00937428], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], SECO-PERP[0], SOL-PERP[0], TRX[19], UNI-PERP[0], USD[929.69], USDT[11.02506608], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06848177 | | BTC-PERP[0], USD[0.01], USDT[0.06608424] | | |
| 06848183 | | USD[0.00] | | |
| 06848188 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BRZ[.61558489], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[149.55], USDT[.00319785], USTC-PERP[0], XRP-PERP[0] | | |
| 06848192 | | TRX[.000037], USDT[0] | | |
| 06848193 | | TRX[.000003], USDT[.00862855] | | |
| 06848196 | | XRP[5] | | |
| 06848199 | Contingent, Disputed | EUR[0.94], USD[0.00] | | |
| 06848204 | | ETH[0], USD[0.00], USDT[.01670594] | Yes | |
| 06848215 | | ARS[0.01], USDT[0] | | |
| 06848231 | | USD[0.00] | | |
| 06848234 | | BNB[0] | | |
| 06848237 | Contingent, Disputed | ALCX-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06848252 | | BTC[.0000909], BTC-PERP[0], USD[0.01] | | |
| 06848266 | Contingent, Disputed | EUR[0.00] | | |
| 06848267 | | BNB[.0001], TRX[0.00001600], USD[0.08], USDT[0] | | |
| 06848280 | | ATLAS[5479.092], USD[37.90] | | |
| 06848282 | | USD[0.64] | | |
| 06848284 | | BAO[2], BRZ[.00456638], BTC[0.01881002], KIN[1] | Yes | |
| 06848288 | | EUR[0.93], USD[0.01] | | |
| 06848291 | | ETH[.00064978], ETHW[.01564978], FTT[210.381779], FTT-PERP[0], LUNA2[1.41287589], TRX[.000048], USD[8.74], USDT[.38295861] | | |
| 06848298 | | 0 | | |
| 06848310 | | KSHIB-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], USD[0.91] | | |
| 06848313 | | AKRO[4], BAO[3], DENT[3], EUR[0.00], GRT[1], KIN[2], TRX[4], UBXT[1] | Yes | |
| 06848323 | | TRX[.85657966], USD[0.01], USDT[0.09387980] | | |
| 06848325 | Contingent, Disputed | GBP[64.00], USD[0.01], USDT[.3] | | |
| 06848327 | | ETH[.028386], FTT[1.59815511], USD[0.00] | | |
| 06848328 | | EUR[0.00], USD[0.00], USDT[.00072881] | | |
| 06848341 | | USD[0.00], XRP[.00000001] | | |
| 06848342 | | BNB[0.00080001], USD[0.00], USDT[0.00000120] | | |
| 06848346 | | EUR[0.00] | | |
| 06848352 | | BNB[4.34633367], BTC[.06861878], ETH[1.07101196], ETHW[.00000176], FTT[0.00036392], KIN[1], USD[0.00], USDT[1586.25733795] | Yes | |
| 06848365 | | USDT[.39868378] | | |
| 06848380 | | EUR[1.63], USDT[0] | | |
| 06848388 | | ALGO[0], APT[0], AVAX[0], BNB[0.00026274], BTC[0], BTC-PERP[0], FTT[0.00018913], HT[.00001883], MATIC[0], SOL[0], SOL-PERP[0], TRX[0.00002400], TRX-PERP[0], USD[-0.06], USDT[0.00926462] | | |
| 06848392 | | USD[0.01], USDT[.03050615] | Yes | |
| 06848394 | | BAO[1], DENT[2], DOGE[2], EUR[0.00], KIN[1], RSR[1], UBXT[2] | | |
| 06848398 | | EUR[0.00], USD[0.00] | | |
| 06848431 | Contingent, Disputed | BAO[1], USD[0.00] | | |
| 06848433 | | KIN[1], USD[0.01], XRP[101.02768799] | | |
| 06848444 | | AKRO[6], BAO[8], BAT[1], DENT[10], EUR[0.17], FRONT[1], HXRO[1], KIN[4], RSR[3], TRX[2], UBXT[7] | | |
| 06848448 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06848449 | | EUR[0.00] | | |
| 06848450 | | BNB[0], TRX[.00020721], USDT[0.19540011] | | |
| 06848495 | | USD[0.01], USDT[.63] | | |
| 06848501 | | EUR[0.27], USD[0.01] | | |
| 06848502 | | EUR[0.00], TRX[4], UBXT[1] | | |
| 06848507 | | BAO[2], BTC[.00000001], DOGE[0], ETH[.00000042], ETHW[.04503532], GBP[0.00], KIN[3], SHIB[7045021.23645769], TRX[1], USD[0.00] | Yes | |
| 06848515 | | BRZ[9.05764561], BTC[.0611] | | |
| 06848579 | | ATOM-PERP[0], BTC[.0063], BTC-PERP[0], COMP-PERP[0], HNT-PERP[0], OMG-PERP[0], USD[0.00], USDT[0.88479909] | | |
| 06848590 | | BTC-PERP[0], LUNC-PERP[0], USD[2.00], USTC-PERP[0] | | |
| 06848602 | | AKRO[1], BAO[1], BTC-PERP[0], ETH-PERP[0], GBP[84.95], KIN[2], USD[0.77] | | |
| 06848606 | | BTC[.0287712] | | |
| 06848610 | | ETH[4.043438], ETH-PERP[0], ETHW[.4999504], FTT[35.9948], GRT[1999.6], MATIC[17.9964], SOL[4.999], USD[3327.61], USDT[70] | | |
| 06848620 | | USD[0.01] | | |
| 06848622 | | BNB[0.02225455], BTC[0], TRX[.000028], USDT[0.00016022] | | |
| 06848637 | | ATOM[0.00000002], AVAX[0.20000003], BNB[0.00000002], ETH[0.00000003], ETHW[0], MATIC[0.00000002], TRX[.000032], USD[0.00], USDT[0.00000005] | | |
| 06848639 | | ETH[0] | | |
| 06848649 | | TRX[.0812095], USDT[0] | | |
| 06848662 | | BNB[0.00000365] | | |
| 06848666 | | AKRO[1], BNB-PERP[0], BTC[.0081976], BTC-PERP[0], DOGE-PERP[0], DOT[72.895], EOS-PERP[0], ETH[.0000092], ETH-PERP[0], FTT-PERP[0], MATIC[1], MATIC-PERP[0], NEAR-PERP[569.1], SOL-PERP[0], TONCOIN[.0923], TONCOIN-PERP[0], UBXT[1], USD[833.03], USDT[0.48113367] | | |
| 06848675 | | USD[0.01] | | |
| 06848677 | | EUR[0.00] | Yes | |
| 06848685 | Contingent, Disputed | BAO[1], ETH[0], GBP[0.00], KIN[2], RSR[1], TRU[1], UBXT[1], USD[0.00] | | |
| 06848695 | | USD[0.00] | | |
| 06848700 | | BTC[.02922556] | | |
| 06848702 | | XRP[.00000001] | | |
| 06848707 | Contingent, Disputed | EUR[0.00] | | |
| 06848718 | | USDT[132.880889] | | |
| 06848720 | | BTC-PERP[0], USD[176.89] | | |
| 06848750 | | LUNC[300000] | | |
| 06848753 | | BAO[1], DENT[2], EUR[0.00] | | |
| 06848763 | | AVAX[0.07798171], BRZ[.99484349], BTC[0.02494149], FTM[0.94685583], SOL[0.00007271], SUSHI[0.37379945], USD[0.00], USDT[0.70958803] | | |
| 06848769 | | BAO[2], EDEN[.0000228], GBP[87.87], HNT[.00008039], KIN[2], LUNC-PERP[75000], UBXT[1], USD[-33.60], USDT[0.00002092], VND[23326.34] | Yes | |
| 06848791 | | USD[0.00] | | |
| 06848806 | | FTT[.10144509], USD[0.00] | | |
| 06848818 | | 1INCH-PERP[43], ALGO-PERP[0], ATOM-0930[0], AUDIO-PERP[0], DOGEBULL[5], LINK-PERP[0], MATICBEAR2021[12310000], MATICBULL[73700], MATIC-PERP[0], NEAR-PERP[129.3], REEF-PERP[-6590], SUSHI-PERP[-45], THETA-PERP[0], TRX[.000033], TRX-PERP[0], USD[449.09], USDT[0.00000001], XRPBULL[1420000] | | |
| 06848833 | | USD[0.00] | | |
| 06848842 | | BNB[.00002131], TRX[.000002], USDT[0.00000184] | | |
| 06848852 | | USDT[.4097] | | |
| 06848858 | | USD[0.00] | | |
| 06848863 | | USD[0.00] | | |
| 06848864 | | EOS-PERP[0], TRX[.000034], USD[0.78], XRP-PERP[0] | | |
| 06848873 | | ETH[.00072772], ETHW[.00072772], NEAR[19.6], SXP[79.78], USDT[0.28857499] | | |
| 06848874 | | USD[0.09], USDT[130.04988365] | | |
| 06848902 | | USDT[0] | | |
| 06848907 | | EUR[0.36], USD[0.01] | | |
| 06848913 | | APT[20], EOS-PERP[0], ETH[.13777561], ETH-PERP[0], ICP-PERP[0], USD[114.46], USDT[0.00000001], XMR-PERP[0], XTZ-PERP[0] | | |
| 06848922 | | GBP[5.00] | | |
| 06848948 | | BTC[.02759448], USDT[.4124] | | |
| 06848973 | | EUR[0.00] | | |
| 06848988 | | EUR[0.40], EURT[.8674], USD[0.00] | | |
| 06848989 | | CLV[1134.5], TRX[.000006], USD[0.01], USDT[1.091372] | | |
| 06848995 | | BTC[.00000001], ETH[0] | | |
| 06849013 | Contingent, Disputed | USD[0.52] | | |
| 06849020 | | BAO[1], BTC[.22904643], ETH[.7657259], ETHW[.7657259], USD[0.00] | | |
| 06849025 | | 0 | | |
| 06849031 | | USD[0.00] | | |
| 06849057 | | AKRO[5], BAO[3], DENT[2], EUR[0.00], KIN[1], RSR[1], TRX[3], UBXT[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06849061 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LINK-PERP[0], MANA-PERP[0], SUSHI-PERP[0], USD[0.95], XRP-PERP[0] | | |
| 06849065 | | FTT[321.21158398], USD[0.07], USDT[0.35926711] | | |
| 06849079 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[18.37], USDT[9.21527082], USTC-PERP[0], XRP-PERP[0] | | |
| 06849097 | | 0 | | |
| 06849102 | | ETH[.4999], FTT[3900.28828], SOL-PERP[0], TRX[25.000055], TRX-PERP[0], USD[355.32], USDT[9987.46461520] | Yes | |
| 06849105 | | AKRO[1], BAO[3], BNB[0], GBP[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 06849114 | | AUDIO[1], CAD[0.00], USD[0.00] | | |
| 06849116 | | USD[0.01] | | |
| 06849118 | | EUR[0.01], USDT[0.00359766] | | |
| 06849120 | | BTC[.0016], USD[0.13] | | |
| 06849127 | | MATIC[1], TRX[2.56711893], USD[0.00], USDT[7.41368888], XRP[.007519] | | |
| 06849130 | | EUR[0.00], USDT[.04067551] | | |
| 06849131 | | ALGO[.99655579], APT[0], BNB[0], BTC[0], DOGE[1], ETH[0], LTC[0], TRX[0.00001600], USD[0.00], USDT[46.34640761] | | |
| 06849137 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0567], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GLMR-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.67], USDT[0.00655674], XLM-PERP[0], XRP-PERP[0] | | |
| 06849156 | | BULL[19.704], ETHBULL[404.3], FTT[551.5], USD[0.14712201] | | |
| 06849175 | | BTC[0.00005229], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[2.5], FTT-PERP[0], USD[-1578.86] | | |
| 06849192 | | GBP[0.00] | | |
| 06849217 | | ETH[.02439505], ETHW[.02439505] | | |
| 06849222 | | USDT[.011816] | | |
| 06849224 | | TRX[.000092], USDT[.023842] | | |
| 06849230 | | ETH[.00000001] | | |
| 06849241 | | EUR[0.00] | | |
| 06849249 | | USDT[.07498618] | | |
| 06849250 | | USDT[0.00000045] | | |
| 06849258 | | DOT[2.77909295] | | |
| 06849261 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], HNT-PERP[0], KIN[1], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06849272 | | BTC[0.00008445], HNT[.095839], TRX[.564344], USD[0.04], USDT[0.43824946] | | |
| 06849276 | | BAO[1], BTC[.00000004], USD[0.00] | Yes | |
| 06849289 | | KIN[1], SRM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 06849306 | | BAO[1], DENT[1], ETH[0.35987271], ETHW[0.23280627], SECO[1.00020086] | | ETH[.1] |
| 06849318 | | ADA-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI-18.35], USDT[36.8398], WAVES-PERP[0] | | |
| 06849336 | | BTC[.00585466] | | |
| 06849348 | | BTC-PERP[0], ETH-PERP[0], FTT[.00015886], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06849378 | | BTC[0] | | |
| 06849389 | | AUD[600.00] | | |
| 06849399 | | BNB[.01], TRX[.000023], USD[0.00], USDT[0.54697169] | | |
| 06849402 | | BTC[0] | | |
| 06849430 | | USD[0.00], USDT[0.00000004] | | |
| 06849479 | | BTC[.000295], USD[3.75] | | |
| 06849489 | | USDT[0.00000001] | | |
| 06849524 | | GBP[0.00], USD[0.00] | | |
| 06849555 | | DENT[1], KIN[1], USD[0.00] | Yes | |
| 06849573 | | BAO[1], BTC[.00000002], ETH[.07227332], KIN[1], RSR[1], USD[0.00] | Yes | |
| 06849599 | | FTT[218.936595], USD[0.00], USDT[4003.89244754] | | |
| 06849603 | | AUD[0.00], USD[10488.08] | | |
| 06849647 | | AKRO[4], BAO[7], CHZ[1], DENT[7], KIN[5], RSR[1], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 06849707 | | USD[0.00], USDT[0] | | |
| 06849710 | | BTC[0], TRX[.000086], USDT[471.02603646] | | |
| 06849716 | | ETHW[.1675626], USD[0.13], USDT[.07563931] | | |
| 06849728 | | XRP[.020346] | | |
| 06849734 | | LTC[.12441483], USDT[0.00000043] | | |
| 06849782 | | ORBS[509.9031], USD[0.06], XRP[.795275] | | |
| 06849793 | | BTC-PERP[0], DOGE[.82925413], DOGE-PERP[0], DOT[1.43744107], USD[-0.20] | | |
| 06849801 | | BNB[0.00000001] | | |
| 06849840 | | ETHW[.07299903], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06849845 | | LTC[.00000002], USDT[131.86701003] | | |
| 06849851 | | CVX-PERP[0], EDEN-PERP[0], GAL-PERP[0], HOT-PERP[0], TRX[.000009], USD[0.02], USDT[1.75308097] | | |
| 06849852 | | USD[0.00] | Yes | |
| 06849853 | | BAO[2], BTC[.00207145], ETH[.00674241], ETHW[.00666027], KIN[1], USDT[0.05771049] | Yes | |
| 06849858 | | USD[0.00], USDT[0.00010798] | | |
| 06849862 | | USD[0.00] | | |
| 06849941 | | BNB[0], MATIC[0], TRX[.000001], USDT[0] | | |
| 06849981 | | CEL-PERP[0], ETH-0930[0], ETH-PERP[0], PUNDIX-PERP[0], USD[0.00], USDT[0], XRP[.990169] | | |
| 06849982 | | ETH[1.28426582], ETHW[1.28426582] | | |
| 06849988 | | BNB[0], TRX[.000012] | | |
| 06850018 | | USD[0.04] | | |
| 06850024 | | BTC-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH[0.14630841], ETH-PERP[0], EUR[0.00], GMT-PERP[0], HBAR-PERP[0], USD[0.00] | | |
| 06850033 | | BEAR[398.9], BTC[.00005838], BULL[.000354], DOGEBEAR2021[.80525], DOGEBULL[.17295], ETHBULL[.0076055], LINKBULL[663.55], USD[94.68], USDT[0] | | |
| 06850041 | | AUD[0.00], BTC[.10912198], CAD[0.00], USD[0.01] | | |
| 06850058 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 06850063 | | TRX[.6805778] | Yes | |
| 06850079 | | BTC[.00000001] | | |
| 06850080 | | BTC[0.02729492], TRX[.00004], USDT[267.72779090] | | |
| 06850106 | | ATOM-PERP[-114.69999999], BTC-PERP[0], SOL-PERP[0], USD[1669.16], XRP-PERP[0] | | |
| 06850116 | | USDT[7.3] | | |
| 06850119 | | USDT[.3] | | |
| 06850136 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BRZ[270], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00013418], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[10.13], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06850138 | | BNB[0], USD[0.00], USDT[0] | | |
| 06850164 | | BTC[.49358789], BTC-0331[.35], BTC-0930[0], BTC-1230[0], BTC-PERP[0], FTT[25], MATIC[6.37426819], USD[-9005.22], USDT[9.87418674] | | |
| 06850168 | | FTT[7.99848], USD[2.08] | | |
| 06850174 | | BRZ[34], USD[0.04] | | |
| 06850177 | | FTT[150.00011119], TRX[.000125], USD[22486.76], USDT[0] | | |
| 06850187 | | GHS[0.00] | Yes | |
| 06850193 | | TRX[.000001], USDT[2.36164556] | | |
| 06850217 | | BAO[2], DENT[1], USD[0.00] | | |
| 06850218 | | AKRO[2], AUD[0.00], BAO[1], FTT[17.16439157], GRT[1], KIN[2], TRX[1], UBXT[4], USD[1.27] | | |
| 06850239 | | ETHW[.00063738], USD[0.00] | | |
| 06850254 | | BTC[0] | | |
| 06850258 | Contingent, Disputed | USDT[0.00000047] | | |
| 06850280 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[39.25] | | |
| 06850289 | | USD[4.00], USDT[1.73861936] | | |
| 06850300 | | AUD[3.26] | | |
| 06850306 | | BNB[.029588], BTC[.00002387], ETH[.8624282], ETHW[.377684], SOL[.287822], USDT[553.35336119] | | |
| 06850338 | | BRZ[0], FTT-PERP[0], LINK[7], USD[0.25], USDT[0.00000001] | | |
| 06850356 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.01], USTC-PERP[0], XRP[.09886], XRP-PERP[0] | | |
| 06850380 | | BTC[0], USD[0.00] | | |
| 06850383 | | ETH[.0009942], ETHW[.0009942], TRX[.101484], USDT[0] | | |
| 06850387 | | BNB[0], BRZ[0.12931725], TONCOIN[0], USD[0.00], USDT[0.00000001] | Yes | |
| 06850405 | | AUD[0.00] | | |
| 06850411 | | BAO[2], BNB[.00002133], DENT[1], DOGE[.38356896], ETH[0.00000013], ETHW[0], FTT[25.08454793], KIN[4], TRX[.961588], USD[0.00], USDT[80.75450249] | Yes | |
| 06850442 | | APT[.0000286], BNB[0.00000528], DOGE[0.00443482], DOT[0.00003334], ETH[0.00002555], LTC[.000014], MATIC[0.00544088], NEAR[0.0037055], TRX[0.00090124], USD[0.00], USDT[9.18263021] | | |
| 06850448 | | BNB[.0009805], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-PERP[0], ETH-PERP[0], MATIC[.38387492], MATIC-PERP[0], USD[-0.27] | | |
| 06850481 | | BTC[.00052986] | | |
| 06850494 | | AUD[38.72] | | |
| 06850496 | | USDT[0] | | |
| 06850502 | | BAO[1], KIN[1], TRX[.000028], USD[0.00] | Yes | |
| 06850515 | | TONCOIN[0.28839713], USD[0.00] | Yes | |
| 06850531 | | ETHW[.0009098], USD[0.01] | | |
| 06850572 | | BTC[.26736246], ETH[2.05802262], XRP[8094.53231702] | Yes | |
| 06850581 | | USDT[0.00002646] | | |
| 06850587 | | AXS[.00001105], USD[0.00], XRP[.00004059] | Yes | |
| 06850604 | | BRZ[1], USD[0.18], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06850613 | | ADA-PERP[0], BCH-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[-1.45], USDT[1.78719732], XRP-PERP[0], YFI-PERP[0] | | |
| 06850621 | | FTT[32.96483393], USD[0.66] | Yes | |
| 06850643 | | ETH[.12], MATIC[1], USD[1.00] | | |
| 06850646 | | AMPL[0.37587661], AMPL-PERP[0], CEL[0.01987267], CEL-PERP[0], CREAM-PERP[0], EUR[1.75], SPELL-PERP[3354800], USD[-1070.73], USDT[4749.55122375], USDT-0930[0], USDT-1230[0], USDT-PERP[0] | | |
| 06850657 | | TRX[.000003], USD[0.00], USDT[265.29990157] | | |
| 06850659 | | ETHW[.19572356], UBXT[1], USD[0.00] | | |
| 06850663 | | USD[0.03], XRP-PERP[0] | | |
| 06850669 | | ATLAS[0], ATOM[0], AUDIO[0], AVAX[0], AXS[0], BNB[0], BTC[0], DOGE[847.94778473], DOT[0], DYDX[0], ETHW[0], EUL[0], FTM[0], GALA[0], HNT[0], LINK[0], MATIC[0], MEDIA[0], MTA[0], NEXO[0], POLIS[0], SAND[0], SOL[0], SUSHI[0], SYN[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000012], WAXL[0] | | |
| 06850676 | | ETH[0], FTT[0.00446999], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 06850683 | | BTC-PERP[0], USD[62.18], USDT[2401.64316589] | Yes | |
| 06850722 | | BNB[0], MATIC[0] | | |
| 06850737 | | KIN[1], TONCOIN[.08453858], USDT[0.00000009] | Yes | |
| 06850739 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNT-PERP[0], CEL-PERP[0], DAWN-PERP[0], ETHW-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RVN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-0.02], USDT[.0261841], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06850751 | | USDT[5] | | |
| 06850754 | | EUR[0.00] | | |
| 06850762 | Contingent, Disputed | USD[0.00] | | |
| 06850773 | | AUD[0.00], USD[0.00] | | |
| 06850783 | Contingent, Disputed | AUD[0.00], KIN[1], TRX[1], UBXT[1] | | |
| 06850798 | | TRX[.000045], USDT[6552.17387808] | Yes | |
| 06850837 | | TRX[.798458], USDT[0] | | |
| 06850846 | | ETH[0.00500000], FTT[0.01666778], USD[1.47], USDT[0.00001784] | | |
| 06850866 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06850890 | | ETH[0.00133907] | | |
| 06850895 | | AKRO[2], BTC[.0279521], ETH[.40175665], USD[1000.01] | | |
| 06850912 | | USD[0.00], USDT[5.25652569] | | |
| 06850917 | | DENT[1], USD[0.00], USDT[9.90716984] | Yes | |
| 06850919 | | USD[0.00], USDT[.21091994] | | |
| 06850933 | | BNB[.06], TRX[.000069], USDT[0.87448439] | | |
| 06850941 | Contingent, Disputed | TRX[.00004], USDT[0.01669236] | | |
| 06850961 | | AKRO[1], ATOM[.0000001], USDT[0] | Yes | |
| 06850970 | | BTC[.2833], GOG[10009.63637029], TRX[.000015], USD[1.23], USDT[0.00014040] | | |
| 06850972 | | TRX[16.486634] | | |
| 06850976 | | BTC[0.00019999], BTC-PERP[0], ETH[0.00094356], ETH-PERP[-3.769], FTT[8.06244592], SOL[9.25348258], USD[9082.17], XLM-PERP[4520] | Yes | |
| 06850997 | | CHZ-PERP[0], GRT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 06851002 | | EUR[0.49], USD[0.01] | | |
| 06851019 | | USD[1296.29] | Yes | |
| 06851031 | | TRX[.727029], USDT[0.00000018] | | |
| 06851041 | | GOG[.891], USD[0.00] | | |
| 06851043 | | BAO[1], DOGE[.00000001], KIN[1], USD[0.00], XPLA[25.22966077] | | |
| 06851061 | | ETH[.3088885], USD[0.00] | | |
| 06851063 | | EUR[0.00] | | |
| 06851073 | | BAO[1], DENT[4], EUR[0.00], RSR[1], UBXT[2] | | |
| 06851097 | | BIT[3486], USD[1395.59] | Yes | |
| 06851100 | | BAO[1], KIN[2], TRX[0], TRY[0.00] | | |
| 06851106 | | EUR[0.00], USDT[.00000001] | | |
| 06851107 | | BTC[0.00009990], USDT[0] | | |
| 06851139 | | AKRO[3], BAO[14], BICO[44.19105622], CRO[163.73915359], DENT[2], ETH[.00000011], KIN[13], LEO[1.98040454], LTC[.00000577], MTA[529.49609774], REN[143.1976585], TRX[1], UBXT[1], USD[55.24], VGX[32.59004069], XRP[.00066446] | Yes | |
| 06851174 | | EUR[0.00] | | |
| 06851180 | Contingent, Disputed | TRX[.000001] | | |
| 06851190 | | GBP[269.31], TRX[.000009] | | |
| 06851196 | Contingent, Disputed | USD[0.01] | | |
| 06851200 | | AUD[0.00] | | |
| 06851204 | | TRX[.000017], USD[0.00], USDT[0] | | |
| 06851212 | | BAO[2], BNB[0.00000001], ETH[0], SOL[0], USDT[0.00000712] | | |
| 06851219 | | EUR[0.01], USD[0.00] | | |
| 06851221 | | EUR[0.63], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06851238 | | FTT[64.76677081], TRX[.000041] | | |
| 06851270 | | AUD[.00], BTC[.00799714] | | |
| 06851274 | | AUD[0.67] | Yes | |
| 06851280 | | USD[0.00], USDT[1.05109484] | | |
| 06851288 | | EUR[0.50], USD[0.01] | | |
| 06851291 | | ETHW[.00238764], SGD[0.00] | | |
| 06851294 | | ATOM[0.00893465] | | |
| 06851306 | | ATOM-PERP[0], BTC-PERP[0], DOGE[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], TRX[58], USD[0.35] | | |
| 06851322 | | AKRO[1], BAO[1], KIN[1], USDT[0] | Yes | |
| 06851334 | | AKRO[2], BAO[10], BNB[0], BTC[0.20717069], DENT[1], KIN[12], TRX[11298.55898887], UBXT[3], XRP[240.30592683] | Yes | |
| 06851338 | | ETH[.00000239] | Yes | |
| 06851352 | | EUR[0.00], USD[0.00] | | |
| 06851360 | | TRX[1.765283] | | |
| 06851364 | | FTT[.2] | | |
| 06851368 | | BTC[.00064939], SHIB[247202.82915142], USD[0.00] | Yes | |
| 06851373 | | BTC[0.00007793] | | |
| 06851380 | | AVAX[.0000131], BNB[.00000216], NEAR[.00023558], UBXT[1] | Yes | |
| 06851395 | | USD[1.03] | | |
| 06851402 | | TRX[.000007], USDT[7.5] | | |
| 06851419 | | AKRO[1], BAO[6], CVX[2.18844343], DMG[534.62622425], HGET[17.34394615], HOLY[3.15357657], JOE[189.08776955], KIN[2], RSR[1811.57764523], SKL[407.69897073], SYN[11.65909451], UBXT[1], USD[0.00], XRP[.00033722] | Yes | |
| 06851420 | | GBP[2136.41], USD[100.03], XRP[0] | | |
| 06851426 | | ETHW[8.53904561], EUR[0.74], USD[0.63] | | |
| 06851432 | | USDT[0.00000016] | | |
| 06851436 | | EUR[0.00] | | |
| 06851445 | Contingent, Disputed | BTC[.0000134] | | |
| 06851460 | | TRX[.000002], USDT[207.77941325] | Yes | |
| 06851462 | | USD[0.00], USDT[1044.35] | | |
| 06851481 | | BAND-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], SHIT-PERP[0], USD[0.00] | | |
| 06851483 | | BNB[0], BTC[0], TRX[292.66461619], USD[0.00], USDT[0] | | |
| 06851487 | | MASK-PERP[0], TRX[.000006], USD[0.01], USDT[94.91] | | |
| 06851493 | | CHF[0.00] | | |
| 06851506 | | SOL[2.0213694] | | |
| 06851514 | | USD[10.00] | | |
| 06851542 | | TRX[.500041], USDT[0] | | |
| 06851544 | | 0 | Yes | |
| 06851545 | | AUD[0.00], KIN[1] | | |
| 06851546 | | APE[0], ATOM[0], BCH[0], BTC[0], CEL[0], COMP[0], ENS[0], ETH[0], ETHW[0], HNT[0], LINK[0], LTC[0], MXN[0.00], SOL[0], STG[0], TONCOIN[0], USD[0.00], USDT[0.00339302], VGX[0] | Yes | |
| 06851556 | | BTC[.00104], ETH[.01673249], SGD[0.00] | | |
| 06851561 | | AUD[0.00], SOL[.17108371], USDT[0] | | |
| 06851568 | | DOGE[0.00000001], TRX[0], USDT[0] | | |
| 06851578 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 06851581 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.000006], UNI-PERP[0], USD[-684.22], USDT[1515.06185832] | | |
| 06851589 | | CHF[256.60], EUR[0.01], RAY[419.54411701] | Yes | |
| 06851600 | | BTC[.0025], USD[50.67] | | |
| 06851605 | | USD[0.47] | | |
| 06851617 | | 0 | | |
| 06851620 | | DMG[.01316], LUA[.05858], SNY[.8164], TRX[.000019], USD[0.01], USDT[0] | | |
| 06851621 | | BAO[3], EUR[0.00], TRX[4], USD[0.70] | | |
| 06851628 | | USD[0.00] | | |
| 06851632 | | EUR[0.00] | | |
| 06851635 | | TRX[27.042863], USDT[0.02412176] | | |
| 06851641 | | AKRO[4], BAO[3], DENT[1], EUR[0.00], FRONT[2], GRT[1], KIN[2], RSR[2], TRX[7], UBXT[5] | | |
| 06851654 | Contingent, Disputed | EUR[0.00] | | |
| 06851660 | | USD[9956.46], USDT[.004176], XRP[.32129964] | Yes | |
| 06851661 | | AUD[0.00] | | |
| 06851692 | | BNB[.00045336], ETH[.00247], ETHW[.00247], MATIC[.96221746], USD[0.00], USDT[0] | | |
| 06851697 | | BAND[.07736], BNB[.00849], BTC[.00035185], ETH[.0006408], ETHW[.0025978], FTM[.1682], GMT[.9664], KNC[.0391], SOL[.001578], SWEAT[99.38], USD[5041.52], XRP[.9496], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06851702 | | BTC[.00007488], ETH[.0008418], KNC[.0084], USD[5382.29] | | |
| 06851703 | | TONCOIN[.095991], USD[0.00], USDT[0] | | |
| 06851715 | | CEL-PERP[0], CRV-PERP[0], FTT-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.00], USDT[168.63623369], XRP-PERP[0] | | |
| 06851724 | | TRX[.000008] | | |
| 06851734 | | AKRO[2], BAO[3], DENT[3], EUR[0.00], KIN[3], MATIC[1], RSR[4], SXP[1], TRX[2], UBXT[2] | | |
| 06851735 | | EUR[0.00] | | |
| 06851744 | | AKRO[1], BAO[2], EUR[0.00], GRT[1], TRX[1] | | |
| 06851751 | | ETH[.00072777], FTM[.21220758], FTT[886.4], LUA[256.4], MNGO[10], NEAR[.02382623], TRU[73], USD[0.06], USDT[0.16290795] | | |
| 06851761 | | ETH-PERP[-0.045], USD[147.41] | | |
| 06851778 | | USD[0.00], USDT[0.27203862], USDT-PERP[0] | | |
| 06851785 | | KIN[1], USDT[0.00000001] | | |
| 06851790 | | BNB[0], BTC[0.00000001], LTC[0], MATIC[0], SHIB[0], SOL[0] | | |
| 06851796 | | BTC[.00006111], SOL[.0001], USD[0.21], XRP[19.01] | | |
| 06851805 | | USD[358.81] | Yes | |
| 06851811 | | TRX[.000002] | | |
| 06851814 | | BTC[.5702848], CRO[7], ETHW[.0009055], SHIB[40069], USD[0.00], WBTC[2.5] | | |
| 06851819 | | EUR[0.00] | | |
| 06851824 | | AUD[0.00], MATH[1] | | |
| 06851826 | | USD[0.00], USDT[9.54] | | |
| 06851827 | Contingent, Disputed | AUD[0.00], FRONT[1] | | |
| 06851843 | | EUR[0.00], USDT[0] | | |
| 06851856 | | AKRO[1], USD[0.00] | | |
| 06851865 | Contingent, Disputed | ALPHA[2], DENT[2], DOGE[1], EUR[0.00], TRX[1], UBXT[1], USD[0.00] | | |
| 06851872 | | EUR[0.46], USD[0.01] | | |
| 06851889 | | TRX[.00001], USDT[1.76171233] | | |
| 06851891 | | TONCOIN[1] | | |
| 06851896 | | 0 | | |
| 06851897 | | USD[0.00] | | |
| 06851904 | | ETH[.03096471], ETHW[.03058139] | Yes | |
| 06851920 | | TRX[.00004] | | |
| 06851952 | | DENT[1], USD[0.01] | | |
| 06851964 | | USD[0.00] | | |
| 06851965 | | EUR[0.00] | | |
| 06851971 | | USD[0.00], USDT[0] | | |
| 06851973 | | BTC[.00004852], BTC-PERP[0], TRX[.000002], USD[0.01], USDT[.83504] | | |
| 06851983 | | EUR[2.00], USD[0.00] | | |
| 06851984 | | TRX[.000023], USDT[0.38654043] | | |
| 06851993 | | USD[0.01], USDT[.54649073] | | |
| 06852007 | | 0 | Yes | |
| 06852008 | | 0 | | |
| 06852011 | Contingent, Disputed | AKRO[1], GBP[0.00], SECO[1], TRU[1], UBXT[1], USDT[0] | | |
| 06852042 | | BTC[0], XRP[322.04012288] | | |
| 06852063 | | BTC[0], TRX[0.45611665] | | |
| 06852065 | | USD[2.60] | | |
| 06852072 | | ALGO-PERP[0], SUSHI-0930[0], USD[0.00], USDT[0.00236586] | | |
| 06852078 | | CEL[.23759648], CLV-PERP[0], GLMR-PERP[0], JASMY-PERP[0], LUNC-PERP[0], PERP-PERP[0], USD[296.11], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 06852082 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000006], USD[4.06], USDT[0] | | |
| 06852087 | | BNB[0], DOGE[0], TRX[0.21533780], USD[0.00], USDT[132.58908052] | | |
| 06852090 | | EUR[0.42], USD[0.01] | | |
| 06852095 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06852097 | | ETH[3.1], ETHW[20.0761848], USD[0.07], USDT[11] | | |
| 06852106 | | BNB[0], USDT[0.00000277] | | |
| 06852110 | | TRX[185.000029], TRX-PERP[0], USD[-1.29] | | |
| 06852133 | | BAO[1], BTC[0.00048127], ETH[.00572694], ETHW[.00565849], KIN[2], USD[0.00] | Yes | |
| 06852143 | | APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.26], XRP[.9984], XRP-PERP[0] | | |
| 06852144 | | EUR[0.00], USDT[37686646] | | |
| 06852148 | | ETHW[.00010001], USD[0.17] | | |
| 06852153 | | USD[0.01], USDT[.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06852179 | | BTC[0], USD[0.00], USDT[0.00000069] | | |
| 06852182 | | TRX[0.00001300] | | |
| 06852184 | | BNB-PERP[0], BTC-PERP[0], DENT[1], ETH-PERP[0], RVN-PERP[0], SOL[24.96637679], SOL-PERP[0], USD[208.56], USDT[0.00000008] | | |
| 06852187 | | BNB-PERP[0], ETH[.0000714], ETH-PERP[0], USD[70338.67], USDT[99.71] | | |
| 06852191 | | EUR[0.00], USD[0.01] | | |
| 06852194 | | BAO[1], EUR[0.00], KIN[3], UBXT[1] | | |
| 06852201 | | AUD[400.59], BTC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[-170.85], XRP-PERP[0] | Yes | |
| 06852203 | | USDT[20] | | |
| 06852210 | | USD[0.01] | | |
| 06852212 | | BTC[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 06852215 | | TRX[.000006] | | |
| 06852230 | | FTT[25.45074429] | | |
| 06852245 | | BNB[.0001], USD[2.92] | | |
| 06852265 | | 0 | | |
| 06852266 | | TRX[.000008], USDT[0.00000597] | | |
| 06852271 | | USD[9.00] | | |
| 06852276 | | 0 | | |
| 06852284 | | USD[0.86] | | |
| 06852288 | | ETH[.005], ETHW[.005] | | |
| 06852290 | | SXP[1], UBXT[1], USD[0.00] | | |
| 06852298 | | BTC[0] | | |
| 06852302 | | USDT[.063235] | | |
| 06852303 | Contingent, Disputed | EUR[0.20], USD[0.00] | | |
| 06852307 | | APE-PERP[0], ETHW[.0005918], OKB-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RSR-PERP[0], TONCOIN-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 06852313 | | TONCOIN[32.8], USD[0.05] | | |
| 06852316 | | USD[10.00] | | |
| 06852320 | | TRX[.00008], USDT[4.7] | | |
| 06852325 | | AKRO[3], BAO[8], BTC[0], DENT[3], DOGE[0.01015139], KIN[5], SAND[0], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 06852326 | | BTC[.00000205] | | |
| 06852334 | | BNB[0], BTC[0], USD[0.00] | | |
| 06852339 | | EUR[0.00] | | |
| 06852341 | | AUD[759.30], BTC[.00452402], DOGE[5092.55810911], ETH[.06845732] | Yes | |
| 06852346 | | TONCOIN[48.04214777] | Yes | |
| 06852352 | | BTC[0.00000001], DOGE[0], ETH[0.00000328], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 06852366 | | USD[0.00] | | |
| 06852378 | | AUD[30.00] | | |
| 06852388 | | ETH[0.00000010], GBP[13.48], USD[36.71] | Yes | |
| 06852393 | | JASMY-PERP[0], TONCOIN[100.0052], TONCOIN-PERP[0], TRX[.000015], USD[14.70], USDT[.0026] | | |
| 06852394 | | USD[0.01], USDT[.0031917] | | |
| 06852400 | | TONCOIN[.08702392], USD[0.01] | | |
| 06852412 | | BNB[.0267203], BTC[.00560252], ETH[1.86382413], MATIC[5.31484195], SOL[4.00744737] | | |
| 06852427 | | BNB[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 06852435 | | USDT[0.90472374] | | |
| 06852466 | | EUR[0.00], USDT[.00638417] | | |
| 06852471 | | BTC[0.00000199], BTC-PERP[0], ETH[.00062192], ETH-PERP[0], USD[-1.58], USDT[1.12221496] | | |
| 06852477 | | EUR[0.00] | | |
| 06852481 | | EUR[0.00], USDT[.00099386] | | |
| 06852487 | | EUR[.42], USD[0.00] | | |
| 06852495 | | BAO[1], GHS[997.14], USDT[0] | | |
| 06852499 | | USD[0.00] | | |
| 06852501 | | AXS[.08407429], BAO[1], BTC[.01119776], USD[0.00], USDT[192.41780000] | | |
| 06852510 | | BTC[0.04109219], ETH[.53396105], ETHW[.329], USD[0.66], XRP[441.99829] | | |
| 06852522 | | EUR[0.00] | | |
| 06852530 | | MATIC[11.68364156], USD[0.00] | | |
| 06852533 | | BRZ[1], USD[3.84], USDT[0.00966978] | | |
| 06852539 | | EUR[0.00] | | |
| 06852560 | | USDT[15.72333778] | | |
| 06852562 | | UBXT[1], USDT[761.73292891] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06852571 | | APT[0], ETH[0.00870049], ETHW[0], GLMR-PERP[0], MATIC[0], USD[0.00] | | |
| 06852585 | | TRX[0.00000900], USD[0.00], USDT[0.00334664] | | |
| 06852603 | | BAND-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2-PERP[0], USD[459.48], USDT[0] | | |
| 06852614 | | BTC[.00000005], USD[0.11], USDT[0.00124318] | | |
| 06852618 | | TRX[.000027], USDT[4.48322452] | | |
| 06852619 | | USD[0.00], USDT[.81951785] | | |
| 06852620 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BRZ-PERP[0], BSV-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[589.9], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[96.1], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[85710], SLP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-1724.60], USDT[998.4], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 06852624 | | USD[0.01] | | |
| 06852625 | | LEO[.0018], USD[0.00] | | |
| 06852630 | | EUR[0.00] | | |
| 06852644 | | USD[0.72] | | |
| 06852655 | | USD[0.14], USDT[1405.00000001], XRP[9814.30993819], XRP-PERP[0] | | |
| 06852658 | | TRX[.01016] | | |
| 06852664 | | USD[0.01] | | |
| 06852673 | | ALGO[40.83401867], BAO[1], BTC[.00053774], DOGE[.0004132], ETH[.04046373], KIN[1], SOL[.32181196], UBXT[2], USDT[0] | Yes | |
| 06852683 | | EUR[0.00] | | |
| 06852689 | | ETH[0.00056080], USD[1847.30], USDT[0.00249397] | | |
| 06852691 | | BNB[0], MATIC[0], TRX[0.00000700], USD[0.00], USDT[0.00811155] | | |
| 06852710 | | USD[5.78], XRP[.9578] | | |
| 06852711 | | BNB[.22907576], BTC[1.41511426], TONCOIN-PERP[0], TRX[.00004], USD[-12708.47], USDT[1012.54] | | |
| 06852713 | | USD[0.01] | | |
| 06852733 | | BTC[.00002446] | Yes | |
| 06852743 | | BTC[0.01281085], ETH[.04985428], ETH-0930[0], ETH-1230[0], ETHW[.00085428], FTT-PERP[0], PAXG-PERP[0], USD[-0.46] | | |
| 06852745 | | USDT[0], XRP[.00000001] | | |
| 06852748 | | DENT[1], EUR[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 06852752 | | TRX[79103.72114737], USDT[0] | | |
| 06852758 | | LINK[0], MATIC[0], USD[0.00], USDT[0.00022361] | | |
| 06852759 | | USD[0.00] | | |
| 06852768 | | USD[0.00], USDT[0] | | |
| 06852772 | | USD[0.01] | | |
| 06852777 | | GHS[0.00], KIN[1], TRX[.000038], USD[0.00], USDT[0.08569039] | | |
| 06852779 | | APT-PERP[0], AXS-PERP[0], ETC-PERP[0], ETH-PERP[0], LDO-PERP[0], SUSHI-PERP[0], TRX[.00001], UNI-PERP[0], USD[103.12], USDT[0.00000001] | | |
| 06852803 | | USD[0.01] | | |
| 06852807 | | TRX[.149698], USDT[0] | | |
| 06852810 | | BTC[.15213213], ETH[.00056208], ETHW[.00056208], KIN[1], USD[7000.91], XRP[429.89341996] | Yes | |
| 06852812 | Contingent, Disputed | EUR[0.49] | | |
| 06852827 | | FTT[0.02358554], NFT (352718753460329747/Austin Ticket Stub #1731)[1], USD[0.00], XRP[0.00061300] | | |
| 06852846 | Contingent, Disputed | AKRO[2], BAO[4], GHS[0.07], KIN[8], RSR[1], SOL[.00001929], TRX[1], UBXT[1], USDT[0] | Yes | |
| 06852855 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.01], USDT[249.73], XRP-PERP[0] | | |
| 06852861 | | EUR[0.27], USD[0.01] | | |
| 06852863 | | DOGE[0], ETH[0.01119221], ETHW[.01390118], TRX[.000002], USDT[0] | | |
| 06852867 | | USDT[5.07132558] | Yes | |
| 06852870 | Contingent, Disputed | EUR[0.00], USDT[.00931633] | | |
| 06852876 | | USD[9.25] | | |
| 06852878 | | GBP[1013.86] | Yes | |
| 06852889 | | JPY[15.76], USD[0.00] | | |
| 06852899 | | TRX[.132501], XRP[.02] | | |
| 06852901 | Contingent, Disputed | TRX[.119815], USDT[0.18862530] | | |
| 06852907 | | TRX[36759.37871441], USDT[0] | | |
| 06852913 | | ETH[.02083698] | Yes | |
| 06852916 | | EUR[0.00] | | |
| 06852926 | | EUR[0.00] | | |
| 06852927 | | USD[0.04] | Yes | |
| 06852943 | Contingent, Disputed | USD[0.00] | | |
| 06852949 | | GBP[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06852958 | | BTC[0] | | |
| 06852959 | | TRX[.000018], USDT[483.02441602] | Yes | |
| 06852964 | | BNB[0], BRZ[0.84720644], FTT[0], KIN[1], USD[0.00], USDT[0.00000001], XRP[0], XRPBULL[0] | Yes | |
| 06852971 | | TRX[.000007] | | |
| 06852974 | | CHZ[9.89], CHZ-PERP[0], USD[0.00], USDT[0] | | |
| 06852976 | | UBXT[1.0006564], USD[0.00], USDT[0] | | |
| 06852977 | | EUR[0.00] | | |
| 06852978 | | EUR[0.63], USD[0.00] | | |
| 06852979 | | APT[0], BTC[0], ETH[0.00000334], ETHW[0], GBP[0.16], SOL[25.35188975], XRP[0] | Yes | |
| 06852983 | | USDT[0] | | |
| 06852987 | | BAO[1], GBP[552.56], UBXT[1], USD[0.00] | | |
| 06853003 | | BNB[0], MATIC[0.20360774], SHIB[224473.25769854], TRX[0], USD[0.01], USDT[0.01000000] | | |
| 06853011 | | USD[0.00] | | |
| 06853015 | | TRX[.010212], USD[0.00], USDT[0.75689339] | | |
| 06853016 | | RSR[1], USDT[0.00000368] | Yes | |
| 06853018 | | EUR[1.81], USD[0.00] | | |
| 06853029 | | ANC-PERP[0], ATOM-PERP[0], CEL-PERP[0], CREAM-PERP[0], FIL-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.98], USDT[0.01000001], USTC-PERP[0] | | |
| 06853042 | | BAT[1], DENT[1], EUR[0.00], SXP[1], UBXT[1] | | |
| 06853043 | | LTC[0], TRX[.5359], USD[0.00], USDT[0.00410856] | | |
| 06853057 | | USDT[.00000001] | | |
| 06853064 | | TRX[.000023] | | |
| 06853071 | | USDT[0] | | |
| 06853089 | | GBP[0.00] | | |
| 06853094 | | USD[1.18] | | |
| 06853095 | | APT-PERP[0], BAND-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], TRX[53.57074], USD[-7.41], USDT[13652.31077656], USTC-PERP[0] | | |
| 06853108 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00009914], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GST-PERP[-356.8], HNT-PERP[0], LINK-PERP[0], RVN-PERP[0], USD[19.56], XRP-PERP[0] | | |
| 06853115 | | USD[0.00] | | |
| 06853127 | | TRX[.000019] | | |
| 06853146 | | AKRO[1], BAO[4], CRO[0], ETHW[56.70626953], KIN[1], TOMO[1], TRX[2.000002], USD[0.00], USDT[0] | Yes | |
| 06853147 | Contingent, Disputed | EUR[0.85], USD[0.01] | | |
| 06853154 | | USD[0.00] | | |
| 06853155 | | FTT[.00008783], SOL-PERP[0], USD[0.01], XRP[0] | | |
| 06853159 | | USD[0.01] | Yes | |
| 06853171 | | BNB[0.00000008], TRX[0] | | |
| 06853175 | | BNB[0], MATIC[0], SOL[0], TRX[0], USDT[0.00090000] | | |
| 06853176 | | TONCOIN[12.694], USD[60.61] | | |
| 06853180 | | BTC[0], DOGE[0.02864000], TRX[0], USDT[0.00005347] | | |
| 06853182 | | USD[0.00] | | |
| 06853209 | | ADA-PERP[0], BTC[.000014], FTT[25], SOL-PERP[0], USD[0.00], USDT[0.00648066], XRPBULL[363.1019] | | |
| 06853221 | | USDT[0.07681428] | | |
| 06853234 | | BAO[1], USD[0.00], USDT[0] | | |
| 06853242 | | USDT[0.00939174] | | |
| 06853247 | | EUR[0.80], USD[0.00] | | |
| 06853252 | | USDT[0] | | |
| 06853255 | | TRX[.000024], USD[0.81] | | |
| 06853259 | | USD[0.00] | | |
| 06853268 | | 0 | | |
| 06853288 | | BTC[0.00000001], USD[0.00] | | |
| 06853289 | | BAO[4], DENT[1], DOT[.00005452], DYDX[.00029304], KIN[5], MATIC[.00051004], TRX[2.000062], USD[0.00], USDT[0] | Yes | |
| 06853300 | | USD[0.00] | | |
| 06853312 | | EUR[0.00] | | |
| 06853321 | | EUR[0.00], USD[0.01], USDT[.75] | | |
| 06853333 | | TRX[.000001] | | |
| 06853337 | | GBP[0.00] | | |
| 06853339 | | USDT[2.28883152] | | |
| 06853344 | | BTC[.00033113], BTC-1230[0], BTC-PERP[0], ETH[.0004], USD[-3.63] | | |
| 06853345 | | BAO[1], DENT[1], MATH[1], RSR[3], TRX[.000013], UBXT[3], USD[0.03], USDT[650.47272029] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06853354 | | BTC[.00056945], BTC-PERP[-0.004], USD[93.68], USDT[6.16154887] | | |
| 06853355 | | EUR[0.00] | | |
| 06853356 | | ADA-PERP[0], FLOW-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 06853362 | | USD[0.00] | | |
| 06853375 | | 0 | | |
| 06853382 | | AKRO[3], BAO[1], DENT[4], EUR[0.00], KIN[3], RSR[2], TOMO[1], UBXT[5] | | |
| 06853395 | | USD[0.00] | | |
| 06853407 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[-.200], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[675.05], USDT[3568.08663616], VET-PERP[0], XMR-PERP[0], XRP[.00285], XRP-PERP[0] | | |
| 06853417 | | APT-PERP[0], BAND-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.30] | | |
| 06853418 | Contingent, Disputed | EUR[1429.95], USD[0.00] | | |
| 06853421 | | BNB[0], TRX[0.00000201], USDT[0] | | |
| 06853438 | | USD[0.00] | | |
| 06853470 | | EUR[0.30], USD[0.01] | | |
| 06853475 | | EUR[0.00], USDT[.00000957] | | |
| 06853488 | | BNB[.5], USD[274.82] | | |
| 06853490 | | TONCOIN[3386.98484], USD[1.76] | | |
| 06853500 | | TRX[.000012], USD[0.00], USDT[5.87604055] | Yes | |
| 06853510 | | AUD[0.00], BTC[.00066085], ETH[.00212174], ETHW[.00212174], USDT[11.47224627] | | |
| 06853523 | | TRX[.000012], USDT[0] | | |
| 06853525 | | BAO[14296.18434362], TONCOIN[10.14792538], USD[0.00] | Yes | |
| 06853535 | | BTC[.00005309], USDT[0.04070764], XRP[.30671955] | Yes | |
| 06853536 | | MATIC[0], TRX[0.00000800], USDT[2.01362435] | | |
| 06853553 | | ETH[.0009946], NEAR[10.2], TONCOIN[.02655312], USD[0.17] | | |
| 06853569 | | BRZ[.64], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[1.11] | | |
| 06853574 | | TRX[.000046], USDT[72.85557409] | | |
| 06853590 | | TRX[.000001], USDT[0] | | |
| 06853591 | | 0 | | |
| 06853598 | | BAO[2], KIN[3], SHIB[10662436.96376365], UBXT[1], USD[70.00], XRP[1035.6021115] | | |
| 06853600 | | ATOM-PERP[0], EUR[0.00], LUNC-PERP[0], USD[0.57], USDT[0.06402901] | | |
| 06853601 | | BNB[.05] | | |
| 06853603 | | EUR[0.00] | | |
| 06853604 | | USD[0.00], USDT[.54] | | |
| 06853605 | | BAO[1], ETH[.01784052], TRX[1], USD[0.00] | | |
| 06853610 | | APE-PERP[0], AXS-PERP[0], BNB-1230[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[8.01630469] | | |
| 06853615 | | AKRO[2], BAO[4], DENT[1], EUR[0.00], KIN[3], TRX[2], UBXT[4], USD[8.57] | | |
| 06853618 | | ALGO[0], BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0], USD[5.57], USDT[0] | | |
| 06853621 | | DENT[1], EUR[0.00], KIN[2], RSR[1] | | |
| 06853627 | | BAO[1], KIN[3], SHIB[6501702.03922739], TRX[1], USD[0.00] | | |
| 06853633 | | BTC[0.00000001], TRX[.000029] | | |
| 06853637 | | AVAX[0], SOL[0] | | |
| 06853640 | | AKRO[2], AUDIO[1], DENT[3], EUR[0.00], FIDA[1], FRONT[1], KIN[3], RSR[1], TRX[2], UBXT[1] | | |
| 06853650 | Contingent, Disputed | ETH[.00078875], USD[0.01], USDT[345.1375] | | |
| 06853651 | | EUR[0.00] | | |
| 06853652 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 06853657 | | FTT-PERP[0], GBP[0.00], KIN[1], TRX[1], USD[-0.06], USDT[0.00005813] | Yes | |
| 06853662 | | AVAX[0], BNB[0.00142839], ETH[0], FTT[.6], LDO[0], MATIC[0], TRX[0.00002100], USDT[0.00000075] | | |
| 06853666 | | USD[0.00], USDT[10.25] | | |
| 06853668 | Contingent, Disputed | AKRO[1], DENT[2], DOGE[1], EUR[0.00], HXRO[1], KIN[1], UBXT[1] | Yes | |
| 06853687 | | AKRO[3], BAO[16], EUR[0.00], KIN[16], RSR[3], TRU[1], TRX[4], UBXT[1] | Yes | |
| 06853692 | | ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 06853694 | | USD[0.01] | | |
| 06853722 | | ETH-PERP[0], RVN-PERP[0], USD[146.64], XRP-PERP[0] | | |
| 06853728 | | EUR[0.04] | | |
| 06853735 | | EUR[0.09], USD[0.01] | | |
| 06853744 | | BAO[1], TRX-1230[0], USD[-250.50], USDT[251.68687184], VND[0.00] | | |
| 06853745 | | ETH[15.19755473], ETH-PERP[0], ETHW[32.06759422], SOL-PERP[0], USD[8694.08] | | |
| 06853748 | | BRZ[13], USDT[0.05126243] | | |
| 06853749 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06853750 | | EUR[0.90] | | |
| 06853751 | | TRX[.000004], USD[0.00], USDT[5.19482275] | | |
| 06853756 | Contingent, Disputed | EUR[0.00] | | |
| 06853760 | | USD[0.00] | | |
| 06853766 | | BTC[.18518897] | Yes | |
| 06853767 | | EUR[0.00] | | |
| 06853769 | | BRZ[3.27668825], ETH[0], USDT[0] | | |
| 06853780 | | BRZ[100] | | |
| 06853800 | | ETH[.00000058], NFT (3914688117470558543/Austin Ticket Stub #335)[1], NFT (449627188099477679/Monza Ticket Stub #213)[1], NFT (559563825912189405/Mexico Ticket Stub #970)[1], TRX[.000298], USDT[.00270219] | Yes | |
| 06853801 | | EUR[0.00], USD[0.01], USDT[.00424825] | | |
| 06853803 | | LTC[.00025963], USDT[0] | | |
| 06853807 | | USD[0.00] | | |
| 06853810 | Contingent, Disputed | EUR[0.00], USDT[.28478758] | | |
| 06853814 | | BAO[4], CAD[0.00], DOGE[374.55102875], KIN[10], TRX[1.00000546], USD[0.00] | Yes | |
| 06853819 | | AXS-1230[0], AXS-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0.00000001], FTT[.00000001], FTT-PERP[0], USD[0.31] | Yes | |
| 06853821 | | TRX[.000001], USDT[10] | | |
| 06853824 | | BNB[0], TRX[.000006], USDT[0] | | |
| 06853826 | | USD[5.22], USDT[0.00000001] | | |
| 06853849 | | EUR[0.00], USDT[.00786191] | | |
| 06853853 | | AKRO[1], BAO[1], GBP[0.00] | | |
| 06853870 | | BAO[3], DENT[2], EUR[0.38], GRT[2], KIN[2], TRX[2], UBXT[1], USD[0.00] | | |
| 06853875 | | EUR[0.00] | | |
| 06853890 | | ETH[.1373728], FTM[800.22344303], LINK[42.12546692], MATIC[70], USD[1.44] | | |
| 06853903 | | TRX[.00001], USDT[0] | Yes | |
| 06853913 | | BTC[0.11118005], TRX[.000036], USDT[21.19124854] | | |
| 06853915 | | EUR[0.00], USD[0.01] | | |
| 06853921 | | ETH[0.00], USD[0.00] | | |
| 06853922 | | USD[0.01] | | |
| 06853923 | Contingent, Disputed | USD[0.00] | | |
| 06853924 | | EUR[0.00] | | |
| 06853925 | | ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], SHIB-PERP[0], USD[0.06] | | |
| 06853943 | | EUR[0.40], USD[0.01] | | |
| 06853946 | | EUR[0.00], USD[0.07], USDT[.03225791] | | |
| 06853948 | | TRX[.000022], USD[3.97], USDT[.00619194] | Yes | |
| 06853953 | | KIN[1], SHIB[102091520], TRX[.000015], USD[1.90], USDT[0.00000001] | | |
| 06853954 | | USD[0.00] | | |
| 06853961 | | AXS[0], BTT[404.64733512], DOGE[0], MATIC[0], USD[0.00] | Yes | |
| 06853970 | | USD[0.00], USDT[.959808] | | |
| 06853971 | Contingent, Disputed | EUR[0.26], USD[0.00] | | |
| 06853990 | | FTT[.06665315], TRX[.000002], USD[0.00], USDT[140.26853659] | | |
| 06853991 | | GBP[0.00], KIN[19999.1], USD[9.50], USDT[0] | Yes | |
| 06854008 | Contingent, Disputed | USD[0.00] | | |
| 06854018 | | USD[0.01] | | |
| 06854023 | | EUR[0.72], USD[0.00], USDT[.70628894] | | |
| 06854026 | | ALCX-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000008], TRX-PERP[0], USD[3.41], XRP-1230[0], XRP-PERP[0] | | |
| 06854027 | | TRX[1.94093985], USDT[20.07667612] | | |
| 06854039 | | USD[0.00] | | |
| 06854054 | Contingent, Disputed | BAO[1], EUR[0.00], TRX[3], USD[0.00] | | |
| 06854055 | | EUR[0.00], TRX[.000026], USDT[0.00000283] | | |
| 06854059 | | USD[0.00] | | |
| 06854061 | | EUR[0.00] | | |
| 06854072 | | TRX[.000021] | | |
| 06854077 | | BAO[1], BTC[0], XRP[.00000001] | Yes | |
| 06854078 | | EUR[0.43], USD[0.01] | | |
| 06854079 | | TRX[.00002] | | |
| 06854090 | | BAR[.66624], CHZ[9.29], CITY[.08952], TRX[.000214], USD[0.00], USDT[0] | | |
| 06854094 | | USD[0.00] | | |
| 06854108 | | AUD[0.00], BAO[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06854116 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06854122 | | DOGE[1118.68995197], GBP[100.78], MATIC[64.40632483], SHIB[7029276.19741439] | Yes | |
| 06854128 | | EUR[0.98], USD[0.00] | | |
| 06854132 | | USD[0.01] | | |
| 06854136 | | USD[0.00] | | |
| 06854137 | | USD[0.00] | | |
| 06854153 | | USDT[0] | | |
| 06854159 | | GBP[32.10], USD[0.00] | | |
| 06854167 | | ETH[.00003653], ETHW[.00054682], USD[0.01] | Yes | |
| 06854169 | Contingent, Disputed | USD[0.00] | | |
| 06854173 | | BTC[.0001001], USD[5.30], XRP[1.064] | | |
| 06854179 | Contingent, Disputed | EUR[0.00] | | |
| 06854181 | | USD[0.00] | | |
| 06854191 | | TONCOIN[.016], USD[0.08] | | |
| 06854202 | | EUR[0.48], USD[0.00] | | |
| 06854214 | | USD[0.00], USDT[.43] | | |
| 06854221 | | ATOM[5.03900406], BAO[2], CHZ[153.23935809], DENT[1], KIN[1], MATIC[55.11474866], TRX[1.000047], USD[0.00], USDT[0] | Yes | |
| 06854222 | | BTC-PERP[0], USD[199.90] | | |
| 06854233 | | MATIC[0], TRX[0] | | |
| 06854236 | | BAT[1], BTC-PERP[0], TONCOIN[.05854499], TONCOIN-PERP[0], UBXT[1], USD[0.01] | | |
| 06854241 | | EUR[0.00], USD[0.00] | | |
| 06854244 | | LTC[0] | | |
| 06854246 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], DYDX-PERP[0], ETH[0.45290297], ETH-PERP[0], FIDA-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 06854249 | | USD[0.01], USDT[.54] | | |
| 06854257 | | GBP[0.00], USD[0.00] | | |
| 06854263 | | BEAR[785.8], BULL[1.905], ETHW[9.553], USD[0.00], USDT[0] | | |
| 06854266 | | USDT[.852015] | | |
| 06854270 | | USD[0.01] | | |
| 06854287 | Contingent, Disputed | EUR[0.00] | | |
| 06854296 | | USD[0.01], USDT-PERP[0] | | |
| 06854302 | | USD[0.80] | | |
| 06854308 | | ETH[0.00000001], ETHW[0.00000001] | Yes | |
| 06854317 | | EUR[0.00], USDT[.02772136] | | |
| 06854342 | | GBP[0.00], USD[0.01] | | |
| 06854347 | | AVAX[.00003], BTC[0.00001808], EUR[0.58], USD[1.06] | | |
| 06854380 | | BAO[4], DENT[3], EUR[0.00], KIN[4], TRX[5], UBXT[2] | | |
| 06854388 | | ADA-PERP[0], BNB-PERP[0], BRZ[1199.75902315], BTC[0], BTC-PERP[0], CHZ-PERP[0], USD[-4.62], XRP-PERP[0] | | |
| 06854389 | | BTC[.24446871], KIN[1], USD[0.00] | Yes | |
| 06854391 | | FTT-PERP[0], TRX[.000009], USD[-0.78], USDT[0.78588535], USDT-PERP[0] | | |
| 06854392 | | BRZ[7.11680465] | | |
| 06854416 | | BAO[1], FTT[15.48179499], GBP[0.00], MATIC[.00031967] | Yes | |
| 06854427 | | BTC[0], BTC-PERP[0], USD[1.04] | Yes | |
| 06854450 | | ALGO[292.3722193], BAO[4], BTC[.01401452], EDEN[878.676018], ETH[.23005759], ETHW[.23005759], GBP[70.29], KIN[1], TRX[1], UBXT[3], USD[13.00], XRP[353.81287911] | | |
| 06854460 | | EUR[0.00] | | |
| 06854472 | | USD[0.00] | | |
| 06854473 | | EUR[0.00], USD[0.00] | | |
| 06854491 | | TRX[.000096] | | |
| 06854502 | | EUR[0.06], USD[0.01] | | |
| 06854505 | | USD[15.00] | | |
| 06854519 | | ADA-PERP[0], DOGE-PERP[0], ETC-PERP[15], FTT-PERP[15], HOT-PERP[0], JASMY-PERP[5000], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[1], TLM-PERP[1000], TRX[.000001], USDI-301.27, USDT[800], XRP-PERP[150] | | |
| 06854526 | | GHS[0.00], TRX[.000005], USDT[5.51659055] | Yes | |
| 06854543 | | USD[0.00], USDT[0] | | |
| 06854546 | | FTT[151.72338407], TRX[.00017] | | |
| 06854553 | | BTC[0.00460426], ETH[0.006916552], ETHW[0.00600315], FTT[6.09878], USDT[4731.76675542] | | BTC[.004603], ETH[.069122], ETHW[.006001] |
| 06854580 | | BAO[2], DENT[1], DOGE[164.34297313], ETH[0], ETHW[0], EUR[0.00], KIN[4], MATIC[0], REEF[0], RSR[2], SOL[8.20485736], SWEAT[0], UBXT[2], USD[0.00], XRP[0] | | |
| 06854592 | | IMX[53.53678313] | Yes | |
| 06854599 | | EUR[0.10], USD[0.36], USDT[.11869021], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06854600 | | USDT[8.84237463] | Yes | |
| 06854603 | | ETH[.00004928], ETHW[.00454928], XRP[.098999] | | |
| 06854613 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0] | | |
| 06854616 | | ETH-PERP[0], KSM-PERP[0], PAXG-PERP[0], SPY[0], USD[27674.05] | | |
| 06854626 | | FTT[38.45355297], HNT[124.77504], TRX[.000007] | | |
| 06854668 | | CAD[0.00], GBP[0.00], KNC-PERP[0], LUNA2-PERP[0], USD[0.00] | Yes | |
| 06854678 | | BRZ[104.47114224] | | |
| 06854688 | | AUD[0.00], ETHW[.0099486] | | |
| 06854700 | | DOGE[.5] | | |
| 06854721 | | ETHW[.1], USD[131.25] | | |
| 06854743 | | BAO[1], KIN[1], TRX[1], USD[0.01], USDT[0] | | |
| 06854746 | | BTC[.00000001] | | |
| 06854760 | | DENT[1], GBP[0.00] | | |
| 06854763 | | TONCOIN[40.56843166] | | |
| 06854775 | | BTC[.00000001] | | |
| 06854781 | | USDT[0.00020704] | | |
| 06854792 | | USD[1357.00] | | |
| 06854794 | | GME[2.32993788], KIN[1], USD[0.00] | | |
| 06854814 | | ETC-PERP[0], SOL[.00513701], TRX[.000433], USD[0.00], USDT[0.00378922], XAUT-PERP[0] | | |
| 06854815 | | USD[202.09] | | |
| 06854819 | | 1INCH[91.8799], ALPHA[1], BAO[3], BTC[.00968573], FTT[8.08683], KIN[2], NEAR[26.97249914], TRX[.000004], UBXT[1], USD[0.00], USDT[2550.06679803], XRP[251.2054142] | | |
| 06854836 | | BAO[1], DENT[1], FTT[5.31556922], GBP[0.05], UBXT[1], USDT[0.00000011] | | |
| 06854861 | | BTC[0], TSLA[23.53089246], USD[0.01], XRP[0] | Yes | |
| 06854862 | | MATIC[1.34350506] | | |
| 06854868 | | XRP[28.015913] | | |
| 06854878 | | BTC[0] | | |
| 06854897 | | CRO[9.476], TRX[.000042], USD[0.00], USDT[478.36000000] | | |
| 06854919 | | APT-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], HT-PERP[0], KLAY-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SUSHI-1230[0], USD[0.00], USTC-PERP[0] | | |
| 06854920 | | USDT[.13668585] | | |
| 06854926 | | BTC[.009591] | | |
| 06854931 | | APE-PERP[0], BTC[.96604832], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[281], USD[47564.49] | | |
| 06854933 | | ETH[.08261555], GBP[0.00], TRX[1] | Yes | |
| 06854967 | | USD[0.00], USDT[0] | | |
| 06854989 | | LUNC[452306], LUNC-PERP[421000], SHIB-PERP[2200000], USD[94.44] | | |
| 06854994 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 06855018 | | BTC[0], TRX[.003876] | | |
| 06855024 | | USD[0.00] | | |
| 06855026 | | FTT[0.20660987], USDT[278.04000000] | | |
| 06855027 | | ETH[2.12316281], ETHW[2.12316281] | | |
| 06855051 | | ETH[.0088135], ETHW[.0088135], USDT[.18203527] | | |
| 06855055 | | BAO[1], DENT[1], USD[0.00] | | |
| 06855058 | | FTT[60.44055858], XRP[10050.72157099] | Yes | |
| 06855062 | | FTT[13.86569212] | | |
| 06855066 | | BAO[2], BTC[.01712014], DENT[1], ETH[.1484026], ETHW[.09885396], GBP[0.00], KIN[2], UBXT[1] | | |
| 06855069 | | 0 | | |
| 06855076 | | USD[65.00] | | |
| 06855097 | | GME[4.17727120], USD[0.00] | | |
| 06855108 | | USDT[24.759232] | | |
| 06855111 | | TRX[.22361626] | | |
| 06855120 | | BRZ[.00464117], TRX[.000017], USDT[227.29965202] | | |
| 06855121 | | LUNC-PERP[94000], USD[7.01] | | |
| 06855129 | | OP-PERP[0], USD[0.00] | | |
| 06855141 | | ETH[.00001726], MATIC[1.29332061], USDT[0.00002450] | | |
| 06855147 | | USDT[0] | | |
| 06855150 | | BAO[1], BNB-PERP[0], BTC[.01715107], BTC-PERP[0], ETH[0.00022304], ETH-PERP[0], FTT[33.61054049], TRX[.000002], USD[0.00], USDT[0.00496191] | Yes | |
| 06855157 | | DOGE-PERP[3], LUNC-PERP[358000], USD[11.94] | | |
| 06855159 | | USD[0.09] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06855166 | | ATLAS[7.96888559], CRO[74071.9304686], TRY[86.27], USD[0.04], USDT[0.00000001] | Yes | |
| 06855169 | Contingent, Disputed | EUR[0.00] | | |
| 06855171 | | TRX[0.00062173], USDT[0] | | |
| 06855172 | | TRX[.000093], USDT[2083.88078556] | | |
| 06855175 | | RUNE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 06855176 | | BAO[3], KIN[1], OXY[15837.45516477], USD[0.00] | Yes | |
| 06855195 | | AAVE-0930[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], GME[0], GME-0930[0], HBAR-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KSHIB[370], KSHIB-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PERP-PERP[0], REEF-PERP[0], RVN-PERP[0], SOS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.07], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 06855200 | | BNB[0.00000001] | | |
| 06855213 | | MXN[0.00] | | |
| 06855223 | | ATLAS[11730], LINK[11.3], LRC[168], MASK[27], MATIC[84.983], POLIS[445.14102], SOL[3.569286], USD[316.65] | | |
| 06855227 | | TRX[.000009], USD[0.53], USDT[3.2470544], USTC-PERP[0] | | |
| 06855233 | | ETH[0], ETHW[0], MATIC[0], SOL[0], SOL-PERP[-100], USD[3243.84] | Yes | |
| 06855234 | | USD[0.25] | | |
| 06855237 | | BRZ[0], BTC[0], ETH-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00008726] | | |
| 06855238 | | TRX[130.98600000], USDT[350.14351216] | | |
| 06855243 | | TRX[.010005], USDT[7.72] | | |
| 06855246 | Contingent, Disputed | BAO[2], DENT[1], DOGE[1], ETH-PERP[0], KIN[1], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 06855265 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], REEF-PERP[0], RVN-PERP[0], STMX-PERP[0], USD[44.58], XRP-PERP[0] | | |
| 06855271 | | AUD[0.00], BTC[0.00009877], USD[0.00], USDT[-0.52938673] | | |
| 06855284 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], STG-PERP[0], USD[1.13], XRP-PERP[0] | | |
| 06855285 | | AKRO[1], BAO[2], KIN[1], TOMO[1], USD[192.39] | | |
| 06855288 | | TRX[.000031], USD[0.00], USDT[0.01178082] | Yes | |
| 06855291 | | USD[0.00], USDT[.43] | | |
| 06855296 | | TRX[1.100016], USD[0.01], USDT[0] | | |
| 06855297 | | BTC[.004976] | | |
| 06855301 | | USDT[0.00448196] | | |
| 06855309 | | TRX[.000006] | | |
| 06855322 | | APT-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], GALA-PERP[0], GST-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], REEF-PERP[0], REN-PERP[0], STMX-PERP[0], TRX[.506425], USD[0.29], USDT[1.08734741], USTC-PERP[0], XRP[.319588], XRP-PERP[0] | Yes | |
| 06855326 | | AUD[0.00], BAO[2], UBXT[1] | Yes | |
| 06855342 | | ETH-PERP[0], FTT[.09598], USD[0.00] | | |
| 06855344 | | TRX[.000002] | | |
| 06855345 | | AUDIO[1], BAO[5], BTC[.04083044], DENT[1], HOLY[1.00031959], KIN[2], TRX[2], UBXT[2], USD[1.43], USDT[0] | Yes | |
| 06855346 | | BAO[1], BTC[.00000019], DENT[1], KIN[3], TONCOIN[10.14145762], TRX[3], USD[0.20127128] | Yes | |
| 06855352 | | BAO[1], ETH[0], ETHW[0], TRX[.000034], XRP[1368.33696516] | Yes | |
| 06855354 | | AUD[0.00], BAO[1], BTC[.00342071] | Yes | |
| 06855362 | | BCH[0], BTC[0], LTC[0], USDT[0.00017931] | | |
| 06855366 | | TRX[0] | | |
| 06855371 | | TRX[.000029], USDT[12.09509560] | | |
| 06855375 | | BNB[0], TRX[0], USD[0.00], USDT[0.00000089] | | |
| 06855378 | | TRX[.000001] | | |
| 06855382 | | BAO[1], BCH[73.97557425], DENT[1], DOGE[4336.31437859], ETH[3.21896973], ETHW[2.21020017], KIN[6], TRX[1], UBXT[1], USD[3314.11], USDT[0.00000035] | Yes | |
| 06855384 | | BTC-MOVE-2022Q4[.0058], USD[-29.20], USDT[1000] | | |
| 06855412 | Contingent, Disputed | USD[0.00] | | |
| 06855414 | | BAO[1], KIN[4], LTC[.7625067], TRX[.000006], USD[400.28], USDT[0] | Yes | |
| 06855426 | | USD[0.00] | | |
| 06855435 | | SPY[.000922], USD[0.00], USDT[1012.99] | | |
| 06855436 | | XRP[5.359002] | | |
| 06855438 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LRC-PERP[0], MINA-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.39], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 06855446 | | USD[0.00], USDT[0] | | |
| 06855457 | | USD[0.01], USDT[.34] | | |
| 06855478 | | BTC-PERP[0], USD[3984.24] | | |
| 06855479 | | IMX[179.61363454], UBXT[1], USD[0.00] | | |
| 06855483 | | AVAX[0.00004433], BNB[0], ETH[0], MATIC[0.00119166], SOL[0.00008848], TRX[0.31770700], USD[0.00], USDT[0.00987905] | | |
| 06855486 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06855515 | | ETH[.01] | | |
| 06855519 | | BTC[0.00007575], DOGE[.99525], KSOS[99.677], SAND[.99886], TRX[.98233], USD[4.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06855526 | | ALCX-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MASK-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[162.38], USDT[0.34123481] | | |
| 06855533 | | APT[0], MATIC[0], TRX[0.00001200], USDT[0] | | |
| 06855548 | | USD[0.00] | | |
| 06855554 | | AUD[0.00], USDT[0] | | |
| 06855556 | | HNT[.9461568], SHIB[406956.43608192], USD[0.00] | Yes | |
| 06855557 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[-0.00000127], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06855590 | | TRX[.000019], USDT[245.986952] | | |
| 06855604 | | BAO[4], BTC[.01397513], ETH[.04263663], ETHW[.03195183], KIN[5], USD[0.00] | | |
| 06855606 | | AUD[.03], BAO[1], RSR[1], STETH[0], TOMO[1], TRX[1], USD[0.00] | Yes | |
| 06855612 | | ETH[7.11565522], KIN[1], USD[0.00], USDT[36.81723346] | Yes | |
| 06855617 | | BNB[.00000001], USD[0.53] | | |
| 06855624 | | AAPL-1230[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.06060643], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.25], XRP-PERP[0] | Yes | |
| 06855626 | | RSR[402980.03106807], XRP[.18116982] | Yes | |
| 06855640 | | TRX[0] | | |
| 06855643 | | FTT[40], FTT-PERP[0], USD[255.64] | | |
| 06855648 | | USD[0.00] | | |
| 06855681 | | BNB[.00578], USDT[0.15382126], WRX[31], XRP[448.5609] | | |
| 06855712 | | AUD[219503.22], BTC[0] | | |
| 06855722 | | USDT[0.00000004] | | |
| 06855728 | | BAO[1], USD[0.00], USDT[0] | | |
| 06855740 | | USD[0.00], USDT[.04815014] | | |
| 06855741 | | EUR[0.40], USD[0.00] | | |
| 06855756 | | LUNC-PERP[0], USD[-3.00], XRP[25.409536] | | |
| 06855759 | | USD[0.21], USDT[0], XRPBULL[440000] | | |
| 06855761 | | BAO[1], BTC[1.20578811], DOT[332.4698224], FTT[24.62589421], TRX[.216682], UBXT[1] | Yes | |
| 06855763 | | ATOM[9.61905889], BAO[1], KIN[1], SRM[2.24809841], TRX[1], USD[0.00] | | |
| 06855765 | | AUD[20.00] | | |
| 06855771 | | TRX[0.00801625] | | |
| 06855775 | | ETH[.00000003], USD[0.34] | Yes | |
| 06855779 | | USD[0.00], VND[0.00], XPLA[.00393879] | Yes | |
| 06855782 | | LUNC-PERP[0], USD[0.11] | | |
| 06855783 | | 0 | | |
| 06855789 | | TRX[.016563], USD[0.00], USDT[0.03156957] | | |
| 06855810 | | APT-PERP[0], AXS-PERP[0], BTC[0.00000024], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRY[0.00], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 06855814 | | ETH-PERP[0], USD[9.93] | | |
| 06855817 | | USD[0.01] | | |
| 06855855 | | AKRO[1], DENT[1], EUR[0.00], RSR[1], USD[0.00], USDT[0] | Yes | |
| 06855858 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 06855868 | | FLUX-PERP[0], TONCOIN[.03], TONCOIN-PERP[0], USD[-17.07], USDT[59.24835722], XRP[69.1686928] | | |
| 06855876 | | DENT[1], TRX[471961.729809], USD[641.29] | | |
| 06855880 | | USD[0.01] | | |
| 06855881 | | EUR[0.00], USDT[0] | | |
| 06855887 | | USD[0.01] | | |
| 06855889 | | FTT[0.00000023], USD[0.00] | Yes | |
| 06855897 | | ETH[.00046405], USDT[1.49063443] | | |
| 06855899 | | USD[0.00] | | |
| 06855905 | | APT[0], BNB[0], BTC[0], CRO[0], ETH[0], MATIC[4], TRX[0], USD[0.09], USDT[0.00000001], WAVES[0] | | |
| 06855918 | | EUR[0.00], USD[0.00] | | |
| 06855924 | | EUR[0.40], USD[0.00] | | |
| 06855933 | | EUR[1.30], USD[0.01] | | |
| 06855936 | | TRX[.000007], USDT[0.11304555] | | |
| 06855941 | | TRX[.000033] | | |
| 06855947 | | LRC[28.96265277], USD[0.00] | | |
| 06855948 | | AVAX[0.00000001], ETH[0], SOL[0] | | |
| 06855975 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], UNI-PERP[0], USD[0.27], USDT[0] | Yes | |
| 06855981 | | AUD[657.53], BTC[.00000838] | | |
| 06855986 | | BAO[1], ETH[3.41171378], ETHW[2.02721538], USD[13.39] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06855988 | | AUD[0.00] | | |
| 06856005 | | EUR[0.00] | | |
| 06856010 | | BAO[2], CHZ[1], DENT[1], EUR[0.00], KIN[1], TOMO[1], UBXT[1] | | |
| 06856023 | | LTC[.00000001], USD[0.00] | Yes | |
| 06856025 | | EUR[0.00] | | |
| 06856028 | | AUD[0.00], BTC[.00008957] | | |
| 06856038 | | FTT[2.29], KIN[1], USD[0.15] | | |
| 06856054 | | BTC[.00003513], SOL[.1201], USD[0.47], XRP[29.01] | | |
| 06856056 | | BULL[9.908], USDT[.04715615] | | |
| 06856060 | | BTC[.00418422], ETH[.07375342], ETHW[.01376404], KIN[3], TRX[1], USD[63.94] | Yes | |
| 06856068 | | USD[0.00], USDT[14.92206296] | | |
| 06856070 | | USD[0.01], USDT[397.26] | | |
| 06856081 | | EUR[0.00] | | |
| 06856088 | | AUD[323.28], KIN[2], USD[0.00] | | |
| 06856097 | | EUR[0.00], USDT[.18670005] | | |
| 06856113 | | AGLD-PERP[0], APT-PERP[0], BOBA-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], ETHW-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], MOB-PERP[0], PERP-PERP[0], RSR-PERP[0], SCRT-PERP[0], SPELL-PERP[0], TRX[.000008], USD[0.00], USTC-PERP[0], XEM-PERP[0] | | |
| 06856114 | | USD[0.01], USDT[.45] | | |
| 06856121 | Contingent, Disputed | AUD[0.00] | | |
| 06856124 | | USDT[13.55216099] | Yes | |
| 06856145 | | USD[0.00] | | |
| 06856148 | | LTC[.00000001] | | |
| 06856165 | | GMT[2566.56725838], USD[0.00] | | |
| 06856172 | | USD[0.00], USDT[0.57993639] | | |
| 06856173 | | BTC[.002491], MATIC[0] | | |
| 06856184 | | BNB[0], ETH[0], FTT[0], MATIC[0], USDT[0] | | |
| 06856203 | | TRX[.00017], USDT[.2] | | |
| 06856217 | | BEAR[937.4], USDT[1.08403648], XRPBULL[70198272.4] | | |
| 06856225 | | EUR[0.00], USDT[.0010162] | | |
| 06856227 | | EUR[0.00] | | |
| 06856232 | | GBP[0.00] | | |
| 06856244 | | BTC[.0000005], DENT[1], EUR[0.00] | | |
| 06856253 | | TRX[.000022], USDT[0] | | |
| 06856255 | | TRX[.009917], USD[20.35], USDT[.004] | | |
| 06856262 | | AGLD[624.98461], AGLD-PERP[0], APE-PERP[0], APT[.99981], APT-PERP[0], CEL[.099316], CEL-PERP[0], CHZ-PERP[0], CLV[1.1], CLV-PERP[0], CREAM-PERP[0], CVX[.09962], CVX-PERP[0], ETH-PERP[0], ETHW[0.00083507], ETHW-PERP[0], FTT[50.08746779], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MOB[.48442], MOB-PERP[0], PERP[.095858], PERP-PERP[0], REEF[69377.4996], REEF-PERP[0], RVN-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1924.85], USTC-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 06856269 | | USD[0.00] | | |
| 06856273 | | TRX[.000021], USDT[.0848865] | | |
| 06856276 | | AUD[0.00], USD[1.40] | | |
| 06856280 | | EUR[.74], USD[0.01] | | |
| 06856289 | | USD[0.01] | | |
| 06856291 | | LUNC-PERP[9000], USD[0.94] | | |
| 06856292 | | EUR[0.37], USD[0.00] | | |
| 06856293 | Contingent, Disputed | EUR[0.00] | | |
| 06856294 | | AUD[0.00], BAO[2], USDT[0] | | |
| 06856297 | | F8[.76], USD[0.96] | Yes | |
| 06856302 | | ALICE-PERP[0], ANC-PERP[0], CREAM-PERP[0], CRV-PERP[0], FTT[34.15320942], FTT-PERP[0], LUNC-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], UBXT[1.1032], USD[1.17], USDT[0.00386581] | | |
| 06856313 | | APT[190.22], ETH[.00549176], ETHW[.002], USDT[10.98723451] | | |
| 06856314 | Contingent, Disputed | USD[8.24] | | |
| 06856318 | | USD[0.00] | | |
| 06856328 | | IMX[150.47113851], LRC[314.31451245], ZRX[211.70610665] | | |
| 06856330 | | TONCOIN[.0405], TONCOIN-PERP[0], USD[0.00] | | |
| 06856338 | | BAO[1], EUR[0.00], KIN[1], TRX[1] | | |
| 06856340 | | AKRO[1], BAO[1], DENT[1], EUR[0.42], KIN[1], MATH[1], RSR[1], SOL-PERP[0], USD[0.00] | | |
| 06856344 | | EUR[8.44], USD[0.00], USDT[0] | | |
| 06856347 | | USD[0.00] | | |
| 06856349 | | BNB[0], MATIC[0], TRX[0.00000100], USDT[0] | | |
| 06856363 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06856405 | | BTC[0.00009053], ETH[0.00466181], ETHW[0.00466181], GBP[0.00] | | |
| 06856412 | | GBP[0.00], USD[0.00], USDT[0.04487403] | Yes | |
| 06856414 | | USD[0.00] | | |
| 06856415 | | EUR[0.00] | | |
| 06856419 | | EUR[0.00], USD[0.00] | | |
| 06856420 | | TRX[13.24000001], USDT[0] | | |
| 06856423 | | USD[0.00], USDT[0] | | |
| 06856425 | | BNB[.00000001], BOBA-PERP[0], FTT[0.00000001], PEOPLE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06856430 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.00], USDT[0], XRP[73.79102450], XRP-PERP[0] | | |
| 06856438 | | ATOM-PERP[0], BTC[0.00002649], BTC-PERP[0], ETH[.0003899], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2357.69], XRP-PERP[0] | | |
| 06856441 | | BTC[.00409918], ETH[.068], ETHW[.068], MANA[109], RSR[27844.43], USD[0.26], USDT[.0024846] | | |
| 06856443 | | EUR[0.00] | | |
| 06856452 | | 1INCH-PERP[0], AAVE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.005], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000021], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[450.96], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06856458 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.02194016], BTC[0.00340803], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.96], USDT[0.00704473], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06856463 | | BAO[1], ETH[.05], ETHW[.05], SOL[0.07257597], USD[38.01] | | |
| 06856496 | Contingent, Disputed | AUD[0.00] | | |
| 06856497 | | USD[3.36] | | |
| 06856498 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[27265.39], XRP-PERP[0] | | |
| 06856501 | | AUD[0.21], USD[0.26] | | |
| 06856502 | | EUR[0.00], PAXG[.00000006], USDT[0.00356999] | Yes | |
| 06856509 | | FTT[889.01465628], RSR[1], TRX[2.000008], UBXT[1], USDT[40098.13952490] | Yes | |
| 06856518 | | ETH[0] | | |
| 06856523 | | GBP[0.00] | | |
| 06856526 | | USD[0.01] | | |
| 06856542 | | AKRO[1], DENT[1], EUR[0.00], UBXT[2], USD[0.00] | | |
| 06856544 | | AUD[1000.00] | | |
| 06856546 | | FTT[11.01310573], USD[0.00], USDT[0.00000001] | | |
| 06856547 | | FTT[32.79762665], USD[0.00], USDT[0.00000001] | | |
| 06856549 | | FTT[11.14837687], USD[0.00], USDT[0] | | |
| 06856558 | | AKRO[1], BTC-PERP[-0.0027], ETH-PERP[-0.128], ETHW[.062], GBP[0.00], KIN[1], SOL[.00323152], USD[530.40] | | |
| 06856559 | | USD[0.00] | | |
| 06856573 | | ETHW[.11827473] | | |
| 06856582 | | SOL[.0000955], USD[0.00] | | |
| 06856587 | | USD[0.00] | | |
| 06856590 | | USD[0.01] | | |
| 06856593 | | AKRO[2], BAO[2], DENT[3], EUR[0.00], KIN[2], RSR[1], TRX[3], UBXT[2] | | |
| 06856598 | | USD[6.37] | | |
| 06856599 | | FTT[19.2748423], USD[0.00], USDT[0.00000001] | | |
| 06856601 | | FTT[6.60100451], USD[0.00], USDT[0] | | |
| 06856602 | | AKRO[2], BAO[1], DENT[4], DOGE[1], EUR[0.00], TRX[1] | | |
| 06856612 | | TRX[.000001], USDT[0] | | |
| 06856617 | | USD[0.00] | | |
| 06856636 | | USD[0.00] | | |
| 06856641 | | FTT[14.40523788], USD[0.00], USDT[0.00000001] | | |
| 06856642 | | BTC[.0000063] | Yes | |
| 06856643 | | FTT[1.8315496], USD[0.00], USDT[0] | | |
| 06856646 | | FTT[28.45796599], USD[0.00], USDT[0.00000001] | | |
| 06856654 | | EUR[0.00], USD[0.01], USDT[.7659515] | | |
| 06856664 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], KIN[2], TRX[5], UBXT[2] | | |
| 06856666 | | AKRO[4], AUDIO[1], BAO[2], DENT[4], EUR[0.00], FIDA[1], KIN[4], TRX[3], UBXT[1] | | |
| 06856670 | | GBP[0.00], REEF[.60114665], USD[0.00], USDT[40.90281302] | Yes | |
| 06856673 | | FTT[7.11504123], USD[0.00], USDT[0.00000001] | | |
| 06856677 | | USD[0.91], XRP[2856.4286] | | |
| 06856678 | | USD[0.00] | | |
| 06856681 | | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06856688 | | USD[0.01], USDT[.52912123] | | |
| 06856702 | | GBP[0.00] | | |
| 06856708 | | USD[0.00] | | |
| 06856721 | | EUR[0.00] | | |
| 06856723 | | AUD[0.00] | | |
| 06856729 | | EUR[0.00], USDT[0.00008520] | | |
| 06856734 | | BAO[5], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06856736 | | AKRO[1], BAO[1], EUR[0.00], FIDA[1], KIN[1], MATH[1], TRX[4], UBXT[2] | | |
| 06856741 | | BNB[.1295], USD[76.10] | | |
| 06856752 | | BTC[.00001555], EUR[0.00], LUNC-PERP[1000], SOL[0.02228558], USD[-0.22] | | |
| 06856755 | | EUR[0.00] | | |
| 06856756 | | USD[0.01] | | |
| 06856760 | | AAVE[.0017352], BNB[.00002142], BTC[.00009711], BTC-PERP[0], CHZ-PERP[0], ETH[0.00095625], ETH-PERP[0], FTT[.00095188], LINK[.09317979], PAXG-PERP[0], PEOPLE[6.07947299], SNX[.06486736], SOL[.00033381], TRX[.000022], USD[0.00], USDT[0] | Yes | |
| 06856762 | | EUR[0.32], USD[0.00] | | |
| 06856771 | | USD[0.00], USDT-PERP[0] | | |
| 06856777 | | USD[0.00] | | |
| 06856782 | | KIN[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 06856786 | | AUDIO[1], DENT[2], EUR[0.00], FIDA[1], GRT[2], KIN[1], MATH[1], RSR[1], TRX[1], UBXT[2] | | |
| 06856789 | | BTC[.00000475], ETHW[7.17986672] | | |
| 06856793 | | MOB[.3556] | | |
| 06856796 | | USD[0.00] | | |
| 06856804 | | ETH[.10103571], KIN[1], RSR[1], SOL[.00876008], TRX[.000014], USD[113.49], USDT[6609.55004445] | Yes | |
| 06856810 | | CHZ-PERP[0], USD[0.00] | | |
| 06856811 | Contingent, Disputed | USD[0.00] | | |
| 06856815 | | DENT[1], KIN[1], USD[0.00] | | |
| 06856836 | | TRX[.000113], USD[0.00] | | |
| 06856847 | | EUR[0.00] | | |
| 06856851 | | ETH[0], USD[0.08], USDT[0.00004025] | | |
| 06856855 | | LTC[.1254662], USD[11294.97], USDT[-3924.23252654], USDT-PERP[-6335] | | |
| 06856864 | | BAO[1], ETH[0], XRP[1220] | | |
| 06856866 | | USD[0.01], USDT[.38], USDT-PERP[0] | | |
| 06856871 | | EUR[0.00] | | |
| 06856872 | | LUNC[2210440.69448373] | Yes | |
| 06856887 | | TRX[2.000028], USDT[1.6] | | |
| 06856899 | | BTC[.00004442], DOGE[178.2438099], ETH[.00207123], USD[0.00] | | |
| 06856900 | | TRX[.000001], USDT[.83] | | |
| 06856901 | | USD[0.00], USDT[.54848091] | | |
| 06856911 | | ETH[.007], ETHW[.007], USD[6.01], XRP[50] | | |
| 06856913 | | USD[0.00], USDT[0.24685012] | | |
| 06856920 | | BTC[0.02749008], BTC-PERP[0], FTT[25.09531707], USD[645.88] | | |
| 06856922 | | USDT[.3] | | |
| 06856926 | | BTC[0] | | |
| 06856931 | | EUR[0.00] | | |
| 06856937 | | BAO[1], DENT[1], GHS[2.51], KIN[1] | | |
| 06856946 | | AUD[0.10], USD[0.75] | | |
| 06856949 | | ATOM-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[-22], SHIB[400000], USD[33.94], XRP-PERP[-1] | | |
| 06856960 | | TRX[.000042], USD[0.44], USDT[0] | | |
| 06856962 | | ETH[0], USDT[0.00014563] | | |
| 06856967 | | TRX[.26918304], USDT[475.27739199] | | |
| 06856970 | | ALGO[481.9036], CHZ[539.892], CONV[130940], FTT[9.2], GBP[350.00], HNT[36.09354], IMX[890.22192], STARS[3999.6292], USD[0.38] | | |
| 06856982 | | APT[4.63], BAO[1], KIN[1], MAGIC[35.98159516], USD[0.00], USDT[0.00000001] | | |
| 06856983 | Contingent, Disputed | AAPL-0930[0], USD[0.00] | | |
| 06856984 | | BTC-PERP[0], ETH-PERP[0], USD[0.56] | | |
| 06856997 | | GOG[690.73254556], TRX[.000011], USD[0.00], USDT[.01028468] | Yes | |
| 06856999 | | USDT[1.29746194] | Yes | |
| 06857000 | | AUD[0.00] | | |
| 06857008 | | USD[300.00] | | |
| 06857010 | | FTT[.22427886], USD[0.00] | | |

Schedule 1-17 Specific List of Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06857015 | Contingent | 1INCH-1230[0], 1INCH-PERP[0], AAPL-1230[0], AAVE-1230[0], AAVE-PERP[0], ABNB-1230[0], ACB-1230[0], ADA-1230[0], ADA-PERP[105], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[120], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-1230[0], AMPL[0], AMPL-PERP[0], AMZN-1230[0], APE-PERP[0], APT-PERP[0], ARKK-1230[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-1230[0], BABA-1230[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BB-1230[6.4], BCH-1230[0], BCH-PERP[0.39600000], BILI-1230[0], BITO-1230[0], BIT-PERP[-8.2], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BNTX-1230[0], BOBA-PERP[0], BRZ-PERP[0], BSV-1230[-3.44999999], BSV-PERP[0], BTC-033[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0], BTC-MOVE-2023Q2[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-1125[0], BTC-PERP[0], BTT-PERP[965000000], BYND-1230[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-1230[0], COMP-PERP[2.3334], CREAM-PERP[0], CRON-1230[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DKNG-1230[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[4651], DOT-1230[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[3.60999999], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[-16.59999999], EXCH-1230[0], EXCH-PERP[0], FB-1230[0], FIDA-PERP[0], FIL-1230[0], FIL-PERP[18.60000000], FLM-PERP[-96.60000000], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[149], FTT[36.57038958], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-1230[-0.02000000], GDX-1230[0], GDXJ-1230[0], GLD-1230[0], GLMR-PERP[0], GME-1230[120.59], GMT-1230[0], GMT-PERP[0], GOOGL-1230[0], GRT-1230[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MASK-PERP[-3.85], MID-1230[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0.08899999], MNGO-PERP[0], MOB-PERP[0], MRNA-1230[0], MSTR-1230[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], NFLX-1230[0], NIO-1230[0], NOK-1230[0], NVDA-1230[0], OKB-1230[0], OKB-PERP[0], OMG-1230[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-1230[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-1230[0], PRIV-1230[-0.18], PRIV-PERP[0], PROM-PERP[-29.07], PUNDIX-PERP[0], PYPL-1230[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[506], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-1230[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], SQ-1230[0], SRM[200.42966798], SRM_LOCKED[0.45483294], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-1230[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], TSLA-1230[0], TSM-1230[0], TWTR-1230[0], UBER-1230[0], UNI-1230[0], UNI-PERP[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[2664.36], USDT[1557.96974044], USDT-1230[62], USDT-PERP[0], USD-1230[0], USTC-PERP[0], WAVES-PERP[0], WSB-1230[0], XAUT-PERP[-0.04], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-1230[0] | | USDT[10] |
| 06857018 | | BAO[2], BRZ[2243.72822797], BTC[.00005343], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[.00000944], ETH-PERP[0], ETHW[.03500944], FTT[.01503918], KIN[2], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.17], USDT[.98768469], XRP-PERP[0] | | |
| 06857033 | | ALGO[81.643298], FTM[166.61038101], HNT[5.07109841], USD[0.00], XRP[169.65969041] | Yes | |
| 06857035 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.05560722], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX_500007], UNI-PERP[0], USD[32.77], USDT[0.00310691] | | |
| 06857052 | | TRX[.941076], USDT[0.07042703] | | |
| 06857075 | | USD[0.00] | | |
| 06857079 | | EUR[0.00] | | |
| 06857080 | | EUR[0.00] | | |
| 06857087 | | AKRO[3], AUD[0.00], BAO[1], DENT[3], HXRO[1], KIN[10], RSR[1], TRX[3], UBXT[4] | Yes | |
| 06857090 | | SOL-PERP[0], USD[0.05], USDT[0] | | |
| 06857098 | | BTC[.00014592], USD[0.00] | | |
| 06857122 | | ADA-PERP[0], ATOM-PERP[0], AUD[6043.19], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], ETC-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], MINA-PERP[0], TRX-PERP[0], USDL-116.52] | | |
| 06857146 | | EUR[0.00], USDT[0] | | |
| 06857150 | | BAO[2], BTC[.00202968], ETH[.01783743], ETHW[.01761839], FTT[1.18190085], KIN[1], UBXT[1], USD[50.81], USDT[0.00046523] | Yes | |
| 06857151 | | EUR[0.00] | | |
| 06857159 | | TONCOIN[.045], USD[0.01] | | |
| 06857167 | | BTC[.00002198] | Yes | |
| 06857175 | | BAO[1], EUR[0.00] | | |
| 06857177 | | TRX[.000012], USDT[32.60978708] | | |
| 06857180 | | HKD[0.23], LUNC-PERP[0], USD[0.00] | | |
| 06857188 | | USD[0.01] | | |
| 06857189 | Contingent, Disputed | EUR[0.00] | | |
| 06857197 | | NFT (30362927791888495B/Monza Ticket Stub #174)[1], NFT (328553045804086148/Singapore Ticket Stub #1316)[1], NFT (337313745138900072/Mexico Ticket Stub #1097)[1], NFT (358180472284636672/Japan Ticket Stub #149)[1], NFT (500332225226583484/Austin Ticket Stub #365)[1] | | |
| 06857198 | | AKRO[1], APE[5.56092721], ATOM[2.13601741], BAO[5], BTC[.00445271], DENT[1], DOGE[815.20105303], KIN[4], SOL[1], UBXT[1], USD[0.00], XRP[696.21971927] | | |
| 06857199 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000057], USD[17.46], USDT[480.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 06857210 | | EUR[0.00] | | |
| 06857241 | | CHZ[.006], USD[0.01], USDT[0] | | |
| 06857254 | | AUD[152.11] | Yes | |
| 06857257 | | EUR[0.37], USD[0.01] | | |
| 06857259 | | ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-239.56], USDT[373.30904892] | | |
| 06857282 | | USD[0.01] | | |
| 06857293 | | BTC[0.00000001] | | |
| 06857303 | | EUR[0.00] | | |
| 06857305 | | USDT[0] | | |
| 06857307 | | AKRO[1], BAO[1], KIN[3], RSR[1], TRX[1.000065], USDT[0.00000002] | Yes | |
| 06857314 | | BTC[.00002233], C98[1.32478456], SOL[.01520637], USD[0.00] | Yes | |
| 06857316 | | EUR[0.00] | | |
| 06857317 | | USDT[0.00000796] | | |
| 06857322 | | ARS[290.22], KIN[1], RSR[1], USD[0.00] | | |
| 06857335 | | APT-PERP[0], FTT-PERP[0], USD[-0.60], USDT[0.80166728] | Yes | |
| 06857341 | | USD[0.00] | | |
| 06857343 | | EUR[0.00], USD[0.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06857344 | | EUR[0.35], RSR[1], USD[0.00] | | |
| 06857350 | | SOL[.01041884], USD[0.63] | | USD[0.30] |
| 06857362 | | AKRO[1], BAO[1], FTT[.00018218], TRX[1], USD[0.00], USDT[0.35204818], XRP[739.11852798] | Yes | |
| 06857370 | | BTC[.00007184], GHS[0.00] | | |
| 06857371 | | EUR[1.00] | | |
| 06857373 | | EUR[0.00] | | |
| 06857375 | | ATOM-PERP[0], BRZ[0], BTC[0.00000682], USD[-0.10], USDT[0] | | |
| 06857379 | | USD[0.01] | | |
| 06857385 | | TONCOIN[210] | | |
| 06857393 | | TRX[.000006] | | |
| 06857399 | | DOT-PERP[.1], ETH[0.00100037], ETHW[.001], EUR[2.00], TRX[.000046], USD[0.00], USDT[27.35233518] | | ETH[.001], EUR[1.00] |
| 06857400 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | | |
| 06857402 | | TRX[.000002] | Yes | |
| 06857418 | | EUR[0.00], USDT[.00610552] | | |
| 06857423 | | USD[0.01] | | |
| 06857437 | | EUR[0.00] | | |
| 06857448 | | EUR[0.68], USD[0.00] | | |
| 06857449 | | FTT[.3856924], USDT[0.09890015] | | |
| 06857450 | | ETH[.00038], ETHW[.00038], USD[13.38] | | |
| 06857462 | | DENT[1], USD[0.01] | Yes | |
| 06857484 | Contingent, Disputed | GBP[0.00] | | |
| 06857487 | | TRX[.00626903], USDT[0] | | |
| 06857498 | | BRZ[.12] | | |
| 06857503 | Contingent, Disputed | EUR[0.00] | | |
| 06857507 | | TRX[.000003] | | |
| 06857509 | | AKRO[1], DOGE[.00578717], ETH[6.25278221], KIN[1], USD[0.00], USDT[32.40365761] | Yes | |
| 06857543 | | USD[0.01%] | | |
| 06857546 | | AUDIO-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETC-PERP[0], FLM-PERP[0], FXS-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 06857549 | | BTC[0], TONCOIN[0], USD[0.00], USDT[0.00001140] | Yes | |
| 06857579 | | MANA[15.39774244], USD[0.02] | Yes | |
| 06857586 | | GME[7.9], USD[0.09] | | |
| 06857612 | | USD[0.00] | | |
| 06857616 | | EUR[0.00], USD[0.00] | | |
| 06857619 | | GME[.0031527], USD[2499.30] | | |
| 06857620 | | EUR[0.52], USD[0.01] | | |
| 06857631 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06857635 | | USDT[80] | | |
| 06857646 | | USD[0.00] | | |
| 06857648 | | ETH[.01479466], TRX[.000142], USDT[0.00769313] | | |
| 06857655 | | BTC[.0064], ETH[.081], ETHW[.081], USD[1.42] | | |
| 06857667 | | BAO[1], BTC[.04414901], GBP[0.00], UBXT[1] | | |
| 06857668 | | USD[0.01] | | |
| 06857674 | | BTC[.00000001], TRX[.000041], USDT[0.00355878] | | |
| 06857678 | | XRP[290468.40564375] | Yes | |
| 06857684 | | ETH[0], XRP[26.74386205] | | |
| 06857736 | Contingent, Disputed | USD[0.01] | | |
| 06857745 | | CHF[0.00] | | |
| 06857751 | | ETH[0] | | |
| 06857778 | | WRX[1.07342326], XRP[.90207976] | Yes | |
| 06857779 | | BAO[4], DENT[2], FTT[26.13983582], KIN[4], USD[0.00] | | |
| 06857786 | | MATIC[0] | | |
| 06857806 | | BAO[.00000001], DAI[0], DFL[0], EMB[0], ETH[0], GHS[1970.75], RSR[0], UBXT[0] | | |
| 06857810 | | USDT[26.56993838] | | |
| 06857815 | | USD[0.00] | | |
| 06857821 | | BTC[1.14562188], ETHW[64.30202221], XRP[38604.66648735] | Yes | |
| 06857823 | | EUR[0.00] | | |
| 06857829 | | BTC[0.00000001] | | |
| 06857835 | | USD[1466.58], USDT[0.12955572] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06857837 | | BRZ[30000], USD[0.00] | | |
| 06857838 | | AAPL-0930[0], AAPL-1230[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], AMD-0930[0], AMD-1230[0], BAO[2], BNB-PERP[0], BTC[.0001], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FB-0930[0], FB-1230[0], FLUX-PERP[0], FTT[0.00033937], FTT-PERP[0], GOOGL-1230[0], NFLX-0930[0], NVDA-0930[0], NVDA-1230[0], PAXG[0.00006042], PAXG-PERP[0], PFE-0930[0], SOL-PERP[0], TSLA-0930[0], TSLA-1230[0], UNI-PERP[0], USD[-0.87], USDT[7.35608781] | | |
| 06857840 | | AKRO[1], AUDIO[1], EUR[0.00], TRX[2], USDT[.00923371] | | |
| 06857843 | | EUR[0.00], USD[0.01] | | |
| 06857844 | | BTC[0], TRX[.000006] | | |
| 06857847 | | AAPL[.0000026], BTC[0.00007786], BTC-PERP[0], ETH[0.00981095], ETH-PERP[.01], GBP[0.00], KIN[1], NVDA[0.04526935], USD[-13.88] | | ETH[.00977633] |
| 06857854 | | USD[0.00] | | |
| 06857878 | | USD[500.01] | | |
| 06857881 | | GBP[0.00], USD[0.00] | | |
| 06857896 | | USD[0.00] | | |
| 06857902 | | MATIC[.2] | Yes | |
| 06857906 | | ETH-PERP[0], LUNA2-PERP[0], USD[0.00] | | |
| 06857914 | | EUR[0.83], USD[0.00] | | |
| 06857915 | | USDT[1.79] | | |
| 06857919 | | EUR[0.00], USD[0.00] | | |
| 06857935 | | EUR[0.00] | | |
| 06857945 | | USD[0.01] | | |
| 06857946 | | EUR[0.00], USD[0.00] | | |
| 06857956 | | USDT[.999158] | | |
| 06857958 | | AKRO[3], BAO[7], DENT[2], ETH[.07182031], GBP[0.00], KIN[4], RSR[1], TRX[1], UBXT[2] | | |
| 06857959 | | USDT[0.18359785] | | |
| 06857973 | | EUR[0.00], USD[0.00] | | |
| 06857974 | Contingent, Disputed | GBP[0.00] | | |
| 06857995 | | BAO[1], LRC[83.32616547], USD[0.00] | Yes | |
| 06858008 | | BNB[0], TRX[.000029], USD[0.00], USDT[0.00007062] | | |
| 06858012 | | ATOM[0], BTC[0], DENT[1], DOGE[4627.54287090], ETH[0], ETHW[0], EUR[0.00], GBP[212.00], KIN[0], REEF[0], RSR[0], SOS[254948308.80848577], UBXT[1], USD[0.00] | | |
| 06858028 | | AKRO[1], BAO[3], CHZ[1], EUR[0.00], KIN[1], MATIC[1], RSR[1], TRX[5] | | |
| 06858031 | | BAO[1], EUR[0.00], RSR[1], TRX[2] | | |
| 06858036 | | AUD[0.00], TRX[.000014], USD[0.00], USDT[0] | | |
| 06858049 | | AKRO[1], BAO[1], HOLY[1], RSR[1], USD[0.00] | | |
| 06858053 | | ETH[0], SOL[0], TRX[.000006] | | |
| 06858058 | | BAO[1], KIN[1], TRX[.000008], USDT[18.61180507] | | |
| 06858063 | | BTC[.0000254], USDT[0.00007948] | | |
| 06858071 | | BTC[.0218143], XRP[.29342855] | Yes | |
| 06858078 | | USD[1200.00] | | |
| 06858088 | | BAO[1], BTC-PERP[0], DENT[1], DOGE[.2754], ETH-PERP[0], KIN[2], USD[0.87], USDT[.33011665] | | |
| 06858092 | | USD[0.00], USDT[0] | | |
| 06858097 | | APT[0], BNB[0], ETH[0], ETH-PERP[0], FTT[0.00000057], MATIC[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 06858099 | | BTC[.0002], ETH[.011], USD[0.01], USDT[.53006392] | | |
| 06858108 | | BOLSONARO2022[0], FTT-PERP[0], HT[102.1], TRX[2], USD[4.26] | | |
| 06858113 | Contingent, Disputed | EUR[0.46], USD[0.00] | | |
| 06858114 | | BTC[.06998669], TRX[.674433], USD[0.00] | | |
| 06858127 | | BOLSONARO2022[0], USD[0.24] | | |
| 06858128 | | USD[0.00] | | |
| 06858133 | | BTC[.01032246], ETH[.06492604], ETHW[.06492604], GBP[0.00], SOL[3.04092941] | | |
| 06858142 | | EUR[0.00] | | |
| 06858144 | | ETH[.01], ETHW[.01] | | |
| 06858161 | | TRX[.000029], USD[0.08] | | |
| 06858164 | | ETH-PERP[0], USD[0.01] | Yes | |
| 06858166 | | BTC[0], TRX[.00000001] | | |
| 06858174 | | AKRO[1], BAO[2], DENT[1], EUR[0.00], KIN[1], TRX[2] | | |
| 06858182 | | EUR[0.50], USD[0.00] | | |
| 06858188 | | USDT[100] | | |
| 06858207 | | USD[0.00] | | |
| 06858219 | | CAD[0.00] | | |
| 06858222 | | USDT[0.00000192] | | |
| 06858223 | | EUR[0.00], USD[0.00], USDT[.08651862] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06858228 | | EUR[0.60], USD[0.00] | | |
| 06858230 | | USD[46.74] | | |
| 06858245 | | TRX[.000001], USDT[0] | | |
| 06858248 | | AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], MATIC-PERP[0], MKR-PERP[0], USD[-122.78], USDT[137.37555088], ZEC-PERP[0] | | |
| 06858249 | | EUR[0.98], USD[0.01] | | |
| 06858260 | | USDT[9.71] | | |
| 06858269 | | TRY[0.00], USD[0.00] | | |
| 06858270 | | BTC[.33613276], BTC-PERP[0], USD[0.08] | | |
| 06858271 | | USD[1125.14] | Yes | |
| 06858284 | | USD[0.01], USDT[.91] | | |
| 06858290 | | FTM[2185.4203629], USD[0.07] | | |
| 06858291 | | 0 | | |
| 06858297 | | ETH[.00000001] | | |
| 06858306 | | LOOKS[.82399276], USD[3.27], USDT[1.60727846] | | |
| 06858311 | | USD[0.01], USDT[.84] | | |
| 06858312 | | BAO[3], DENT[1], KIN[1], UBXT[1], USD[175.14] | Yes | |
| 06858323 | | BRZ[2.57422659] | | |
| 06858331 | | USD[0.00] | | |
| 06858333 | | BTC[0], TRX[.000017], USDT[0.00010020] | | |
| 06858345 | | ETH[.04780883], ETHW[.04780883] | | |
| 06858348 | | USD[0.00] | | |
| 06858365 | | DOGE[.11564], TRX[.000001], USDT[.1] | | |
| 06858372 | | USDT[0] | | |
| 06858376 | | USDT[9284.77418437] | | |
| 06858380 | | EUR[0.00] | | |
| 06858389 | | USD[0.00] | | |
| 06858420 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], NEAR-PERP[0], RSR-PERP[0], RVN-PERP[0], TRX[.000012], USD[0.00], USDT[69.93721927], XAUT-PERP[0] | | |
| 06858433 | | BTC-PERP[0], LTC[0], RVN-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 06858452 | | USDT[1.34] | | |
| 06858462 | | BTC-PERP[0], FTT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[390000], REEF-PERP[0], USD[-38.55], USDT[12.26], XAUT-PERP[0] | | |
| 06858463 | | USD[0.01] | | |
| 06858472 | | ETH[.19692384], ETHW[.19692384] | | |
| 06858482 | | USD[0.01] | | |
| 06858483 | | AKRO[2], EUR[0.91], KIN[1], USD[0.00] | | |
| 06858509 | | EUR[0.00] | | |
| 06858529 | | FTT[.39966], USD[0.01] | | |
| 06858534 | | ETH[8.7505184], ETHW[8.74831578] | Yes | |
| 06858546 | | USD[0.00] | | |
| 06858551 | | BNB[0], TRX[0.00001500], USDT[6.28473387] | | |
| 06858573 | | USD[0.01] | | |
| 06858579 | | BNB[0], BTC[0], TRX[.000018], USDT[0] | | |
| 06858583 | | BTC[.00577496], ETH[.28906291], ETHW[.28906291], SOL[.00301786], USD[0.94] | | |
| 06858620 | | ALGO[.31735727], APT[0], BNB[0], BTC-PERP[0], DOGE[0], FTT[0], SOL[0.20140624], TRX[0], USD[0.00], USDT[0] | | |
| 06858621 | | EUR[0.00] | | |
| 06858623 | | USDT[0.00614798] | | |
| 06858638 | | BAO[1], ETH[0.00000020], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[36.89957869], XRP[0.00069438] | Yes | |
| 06858642 | | BCH[3.01098873], BNB[0.52283802], FTT[43.45629038], TRX[0.00003000], USD[0.00], XRP[2420.88182391] | Yes | |
| 06858652 | | ALGO-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[4925.17], XLM-PERP[0], XRP-PERP[0] | | |
| 06858672 | | USDT[2867.12760574] | Yes | |
| 06858677 | | BNB[0], DOGE[0], ETH[0] | | |
| 06858681 | | BNB[.00032919], TRX[.000017], USDT[0.08580939] | | |
| 06858688 | | EUR[0.00] | | |
| 06858698 | | BRZ[988.75501009], TRX[.000051], USDT[0.15396700] | | |
| 06858703 | | TLRY[3216.4], USD[0.32], USDT[0.00000001] | | |
| 06858710 | | BTC[.00106914], BTC-PERP[0], DOGE[50], ETH[.01245], GALA[50], GMT-PERP[0], MASK-PERP[0], SHIB-PERP[0], USD[-3.58], USDT-PERP[0], XAUT-PERP[0] | | |
| 06858714 | | BAO[5], BCH[.0000007], BTC[0], CAD[0.03], DOGE[2234.90825641], ETH[.14905245], NEAR[2.19934786], SUSHI[0], TRX[2], USD[0.00] | Yes | |
| 06858718 | | TRX[.000011] | | |
| 06858729 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06858750 | | USDT[5.03855] | | |
| 06858771 | | USD[0.01] | | |
| 06858772 | | BAO[2], DENT[1], KIN[2], RSR[1], UBXT[1], USD[0.00], USDT[1.92808637] | Yes | |
| 06858779 | | USD[3.09] | | |
| 06858792 | | EUR[0.00], USD[0.00], USDT[.06302213] | | |
| 06858793 | | TRX[.000001] | | |
| 06858800 | | BTC[.00524546], KIN[1], TRX[.000002], USDT[0.00013317] | | |
| 06858804 | | USD[0.00] | | |
| 06858812 | | TRX[0], USDT[0] | | |
| 06858816 | | USD[0.00] | | |
| 06858822 | | EUR[0.00] | | |
| 06858824 | | EUR[0.73], USD[0.00] | | |
| 06858828 | | EUR[0.00] | | |
| 06858832 | | USD[0.01] | | |
| 06858835 | | USD[0.00] | | |
| 06858852 | | EUR[0.85], USD[0.00] | | |
| 06858860 | | EUR[0.00], FTT[0.00004299], USDT[.00258456] | | |
| 06858892 | | USD[0.00] | | |
| 06858899 | | DENT[1], EUR[0.00], USDT[.3047637] | | |
| 06858904 | | USD[0.00], USDT[0] | | |
| 06858920 | | EUR[0.00] | | |
| 06858946 | | USD[0.01] | | |
| 06858948 | | USD[120.22] | | |
| 06858956 | | EUR[0.00] | | |
| 06858970 | | EUR[0.00] | | |
| 06858974 | | EUR[0.00], SHIB[21444843.26259983], SHIB-PERP[10000000], USD[-98.79], XRP[430.19519488] | | |
| 06858986 | Contingent, Disputed | EUR[0.00], USDT[2.99756978] | | |
| 06858991 | | EUR[0.00] | | |
| 06859013 | | USD[0.01] | | |
| 06859017 | | BTC[.00000618], TRX[.129262] | | |
| 06859018 | | BTC[.00281114], BTC-PERP[.0061], USD[-55.41] | | |
| 06859019 | | USDT[0.00015484] | | |
| 06859035 | | BTT-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[44.41] | | |
| 06859081 | | EUR[0.00] | | |
| 06859082 | | TRX[.000036], USDT[0.00033045] | | |
| 06859111 | | GBP[0.00], MATIC[1], RSR[1] | | |
| 06859115 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], REEF-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[247.44], USDT[0.00311168], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 06859117 | | BAO[1], BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[3.00570535] | | |
| 06859137 | | BTC[.00392896], DENT[1], KIN[1], USD[0.00] | Yes | |
| 06859151 | | BAO[1], EUR[0.00], TRX[1] | | |
| 06859153 | | USD[0.01] | | |
| 06859175 | | ETH[.00105496], LTC[.00052117], TRX[63.04345244], USD[0.00], USDT[204.71731170] | | |
| 06859204 | | EUR[0.00], TRX[.000007], USDT[.69036647] | | |
| 06859205 | | EUR[0.00] | | |
| 06859207 | | EUR[0.71] | | |
| 06859214 | | TRX[352.246406] | Yes | |
| 06859216 | | USD[0.01], USDT[.94] | | |
| 06859222 | | USD[0.01] | | |
| 06859239 | | USDT[1] | | |
| 06859243 | | USD[0.00] | | |
| 06859259 | | AUDIO[1], DENT[2], USD[0.00] | | |
| 06859261 | | BTC[.005] | | |
| 06859267 | | BAO[1], BTC[.00000012], BTC-PERP[0], ETH-PERP[0], GBP[0.00], USD[6.25] | Yes | |
| 06859274 | | TRX[.00015], USDT[10.2] | | |
| 06859291 | | BNB[.0000069], DOGE[.00000025], TRX[0.00032147], USD[0.00], USDT[0.52915386] | | |
| 06859292 | | USDT[.27794] | | |
| 06859319 | | BAO[1], EUR[0.00], RSR[1], SXP[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06859329 | | TONCOIN[300.41221723], USDT[0] | | |
| 06859342 | | BRZ[50] | | |
| 06859343 | | JASMY-PERP[0], TRX[.00001], USD[0.00], USDT[0.00296148] | | |
| 06859362 | | USD[0.01] | | |
| 06859381 | | SHIB[34050617.9038059], USD[0.00], USDT[0] | | |
| 06859403 | | ALGO[0], BNB[0], BTC[0], MATIC[0], TRX[0], USDT[0.00000125] | | |
| 06859417 | | ETH[0.00091769], ETH-PERP[0], ETHW[0.00007718], USD[7.32] | | |
| 06859420 | | BAO[1], BTC[.00003018], DENT[1], GHS[2.80], KIN[1], TRX[1.000006], UBXT[1], USDT[0] | | |
| 06859424 | | MKR-PERP[0], USD[108.22] | | |
| 06859466 | | BTC-PERP[0], USD[0.42], USDT[0.86697477] | | |
| 06859550 | | BAO[1], BTC[.00101149], ETH[.01213619], ETHW[.01213619], KIN[1], SRM[18], USD[0.56] | | |
| 06859559 | | BALBULL[694.8], USD[0.00], USDT[0.23733739] | | |
| 06859593 | | BAO[1], SHIB[.00507714], USD[0.00] | | |
| 06859670 | | AXS[216.45382489], BRZ[4215], BTC[.93095032], BTC-PERP[0], TRX[.1011], USD[2.72], USDT[22979.95865257], USDT-PERP[0] | | |
| 06859674 | | TRX[1], USDT[30.14914729] | | |
| 06859684 | | EUR[0.00], USDT[0] | | |
| 06859704 | Contingent, Disputed | USD[0.00] | | |
| 06859717 | | BEAR[410021.6], BULL[.0005154], DOGEBEAR2021[.08182], PAXG[.00000161], USD[0.00], USDT[0.08565687] | | |
| 06859728 | | ETH[29.99998], ETHW[29.99998], USD[44.30] | | |
| 06859730 | | CAD[0.00], IMX[117.95540073], KIN[3], USD[0.00] | | |
| 06859765 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[82], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[.241], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[1.5], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[10.4], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-52.49], USDT[158.23086438], XRP-PERP[0] | | |
| 06859769 | | BAO[1], KIN[1], USD[3.00], XRP[44.67327086] | | |
| 06859774 | | FTM[180.50233111] | Yes | |
| 06859799 | | ALPHA[869.15621674], ETH-PERP[0], ETHW[.17403002], GENE[25.567059], USD[0.00], USDT[0] | | |
| 06859807 | | BAO[1], USD[0.36], XRP[1155.6631284] | | |
| 06859821 | | USD[0.01] | | |
| 06859828 | | USD[0.01] | | |
| 06859849 | | ETH[.0139972], KIN[1], SHIB[16424198.60793679], USD[76.19], XRP[333.51448609] | | |
| 06859887 | | AKRO[1], BAO[2], BTC[0], GBP[254.13], UBXT[1], USD[0.00] | Yes | |
| 06859889 | | TONCOIN[14.9], USD[0.18], USDT[0] | | |
| 06859917 | | BOLSONARO2022[0], USD[-8.01], USDT[8.93971782] | | |
| 06859939 | | USDT[.008797] | | |
| 06859967 | | LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 06859984 | | AUD[0.00], BTC[.00029694] | | |
| 06860080 | | USD[0.00], USDT[0.00000121] | | |
| 06860099 | | BTC-PERP[0], KIN[1], TRX[1], USD[2697.13], USDT[0.00000001] | Yes | |
| 06860126 | | MATIC[.85834] | | |
| 06860158 | | ARS[266.06], BTC[.00000015], ETH[.00004318], FTM[1.29275818], USDT[.09258545] | Yes | |
| 06860176 | | ARS[100.00] | | |
| 06860199 | | EUR[0.00], USD[0.01] | | |
| 06860207 | | BRZ[46.38990113], BTC-PERP[0], ETH-PERP[0], USD[5.50] | | |
| 06860230 | | AUD[0.00], DENT[1], KIN[2], RSR[1], USD[0.00] | | |
| 06860256 | | USDT[1.436169] | | |
| 06860303 | | USD[0.10] | | |
| 06860325 | | ETH[.22], ETHW[.22] | | |
| 06860390 | | GBP[0.12], USD[0.00] | | |
| 06860406 | | BNB[0.00572468], BTC[0.00001944], FTT[.02152589], TRX[.844714], USD[63.99], USDT[0] | | |
| 06860426 | | BTC-PERP[0], SOL-PERP[0], TRX[6.79899872], TRX-PERP[0], USD[-0.16], USDT[0], XRP-PERP[0] | | |
| 06860467 | | BNB[.15447577], USDT[5235.35081384] | Yes | |
| 06860480 | | BRZ[0.46382312], USDT[0] | | |
| 06860507 | | IP3[681.71] | | |
| 06860527 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[347.19], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06860544 | | MXN[1840.08], TRX[.000028], USDT[0] | | |
| 06860562 | | TRX[.000007], USDT[0.00799014] | | |
| 06860566 | | EUR[0.00], USD[0.00] | Yes | |
| 06860567 | | XRP[10044.8386898] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06860584 | | ETH-PERP[0], USD[444.38] | | |
| 06860642 | | APT[0], BRZ[.00411311], USD[0.00], USDT[0.00000001] | | |
| 06860649 | | ALEPH[.00006542], AVAX[.00568032], BAO[1], BTC[0.00000001], CEL[0], DENT[1], ETH[.00000003], GBP[0.00], USD[0.00], USDT[0.00009682], XRP[.33426652] | Yes | |
| 06860667 | | TRX[.000001] | | |
| 06860673 | Contingent, Disputed | APT[0], MATIC[0], TRX[.000028], USDT[0.00000007] | | |
| 06860690 | | AUD[200.00] | | |
| 06860716 | | BNB[0], BTC[0], DOGE[.00611287], MATIC[0], SOL[0], TRX[4.050002], USDT[0] | | |
| 06860724 | | USD[0.00] | | |
| 06860735 | | 1INCH-PERP[0], BTC-PERP[0], DOGE[390], DOGE-PERP[0], ETH-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 06860750 | | AVAX[.8], GME-0930[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.20] | | |
| 06860791 | | BTC[.00009782], USDT[1526.35254637] | | |
| 06860793 | | TRX[.270244], USD[0.15] | | |
| 06860798 | | GBP[2.00], LTC[.05499754], USD[0.00] | Yes | |
| 06860807 | | 0 | | |
| 06860835 | | BTC[.00009478], BTC-PERP[0], USD[0.77], USDT[.3405852] | | |
| 06860850 | | TRX[.000001], USDT[9.2] | | |
| 06860887 | | ETH[.00000163], ETHW[.01], USD[0.08] | | |
| 06860923 | | BRZ[.97] | | |
| 06860944 | | BTC[0] | | |
| 06860958 | | USD[0.00] | | |
| 06860970 | | ETH[.29206931], ETHW[.29187974], TRX[.000003], USDT[646.51813278] | Yes | |
| 06861017 | | APT[0], AVAX[0], BNB[0], ETH[0.00006327], MATIC[0], STG[0], TRX[0.00001200], USD[0.00], USDT[0.00000050] | | |
| 06861033 | | BTC-PERP[0], USD[5.92] | | |
| 06861037 | | ETH[.01000001], ETHW[.01] | | |
| 06861049 | | BTC[0.03251226], DENT[1] | Yes | |
| 06861074 | | ETHW[.0009042], ETHW-PERP[0], MATIC-PERP[0], MYC[5], SYN[.5994], USD[3.79], USDT[0.00465351] | | |
| 06861082 | | GENE[16.23505162], USD[0.00] | | |
| 06861086 | | USDT[0] | | |
| 06861094 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[-1.66], USDT[10.2] | | |
| 06861119 | | AUD[41.49], AUDIO[1], BAO[4], FIDA[1], HXRO[1], KIN[1], OMG[1.01184469], SXP[1], TRU[1], TRX[1], UBXT[1], USDT[0.00381068] | Yes | |
| 06861120 | | CEL-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], USD[0.00], USDT[.000795] | | |
| 06861126 | | BNB[.0000012], USD[0.01], USDT[0.00000253] | Yes | |
| 06861135 | | LUNC[17412961.77247] | | |
| 06861141 | | TRX[.00006], USDT[0.00004343] | | |
| 06861142 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 06861143 | | ETH[0] | | |
| 06861149 | | TRX[.000025], USD[10015.40], USDT[11656.00992488] | | |
| 06861162 | | USD[0.00], USDT[9.20000000] | | |
| 06861169 | | DENT[1], UBXT[1], USD[0.00] | | |
| 06861170 | | ETH[.001], ETHW[.001], JPY[100.00], SOL[.1] | | |
| 06861172 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BRZ[6.42433225], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], RSR[0.00000001], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 06861190 | | TRX[.000003] | | |
| 06861212 | | ETH[.00608597], ETHW[.00600695], LRC[.40940619], USD[0.00] | Yes | |
| 06861217 | | BNB[0.02831331] | | |
| 06861230 | | ETH[.00164819], ETHW[.00164819] | Yes | |
| 06861275 | | BNB[0], TRX[.13], USD[0.00], USDT[0] | | |
| 06861322 | | BNB[.4199202], BTC[.33396426], ETH[.07798518], ETHW[41.01], FTT[23.3], LINK[50.47244695], MATIC[97], NEAR[99.99], SOL[24.27], USD[277.72], USDT[26.43237176] | | |
| 06861344 | | BTC[.00000485], KIN[1], XRP[23024.46857421] | Yes | |
| 06861369 | | USD[1675.49], USDT[8338.83006475] | Yes | |
| 06861373 | | USDT[.03987885] | Yes | |
| 06861386 | | FTT[18.47185751] | | |
| 06861397 | | NEAR[0], USD[0.00] | | |
| 06861421 | | TRX[.000001], USD[0.00], USDT[2.98672057] | | |
| 06861476 | | NFT (386933492535891425/Mexico Ticket Stub #75)[1], NFT (545305151121770528/Austin Ticket Stub #1333)[1] | | |
| 06861484 | | ETH[.00044456], USDT[0.21162914] | | |
| 06861496 | | BTC-PERP[0], ETH-PERP[0], ETHW[.6], TRX[.000009], USD[-0.05], USDT[4999] | | |
| 06861497 | | BNB[.00009159], ETH[.00000567], USDT[0.00073673] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00861506 | | NFT (4560969825843095051/Mexico Ticket Stub #76)[1], NFT (486973784045555942/Austin Ticket Stub #1334)[1] | | |
| 00861518 | | TRX[.000012], USD[0.00] | | |
| 00861520 | | AUD[5.12], BTC[.00000001] | | |
| 00861531 | | NFT (418706368545045032/Mexico Ticket Stub #77)[1], NFT (466634720208604391/Austin Ticket Stub #1335)[1] | | |
| 00861534 | | AR-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 00861540 | | NFT (329686172599856575/Mexico Ticket Stub #78)[1], NFT (482857472826733505/Austin Ticket Stub #1336)[1] | | |
| 00861541 | | FTT[32.73979543] | Yes | |
| 00861547 | | BTC-PERP[0], DOGE[.0084], ETH[0.02217687], ETH-PERP[-0.04299999], SOL-PERP[0], USD[72.37], XEM-PERP[0], XRP-PERP[0] | | |
| 00861556 | | NFT (518661286601054731/Mexico Ticket Stub #79)[1], NFT (527645015424322369/Austin Ticket Stub #1337)[1] | | |
| 00861578 | | NFT (512753654252274245/Monza Ticket Stub #64)[1] | | |
| 00861587 | | NFT (512728085823419468/Monza Ticket Stub #65)[1] | | |
| 00861589 | | ETH[1.24164005], USD[0.00] | | |
| 00861595 | | BTC[.00004582], CEL-PERP[0], USD[0.00] | | |
| 00861599 | | BTC[.0249], USDT[1.91400853] | | |
| 00861616 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 00861639 | | ATOM-PERP[0], AVAX-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 00861643 | | BTC[0.00309988], USD[0.01], USDT[1.56768109] | | |
| 00861699 | | BAO[3], DENT[1], KIN[26404], UBXT[2], USD[0.13], USDT[0], XRP[1.97073555] | | |
| 00861714 | | BTC-PERP[0], USD[14.85] | | |
| 00861724 | | BAO[2], KIN[1.00000001], SHIB[0], UBXT[1], USDT[48.33781786] | | |
| 00861735 | | TRX[.000036] | | |
| 00861749 | | MANA[57.89603351] | | |
| 00861764 | | TRX[.000006] | | |
| 00861766 | | BNB[.00111232], USD[0.00], USDT[0] | | |
| 00861786 | | BTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 00861814 | | BTC[.0348951], SOL[.245753], USD[9790.60], XRP[655.276] | | |
| 00861817 | Contingent, Disputed | AUD[0.00] | | |
| 00861853 | | USD[1.34] | | |
| 00861887 | | ALPHA-PERP[0], AUD[0.00], AVAX-PERP[0], BAO[1], BNB[.03368899], BNB-PERP[0], BTC[.02264262], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00006995], XRP-PERP[0] | | |
| 00861895 | | EUR[0.00], USDT[.0066645] | | |
| 00861896 | | ETH[.01787993], USDT[4264.48689539] | Yes | |
| 00861902 | | TRX[.000039], USDT[0] | | |
| 00861951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000091], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.24], USDT[0.00872229], XRP-PERP[0], ZIL-PERP[0] | | |
| 00861958 | | DENT[1], DOGE[1], FTT[169.27554379], KIN[1], LTC[3.45986563], TRX[.000013], UBXT[2], USD[0.00], XRP[15095.56942822] | Yes | |
| 00861987 | | ETH[.00012522], USDT[.02519135] | Yes | |
| 00862002 | | BNB[.00028], MATIC[.15636419], USD[1886.17], USDT[3.01747074] | | |
| 00862006 | | BTC-PERP[0], USD[0.69] | | |
| 00862027 | | ETHW[.001], TRX[.000028], USDT[0] | | |
| 00862028 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00862030 | | ATOM-PERP[0], CELO-PERP[0], CEL-PERP[0], CHF[38.84], IOTA-PERP[0], KIN[1], RVN-PERP[0], USD[0.00] | | |
| 00862031 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], HNT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000013], USD[-11.45], USDT[32.12931347], USTC-PERP[0], XRP-PERP[0] | | |
| 00862052 | Contingent, Disputed | CHF[0.00] | | |
| 00862068 | | BNB[0], MATIC[0.00006630], TRX[0], USD[0.00], USDT[1.5] | | |
| 00862072 | | BTC[0.00000149], XRP[.020734] | | |
| 00862079 | | EUR[0.00] | | |
| 00862108 | | GHS[0.81], KIN[11.00000001], USDT[0.00059940] | Yes | |
| 00862110 | | USD[0.00], USDT[0], XRP[.00000001] | | |
| 00862111 | | ADA-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0109976], FTT-PERP[0], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 00862117 | | ETHW[20.754] | | |
| 00862133 | | USD[0.00] | | |
| 00862141 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL[.18182871], SOL-PERP[0], USD[3.97] | | |
| 00862151 | | TRX[.000029], USD[0.00], USDT[0.03199835] | | |
| 00862170 | | BNB[0], INDI[2.6746902], LINA[116.07975235], MPLX[9.59692200], TRX[7.14], USD[0.01], USDT[0.00000144] | | |
| 00862191 | | AKRO[1], BAO[7], DENT[3], ETHW[0.00047405], EUR[681.31], GST[12217938], KIN[3], RSR[1], SUSHI[0.00219688], UBXT[1], UNI[0.00053527], USD[0.00], USDT[0.00043957], XRP[0] | Yes | |
| 00862193 | | ETHW-PERP[0], USD[0.00], USDT[0] | | |
| 00862223 | | ETH[.001], ETHW[.001], JPY[100.00], SOL[.1] | | |
| 00862236 | | AUD[0.00], BAO[1], ETH[.00881956] | Yes | |

Schedule of Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06862271 | | USD[1.62], XRP[.84181008] | | |
| 06862278 | | TRX[.00561804], USDT[0.00770878] | | |
| 06862285 | | DOGE-PERP[0], FTT[3025], MASK-PERP[0], USD[222.78], USDT[8490.31534936] | | |
| 06862288 | | ETH[0], TRX[0.00002100], USD[0.19], USDT[0] | | |
| 06862294 | | LUNA2[4.351649], LUNC-PERP[8344000], USD[316.01], XRP[.687408] | | |
| 06862306 | | BEAR[17109577.4], BULL[71.715654], DOT[.09825431], USD[1.10] | | |
| 06862307 | | AVAX[.097207], BNB[.0094908], BTC[.00008518], BTC-PERP[0], DOGE[.24056], ETH[.00013458], HT[.083052], MASK[.98898], SHIB[94376], SOL[.0078308], TRX[5.99886], USD[1447.23], XRP[.99905] | | |
| 06862314 | | BTC[.00047703] | Yes | |
| 06862320 | | SOL[3.16953745], USD[0.00] | | |
| 06862340 | | USD[0.46] | | |
| 06862344 | | ANC-PERP[0], GAL-PERP[0], GLMR-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | | |
| 06862345 | | BTC[0.00259911], DOGE[.04], FTT[.1], USDT[0.48473341] | Yes | |
| 06862350 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[-0.07999999], BNB-PERP[0], BTC[2.02176588], BTC-PERP[-0.00230000], CEL-PERP[0], CHZ-PERP[30], CRO-PERP[20], DODO-PERP[0], DOGE-PERP[-109], DOT-PERP[0], EOS-PERP[0], ETH-PERP[-0.12800000], ETHW-PERP[0], FIDA-PERP[0], FTT[35.04524916], FTT-PERP[-7.80000000], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[-1660], LDO-PERP[0], LINA-PERP[0], LTC-PERP[-0.14999999], LUNA2-PERP[0], LUNC-PERP[363], OP-PERP[0], PEOPLE-PERP[-380], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[23.43], SRM-PERP[1822], USD[4044.22], USTC-PERP[0], XRP-PERP[-215] | Yes | |
| 06862358 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[.00074369], BCH-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-MOVE-0925[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WAXL[.99848], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.97492], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06862363 | | EUR[0.00] | | |
| 06862367 | | FIDA[8623.86940823], FTT[0], GRT[22569.99943], USD[0.20], USDT[0] | | |
| 06862383 | | AKRO[1], AUD[0.00], BAO[3], DENT[1], ETHW[.03217608], KIN[3], RSR[5446.76322854], UBXT[1], USDT[0] | | |
| 06862396 | | TRX[.24765567], USDT[0.00005098] | | |
| 06862410 | | AUD[10.00] | | |
| 06862417 | | USD[0.00] | | |
| 06862431 | | LUNC-PERP[0], USD[0.00] | Yes | |
| 06862451 | | BNB[0], BTC[0], ETH[0], MATIC[.0281892], USDT[0.01093256] | | |
| 06862453 | | BTC[.0000091], USD[14.68], XRP[14.01] | | |
| 06862456 | | BTC[0], LTC[0], USDT[0.00009896] | | |
| 06862464 | | EUR[0.04] | Yes | |
| 06862468 | | LUNC-PERP[8700000], USD[495.15] | | |
| 06862474 | | AUD[0.01] | | |
| 06862510 | | USDT[.000082] | | |
| 06862518 | | AUD[0.00], BTC[.00000078] | | |
| 06862522 | | ADA-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[1.05] | | |
| 06862524 | | BAO[1], KIN[2], USD[1.14] | | |
| 06862526 | | ETH[.0209677], ETHW[.03299411], USDT[52.23961085] | | |
| 06862548 | | USD[44.46], USDT[20.27141299] | Yes | |
| 06862558 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06862572 | | BTC[.0000001], USD[15.69], XRP[.01] | | |
| 06862577 | | TRX[.00001], USD[0.00], USDT[0.09833952] | | |
| 06862595 | | USD[0.00], USDT[.00456079] | | |
| 06862622 | | BNB[0], TRX[.012145], USD[0.00], USDT[0.01085994] | | |
| 06862640 | | ATOM-PERP[0], BTC[.00007162], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SCRT-PERP[0], TRX[.000041], USD[-22.24], USDT[39.55298362] | | |
| 06862659 | | BNB[0], DAI[.00004338], TRX[19.24655188], USDT[0.00010036] | Yes | |
| 06862660 | | TRX[.000001] | | |
| 06862685 | | FTT[0.10136397], HNT-PERP[0], USD[0.29775420] | | USDT[.297618] |
| 06862687 | | ATLAS[.5605], ATLAS-PERP[0], FTT[.09729951], FTT-PERP[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 06862696 | | BNB[.000193], BTC[.00000015], FTT[6.10463895], LINK[.00013151], TRX[.00001], USDT[0] | Yes | |
| 06862704 | | AUD[0.00], DENT[1] | | |
| 06862729 | | AVAX-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], TONCOIN-PERP[0], USD[269.01], USDT[5292.42000001] | | |
| 06862731 | | TRX[.000006], USDT[0] | | |
| 06862737 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 06862746 | | APE-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RSR-PERP[0], SWEAT[99.7], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06862753 | | TRX[2.98646877], USD[0.09] | | |
| 06862757 | | AKRO[2], ATOM[1.25930947], BAO[4], BNB[.10262943], BTC[.00263949], DOT[2.61733349], ETH[.15865448], ETHW[.15806258], KIN[5], LINK[2.60189828], MATIC[21.46060662], SHIB[384482.77643564], TRX[1], UBXT[1], UNI[3.0366278], USD[0.01], XRP[56.48931305] | Yes | |
| 06862764 | | BNB[0], TRX[.00000001], USDT[0] | | |
| 06862766 | Contingent, Disputed | USD[0.01] | | |
| 06862783 | | USD[0.24] | | |
| 06862792 | | USD[0.14] | | |
| 06862794 | | BTC[.01216572], USDT[7968.95379514] | Yes | |
| 06862811 | | NFT (338817415107310884/Monza Ticket Stub #165)[1] | | |
| 06862813 | | USD[0.01] | | |
| 06862815 | | AKRO[2], EUR[0.00], KIN[1] | | |
| 06862818 | | USD[0.01] | | |
| 06862828 | | EUR[0.86] | | |
| 06862841 | | TRX[.000135], USDT[274347.81513] | | |
| 06862845 | | USD[0.00] | | |
| 06862857 | | USD[5.00] | | |
| 06862888 | | NEAR[.096922], USD[0.00] | | |
| 06862890 | | AKRO[2], BAO[2], DENT[1], EUR[0.00], KIN[1], RSR[2], TRX[1] | | |
| 06862896 | | AKRO[3], BAO[1], BAT[1], DENT[2], DOGE[1], EUR[0.00], HXRO[1], KIN[1], RSR[1], TRX[5], UBXT[3] | | |
| 06862901 | | LUNC-PERP[0], USD[0.09] | | |
| 06862902 | | EUR[0.00], USDT[0.02672853] | | |
| 06862909 | | USD[0.01] | | |
| 06862914 | | BNB[0], USD[0.00], USDT[0] | | |
| 06862917 | | ETH[.0001011], ETHW[.0001011], USD[349.38] | | |
| 06862935 | | BAO[1], ETH[.0000032], ETHW[.0000032], USD[0.00], XRP[106.89572533] | | |
| 06862944 | | AUD[0.00] | | |
| 06862977 | | TRX[.000001], USDT[0] | | |
| 06862988 | | BNB[0], TRX[0], USDT[0] | | |
| 06862994 | | USD[0.00] | | |
| 06862998 | | EUR[0.40], USD[0.01] | | |
| 06863001 | | EUR[0.30], USD[0.00], USDT-PERP[0] | | |
| 06863003 | | BNB[.00002], BTC[.00008311], USD[0.89], XRP[.01] | | |
| 06863007 | | BTC[.00373006], ETH[.00703225], ETHW[.00703225], SOL[.57], USD[0.18] | | |
| 06863011 | | ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0.00000120] | | |
| 06863021 | | BAO[1], ETH[.28954669], ETHW[.28947805], USD[0.00] | Yes | |
| 06863023 | | AKRO[5], ALPHA[1], BAO[1], BAT[1], DENT[3], EUR[0.00], FIDA[1], KIN[3], RSR[1], TRX[3], UBXT[2] | | |
| 06863027 | | EUR[0.75] | | |
| 06863029 | | EUR[0.00] | | |
| 06863050 | | BTC[0] | | |
| 06863052 | | USD[0.01], USDT[0.14337028] | | |
| 06863062 | | BTC[.0000001], USD[0.69], XRP[25.188] | | |
| 06863065 | | EUR[0.00], USDT[.00236039] | | |
| 06863073 | | USD[0.01] | | |
| 06863075 | | GBP[0.00] | | |
| 06863098 | | USD[0.00] | | |
| 06863107 | | AUD[0.00], TRU[1] | | |
| 06863120 | | TRX[.000115], USD[0.01], USDT[0.00760993] | | |
| 06863121 | | ATOM-PERP[0], BAND-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], LUNC-PERP[0], MASK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-25.47], USDT[30.07905198], USDT-PERP[0] | | |
| 06863122 | | EUR[0.00], USDT[.09460417] | | |
| 06863137 | | TRX[.00000001] | | |
| 06863145 | | AKRO[6], BAO[4], CHZ[1], DENT[3], EUR[0.00], KIN[7], MATIC[1.00001826], RSR[3], TRU[1], TRX[5], UBXT[3] | Yes | |
| 06863154 | | EUR[0.00], USD[0.00], USDT[.0058107] | | |
| 06863155 | | TRX[.000017], USD[0.00] | Yes | |
| 06863156 | | USDT[0] | | |
| 06863162 | | USD[0.00] | | |
| 06863164 | | BTC[0], GBP[0.01], SOL[0], USD[0.00] | | |
| 06863173 | | BAO[1], DENT[1], DOGE[1], EUR[0.00], RSR[1], SXP[1] | | |
| 06863175 | | TRX[.000367], USDT[.6394371] | | |
| 06863177 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06863180 | | BTC[.000263] | | |
| 06863185 | | EUR[0.00], USDT[.01663645] | | |
| 06863196 | | BTC[.00000025], USD[0.00] | | |
| 06863197 | | TRX[.000006] | | |
| 06863199 | Contingent, Disputed | AUD[0.00], BAO[1] | | |
| 06863213 | | FTT[125], HT-PERP[0.12000000], USD[-1.00], USDT[0.63975497] | | |
| 06863214 | | ETHW[.00051002], USD[0.01] | | |
| 06863216 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 06863219 | Contingent, Disputed | EUR[0.00] | | |
| 06863224 | | EUR[0.43], USD[0.00] | | |
| 06863229 | | USD[0.00], USDT[.83] | | |
| 06863231 | | BRZ[0.67745689], BTC[0.00260065], ETH[0.11069920], SNX[8.17623776], SOL[.5], USD[0.57] | | SNX[8.062216] |
| 06863247 | | USD[0.00] | | |
| 06863255 | | CHF[0.00] | | |
| 06863257 | | BTC[.00250482] | | |
| 06863258 | | USDT[9.71] | | |
| 06863260 | | KIN[1], SHIT-PERP[.021], USD[1.66], USDT[0.00050562] | Yes | |
| 06863265 | | USD[0.01] | | |
| 06863283 | | USDT[1.8] | | |
| 06863286 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.000029], USD[0.00], USDT[1548.10678137] | | |
| 06863293 | | KIN[1], USD[0.00] | Yes | |
| 06863301 | | NFT (545118606341204213/Monza Ticket Stub #359)[1] | | |
| 06863320 | | BAO[1], DOT[3.05608125], FTT[10.19567432], KIN[4], TONCOIN[40.41529161], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06863323 | Contingent, Disputed | USD[0.00] | | |
| 06863368 | | EUR[0.41], USD[0.01] | | |
| 06863385 | | BTC[.00000454] | Yes | |
| 06863397 | | ALPHA[1], CHZ[1] | | |
| 06863400 | | TRX[.00784], USDT[0.00584506] | | |
| 06863429 | | EUR[0.00] | | |
| 06863433 | | AUD[0.00], ETH[.00849861], ETHW[.00849861], KIN[1] | | |
| 06863453 | | APE[.4], ATLAS[1120], BTC[.0045], LTC[.004], NEAR[1], REAL[1.5], SOL[.00576313], USD[0.42] | | |
| 06863469 | | USD[0.00], USDT[0] | | |
| 06863502 | | AAPL[3.53848869], AKRO[1], AUD[1386.59], BAO[4], BTC[0.01334634], ETH[.65951508], ETHW[.10132444], KIN[5], SXP[1], TSLA[2], USD[0.47] | Yes | |
| 06863506 | | USD[0.00], USDT[0] | | |
| 06863509 | | TRX[.000039], USDT[7210.38975703] | Yes | |
| 06863523 | | USD[50.91] | | |
| 06863529 | | AKRO[1], BAO[1], BCH[4.02170887], BNB[1.01560702], DENT[2], FTT[43.58219136], HT[6.89340155], KIN[3], TRX[.000013], USD[0.00] | Yes | |
| 06863532 | | BTC[0], USDT[0.00000067] | | |
| 06863545 | | BAO[1], EUR[0.00], USDT[18.99509375] | | |
| 06863554 | | EUR[1.00], USD[-0.07] | | |
| 06863561 | | AKRO[3], BAT[1], CHZ[1], DENT[5], DOGE[1], EUR[0.00], GRT[1], KIN[2], UBXT[2] | | |
| 06863562 | | EUR[0.00] | | |
| 06863576 | | USD[0.00] | | |
| 06863597 | | EUR[0.00] | | |
| 06863635 | | USDT[0] | | |
| 06863660 | | TRX[.000014], USDT[49.10089207] | | |
| 06863662 | | EUR[0.00] | | |
| 06863664 | | AKRO[1], HOLY[1], RSR[1], USD[0.00] | | |
| 06863672 | | USD[0.00], USDT[0.99417622] | | |
| 06863682 | | BAO[1], BTC[0], TOMO[1], XRP[5414.30223017] | Yes | |
| 06863703 | | EUR[0.00], USDT[.00137632] | | |
| 06863728 | | BAO[1], DENT[2], TRX[2], USD[358.66] | Yes | |
| 06863730 | | USD[0.00] | | |
| 06863745 | | USD[0.66], XRP[100] | | |
| 06863747 | | TRX[.000037] | | |
| 06863762 | | AKRO[5], BAO[4], DENT[3], EUR[0.00], FIDA[1], HXRO[1], KIN[1], TRX[2] | | |
| 06863776 | | ALGO[.00000002], TRX[.000013], USD[0.00], USDT[0.00000011] | | |
| 06863784 | | BNB-PERP[0], ETH-PERP[0], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06863792 | | USD[60.84] | Yes | |
| 06863833 | | USD[0.00] | | |
| 06863856 | | TRX[.000015], USDT[0.86126532] | | |
| 06863858 | | BTC[.00000302], TRX[.0000009], USDT[.56241585] | | |
| 06863873 | | FTT[50.61147730], TONCOIN[404.62153216], USD[0.06], USDT[0] | Yes | |
| 06863900 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0], FXS-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MOB-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 06863902 | | EUR[0.00] | | |
| 06863911 | | BTC-PERP[0], CHZ-PERP[0], LUNA2-PERP[0], TRX[.005426], USD[0.03], XRP-PERP[0] | Yes | |
| 06863918 | | HT[98.3], KIN[1], NFT (337090897714408731/Singapore Ticket Stub #504)[1], NFT (490130110386101982/Japan Ticket Stub #207)[1], USD[3.14], USDT[0.00597818] | Yes | |
| 06863947 | | BAO[1], USD[0.00], USDT[.09123782] | | |
| 06863960 | | ATOM[1.27391516], ETH[.01409349], ETHW[.56289531], USD[0.01], USDT[35.00976430] | | |
| 06863962 | | EUR[0.82], USD[0.01] | | |
| 06863969 | | USD[0.19] | | |
| 06863989 | | ETH-PERP[0], USD[15.34] | | |
| 06864006 | | ETH[.00037307], HT-PERP[0], USD[0.00], USDT[.469178] | Yes | |
| 06864025 | | EUR[0.20], USD[0.01], USDT[0] | | |
| 06864028 | | USD[1.52], USDT[1.15607396] | Yes | |
| 06864029 | | BTC-MOVE-0910[0], BTC-PERP[0], ETHW[.03049806], USD[0.00], USDT[0.00000022] | | |
| 06864038 | | EUR[0.00] | | |
| 06864043 | | EUR[0.00] | | |
| 06864069 | | USD[0.09] | Yes | |
| 06864087 | | BNB[.00715567] | | |
| 06864089 | | FTT[25], USD[0.00], USDT[95970.34701982] | Yes | |
| 06864117 | | BTC[.005236] | | |
| 06864131 | | TRX[.000044], USDT[4.00027113] | | |
| 06864136 | | BTC[.3242267], USD[49.86] | | |
| 06864150 | | USD[0.01] | | |
| 06864166 | | 0 | | |
| 06864168 | | TRX[.000001], USDT[3.8] | | |
| 06864173 | | USD[0.00] | | |
| 06864175 | | USD[0.00] | | |
| 06864180 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0.00000006], FXS-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MOB-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.01], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 06864186 | | TRX[.000018], USDT[.00085563] | Yes | |
| 06864187 | | AKRO[1], RSR[1], USD[0.00], USDT[.00002121] | | |
| 06864204 | | TRX[.000053], USDT[73.50000000] | | |
| 06864216 | | USD[0.00] | | |
| 06864220 | | XRP[.616356] | | |
| 06864236 | | GBP[0.00], TRX[362.89], USD[0.00], USDT[0.06681467] | | |
| 06864248 | | MATIC[0], TRX[.000034], USDT[0.00000002] | | |
| 06864255 | | USD[0.00] | | |
| 06864263 | | EUR[0.00] | | |
| 06864267 | | AKRO[1], AMPL[0], APE[0], BAO[5], BTC[0.00577830], DENT[2], ETH[0], ETHW[.49574788], GBP[1.00], KIN[1], RSR[1], TRX[3], USD[0.00], USDT[5.77741071] | Yes | |
| 06864275 | | AKRO[1], BAO[1], DENT[1], FTT[0.00193492], GBP[0.00], KIN[1], SOL[.003498], SOL-PERP[0], TRX[1], USD[0.00], USDT[177.71253228] | | |
| 06864282 | | TRX[.000014] | | |
| 06864295 | | EUR[0.00] | | |
| 06864302 | | USD[121274.47], USDT[.009013], XRP[1.79763] | | |
| 06864303 | | SHIB[5967409.1065134], USD[0.00] | | |
| 06864305 | | NFT (359131640975148213/Monza Ticket Stub #579)[1] | Yes | |
| 06864321 | | BTC[4.66809234], BTC-PERP[0], USD[1.36] | | |
| 06864327 | | EUR[0.00] | | |
| 06864328 | Contingent, Disputed | USD[0.00] | | |
| 06864351 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06864379 | | USD[0.00], USDT[0] | | |
| 06864380 | | USD[0.01] | | |
| 06864383 | | TRX[0.45088800] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06864392 | Contingent, Disputed | USD[0.01] | | |
| 06864393 | | USD[9.54] | | |
| 06864403 | | APT[0.24000000], BNB[0], MATIC[0], TRX[0.00000100], USDT[1.30000000] | | |
| 06864410 | | USD[0.64] | | |
| 06864444 | | MATIC[12.69419089], USD[0.00] | | |
| 06864467 | Contingent, Disputed | USD[0.00] | | |
| 06864479 | | DYDX[11.4], USD[0.08], USDT[0] | | |
| 06864493 | | ETH[0], GME-0930[0], LTC[0], USD[0.00] | | |
| 06864501 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.73], USDT[7261.2], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 06864504 | | USD[0.01] | | |
| 06864523 | | AKRO[1], BNB[0.00458375], TRX[126.02408591], UBXT[1], USDT[4.88756285] | Yes | |
| 06864526 | | BEAR[973.4], USD[67.47], USDT[0.00177894] | | |
| 06864531 | | TRX[.000015] | | |
| 06864538 | | ATOM-PERP[-5.81000000], BTC-PERP[0], USD[3133.11] | | |
| 06864550 | | USD[0.01] | | |
| 06864566 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0.00000001], FXS-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MASK-PERP[0], MOB-PERP[0], PERP-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 06864582 | | BTC-PERP[0], IOTA-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.46], USDT[0.00000001] | | |
| 06864586 | | EUR[0.00], USDT[0] | | |
| 06864607 | | BNB[0.00010000], MATIC[0], TRX[.85588], USDT[0] | | |
| 06864620 | | APE-PERP[0], ATOM-PERP[0], ETH-1230[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06864623 | | 0 | | |
| 06864644 | | TRX[0.00131447] | | |
| 06864645 | | ETH[0] | | |
| 06864661 | | BAO[2], CHZ[1], DENT[3], EUR[0.00], KIN[5], MATIC[1], RSR[1], TRX[8], UBXT[5] | | |
| 06864673 | | EUR[0.90], USD[0.01] | | |
| 06864676 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 06864686 | | ARS[200.00] | | |
| 06864694 | | TRX[.000014], USD[0.01] | | |
| 06864711 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06864713 | | BNB[0], ETH[0], LTC[.002225], USD[0.00], USDT[0.00933767] | | |
| 06864723 | | LUNC[.00000001], USD[0.00] | Yes | |
| 06864739 | | APT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], RVN-PERP[0], USD[737.15], XRP-PERP[0] | | |
| 06864745 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETHW-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 06864756 | | BTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[-22.20], USDT[30.7402091] | Yes | |
| 06864772 | | BAO[2], KIN[1], TRX[1], USD[0.00], USDT[0.00000007] | | |
| 06864782 | | USD[0.01] | | |
| 06864798 | | TRX[.000029], USDT[0.04371805] | | |
| 06864808 | | USD[0.09] | | |
| 06864810 | | SOL[0], TRX[.000011] | | |
| 06864813 | | EUR[0.80] | | |
| 06864825 | | BTC[.00000013] | Yes | |
| 06864827 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DMG[.099981], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.002], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000073], USD[-0.01], USDT[0.00439367], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06864838 | | BTC[0.00002304], LTC[0], USD[0.00], USDT[0.14097213] | | |
| 06864839 | | BAO[3], DENT[1], KIN[2], TRX[.00002], USDT[0] | | |
| 06864849 | | USD[0.03] | | |
| 06864850 | | EUR[0.34], USD[0.00] | | |
| 06864857 | | ETH[2.92124997], ETHW[.00024997], USD[1.32], USDT[0] | | |
| 06864861 | | AKRO[4], BAO[3], DENT[4], FRONT[1], KIN[4], RSR[1], TOMO[1], TRX[3], UBXT[7], USD[0.00] | | |
| 06864866 | | BTC[0.00000002], BULL[1.388], ETH[0.00000002], ETHBULL[22.928774], ETHW[0], SOL[0.00009842], USD[2687.94] | | |
| 06864869 | | BTC[.15686709], DKNG[8.86], ETH[.83], GOOGL[.047], USD[0.08], USDT[0] | | |
| 06864874 | | EUR[0.00] | | |
| 06864877 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06864891 | | AKRO[1], BAO[1], BAT[1], DENT[1], EUR[0.00], RSR[1], SXP[1], TRX[3] | | |
| 06864899 | | NFT (529949089369031539/Monza Ticket Stub #683)[1] | | |
| 06864910 | | EUR[0.00], USDT[.08526478] | | |
| 06864913 | | AKRO[1], BAO[1], BTC[.00105881], ETH[.05225786], ETHW[.05225786], USD[0.01] | | |
| 06864928 | | TRX[.000001] | | |
| 06864938 | | USD[23.16] | | |
| 06864939 | | SHIB[7998400], USD[0.57] | | |
| 06864943 | | BTC[0] | | |
| 06864950 | | USD[0.02], USDT[0.00241708] | | |
| 06864956 | | TRX[.000028], USD[39.08], USDT[0] | | |
| 06864960 | | USD[0.00] | | |
| 06864974 | | BTC[.05263603], BTC-PERP[0], ETH-PERP[0], USD[1.24] | | |
| 06864975 | | EUR[0.00], USDT[3235.29871197] | | |
| 06864978 | | USD[0.00] | | |
| 06864990 | | EUR[0.00], USD[0.00] | | |
| 06864996 | Contingent, Disputed | DOT[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 06864997 | | EUR[0.60], USD[0.00] | | |
| 06865024 | | TRX[.000002] | | |
| 06865032 | | EUR[0.00], USDT[.00012718] | | |
| 06865060 | | BAO[1], GBP[0.00], KIN[1], LTC[.00000747], MATH[1], TRX[1], USD[0.02] | Yes | |
| 06865063 | | EUR[0.00] | | |
| 06865072 | | BTC[.0077059], BTC-PERP[0], USD[5.94] | | |
| 06865078 | | TRX[.000012], USD[0.00], USDT[2921.66397936] | | |
| 06865085 | | USDT[10072.67966391] | Yes | |
| 06865095 | | USD[0.01] | | |
| 06865109 | Contingent, Disputed | GBP[1.50], TOMO[1], USD[0.00] | Yes | |
| 06865112 | | EUR[0.00], USDT[.00297629] | | |
| 06865126 | | USD[0.01] | | |
| 06865141 | | EUR[0.00] | | |
| 06865147 | | EUR[0.00], KIN[3], RSR[1], TRX[1], UBXT[1] | | |
| 06865148 | | USD[0.00] | | |
| 06865154 | | USD[0.00], XRP[.00000001] | | |
| 06865175 | | USD[0.00] | | |
| 06865185 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-0930[0], USTC-PERP[0], XAUT[0], XRP-0930[0], XRP-PERP[0] | | |
| 06865186 | | EUR[0.00], USDT[0] | | |
| 06865188 | | USD[0.00] | | |
| 06865192 | | APT[0], BNB[0], BTC[0], LTC[0], MATIC[0], SHIB[2000], SNX[0], TRX[0.52544628], USD[0.00], USDT[7.70000000] | | |
| 06865204 | | USD[0.82] | | |
| 06865212 | | BRZ[0.00770268], BTC[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 06865213 | | LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06865214 | | USD[0.00] | | |
| 06865215 | | BNB[.01], BTC-PERP[0], ETH-PERP[0], LTC[.09], SHIB[500000], TRX[73], USD[1418.57], XRP[13.29098875] | | |
| 06865234 | | BTC[0.20214238] | | |
| 06865237 | | APT[0], AVAX[0], BNB[0], BTC[0], TRX[0.00002600], UMEE[0], USDT[0.00000008] | | |
| 06865242 | | 0 | Yes | |
| 06865247 | | BRZ[.0079986], USDT[0] | | |
| 06865260 | | GBP[0.00], USD[0.00] | | |
| 06865265 | | BNB[0], BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 06865268 | | AKRO[1], BAO[1], EUR[0.00], KIN[2], RSR[2], TRX[1], UBXT[2] | | |
| 06865273 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], SAND-PERP[0], USD[0.33], USDT[0] | | |
| 06865277 | | ETH[14.155], ETHW[14.155], GBP[0.20] | | |
| 06865279 | | DENT[1], KIN[1], TRX[.000009], USDT[3185.76544451] | Yes | |
| 06865283 | | USD[0.00] | | |
| 06865289 | | USD[0.01] | | |
| 06865295 | | EUR[0.00] | | |
| 06865326 | | EUR[0.98], FTM-1230[0], USD[0.00] | | |
| 06865332 | | USDT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06865350 | | BANO-PERP[0], BTC[.00009604], DYDX[2489.6468], ETH[.06961893], LTC[.00725791], SOL-PERP[0], TRX[.000015], USD[0.80] | | |
| 06865359 | | USD[.01] | | |
| 06865366 | | EUR[0.00], USDT[.00747411] | | |
| 06865373 | | USD[0.00], USDT[0], YFII-PERP[0] | | |
| 06865375 | | BRZ[0.05198896], ETH[.0014] | | |
| 06865388 | | USD[0.00], USDT[0] | | |
| 06865405 | | AKRO[1], BAO[2], ETH[.0000006], ETHW[.0000006], KIN[1], USD[0.00] | Yes | |
| 06865410 | | USD[0.00] | Yes | |
| 06865417 | | BAO[1], GBP[0.00] | | |
| 06865426 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[15.85], USDT[0.00000001] | | |
| 06865427 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0] | | |
| 06865428 | | USD[0.00] | | |
| 06865433 | | AKRO[1], EUR[0.00], KIN[1], RSR[2], TRU[1], UBXT[1], USD[0.00] | | |
| 06865434 | | BTC[.0001], BTC-PERP[0], USD[1.75] | | |
| 06865446 | | EUR[0.00] | | |
| 06865460 | | BRZ[387], USD[0.00], USDT[2.50518517] | | |
| 06865467 | | ETH-PERP[0], USD[6.03] | | |
| 06865469 | | TRX[.000001] | | |
| 06865471 | | EUR[0.99], USD[0.00] | | |
| 06865475 | | BTC[0.03998978], USD[0.00], USDT[420.69525763] | | |
| 06865488 | | EUR[0.34], USD[0.00] | | |
| 06865489 | | USD[0.00] | | |
| 06865492 | | EUR[0.00], USDT[.0755237] | | |
| 06865497 | | BTC[.0117] | | |
| 06865509 | | TRX[.000026], USDT[0] | | |
| 06865512 | | 0 | | |
| 06865515 | | EUR[0.00] | | |
| 06865528 | | TRX[.000021], USDT[0.00367831] | | |
| 06865537 | Contingent, Disputed | EUR[0.00] | | |
| 06865538 | | ARS[0.00], KIN[2] | | |
| 06865544 | | EUR[20.00], USD[0.01], USDT[0] | | |
| 06865547 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[5.32193015], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC[.00505063], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000027], UNI-PERP[0], USD[250.03], USDT[0.00838502], XRP-PERP[0] | | |
| 06865553 | Contingent, Disputed | USD[0.00] | | |
| 06865566 | | TRX[.00002], USD[61.57], USDT[0] | | |
| 06865570 | | USDT[.00318755] | | |
| 06865571 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | Yes | |
| 06865572 | | TRX[0.00000600], USDT[0.00000185] | | |
| 06865586 | | BRZ[.61634611], TRX[.000001], USDT[0] | | |
| 06865597 | | SOL[2.02189726], USDT[10] | | |
| 06865600 | | EUR[0.00] | | |
| 06865613 | | BTC[0.00045014], USD[0.00] | Yes | |
| 06865627 | | ETHBULL[3.53], MATIC[-0.01845495], MATICBULL[208000], USD[0.21], USDT[0.00000000], XRPBULL[3210000] | | |
| 06865630 | | USD[0.00] | | |
| 06865638 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MKR-PERP[0], SAND-PERP[0], TRX[.000012], USD[2.01], XMR-PERP[0] | | |
| 06865645 | | USD[0.01] | | |
| 06865649 | | BTC[.00000272], USD[103813.63], USDT[.0040587] | Yes | |
| 06865663 | | EUR[0.00] | | |
| 06865665 | | BRZ[89.3], USDT[.4981194] | | |
| 06865671 | | BULL[.0006796], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06865701 | | USD[0.01], USDT[.68] | | |
| 06865711 | | BNB[0], HNT[8], PERP[0.40257680], POLIS[11.17458043], RAY[10.10000000], TRX[0] | | |
| 06865716 | | AKRO[4], BAO[4], DOGE[1], EUR[0.00], GRT[1], KIN[2], TRX[1], UBXT[3] | | |
| 06865719 | | EUR[0.00] | | |
| 06865720 | | ETH[.0008402], ETH-PERP[0], SOL[3476.9761441], USD[362898.84] | | SOL[100] |
| 06865729 | | BTC[0], BTC-PERP[0], ETH[0.00081922], ETH-PERP[0], ETHW[0.00099632], SOL[0.00255486], SOL-PERP[0], USD[613.47] | | |
| 06865770 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06865791 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], TRX[.000016], USD[21.56], USDT[0], XRP-PERP[0] | | |
| 06865795 | | EUR[0.30], USD[0.00] | | |
| 06865798 | | EUR[0.36], USD[0.01] | | |
| 06865816 | | USD[0.00] | | |
| 06865825 | | EUR[0.00] | | |
| 06865864 | Contingent, Disputed | USD[0.00] | | |
| 06865897 | | EUR[0.00], USD[0.00] | | |
| 06865904 | | USD[0.01] | | |
| 06865908 | | EUR[0.00] | | |
| 06865917 | | TRX[.000003], USDT[0.00018921] | | |
| 06865918 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06865922 | | USD[0.32], USDT[0.15444072] | | |
| 06865934 | | BTC-PERP[0], USD[99.95] | | |
| 06865937 | | BTC[.00396029], USDT[228.93829895] | | |
| 06865940 | | ADA-PERP[0], ETHW-PERP[0], LINK-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 06865965 | | ALGO[.00000001], TRX[.000127], USD[0.00] | | |
| 06865969 | | AKRO[3], BAO[3], DENT[4], EUR[0.01], KIN[2], RSR[4], TRX[5], UBXT[2], USD[0.00], USDT[0] | | |
| 06865984 | | BAO[1], BRZ[.19717216], USD[0.00] | | |
| 06866020 | | USD[0.01] | | |
| 06866036 | | BAO[1], BTC-PERP[0], GBP[0.00], KIN[1], USD[0.26], USDT[0] | | |
| 06866041 | | USDT[.85628] | | |
| 06866057 | | BTC[0], FTT[19704.90361057], TRX[.4299], USD[12.40], USDT[0.00000001] | | |
| 06866073 | | USD[0.00] | Yes | |
| 06866086 | | BTC[0.00013308], BTC-PERP[0], USD[0.01], USDT[1.62968979] | | USDT[.011794] |
| 06866088 | | USD[0.62] | | |
| 06866131 | | DENT[1], GBP[0.00] | | |
| 06866136 | | GMT[12.17030418], LINK[1.30146761], USD[0.00] | Yes | |
| 06866139 | | 1INCH-PERP[0], BNB[0], ETH[0], SOL[0], TRX[0.00000001], USD[0.00] | | |
| 06866152 | Contingent, Disputed | GBP[0.00], KIN[1] | Yes | |
| 06866159 | Contingent, Disputed | USD[0.00] | | |
| 06866163 | | BTC[.00745019], SOL[11.95], USD[0.00] | | |
| 06866170 | | USD[0.00] | | |
| 06866178 | | BAO[3], BRZ[.91775466], BTC[.00218745], ETH[.01907793], ETHW[.0188452], EUR[0.07], KIN[2] | Yes | |
| 06866194 | | BTC-0331[0], BTC-PERP[0], ETH[0.14812909], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[500.00] | | |
| 06866204 | | USDT[0] | | |
| 06866209 | Contingent | FTT[915.62540378], SRM[.99964724], SRM_LOCKED[49.88035276], TRX[.000001], USD[0.00], USDT[6.30350994] | Yes | |
| 06866235 | | AUD[0.00], USD[0.01] | | |
| 06866295 | | USDT[0.00001127] | | |
| 06866306 | | BTC[.00271209] | | |
| 06866318 | Contingent, Disputed | BAO[1], DENT[1], EUR[0.00], FRONT[2], KIN[1], RSR[1], TRX[1], USD[0.00] | | |
| 06866330 | | AKRO[1], AVAX-PERP[0], BTC-PERP[0], KIN[2], LINK-PERP[0], SOL-PERP[0], TRX[.000001], UBXT[1], UNI-PERP[0], USD[2.52], USDT[0] | | |
| 06866380 | | USDT[0] | | |
| 06866399 | | USD[0.00] | | |
| 06866426 | | ARS[0.00], ETH[.00020008], ETHW[.00020008] | Yes | |
| 06866464 | | ADA-PERP[0], ATOM[4.04546931], AUDIO[414.19847521], AXS[6.51203316], LINK[13.94638505], USD[7.01], XRP[106.54203918] | | |
| 06866524 | | USDT[5.741578] | | |
| 06866532 | | ETH[.00000002], TRX[.000017], USD[0.00], USDT[0.00001141] | | |
| 06866534 | | USD[0.00] | | |
| 06866552 | | USD[1.79] | | |
| 06866584 | | USDT[0.00019478] | | |
| 06866589 | | TRX[.000006], USD[0.00], USDT[.08970652] | Yes | |
| 06866604 | | EUR[0.00] | | |
| 06866607 | | AKRO[3], DENT[3], EUR[0.00], KIN[3], MATH[1], UBXT[3] | | |
| 06866613 | | BRZ[.00000003], BTC[.0064019], BTC-PERP[0], CUSDT[0.00000003], USD[-6.97], USDT[88.18629015] | Yes | |
| 06866627 | | USD[0.00] | | |
| 06866632 | | EUR[0.00] | | |
| 06866638 | | ATOM[.099791], UNI[.0495345], USD[0.00], USDT[9.27316909] | | |
| 06866690 | | BTC[.2875], BTC-PERP[-1.0793], KIN[2], TRX[.000031], USD[38631.35], USDT[0.48176459] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06866713 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.54], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06866741 | | BNB[1.00315782], BTC[.20089619], XRP[10042.07168525] | Yes | |
| 06866765 | | BTC[0] | | |
| 06866781 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BRZ[180.18171382], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 06866800 | | AUD[0.00], BTC[.07251846], DENT[1], UBXT[1] | | |
| 06866801 | | USDT[0] | | |
| 06866816 | | TRX[0.00177520], USDT[53.77008332] | | |
| 06866822 | | BTC-MOVE-0910[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0923[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1004[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1027[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1106[0], USD[429.30], USDT[.00918562], XRP-PERP[0] | | |
| 06866836 | | USD[0.00] | | |
| 06866843 | | AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], RVN-PERP[0], SHIB-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 06866869 | | USD[0.00] | | |
| 06866870 | | 0 | | |
| 06866885 | | TRX[100.04015225], USD[0.00], USDT[0.47784002] | | |
| 06866893 | Contingent | FTT[.00973751], SRM[.28374626], SRM_LOCKED[17.71625374], USD[2944.46] | Yes | |
| 06866924 | | AUD[0.30], USDT[0.00000001] | Yes | |
| 06866955 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[200.91], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 06866961 | | BNB[0], BTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 06866979 | | BCH[6.16657216], ETH[.49637022], XRP[15128.27815868] | Yes | |
| 06866990 | | FTT[0.00046166], STETH[0], USD[0.00] | Yes | |
| 06867003 | | BTC[.00263272], TRX[.000425], USD[0.08], USDT[0] | | |
| 06867014 | | BTC[.00000001] | | |
| 06867019 | | TRX[177.33730161], USDT[1243.05319684] | | |
| 06867027 | | ETH[1.10121011], ETHW[1.10121011] | | |
| 06867060 | | AUD[5032.61] | Yes | |
| 06867074 | | USD[0.00] | | |
| 06867077 | | BNB[0], KIN[1], MATIC[0], USD[0.00] | | |
| 06867110 | | BTC[1.01816666] | Yes | |
| 06867113 | | TRX[.000018], USDT[0] | | |
| 06867153 | | KIN[2], TRX[.00000001], USD[0.00] | | |
| 06867176 | | ATOM-PERP[0], BNB[.04541967], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0239062], ETH-PERP[0], ETHW[.0009591], SHIB-PERP[0], SOL-PERP[0], USD[18.26] | Yes | |
| 06867181 | | TRX[.000035], USDT[.00009075] | | |
| 06867186 | | AUD[0.00] | | |
| 06867194 | | XRP[249.84034] | Yes | |
| 06867200 | | ALGO[.95290821], USDT[0] | | |
| 06867215 | | AUD[0.01], BAO[1], BTC[.00241786], FTT[26.76763833], HXRO[1] | Yes | |
| 06867227 | | ALPHA-PERP[0], APT-PERP[0], DODO-PERP[0], ETHW-PERP[0], HNT-PERP[0], OP-PERP[0], SLP-PERP[0], USD[0.09], USDT[0.08463672] | | |
| 06867233 | | 1INCH-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[5795.05], USDT[0.00774542], USTC-PERP[0] | | |
| 06867240 | | ETH[0], XRP[.00005] | | |
| 06867249 | | TRX[.000001], USDT[0] | | |
| 06867270 | | USDT[2220.89457562] | Yes | |
| 06867284 | | BNB[.00000001] | | |
| 06867291 | | TRX[.000015], USDT[0] | | |
| 06867301 | | APT-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[25.09525], USD[0.00], USDT[0] | Yes | |
| 06867310 | | AUD[0.00], BAO[2] | Yes | |
| 06867323 | | USD[10.12] | Yes | |
| 06867324 | | USD[0.00] | | |
| 06867326 | | USDT[1.91750693] | | |
| 06867343 | | GALA[127775.18271763] | Yes | |
| 06867346 | | BNB[.19996], USD[1.23] | | |
| 06867347 | | ATOM[.09838], ATOM-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], MBS[388], USD[0.09] | | |
| 06867377 | | BTC[.041203], CHF[1.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06867381 | | BNB[.009986], BNB-PERP[0], CONV[4.172], ETCBULL[4349.13], TRX[.000004], USD[-0.19], USDT[0] | | |
| 06867390 | | USD[0.74], USDT[.002671] | | |
| 06867395 | | ENS-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000015], USD[0.06], USDT[0.54702388] | | |
| 06867429 | | ALGO[0.36475831], USDT[25.42698014], XRP[86.165142] | | |
| 06867435 | | USDT[1.8] | | |
| 06867440 | | TRX[50.94454365], USD[0.00] | Yes | |
| 06867448 | | BTC[0], UNI[.146922] | | |
| 06867450 | | USD[0.00] | | |
| 06867462 | Contingent, Disputed | USD[0.00] | | |
| 06867473 | | ETH-PERP[0], USD[0.00], USDT[0], XRP[.9672], XRP-PERP[0] | | |
| 06867475 | | BTC[0.00002903], USD[0.00], XRP-PERP[0] | Yes | |
| 06867481 | | ATOM-PERP[-13.93999999], AVAX-PERP[25.4], USD[5721.51] | | |
| 06867504 | | USD[103.00] | | |
| 06867552 | | BTC[.00000001] | | |
| 06867559 | | BAO[2], BTC-PERP[0], CLV-PERP[0], DENT[3], DOGE-PERP[0], ETH-PERP[0], FRONT[1], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI[1], TRU[1], TRX[1], UBXT[1], USD[0.00], USDT[1554.53136610], WBTC[.00007325], XRP-PERP[0] | | |
| 06867564 | | NFT (347204042540460494/Mexico Ticket Stub #975)[1] | | |
| 06867571 | | USD[0.00] | | |
| 06867583 | | USD[0.15] | Yes | |
| 06867596 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06867615 | | AUD[0.00], BTC[.0016331], DENT[1], ETH[.09838941], ETHW[.09736607], KIN[1], UBXT[1] | Yes | |
| 06867625 | | ARS[99.00], DOGE[.04767427], USDT[0] | | |
| 06867633 | | TRX[.000001], USDT[2.02738197] | Yes | |
| 06867643 | Contingent, Disputed | AKRO[2], EUR[0.00], KIN[1] | Yes | |
| 06867647 | | DOGE[0], USD[0.00], USDT[0] | Yes | |
| 06867659 | | FTT[2.14310212], USD[0.00], USDT[0] | Yes | |
| 06867664 | | BNB[.00000001], USD[0.00], USDT[9917.610799919] | Yes | |
| 06867668 | | BTC[.00009988], DOT[.09928], USD[0.00], USDT[124.40295155] | | |
| 06867672 | | BAO[1], ENS[2.44008839], KIN[1], SHIB[33144.86945469], USD[0.02], USDT[0] | Yes | |
| 06867688 | | ETH[0], ETHW[0], USD[0.62] | | |
| 06867690 | | TRX[.000017] | | |
| 06867692 | | ANC[293.91401368], TRX[.000005], USD[0.15], USDT[0] | Yes | |
| 06867714 | | BTC[30.04903784], USD[207.85] | | |
| 06867718 | | FTT[.00000001], USD[0.00], USDT[0.01139305] | Yes | |
| 06867732 | | FTT[.61576938], USD[0.09], XRP[.0008] | Yes | |
| 06867742 | | TRX[.000003] | | |
| 06867769 | | BTC[0], MXN[0.00], RSR[2] | Yes | |
| 06867788 | | EUR[0.04], KIN[1] | | |
| 06867801 | | BTC[.01854506], ETH[.13999569], ETHW[.13999569], USD[0.00] | | |
| 06867850 | | BTC[.00093391], USD[1.45] | Yes | |
| 06867854 | | EUR[0.90], USD[0.01] | | |
| 06867857 | | XRP[5696.23536089] | Yes | |
| 06867859 | | USD[0.05] | | |
| 06867862 | | TRX[.01065707], USDT[0.03895425] | | |
| 06867874 | | TRX[.000002], USDT[9.41] | | |
| 06867888 | | USD[36724.96] | Yes | |
| 06867892 | | TRX[.000001], USDT[100.2] | | |
| 06867899 | | ETH[.00050204] | | |
| 06867911 | | KIN[1], SOL[.00000703], USD[0.00], USDT[0.00000007] | Yes | |
| 06867914 | | TRX[.000081], USD[322.61], USDT[0.85000000] | | |
| 06867925 | | AUD[136.13], ETH[.5], KIN[1] | | |
| 06867937 | | USD[0.01] | | |
| 06867949 | | AKRO[3], BAO[1], EUR[0.00], KIN[5], TRX[2], UBXT[2] | | |
| 06867950 | | BEAR[217], USD[0.00], USDT[17.43] | | |
| 06867971 | | AKRO[1], KIN[1], USD[0.00], USDT[0.04636547], XPLA[7.48577989] | Yes | |
| 06867974 | Contingent, Disputed | 0 | | |
| 06867979 | | SOL-PERP[18.6], USD[6.60], USDT[0.07735500] | | |
| 06867981 | | XRP[.00000001] | | |
| 06867983 | | TRX[.000015], TRY[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06867991 | | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-1230[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], GAL-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], STG-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 06867997 | Contingent, Disputed | USD[0.01] | | |
| 06868007 | | TRX[268.000119], USD[10.00], USDT[1127.51165483] | | |
| 06868015 | | ETH[.00004011], ETHW[.0000001] | Yes | |
| 06868029 | | BTC-PERP[0], ETH-PERP[0], SRM[.49650691], USD[0.00], USDT[0] | | |
| 06868030 | | ENS-PERP[0], ETHW[.115969], ETHW-PERP[0], ICP-PERP[0], USD[0.05] | | |
| 06868031 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], GRT[1], KIN[1], USD[0.00] | | |
| 06868032 | | USDT[0.00004345] | | |
| 06868040 | | USD[0.00] | | |
| 06868047 | | APT-PERP[0], AXS-PERP[0], BAND[0.05057006], BAND-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], NEO-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOS-PERP[0], TRX[.000016], USD[0.00], USDT[0.00085810], USTC-PERP[0] | | BAND[.043811] |
| 06868069 | | MATIC[0] | | |
| 06868075 | | USD[10.00] | | |
| 06868088 | | EUR[0.22], TRX[.000028], USD[0.00] | | |
| 06868095 | | USD[0.00] | | |
| 06868096 | | USD[40.91], USDT[0] | | |
| 06868111 | | EUR[0.00], USD[0.00] | | |
| 06868133 | | USD[500.01] | | |
| 06868138 | | USD[0.01] | | |
| 06868140 | | EUR[0.30], USD[0.00] | | |
| 06868141 | | AUD[2.08], KIN[1] | | |
| 06868153 | Contingent, Disputed | EUR[0.07], USD[0.00], USDT[.00003205] | | |
| 06868160 | | USDT[8.710578] | | |
| 06868161 | | USD[0.00] | | |
| 06868164 | | AKRO[1], BAO[1], DENT[2], ETH[0], KIN[1], TRX[.000006], USD[0.00] | | |
| 06868171 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.04373094], TRX[.000002], USD[0.00], USDT[0] | | |
| 06868176 | | TONCOIN[2.16196589], USD[6.89] | Yes | |
| 06868193 | | EUR[0.00] | | |
| 06868199 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], GLMR-PERP[0], HT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.94], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 06868202 | | JST[100], USD[4547.76] | Yes | |
| 06868204 | | ETH[0.00494999], USD[0.00], USDT[0.00000316] | | |
| 06868228 | | TRX[.000001] | | |
| 06868242 | | BAO[1], EUR[0.00], RSR[1], UBXT[1] | Yes | |
| 06868243 | | BTC[.00866612], TRX[.000002] | | |
| 06868247 | | BTC[.0029378], ETH[0.00077526], USD[7.41] | | |
| 06868262 | | SOL[.00424972], USDT[0.45010415] | | |
| 06868265 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[0.00000001], FXS-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MOB-PERP[0], PERP-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 06868270 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FTT[0.00000001], FXS-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MOB-PERP[0], PERP-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 06868282 | | EUR[0.81], USD[0.00] | | |
| 06868286 | | 1INCH-PERP[0], AGLD-PERP[0], ANC[.99924], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DODO-PERP[0], ETHW-PERP[0], FTT[0], FXS-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MOB-PERP[0], PERP-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 06868297 | | ETH[0.13730927], ETHW[0], KIN[2] | Yes | |
| 06868324 | | GBP[0.00], USDT[28.66726709] | | |
| 06868327 | | USD[0.00] | | |
| 06868333 | | EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 06868334 | | ETH[.16434068], ETHW[.17050933], UBXT[2], USD[0.00], USDT[2.00681235] | Yes | |
| 06868345 | | ETH[.00109883], KIN[1], TONCOIN[60.00000016] | | |
| 06868373 | | ALT-PERP[0], BNB-PERP[0], BTC[0.01000012], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.95] | | |
| 06868375 | | TRX[.000046], USDT[0] | | |
| 06868381 | | BTC[0], FTT[0], USD[0.00] | Yes | |
| 06868387 | | EUR[0.80] | | |
| 06868391 | | EUR[0.37], USD[0.01] | | |
| 06868425 | | BTC[1.38392973] | Yes | |
| 06868432 | | EUR[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06868437 | | USD[0.00], USDT[.32] | | |
| 06868462 | | DOGE[0], MATIC[.00140625], TRX[105.09254230], USDT[0] | | |
| 06868477 | | BTC-PERP[0], ETH-PERP[0], USD[116.25] | Yes | |
| 06868479 | | USDT[0.00005013] | | |
| 06868482 | | EUR[0.00] | | |
| 06868484 | | EUR[0.00] | | |
| 06868501 | | EUR[1.00] | | |
| 06868502 | | USD[0.00] | | |
| 06868508 | Contingent, Disputed | USD[0.00] | | |
| 06868510 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000018], USD[0.23] | | |
| 06868536 | | EUR[0.80], USD[0.00] | | |
| 06868540 | | EUR[0.00] | | |
| 06868555 | | KIN[.00000001] | | |
| 06868569 | | BTC[.0075516], CHF[215.16], ETH[.25094861] | Yes | |
| 06868573 | | USD[0.01] | | |
| 06868577 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], OP-PERP[0], USD[-15.34], USDT[23.5], XRP-PERP[0] | | |
| 06868580 | | EUR[0.00] | | |
| 06868586 | | NFT (429338815803803300/Monza Ticket Stub #1169)[1] | | |
| 06868588 | | GBP[37.74], USD[0.00] | | |
| 06868589 | | BNB[0.01225070], ETH[.0036098], ETHW[.00070464], USD[0.00] | | |
| 06868607 | | EUR[0.00] | | |
| 06868609 | | SOL[.00987], USD[10.71], USDT[100.83975185], USTC-PERP[-360] | | |
| 06868610 | | BTC[5.59108102], BTT[42302243568.37696965], WRX[27298.74470106], XRP[936685.09377151] | Yes | |
| 06868623 | | EUR[0.00] | | |
| 06868643 | | 0 | | |
| 06868657 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 06868658 | | BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], ETH-PERP[0], ETHW-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[30.36], USDT[0] | | |
| 06868659 | | ALGO[0], APT[0], BNB[0], MATIC[0], TRX[0], USDT[0] | | |
| 06868684 | | EUR[0.00] | | |
| 06868689 | | ETH[0], FTT[25], USD[43.11] | | |
| 06868690 | | TRX[.00001], USD[18355.18], USDT[2135.67000000] | | |
| 06868694 | | EUR[0.00], USDT[.00001107] | | |
| 06868696 | | AKRO[2], BAO[1], KIN[1], TRX[.000017], UBXT[1], USD[0.00], USDT[0.40436447] | | |
| 06868738 | | AKRO[1], EUR[0.00], RSR[1], UBXT[2] | | |
| 06868782 | | ETH[.0230507], ETH-0930[0], ETH-PERP[0], ETHW[.2960507], USD[-14.80] | | |
| 06868795 | | USD[0.00] | | |
| 06868802 | | USD[0.00] | | |
| 06868805 | | USD[0.01] | | |
| 06868808 | | TRX[0.00000001] | | |
| 06868826 | | ETH[.00080465], ETHW[3.995], USD[0.14], USDT[.00649172] | | |
| 06868851 | | TRX[.000037], USDT[0.52582087] | | |
| 06868863 | | EUR[0.35], USD[0.01] | | |
| 06868870 | | FTT[0.00000030] | Yes | |
| 06868871 | Contingent, Disputed | XRP[.00000002] | | |
| 06868874 | | BTC-PERP[0], ETH[.445], ETH-PERP[0], USD[7.96] | | |
| 06868875 | | GST-PERP[0], SCRT-PERP[0], USD[1.17] | | |
| 06868884 | | EUR[0.00] | | |
| 06868894 | | AKRO[1], APT[.00012847], KIN[1], USD[0.00], USDT[.4231491] | Yes | |
| 06868897 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], OP-PERP[0], USD[0.03], USDT[.00067488], XRP-PERP[0] | | |
| 06868901 | | BAO[2], BTC[.00203077], GBP[0.00], KIN[5], LTC[.0000014], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06868902 | | USD[0.01] | | |
| 06868903 | | EUR[0.00] | | |
| 06868923 | | NFT (506974431652934236/Monza Ticket Stub #1195)[1] | | |
| 06868925 | | ETH[.00000001], USD[0.00] | Yes | |
| 06868934 | | BAO[1], USD[0.00], USDT[.73899024] | Yes | |
| 06868935 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06868936 | | 1INCH-PERP[0], ADA-PERP[224], ALGO-PERP[0], APT-PERP[6], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[297.3], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[20.94543476], FTT-PERP[12.5], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.099886], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], JST[9.9962], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[.92], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[424.09], USDT[0.00017680], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 06868937 | | XRP[5017.881146] | Yes | |
| 06868942 | | USD[0.01] | | |
| 06868952 | | USD[0.01] | | |
| 06868962 | | BNB[0], TRX[0.00001698], USDT[0.00000279] | | |
| 06868964 | | EUR[0.00] | | |
| 06868968 | | EUR[0.23], USD[0.00] | | |
| 06868969 | | AKRO[4], EUR[0.00], KIN[2], TRX[3], UBXT[3] | | |
| 06868975 | | USD[0.00] | | |
| 06868981 | | USD[0.01], USDT[.88] | | |
| 06868996 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 06868997 | | BAO[11], DENT[2], ETH[.34179354], KIN[7], TRX[1], USD[200.00] | Yes | |
| 06868999 | | EUR[0.44], USD[0.00] | | |
| 06869002 | | APT[0], LDO[0], TRX[0.00000900], USDT[0] | | |
| 06869008 | | EUR[0.84], USDT[.00114617] | | |
| 06869009 | | EUR[0.00] | | |
| 06869018 | | BTC[.093532], CHF[0.00], ETH[.89657732], USD[0.88] | | |
| 06869022 | | AKRO[5], CHZ[1], DENT[2], EUR[0.00], GRT[1], KIN[4], RSR[1], SXP[1], TRX[3], UBXT[2] | | |
| 06869024 | | AKRO[1], DOGE[208.24104956], ETH[.00057097], ETH-PERP[0], ETHW[.00057097], SHIB[80525.17684477], SHIB-PERP[0], TRX[1], USD[0.11] | Yes | |
| 06869057 | | EUR[0.00], USDT[.50684231] | | |
| 06869060 | | USD[0.00], USDT[0] | | |
| 06869074 | | BTC[.00001893], TRX[.000105], USD[0.45], USDT[3638.56254192] | | |
| 06869076 | | USD[0.01] | | |
| 06869081 | | MATIC[0.00000319] | | |
| 06869083 | | BAO[1], USDT[0.00001291] | | |
| 06869084 | | FTT[25.195212], USD[182.80] | | |
| 06869105 | | BNB[0.00000001], TRX[.000008] | | |
| 06869108 | | BNB[0], LTC[0], USDT[4.94833510] | | |
| 06869113 | | AKRO[2], BAO[2], EUR[0.00], KIN[1] | | |
| 06869125 | | CHR[115.9884], CHZ[9.94], USD[0.48], USDT[0], WAVES[22.9959] | | |
| 06869149 | | EUR[0.12], USD[0.00] | | |
| 06869150 | | USD[0.00] | | |
| 06869156 | | EUR[0.00] | | |
| 06869197 | | KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[-0.08], USDT[.0848681] | | |
| 06869202 | | EUR[0.40] | | |
| 06869228 | | USDT[.01] | | |
| 06869250 | | EUR[0.00] | | |
| 06869281 | | EUR[0.08], USD[0.01] | | |
| 06869285 | | ETH[.00099981], SHIB[99981], USD[17.55] | | |
| 06869309 | | USD[0.00] | | |
| 06869323 | | TRX[.000006], USDT[0] | | |
| 06869329 | | BTC-PERP[0], USD[1.75], USDT[20] | | |
| 06869343 | | EUR[0.00] | | |
| 06869348 | | 0 | | |
| 06869367 | | EUR[0.00], USD[0.00] | | |
| 06869373 | | ETH[.08], ETHW[.08] | | |
| 06869374 | | GST[11] | | |
| 06869377 | | TRX[.000009], USD[152.10], USDT[0.00010794] | | |
| 06869384 | | TRX[.000008], USDT[.001] | | |
| 06869388 | | BTC[.00099439], USD[-0.68], XRP[45.14579952], XRP-PERP[2] | | |
| 06869403 | Contingent, Disputed | USD[0.01] | | |
| 06869405 | | USDT[.00042269] | Yes | |
| 06869414 | | ALGO[29.67412], ATOM[.085492], AVAX[.17615], BTC[0.00139290], DOGE[2.6716], DOT[.060598], ETH[.00070408], LINK[.074764], LTC[.0139898], MATIC[7.39772], SOL[.1749708], TRX[34.87724], USD[1705.88], USDT[4.99910000], XRP[8.80992] | | |
| 06869422 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06869435 | | USD[0.00] | | |
| 06869437 | | USD[26.77], USDT[0] | | |
| 06869446 | | BAO[1], BTC[.05642151], UBXT[1], USD[0.00] | Yes | |
| 06869450 | | BNB[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 06869465 | | USD[0.16] | | |
| 06869466 | | ALGO[.772163], ETH[.00067187], ETHW[.00067187], USD[0.01] | | |
| 06869472 | Contingent, Disputed | USD[0.00] | | |
| 06869499 | | BNB[0], MATIC[0], SOL[0], TRX[.000006], USDT[0.00000097] | | |
| 06869511 | | BAO[1], BNB[0.00000093], TRX[1.16776462] | Yes | |
| 06869513 | | LTC[14.37659011] | | |
| 06869515 | | EUR[0.00], USD[0.01] | | |
| 06869519 | | ETH-PERP[0], LUNC-PERP[0], USD[0.43], XRP[2], XRP-PERP[0] | | |
| 06869532 | | 1INCH[28.5380781], ALICE[1.01275646], ATLAS[4912.86890962], AUD[0.00], AUDIO[18.74517832], BAO[4], BAR[.23346526], BTC[.0007431], BTT[1075484.87366542], ENJ[1.80511451], ETH[.00600155], FTT[.2429064], GMT[.5], IMX[51.75702143], KIN[6], MER[10], ORCA[2.02582739], PAXG[.00449907], PERP[.22], RAY[1], SAND[6.63032501], SLP[105.18591364], SPELL[671.36623027], SRM[2.02521689], TRU[362.10249809], TRX[.000001], TULIP[1.50649377], UBXT[1], UNI[2.25063705], USD[0.00], USDT[0], VGX[1], XRP[86.02435037] | Yes | |
| 06869533 | | EUR[0.00] | | |
| 06869534 | | AKRO[1], BAO[5], BTC[0.55726175], DENT[1], DOGE[2108.77564681], ETH[7.15788303], ETHW[6.52205525], EUR[339.26], GBP[142.35], KIN[7], LTC[2.80406431], RSR[4], SUN[9687.77170111], TRX[2], UBXT[2], USD[494.43], USDT[543.60441031], XRP[2169.07451235] | | |
| 06869537 | | BRZ[.07395899], TRX[.000006], USD[0.06820776] | | |
| 06869538 | | FTT[0.00000030] | Yes | |
| 06869541 | Contingent, Disputed | USDT[0] | | |
| 06869552 | | ETH[.00288061], ETHW[.00283954], USD[5.08] | Yes | |
| 06869572 | | BTC[.00089982], USDT[.2] | | |
| 06869577 | | ETH[0.00000001], TRX[.0002] | | |
| 06869596 | | TRX[.000015], USD[0.00], USDT[.355899] | | |
| 06869597 | | AKRO[1], AUDIO[1], EUR[0.00], FRONT[1], RSR[1] | | |
| 06869609 | | USD[0.00] | | |
| 06869610 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], TRX[.000018], USD[-75.03], USDT[117.30074789] | | |
| 06869614 | | EUR[0.00] | | |
| 06869617 | | TRX[.000424] | | |
| 06869619 | | BTC[.00223735], USD[1.01] | Yes | |
| 06869623 | | BTC[.0000012], ETHW[5.87861162] | Yes | |
| 06869624 | | USD[0.01] | | |
| 06869635 | | DENT[1], KIN[1], TRX[.000008], UBXT[1], USD[0.00], USDT[0.07064405] | | |
| 06869637 | | ETH[0], TRX[.650044], USDT[0.05463818], XRP[0] | | |
| 06869643 | | EUR[0.00], TRX[.000001] | | |
| 06869653 | | USD[0.01], USDT[4.73577818] | | |
| 06869669 | | EUR[0.00] | | |
| 06869672 | | USD[0.00] | | |
| 06869674 | | USD[0.00] | | |
| 06869681 | | USD[0.01] | | |
| 06869682 | | USD[0.40], USDT[.39982274] | Yes | |
| 06869718 | Contingent, Disputed | USD[0.35] | | |
| 06869727 | | BAO[4], DENT[1], DOGE[1], EUR[0.00], KIN[3], UBXT[1] | | |
| 06869732 | | USDT[0] | Yes | |
| 06869741 | | BTC[1.04008674], DOGE[1238546.42861759], XRP[35611.70456562] | Yes | |
| 06869752 | Contingent, Disputed | USD[0.35] | | |
| 06869760 | | AKRO[1], BAO[4], DENT[3], EUR[0.90], KIN[5], SECO[1], TRX[1], UBXT[3] | | |
| 06869775 | | APT[.00622819], BNB[0], NEAR[.03600481], TRX[139.08162637], USD[0.00], USDT[0.38910462] | | |
| 06869779 | | 1INCH[1], FIDA[1], GRT[1], MATIC[1], TOMO[1], UBXT[1], USD[1.33], USDT[0] | | |
| 06869790 | | TRX[.634528], USD[0.01], USDT[274.17451017] | | |
| 06869794 | | USD[0.00] | | |
| 06869800 | | USD[0.00] | | |
| 06869820 | | USD[0.08], USDT[98.950206] | | |
| 06869834 | | BAO[2], LUNA2-PERP[0], LUNC-PERP[0], MXN[0.00], USD[0.02] | | |
| 06869846 | | EUR[0.00] | | |
| 06869850 | | TONCOIN[.05349859], USD[0.01] | Yes | |
| 06869852 | | EUR[0.00] | | |
| 06869853 | | ADABULL[1.19981], ATOMBULL[480914.31], BALBULL[999.81], BCHBULL[9998.1], BNBBULL[.0199962], BULL[.00499905], COMPBULL[29994.3], DOGEBULL[19.9962], EOSBULL[8298442], ETCBULL[89.9905], ETHBULL[.0799848], GRTBULL[819846.1], KNCBULL[1099.791], LINKBULL[1099.62], MATICBULL[16796.998], SXPBULL[5999050], THETABULL[299.962], TOMOBULL[3999240], TRX[.000001], USD[0.02], VETBULL[2999.43], XLMBULL[99.981] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06869882 | | AKRO[1], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 06869899 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[-0.00000027], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[3.51746294], XLM-PERP[0], XRP-PERP[0] | | |
| 06869902 | | USD[0.00] | | |
| 06869910 | | AAPL[0], AUD[0.00], BAO[1], FTT[.00158199], HGET[.00004603], KIN[5], SPY[.07597879], TRX[1], UBXT[1], USD[296.79] | Yes | |
| 06869915 | | USD[0.01] | | |
| 06869918 | | MOB[.4982], TRX[.101748], USD[0.01], USDT[27.29934951] | | |
| 06869930 | | CHZ[0], ETH[0.00000001] | | |
| 06869931 | Contingent, Disputed | ETH[.00070744], TRX[.0356], USDT[.0876676] | | |
| 06869940 | | BTC[0], TRX[.98104], USD[0.00], USDT[1.10603399] | | |
| 06869943 | | AKRO[1], BAO[3], DENT[1], EUR[0.00], UBXT[2] | | |
| 06869959 | | APT[99.9774], USD[109.08] | | |
| 06869978 | | USDT[0] | | |
| 06869984 | | AKRO[3], BAO[6], BAT[1], EUR[0.00], GRT[1], KIN[3], TRX[6], UBXT[4] | | |
| 06869999 | | USDT[.00000001] | | |
| 06870006 | | TRX[.000015] | Yes | |
| 06870036 | | EUR[0.00] | | |
| 06870039 | | LINK[2], MATIC[20], SOL[1], SOL-PERP[0], TRX[.01], USD[29.65] | | |
| 06870052 | | ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00316078], FTT-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRY[0.00], USD[0.00], USDT[0.00000001] | | |
| 06870061 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], TRX-0930[0], USD[-0.44], USDT[.99], XRP-PERP[0] | | |
| 06870087 | Contingent, Disputed | USDT[1.2] | | |
| 06870102 | | GBP[10.00] | | |
| 06870106 | | EUR[0.00] | | |
| 06870110 | | BTC-PERP[0], USD[-2.18], USDT[9.2], XRP-PERP[0] | | |
| 06870122 | | EUR[0.00], USDT[0] | | |
| 06870127 | | BNB[0], TRX[.00741] | | |
| 06870129 | | USDT[3.64012866] | | |
| 06870130 | | XRP[12937.470188] | | |
| 06870145 | | USDT[37.94543417] | Yes | |
| 06870160 | | TRX[.00008], USDT[12.2821] | | |
| 06870166 | | ATLAS[1.1289628], FTT[0.07849920], POLIS[.0863498], USD[0.00], USDT[0.00000019] | | |
| 06870175 | | EUR[0.00], USDT[.00040458] | | |
| 06870178 | | BTC[0] | | |
| 06870179 | Contingent, Disputed | USD[0.01] | | |
| 06870184 | | BNB[0], TRX[.000009], USDT[0] | | |
| 06870187 | | AAPL[.00107043], AKRO[1], AMD[.0899829], BTC[.0002385], FTT[.19998396], GOOGL[.00082926], HBB[51.499856], KIN[1], NVDA[.00232687], TRX[1], TSLA[.00672376], TSM[.00477881], UBXT[1], USD[31.54], USDT[0.00000001], XRP[.00015289] | Yes | |
| 06870191 | | 0 | | |
| 06870204 | | BTC[.09172436], ETH[.85662438], ETHW-PERP[0], FTT[25], NFT [329029111114624661/Mexico Ticket Stub #1057][1], NFT [393299889914604641/Austin Ticket Stub #850][1], TRX[.100779], USD[0.88], USDT[4163.82600115] | Yes | |
| 06870221 | | USD[0.00] | | |
| 06870234 | | BAO[1], DENT[1], EUR[0.00], USDT[0] | | |
| 06870240 | | TRX[.000014], USD[0.00], USDT[0] | | |
| 06870252 | | NFT [313542379413342480/Japan Ticket Stub #1852][1], NFT [370451848307266405/Mexico Ticket Stub #12][1], NFT [479354864509308690/Singapore Ticket Stub #1769][1], NFT [517039901554422955/Austin Ticket Stub #16][1] | Yes | |
| 06870262 | | USD[0.01] | | |
| 06870263 | | JPY[0.00], SHIB[22.32548016], USDT[0] | Yes | |
| 06870267 | | USD[0.00], USDT[.11], USDT-PERP[0] | | |
| 06870274 | | SOL[0], TRX[.00024], USD[0.00] | | |
| 06870278 | | USD[20.00] | | |
| 06870285 | | BRZ[5233], TRX[.00022], USDT[-0.16603432] | | |
| 06870307 | Contingent, Disputed | USD[0.01] | | |
| 06870308 | | ETH[173.39253631], ETH-0930[0], ETHW[0], USD[0.00] | | |
| 06870320 | | USD[0.00] | | |
| 06870324 | | GMT[.00000001] | | |
| 06870349 | | BNB[0] | | |
| 06870351 | | USD[34902.24], XRP[245.013264] | | |
| 06870352 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], CEL-PERP[0], CHFZ2188.73], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[7985.58717979], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.4191273], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[70.88198662], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[22.25], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06870358 | | USD[0.00], USDT[.38] | | |
| 06870380 | | BTC[.00017227], GBP[0.00], USD[0.00] | Yes | |
| 06870402 | | EUR[0.00] | | |
| 06870403 | | USD[0.01] | | |
| 06870410 | | BRZ[21], BTC[.00069669], LUNC-PERP[60000], USD[-14.01] | | |
| 06870436 | | NFT (339422874625486472/Mexico Ticket Stub #1655)[1], NFT (429011699871598039/Singapore Ticket Stub #699)[1], NFT (436094965803951838/Austin Ticket Stub #150)[1], NFT (513909508648861213/Japan Ticket Stub #216)[1], TRX[.000015] | Yes | |
| 06870445 | | BNB[0], BTC[0], TRX[0.00001700], USDT[0] | | |
| 06870446 | | EUR[0.00] | | |
| 06870455 | | USD[0.00], XRP[1383.62415055] | | |
| 06870459 | | EUR[0.00] | | |
| 06870461 | | USD[0.01] | | |
| 06870469 | | BTC[0], DT-PERP[0], ETH[.00000001], TRX[.000025], USD[0.00], USDT[4557.09135665] | Yes | |
| 06870472 | | EUR[0.05], USD[0.00], USDT[.21] | | |
| 06870500 | Contingent, Disputed | EUR[0.00] | | |
| 06870507 | | USD[0.01] | | |
| 06870510 | | BTC[.00461021], ETH[.15017739], ETHW[.14935349] | Yes | |
| 06870520 | | USDT[49.76] | | |
| 06870567 | | BNB[0.00000001], TRX[0], USDT[0] | | |
| 06870570 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[4.61018368], FTT-PERP[2], HT-PERP[0], LDO-PERP[0], MINA-PERP[0], USD[-7.10], XAUT-PERP[0] | | |
| 06870589 | | USD[0.01] | | |
| 06870604 | | DENT[1], KIN[2], UBXT[1], USD[2334.16], USDT[0.00000001] | Yes | |
| 06870607 | | BTC[0], TRX[.23216701], USD[1.18] | | |
| 06870665 | | BAO[1], SHIB[1085543.04143646], USD[0.63] | Yes | |
| 06870666 | | SOL-PERP[0], USD[39.99], XRP-PERP[0] | | |
| 06870677 | | BIT[2802.9048643], ETH[.00000682] | Yes | |
| 06870680 | | EUR[0.00], USDT[.00554235] | | |
| 06870684 | | BTC[0] | | |
| 06870685 | | BAO[1], BTC[.02877462], UBXT[1], USD[0.00] | | |
| 06870692 | Contingent, Disputed | EUR[0.00] | | |
| 06870693 | | BAO[1], FIDA[1], GBP[1.50], HOLY[1], KIN[2] | | |
| 06870706 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], HXRO[1], KIN[3], UBXT[1] | | |
| 06870719 | | EUR[0.00], USDT[.00468732] | | |
| 06870723 | | EUR[0.33], USD[0.01] | Yes | |
| 06870758 | | BTC[0], FTT[0] | | |
| 06870759 | | EUR[0.00] | | |
| 06870761 | | AKRO[2], BAO[2], DENT[2], EUR[0.00], RSR[1], UBXT[3] | | |
| 06870769 | | EUR[0.00] | | |
| 06870779 | | ETH[0] | | |
| 06870793 | | EUR[0.00] | | |
| 06870798 | | BSV-PERP[0], ETH[.01803129], ETH-PERP[0], ETHW[.11903129], QTUM-PERP[0], SNX-PERP[0], USD[-8.75] | | |
| 06870800 | | EUR[0.00], USD[0.00], USDT[.00015702] | | |
| 06870809 | | BOLSONARO2022[0], BRZ[500], USD[12.58] | | |
| 06870812 | | USDT[3.8] | | |
| 06870829 | | TRX[1], USD[0.00] | | |
| 06870832 | | EUR[975.91], USD[0.01], USDT[0.91306264] | | |
| 06870851 | | TRX[.000014], USDT[0.19717350] | | |
| 06870857 | | BNB[0], USDT[0.00013771] | Yes | |
| 06870895 | | ETH[.01670041], ETHW[.01670041] | | |
| 06870903 | | USD[0.00], USDT[0] | | |
| 06870917 | | 0 | | |
| 06870918 | | ETH[0.00816338], MATIC[0], SOL[.14], TRX[0], USD[0.00] | | |
| 06870921 | | BAO[5], BTC[0], CHZ[0.00076471], DENT[1], GODS[0], KIN[5], USD[0.00], USDT[0.00091599] | Yes | |
| 06870929 | | ALGO[6], MATIC[10], USD[0.24] | | |
| 06870938 | | AKRO[1], BAO[1], BNB[.00003288], HNT[2.28285044], KIN[1], RSR[1], TRX[9], VND[490.77] | | |
| 06870939 | | USD[0.00], USDT[0] | Yes | |
| 06870948 | | BTC[.00042375], USD[0.00], USDT[0.00004999] | | |
| 06870954 | | EUR[0.00] | | |
| 06870981 | | AKRO[1], ALPHA[1], CHZ[1], EUR[0.00], KIN[2], MATH[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06870989 | | DOGEBULL[4054.05230053], ETCBULL[2201.47572818], ETHBULL[.00461024], USD[0.00], USDT[.04424] | | |
| 06870990 | | USD[0.01] | | |
| 06870992 | | EUR[0.30], USD[0.00] | | |
| 06870996 | | AKRO[1], BAO[2], DENT[3], GBP[0.31], MTA[30.4141174], USD[0.01] | | |
| 06871007 | | USD[0.01] | | |
| 06871014 | | USD[0.00] | | |
| 06871017 | | AKRO[5], BAO[9], BTC[0.00591770], BTC-PERP[0], ETH[.07766248], FTT-PERP[0], KIN[6], RSR[1], TRX[3], UBXT[1], USD[0.00], XRP-PERP[0] | Yes | |
| 06871027 | | USD[0.00] | | |
| 06871031 | | USD[0.00] | | |
| 06871055 | | BNB[.03387741], ETH[.00577815], ETHW[.00577815], LINK[1.27513272], RNDR[.00053343], USD[0.00] | | |
| 06871061 | | RAY[306.30786922] | | |
| 06871068 | | TRX[.000065], USD[0.00], USDT[0.00411495] | | |
| 06871093 | | EUR[0.00], USD[0.01] | | |
| 06871108 | | TONCOIN[.07132], USD[77.22] | | |
| 06871110 | | CONV[116476.7], MATIC[110], USD[0.00] | | |
| 06871112 | | ADA-PERP[0], BTC-PERP[0], ETH[0], FIL-PERP[0], FTT-PERP[0], PUNDIX-PERP[0], USD[0.03], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 06871113 | | EUR[0.00], USDT[.07021734] | | |
| 06871115 | | NEAR-PERP[0], USD[0.00], USDT[0.10417998] | | |
| 06871118 | | USD[0.00], USDT[0.00004685] | Yes | |
| 06871124 | | EUR[0.70], USD[0.00] | | |
| 06871141 | | GBP[0.00], RSR[2], SRM[1] | | |
| 06871148 | | TRX[.000005], USDT[0.00007287] | | |
| 06871154 | | ATLAS[1529.694], BAT[29.994], BCH-PERP[0], BNB-PERP[0], CHZ[49.99], CHZ-PERP[0], CRO[99.98], CRO-PERP[0], DOT[4.999], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[19.993], FIDA-PERP[0], FIL-PERP[0], FTT[1.39972], FTT-PERP[0], GALA[199.96], GALA-PERP[0], HNT[.09924], HNT-PERP[0], ICP-PERP[0], LINK[.9998], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[2.9994], SAND-PERP[0], SLP-PERP[0], THETA-PERP[0], TRX[100.9798], UNI[4.999], UNI-PERP[0], USD[0.04], USDT[0.22887183], VET-PERP[0], WRX[24.995], XRP[50.9898], ZIL-PERP[0] | | |
| 06871164 | | USD[0.01] | | |
| 06871176 | | EUR[0.00] | | |
| 06871197 | | USD[0.26] | | |
| 06871233 | | EUR[0.00] | | |
| 06871235 | | EUR[0.00] | | |
| 06871250 | | BTC[0.00000346], ETH-PERP[0], LINK-PERP[0], USD[0.11], USDT[0.71740829] | | |
| 06871256 | | USD[0.00] | | |
| 06871263 | | DOT[.09974], ETH[.00063569], MINA-PERP[0], TRX[.93559], USD[0.00], USDT[11.07], XRP-PERP[0] | | |
| 06871268 | | EUR[0.00], USDT[0] | | |
| 06871273 | | EUR[0.00], USDT[0] | | |
| 06871283 | | TRX[.000158], USDT[35.09954302] | | |
| 06871287 | Contingent, Disputed | USD[2.29], USDT[.15855548] | | |
| 06871289 | | BTC[2.16857175], DOGE[0], ETH[37.95193390], USD[-0.69] | | |
| 06871297 | | BRZ[152.32246602], TRX[.00002], USDT[0.00000001] | | |
| 06871298 | | AXS-PERP[0], CEL-PERP[0], CVX-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LDO-PERP[0], OKB-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[-4.81], USDT[50.2] | | |
| 06871309 | | ETH[.00032006], USDT[0.04705464] | | |
| 06871310 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.63] | | |
| 06871315 | | GBP[1000.00] | | |
| 06871350 | | BTC[0.00000001] | | |
| 06871354 | Contingent, Disputed | JPY[73.10], USD[0.01] | | |
| 06871359 | | AKRO[1], ALPHA[1], BAO[2], SECO[1], TRX[1], UBXT[2], USD[0.00] | | |
| 06871376 | | USDT[2014.822528] | | |
| 06871386 | | SOL[.00218044], TRX[.600544] | | |
| 06871388 | | BAO[2], GBP[0.00], KIN[4], TRX[2], USD[0.00], XRP[44.39243437] | Yes | |
| 06871389 | | USD[0.01] | | |
| 06871396 | | USDT[0] | | |
| 06871401 | | USDT[0.00015090] | | |
| 06871402 | | USD[0.00] | | |
| 06871440 | | USDT[0.00011807] | | |
| 06871443 | Contingent, Disputed | EUR[733.80], USD[0.00] | | |
| 06871444 | Contingent, Disputed | EUR[0.00], USD[0.01] | | |
| 06871447 | Contingent, Disputed | EUR[0.00], USDT[.0084996] | | |
| 06871457 | | USD[0.00] | | |
| 06871466 | | BTC[.00035796], FTT[.07083718], TRX[15.40243616], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06871477 | | EUR[0.79], USD[0.000] | | |
| 06871479 | | BTC[.1932], BTC-PERP[0], USD[1.05] | | |
| 06871493 | | TRX[.000052], USDT[0] | | |
| 06871502 | | GRT[0] | | |
| 06871511 | | BTC[0] | | |
| 06871520 | | BNB[0], ETH[0.00000002], MATIC[0.00001279], SOL[0], TRX[0], USDT[0] | Yes | |
| 06871551 | | ALICE-PERP[0], BNB-PERP[0], CHZ-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 06871557 | | USDT[.220078] | | |
| 06871577 | | EUR[0.00], USD[0.01] | | |
| 06871593 | | BAO[3], BNB[.00000269], HXRO[1], KIN[8], MPLX[231.67995408], RSR[3], SRM[225.89014153], TRX[4], UBXT[2], USD[0.00], XRP[1799.73461362] | Yes | |
| 06871597 | | EUR[2.99], USD[0] | | |
| 06871609 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06871617 | | AKRO[2], BAO[5], BAT[1], DENT[4], EUR[0.00], KIN[3], RSR[2], TRX[3], UBXT[3] | Yes | |
| 06871624 | | AKRO[1], DENT[2], EUR[0.00], KIN[1], RSR[1], TRX[1], UBXT[4], USD[0.00], USDT[1.05176877] | Yes | |
| 06871627 | | ETH[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 06871639 | | AKRO[1], AVAX[2.94318458], BAO[2], BTC[.00252284], ETH[.03318835], SOL[1.48413818], UBXT[1], USD[0.01] | | |
| 06871644 | | USD[0.01] | | |
| 06871651 | | KIN[1], TRY[0.00], USDT[0.00000294] | | |
| 06871664 | | USDT[16.11102832] | | |
| 06871665 | | EUR[0.16], KIN[1], TRX[1], USD[0.01] | Yes | |
| 06871666 | | BTC[.00078837], USDT[2.16968016] | | |
| 06871675 | | BTC[.00810281], ETH[.00838435], ETHW[.00838435], XRP[173.766713] | | |
| 06871681 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], GRT-PERP[0], LRC-PERP[0], LTC-PERP[0], RVN-PERP[0], USD[6.86] | | |
| 06871697 | | ARS[0.00], BAO[1], DENT[1], USDT[0] | | |
| 06871704 | | BTC[0], DOGE[76], USD[0.06] | | |
| 06871707 | | 1INCH-PERP[0], AXS-PERP[0], CAKE-PERP[0], CEL-PERP[0], EGLD-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNC-PERP[0], OKB-PERP[0], PAXG-PERP[0], RUNE-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 06871731 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06871741 | | KIN[2], TRX[1465.45402554], USD[0.00] | Yes | |
| 06871754 | | BTC[.004903] | | |
| 06871759 | | USD[0.00], USDT[0.49050592] | | |
| 06871772 | | TRX[.00012], USDT[125.31] | | |
| 06871776 | | SHIB[9732.62032085], ZAR[0.00] | Yes | |
| 06871779 | | ETH[0.00112123], MATIC[50.9898], TRX[.97084435], USD[0.00], USDT[0.00000291] | Yes | |
| 06871782 | | USDT[0] | | |
| 06871784 | | TRX[.000008] | | |
| 06871786 | | ETH[0], ETH-PERP[0], ETHW[.07132793], GENE[1.69505469], GOG[18.44643511], TRX[1345], USD[-0.24] | | |
| 06871808 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.45], USDT[0.58805024] | | |
| 06871814 | | BTC[0.18922997], BTC-PERP[0], TRX[.000073], USD[0.88], USDT[2849.70702124] | | |
| 06871834 | | KIN[2] | | |
| 06871853 | | BRZ[0], BTC[.00015793], USD[0.00] | | |
| 06871861 | | 0 | | |
| 06871887 | | FTM-PERP[0], SOL[.03], SOL-PERP[0], USD[0.13] | | |
| 06871889 | | AKRO[393.3504], BTC[.0000999], ETH[.0049904], TRX[3.920018], USDT[34.16313867] | | |
| 06871890 | | APE[21.86868645], ATLAS[174638.83139268], BAO[22], FTT[10.48935332], KIN[1], UBXT[4], USD[0.00] | Yes | |
| 06871915 | | 0 | | |
| 06871922 | | BRZ[0.0357355], BTC[0], USD[0.00] | Yes | |
| 06871928 | | USD[0.00], USDT[0] | | |
| 06871932 | | AKRO[2], ARS[1.84], BAO[1], CHF[47.70], DENT[1], FIDA[1], FRONT[1], TRU[1], TRX[1], USD[113.43], USDT[0.08455971] | Yes | |
| 06871938 | | USDT[1611.76697959] | | USDT[1611.25067] |
| 06871943 | | TRX[.000057] | | |
| 06871950 | | TRX[.000005] | | |
| 06871965 | | BAL[0], CHZ[0], COMP[0], ETH[0], FTT[0.62662645], GBP[0.00], KNC[0], SHIB[0], STMX[0], TRX[0], WAVES[0] | Yes | |
| 06871976 | | BNB[0], BTC[0], ETH[0], ETHW[0], TRX[0.00002500] | | |
| 06871990 | | USD[0.00] | | |
| 06871999 | | USDT[4.79] | | |
| 06872010 | | ETH[.00001097], USDT[0] | Yes | |
| 06872011 | | TONCOIN[.04] | | |
| 06872025 | | BNB[.00034513], USDT[.00001601] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06872030 | | ETH-PERP[0], USD[-140.26], USDT[156.71746141] | | |
| 06872036 | | ARS[169.00], USD[0.00], USDT[0] | | |
| 06872048 | | BAO[1], FTT[0.00000001], USD[0.01], USDT[0.37890843] | Yes | |
| 06872054 | | USD[2000.01] | | |
| 06872056 | | TRX[.001952], USDT[0] | | |
| 06872057 | | ETH[.00032654], ETHW[.00032654], FTT[1], USD[0.02] | | |
| 06872059 | | BTC[.00022997], USD[0.00] | | |
| 06872066 | | USDT[0.00000029] | | |
| 06872071 | | AKRO[4], AUD[0.00], AUDIO[1], BAO[2], BTC[.05551145], DENT[3], ETH[.95930927], FRONT[1], KIN[1], TRU[1], TRX[1], UBXT[1] | Yes | |
| 06872074 | | XRP[.275543] | | |
| 06872081 | | XRP[1092.31161239] | Yes | |
| 06872085 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BAO[2], BCH[.00193853], BILI[.03879554], BILI-0930[0], CAKE-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-1230[0], CRO-PERP[0], CVC[.99970653], CVX-PERP[0], DODO-PERP[0], DOGE-1230[0], ENS-PERP[0], FIL-1230[0], FIL-PERP[0], GAL-PERP[0], GLMR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[1], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SECO[.00505142], SKL-PERP[0], SOL-PERP[0], STG-PERP[0], STMX[.99164442], STX-PERP[0], SUSHI-1230[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP[.09928356], UNI-PERP[0], USD[65.22], USDT[0.00502148], USTC-PERP[0], XLMBULL[98.06], XLM-PERP[0], XRP-0930[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 06872092 | | SHIB[7942511.34644478], USD[0.00] | | |
| 06872101 | | ETH[.35404], ETHW[.15904], USD[3469.77], USDT[2.33694774] | | |
| 06872107 | Contingent | EUR[0.00], RAY[9.5098927], SRM[10.33498985], SRM_LOCKED[.03385113], USDT[.0136142] | Yes | |
| 06872125 | | BNB[0], TRX[0], USDT[0] | | |
| 06872146 | | BNB[0.00636136], BTC[0], ETH[0], LTC[0.00064945], MATIC[0], RNDR[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000135] | | |
| 06872154 | | ETH[.61291258], ETHW[.61265498] | Yes | |
| 06872164 | | AUD[0.00] | | |
| 06872165 | | BNB[0], TRX[0] | | |
| 06872177 | | AUD[57.71], SAND[149.54533928], USD[100.00] | | |
| 06872182 | | AUD[2.31], ETH[.005], ETHW[.005] | | |
| 06872187 | | ETH[0], USD[0.24], USDT[52.91243659] | | |
| 06872206 | | TRX[.1], USD[0.06] | | |
| 06872224 | | ETH[.004], ETHW[.004], LINK[2.3], SOL[.2], USD[0.64], XRP[15] | | |
| 06872226 | | BNB[0], ETH[0.00000001], HT[0], MATIC[0], USDT[0] | | |
| 06872228 | | GBP[-0.35], TRX[.000046], USD[0.82], USDT[.006267] | | |
| 06872229 | | BTC[.14235549], XRP[51826.048061] | | |
| 06872231 | | USD[0.01] | | |
| 06872239 | | BAO[1], BTC[.003339] | | |
| 06872240 | | APE-PERP[0], APT-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[21.10] | | |
| 06872241 | | DOGE[2332.01558905], SHIB[27025715.87608907], USD[0.00] | | |
| 06872245 | | AUD[0.00], BAO[4], BTC[.04606149], HNT[100.33018326], KIN[46631015.77658106], RSR[2], TRX[2], UBXT[1] | Yes | |
| 06872247 | | BRZ[.004579], BTC[0.00009319], DOGE[.0087978], TRX[.156678], USD[0.12], USDT[0.07235504], USDT-PERP[0] | | |
| 06872268 | | TRX[1] | Yes | |
| 06872276 | | BNB[.00562658], GAL[.00000059], TRX[.000007], USD[0.01], USDT[0] | Yes | |
| 06872282 | | XRP[5386.11090586] | Yes | |
| 06872284 | | USD[0.09] | Yes | |
| 06872289 | | DOGE[.9], TRX[.000004], USDT[.12] | | |
| 06872291 | | BNB[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 06872300 | | BTC[.50122599], XRP[47311.0300374] | Yes | |
| 06872303 | | BAO[1], DENT[1], EUR[0.01] | | |
| 06872316 | | AAVE[.20063862], BNB[.23988898], BTC[0.00150812], DOT[.90351209], ETH[.01706004], SOL[.13960095], USD[17.45] | Yes | |
| 06872317 | | BNB[.01865092], ETH[.00000099], KIN[1], USD[0.00], USDT[0.00394816] | Yes | |
| 06872323 | | DOGE[0], TRX[4.93746700], USDT[0], XRP[.000908] | | |
| 06872327 | Contingent, Disputed | EUR[0.00] | | |
| 06872328 | | TRX[.704165], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 06872334 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-10.88], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[180.46], USDT[321.66129297], YFI-PERP[0] | | |
| 06872339 | | USD[0.00] | | |
| 06872353 | Contingent, Disputed | USD[0.63] | | |
| 06872354 | | BAO[3], KIN[6], SOS[710731272.16580903], USD[0.00], USDT[0] | Yes | |
| 06872362 | | USDT[2.51740307] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06872365 | | NFT (488225503688653149/Monza Ticket Stub #1798)[1], NFT (570755614478168329/Austin Ticket Stub #1539)[1] | | |
| 06872371 | | NFT (349119906756329708/Monza Ticket Stub #1630)[1], NFT (500102835867128033/Austin Ticket Stub #1595)[1] | Yes | |
| 06872376 | | BTC[0.00005949], USD[0.09] | Yes | |
| 06872386 | | NFT (288764782387884644/Monza Ticket Stub #1801)[1] | | |
| 06872387 | | APT-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[10.46], USDT[.4] | | |
| 06872392 | | EUR[0.00], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06872405 | | FTT[2.5], USDT[40.7420518] | | |
| 06872407 | | AUD[0.00], BAO[4], DENT[1], KIN[2], RSR[1], TRX[1], UBXT[2] | | |
| 06872412 | | USD[0.00], USDT[0], XRP[3.06803953], XRP-PERP[0] | | |
| 06872413 | | USD[10127.91] | Yes | |
| 06872416 | | ETH[0], TRX[0.52026673] | | |
| 06872430 | Contingent, Disputed | AKRO[1], BAO[1], BRZ[.66], GHS[7.99], RSR[1], USD[0.00], USDT[0] | | |
| 06872447 | | BAO[88.84706294], DENT[39.6537349], DOGE[420.00001439], GALA[8], LTC[2], USD[0.00] | | |
| 06872452 | | DAI[8.65871045], USD[0.00], USDT[0] | Yes | |
| 06872459 | | ALGO[0], BNB[0], LTC[.00000001], TRX[0.00001100], USDT[0] | | |
| 06872462 | | BOLSONARO2022[0], BTC-MOVE-1019[0], TRUMP2024[0], USD[19.48] | | |
| 06872469 | | ALGO[0], AUDIO[0], BNB[0], DOGE[0.00408719], FTM[0], MATIC[0], SOL[1.05106109], TRX[0], USD[0.00], USDT[0], WRX[0] | Yes | |
| 06872470 | | USD[0.00] | | |
| 06872473 | | TRX[.00004], USDT[.03556234] | Yes | |
| 06872482 | | BRZ[.00491687], USD[0.00] | | |
| 06872487 | | FTT[25.99506], TRX[44604.523614], USDT[33456.24756966] | | |
| 06872501 | | BAO[1], KIN[81300812.91016757], TRX[1], UBXT[1], USD[0.00] | | |
| 06872505 | | ETH[.23], USD[168.03] | | |
| 06872509 | | BTC[4.57927776], ETH[.000623], ETHW[.0003828], TRX[.6224], USD[8661.62], USDT[0.00920378] | | |
| 06872514 | | BTC[.00000001], USD[741.76], XRP[10121.85392283] | Yes | |
| 06872518 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], USDT[0.00000001] | | |
| 06872526 | | EUR[0.00] | | |
| 06872530 | | LTC[0], USDT[0.00000084] | | |
| 06872547 | | BAO[2], KIN[1], SOL[0], USD[0.00] | | |
| 06872556 | | AKRO[2], AVAX[.00000624], BTC[.04078147], ETH[.24608848], KIN[2], RSR[1], USD[25.01] | Yes | |
| 06872558 | | USD[0.00], XRP[1069.71467654] | | |
| 06872565 | | EUR[0.00] | | |
| 06872569 | | USDT[28.71000295] | | |
| 06872571 | | USD[0.01] | | |
| 06872574 | | USD[0.00] | | |
| 06872575 | | NFT (385395458013576700/Monza Ticket Stub #1716)[1], NFT (531372984116242770/Mexico Ticket Stub #1584)[1] | | |
| 06872580 | | BNB[0], TRX[.002376] | | |
| 06872588 | | USD[-1.01], USDT[1.13115754] | | |
| 06872606 | | EUR[0.44], USD[0.00] | | |
| 06872614 | | BTC-PERP[0], USD[0.00] | | |
| 06872617 | | BNB[0] | | |
| 06872626 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], KLUNC-PERP[0], LINK-PERP[0], RSR[269848.35468643], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06872641 | | EUR[0.35], USD[0.00] | | |
| 06872644 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SUSHI-PERP[0], TRX[.000013], USD[0.00], USDT[255.43435682], XRP-PERP[0] | | |
| 06872648 | | ALGO[0], BNB[0], ETH[0], LTC[0], TRX[.000022], USDT[0] | | |
| 06872656 | | USD[0.00], USDT[.00108226] | | |
| 06872657 | | FTT[0], TRX[94.59184486], USD[0.00], USDT[0] | | |
| 06872663 | | BNB[.006], USDT[0.08195519] | | |
| 06872670 | | DENT[1], EUR[0.00], RSR[1] | | |
| 06872673 | | NFT (350152229966943701/Monza Ticket Stub #1756)[1] | | |
| 06872674 | | APT[0], BNB[0.00001043], TRX[.000021] | | |
| 06872675 | | BTC[.00006057], CHZ[80.18505297], FTT[.00001827], KIN[1], SOL-PERP[0], TRX[.000018], USD[34.83], USDT[132.41819425] | Yes | |
| 06872676 | | ETH[.4], ETHW[.4] | | |
| 06872683 | | BTC-PERP[0], ETH[.006], ETH-PERP[2], ETHW[.006], USD[-1820.23] | | |
| 06872700 | | BNB[0], SOL[1.11804839], TRX[.000012], USDT[0.00000012] | | |
| 06872701 | | XRP[22] | | |
| 06872703 | | BNB[0], TRX[.000034] | | |
| 06872705 | | ETH[0], XRP[.000816] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06872708 | Contingent, Disputed | BNB[0.00093546], MATIC[0], TRX[0] | | |
| 06872718 | | BNB[0], BTC[0], MATIC[0] | | |
| 06872723 | | BTC[.40465487], ETH[.10303289] | Yes | |
| 06872729 | | ETH[.00721156] | | |
| 06872733 | | AUD[48.63], GALA[10000], USD[71.31] | | |
| 06872737 | | EUR[0.00] | | |
| 06872739 | | LTC[.03944461] | | |
| 06872750 | | EUR[0.80], USD[0.01] | | |
| 06872760 | | USD[0.00] | | |
| 06872787 | | USD[1775.27] | Yes | |
| 06872799 | | TRX[.08365799], USDT[2.30000140] | | |
| 06872807 | | 1INCH-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[.0419], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE[2543], DOGE-PERP[0], DOT-PERP[0], ETH[.08321099], ETH-PERP[0], ETHW[.08321099], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[-37.63580652], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[2523.68], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 06872818 | | EUR[0.00] | | |
| 06872822 | | USDT[215.87184974] | Yes | |
| 06872825 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], FIDA-PERP[0], GAL-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VND[0.00] | | |
| 06872828 | | USD[0.01] | | |
| 06872861 | | USDT[0.26058140] | | |
| 06872865 | | USDT[0.00002817] | | |
| 06872880 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[186.76], USDT[0.26058383] | | |
| 06872895 | | BNB[0], MATIC[0], TRX[.000006], USDT[0.00000156] | | |
| 06872904 | | EUR[0.98], USD[0.01] | | |
| 06872905 | | AKRO[2], BTC[.0521742], CHF[0.00], DENT[1], ETH[.75516505], KIN[1], RSR[2], TRX[2] | | |
| 06872921 | | USD[0.09], USDT[0] | Yes | |
| 06872925 | | BTC[0.00000001], ETH[0.00000001] | | |
| 06872929 | | ETH[.00561958], ETHW[.00561958] | | |
| 06872930 | | BTC[0], ETHW[0], FTT[0.03395097], TRX[0], USD[0.00] | Yes | |
| 06872938 | | BTC[.0000316], USD[0.00] | | |
| 06872948 | | EUR[0.00], USDT[.07599969] | | |
| 06872961 | | USD[0.33], XRP[835.34274036] | | |
| 06872966 | | CHZ-0930[0], CHZ-PERP[0], DODO-PERP[0], PUNDIX-PERP[0], USD[1.40], USDT[0] | | |
| 06872967 | | ETH[0] | | |
| 06872968 | | USD[3563.00], USDT[.80385287] | | |
| 06872969 | | EUR[0.68], USD[0.00] | | |
| 06872972 | | EUR[0.29], USD[0.01] | | |
| 06872977 | | NFT (303863083446653386/Mexico Ticket Stub #58)[1], NFT (309319973697063331/Mexico Ticket Stub #59)[1], NFT (311713251234988664/Austin Ticket Stub #1322)[1], NFT (363895434349070371/Mexico Ticket Stub #33)[1], NFT (365825694594230761/Mexico Ticket Stub #56)[1], NFT (419168860944993217/Austin Ticket Stub #1325)[1], NFT (421104466799794035/Austin Ticket Stub #1324)[1], NFT (425239534841021918/Mexico Ticket Stub #48)[1], NFT (459342167461056106/Austin Ticket Stub #1323)[1], NFT (467859434466919656/Mexico Ticket Stub #61)[1], NFT (525997225479797705/Mexico Ticket Stub #60)[1], NFT (539834169252049172/Austin Ticket Stub #1400)[1], NFT (563319573600493490/Mexico Ticket Stub #57)[1], SOL[0.00075901], USD[0.00] | | |
| 06872994 | | AAVE-PERP[0], ADABULL[4.9208], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[4129065.8], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[963.33292], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[.0280452], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINKBULL[246921.7], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATICBULL[99446.342], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[18.82], USDT[0], VETBULL[584815.86], XRPBULL[2145472.6], XRP-PERP[0], XTZ-PERP[0] | | |
| 06872996 | | BTC-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 06873000 | | NFT (402299488000768101/Mexico Ticket Stub #100)[1], SOL[.09119634], USD[0] | | |
| 06873024 | | NFT (296825999011173659/Austin Ticket Stub #1463)[1], NFT (328094198439729469/Austin Ticket Stub #1360)[1], NFT (329380593123482550/Austin Ticket Stub #1339)[1], NFT (331698508793941947/Austin Ticket Stub #1358)[1], NFT (339211515997249645/Austin Ticket Stub #1410)[1], NFT (343623919392168429/Mexico Ticket Stub #81)[1], NFT (361474580098194469/Austin Ticket Stub #1361)[1], NFT (363014751455301189/Austin Ticket Stub #1338)[1], NFT (364901342827951327/Mexico Ticket Stub #80)[1], NFT (372722112574909691/Mexico Ticket Stub #107)[1], NFT (375787519832005716/Austin Ticket Stub #1414)[1], NFT (376217782610944697/Mexico Ticket Stub #106)[1], NFT (382007981136781972/Austin Ticket Stub #1413)[1], NFT (386721445132014974/Austin Ticket Stub #105)[1], NFT (405861700748571055/Austin Ticket Stub #1415)[1], NFT (417647632858924344/Mexico Ticket Stub #103)[1], NFT (434469946684168873/Mexico Ticket Stub #108)[1], NFT (448008061513229080/Austin Ticket Stub #1411)[1], NFT (448429766163069668/Austin Ticket Stub #1409)[1], NFT (457269908457221649/Austin Ticket Stub #1362)[1], NFT (464142204760142532/Austin Ticket Stub #1359)[1], NFT (484756743796476692/Mexico Ticket Stub #116)[1], NFT (489398522712214472/Austin Ticket Stub #1364)[1], NFT (510340070239241675/Mexico Ticket Stub #110)[1], NFT (526116834963273376/Austin Ticket Stub #1363)[1], NFT (531778480042306152/Austin Ticket Stub #1407)[1], NFT (537694161179373632/Mexico Ticket Stub #109)[1], NFT (554437371692890291/Austin Ticket Stub #1408)[1], NFT (563351420301781874/Austin Ticket Stub #1365)[1], NFT (566897430387032079/Austin Ticket Stub #1412)[1], NFT (574168414329885801/Austin Ticket Stub #1416)[1], TRX[0], USD[0.03] | | |
| 06873027 | | ETH[0], USD[0.00], USDT[0.00000918] | | |
| 06873046 | | EUR[0.00], USDT[.9262815] | | |
| 06873050 | | AGLD-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], USD[0.43], XRP-PERP[0] | | |
| 06873059 | | CLV[1.36180124], CQT[0], USD[0.00] | Yes | |
| 06873063 | | ATLAS[5970], AUD[1.24], BTC[0.00000005], CRO[1500], DOT[67.39690376], ENJ[115.9874676], FTT[25], GALA[8210], GODS[75.1], GRT[2857], IMX[79.985256], MANA[492], NEAR[79], RNDR[276.07712837], SAND[650.96789], SOL[20.8382848], TRX[6], USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06873065 | | USD[0.00], USDT[0] | | |
| 06873072 | | ETH[.00000001], ETH-PERP[0], USD[0.00] | | |
| 06873081 | | EUR[0.28], USD[0.00] | | |
| 06873089 | | EUR[0.00] | | |
| 06873102 | | ADA-PERP[0], ALGO-PERP[0], AUD[2853.00], BTC-PERP[0], ETH-PERP[0], HBAR-PERP[0], SOL[53.93780499], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.28], XRP-PERP[0] | | |
| 06873104 | | USDT[303.98607129] | Yes | |
| 06873119 | | BTC[.0017], USDT[175.06641945] | | |
| 06873123 | | EUR[0.00] | Yes | |
| 06873131 | | APT-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], NEAR-PERP[0], TRX[.000003], USD[0.04], USDT[.005541], XRP-PERP[0] | | |
| 06873132 | | BTC-PERP[0], ETH-PERP[0], FTT[0.05326408], LUNC-PERP[0], TRX-PERP[0], USD[16.75] | | |
| 06873149 | | EUR[0.00] | | |
| 06873155 | | EUR[0.00] | | |
| 06873157 | | USD[0.00], USDT[.2117811] | | |
| 06873159 | | APT-PERP[0], DOGE[0], DOGE-PERP[0], LDO-PERP[0], LUNC-PERP[0], SHIB[9478.9112437], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 06873167 | | EUR[0.00] | | |
| 06873170 | | TRX[.000007], USDT[1.00550365] | Yes | |
| 06873171 | | GMT[.03076349], USD[7710.65], USDT[3233.18492285] | Yes | |
| 06873174 | | MATH[11205.84816], TRX[.000002], USDT[0] | | |
| 06873181 | | EUR[0.00] | | |
| 06873182 | | EUR[0.00] | | |
| 06873185 | | USDT[0.03637167] | | |
| 06873187 | | BNB[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 06873188 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000017], UNI-PERP[0], USD[0.01], USTC-PERP[0], XRP-PERP[0] | | |
| 06873193 | | EUR[0.00] | | |
| 06873202 | | CITY[4.999], PSG[3.9992], USD[18.60] | | |
| 06873212 | | USDT[.048068] | Yes | |
| 06873222 | | USD[0.01] | | |
| 06873243 | | EUR[0.00] | | |
| 06873253 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-1230[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.94525937], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[27.08401406], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06873260 | | ETH[.00009565], USD[0.00] | Yes | |
| 06873264 | | USD[0.00] | | |
| 06873272 | | USD[0.55] | | |
| 06873280 | | USD[0.00] | | |
| 06873290 | | USDT[1947.36364898] | Yes | |
| 06873291 | | TRX[.00040982], USDT[0.00964941], XRP[.001483] | | |
| 06873301 | | AUD[0.00], BNB[.0000001], GBP[0.00], USDT[0] | | |
| 06873302 | | EUR[0.00] | | |
| 06873308 | | USDT[744.84350784] | Yes | |
| 06873319 | | BNB[0], MATIC[0], TRX[.00000001] | | |
| 06873327 | | ETH[0], ETHW[0] | | |
| 06873352 | | EUR[0.00] | | |
| 06873355 | | ATOM-PERP[0], AVAX-PERP[0], USD[15496.52] | | |
| 06873365 | | EUR[0.00] | | |
| 06873375 | | AKRO[2], BTC-PERP[0], DENT[2], DOGE-PERP[0], KIN[1], USD[10383.14], USDT[.23643381] | | |
| 06873381 | | BNB[0], MATIC[0], TRX[0.00000600], USDT[0.10426154] | | |
| 06873393 | | BNB[0], LTC[0], MATIC[0.06300000], TRX[44.43184269], USD[0.00], USDT[0] | | |
| 06873397 | | XRP[.066085] | | |
| 06873399 | | MATIC[10.95508105], USD[0.00] | | |
| 06873434 | | EUR[1010.00], GBP[20.00] | | |
| 06873444 | | EUR[0.00] | | |
| 06873461 | | XRP[2824] | | |
| 06873466 | | EUR[0.00] | | |
| 06873469 | | BAO[3], BTC[.0039389], KIN[1], TRX[.000028], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06873473 | | BTC[1.36114055], ETH[2.24168930], FTT[150.07], MATIC[1543.69409592], USD[4883.22], USDT[1.00135573] | Yes | |
| 06873474 | | AUD[0.70], DENT[1], DOGE[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06873475 | | ETHW[15.19712] | | |
| 06873495 | | EUR[0.18], USD[0.01] | | |
| 06873505 | | NFT (4307544027446419927/Japan Ticket Stub #471)[1], NFT (5578800001455993059/Mexico Ticket Stub #1139)[1], USD[9941.63] | Yes | USD[9929.36] |
| 06873510 | | TRX[.000003] | | |
| 06873511 | | PAXG[0.00000001] | | |
| 06873513 | | EUR[0.00] | | |
| 06873521 | | USD[0.01] | | |
| 06873527 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[2923.80959037], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06873545 | Contingent, Disputed | USD[0.00] | | |
| 06873550 | | ETH-PERP[0], USD[-427.22], USDT[4082.58200001] | | |
| 06873553 | | USD[0.00], USDT[0] | Yes | |
| 06873554 | | FTT[0.17387098], USD[0.00], USDT[0] | Yes | |
| 06873561 | | BAO[1], EUR[0.41], USD[0.01], USDT[0] | | |
| 06873571 | Contingent, Disputed | BTC[0], DOT[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 06873574 | | EUR[0.00] | | |
| 06873576 | | USD[0.00], USDT[1.49] | | |
| 06873583 | | BTC[0], TONCOIN[.00862304] | | |
| 06873587 | | AUD[0.00], BTC[.17286564] | | |
| 06873588 | | BTC[0] | | |
| 06873605 | | AVAX[100], ETH[9.82561013], ETHW[7.49431324], USD[10600.00], USDT[4930.208602] | | |
| 06873609 | | ETH[0], ETHW[.01394957], SAND[0.00000442] | | |
| 06873613 | | USD[0.00] | | |
| 06873631 | | EUR[0.00] | | |
| 06873633 | | ADABULL[536.89816], BTC[.00004018], USD[0.31] | | |
| 06873642 | | USD[0.01] | | |
| 06873643 | | ETH[0], SOL[0], USD[0.00] | | |
| 06873656 | | EUR[0.00] | | |
| 06873671 | | EUR[0.00], USDT[.0003346] | | |
| 06873673 | | 0 | | |
| 06873679 | | BTC-PERP[0], RVN-PERP[0], USD[0.00], USDT[0] | | |
| 06873698 | | EUR[0.00] | | |
| 06873719 | | APT[0], BNB[0.00000001], MATIC[0.09000000], USD[0.00], USDT[0] | | |
| 06873729 | | AKRO[1], BAO[1], DOGE[70.89739805], USD[0.00], XRP[21.32072475] | Yes | |
| 06873733 | | USD[0.00] | | |
| 06873751 | | TRX[.000047], USDT[10.29720249] | Yes | |
| 06873758 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06873795 | | BTC[0], TRX[0.00000001], USD[0.00] | | |
| 06873800 | | LTC[15.42449117] | | |
| 06873836 | | USD[0.00], XRP-PERP[0] | | |
| 06873840 | | USDT[.09134949] | Yes | |
| 06873843 | | USD[0.09] | Yes | |
| 06873851 | | ETH[7.37198561] | Yes | |
| 06873852 | | SHIB[768305.37666307], USD[0.00] | Yes | |
| 06873856 | | MATIC[0], SOL[0], USD[0.00] | | |
| 06873862 | | TRX[.000012], USDT[0.24563617], XRP[.000868] | | |
| 06873888 | | EUR[0.43], USD[0.01] | | |
| 06873892 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | | |
| 06873896 | | BRZ[0.00566917], BTC[0], ETHW[.38374548], MATIC[111.18752782], SOL[2.08209930], USD[0.00] | | |
| 06873901 | | USD[0.01] | | |
| 06873919 | | USD[0.00] | | |
| 06873936 | | BNB[0], TRX[.000045], USD[0.02] | | |
| 06873952 | | SWEAT[55.81737352], USD[0.00] | | |
| 06873962 | | USD[0.01] | | |
| 06873974 | | BAO[1], ETH-PERP[0], KIN[1], TRX[.000009], USD[0.01], USDT[.00017835], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06873977 | | TRX[.900088] | | |
| 06873978 | | USD[0.04], USDT[0.00899785] | | |
| 06873987 | | USD[0.00] | | |
| 06873988 | | EUR[0.00] | | |
| 06873992 | | BNB[0], BTC[0], GST[2.74949504], MATIC[0], USD[0.00], USDT[0] | | |
| 06873995 | | ALGO[.508606], APT[5.71489999], BNB[0], ETH[0], LTC[.005624], TRX[1.80759300], USD[0.00], USDT[0], XRP[.17] | | |
| 06873998 | | APT[0], BNB[0.00137413], LTC[0], SOL[0], TRX[1.200009], USDT[1.50017660], XRP[.000964] | Yes | |
| 06874026 | | AAPL[0.00729263], ADA-PERP[0], AKRO[1], ALICE-PERP[0], APE-1230[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-1230[0], BTC[0.02975134], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.01842525], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], TONCOIN[5.78480825], USD[0.69], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 06874037 | | EUR[0.94], USD[0.00] | | |
| 06874043 | | USD[0.09] | Yes | |
| 06874051 | | ARS[0.00], DMG[535.3], USDT[0.00070722] | | |
| 06874071 | | BTC[.0001], USD[96.33] | | |
| 06874083 | | BNB[0.00000001], DOGE[0], MATIC[0.00132100] | | |
| 06874101 | | BRZ[10.28550452], USDT[857.22971378] | | |
| 06874102 | | EUR[0.00], USDT[.38879426] | | |
| 06874109 | | USD[0.00] | | |
| 06874129 | | BNB[0.00000001] | | |
| 06874166 | Contingent, Disputed | KIN[1], USD[0.00], USDT[.02623359] | | |
| 06874181 | | DOGE-PERP[0], FTM-PERP[0], FTT[1.6], FTT-PERP[0], SOL-PERP[0], USD[-7.53], USDT[10.85748957] | | |
| 06874187 | | USD[0.00] | | |
| 06874194 | | EUR[0.00] | | |
| 06874195 | | EUR[0.47], USD[0.01] | | |
| 06874202 | | USDT[.45] | | |
| 06874209 | | BTC[.00009964], ETH[.00099982], SOL[1.179982], USD[0.27], USDT[0.41220333] | | |
| 06874215 | | ARS[0.01], USD[0.00] | | |
| 06874217 | | APE[10339.98902178], BTC[.00007883], ETH[1.00073222], ETH-PERP[0], ETHW[212.88660392], KIN[1], RSR[1], USD[181806.52] | | |
| 06874224 | | TRX[.000015], USDT[28.51] | | |
| 06874235 | | BRZ[123.78553599], TRX[.101222], USDT[0.00000003] | | |
| 06874237 | | GHS[2.00], USDT[.03914231] | Yes | |
| 06874241 | | USDT[0] | | |
| 06874242 | | BAO[1], USDT[0.00000101] | | |
| 06874254 | | TRX[.000089] | | |
| 06874255 | | EUR[0.00] | | |
| 06874261 | | EUR[0.00] | | |
| 06874268 | | GBP[0.00] | | |
| 06874272 | | USDT[0.00000822] | | |
| 06874279 | | USDT[.02685627] | Yes | |
| 06874281 | | TRX[.9998], USD[0.00], USDT[0.73937408] | | |
| 06874282 | | USDT[0] | | |
| 06874322 | | TRX[.000033], USD[0.01], USDT[.00552678] | | |
| 06874324 | | USD[0.00], USDT[.03385418] | | |
| 06874332 | | USD[0.00] | | |
| 06874341 | | USD[0.00], USDT[.00460459] | Yes | |
| 06874345 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[5.61883676] | | |
| 06874351 | | BNB[0], ETH[0], SOL[0], TRX[0.00000300], USDT[5] | | |
| 06874356 | | BRZ[-0.01460167], BTC-PERP[0], SOL-PERP[0], USD[-0.79], USDT[0.88132920] | | |
| 06874358 | | AKRO[1], BAO[2], DOGE[1], EUR[0.00], FIDA[1], HXRO[1], KIN[3], TRX[3], UBXT[1] | | |
| 06874360 | | EUR[0.00] | | |
| 06874362 | | TRX[9.4] | | |
| 06874365 | | BTC[0.35013750], ETH[2.289], FTT[25.1], LINK-PERP[0], USD[5029.62], WAVES-PERP[0], XMR-PERP[0] | | |
| 06874369 | | BRZ[0], USD[3.81] | | |
| 06874370 | | TRX[.000004], USDT[9.32263605] | Yes | |
| 06874395 | | BTC[0], DOGE[0], ETH[0.01592940], JPY[0.00], SOL[0], USD[22.27], USDT[2.00000005] | | |
| 06874409 | | USD[0.59], USDT[0.77257772] | | |
| 06874429 | | BAO[2], DENT[1], KIN[1], SOS[1351681.53689792], TRX[.000028], USD[46.10] | Yes | |
| 06874441 | Contingent, Disputed | EUR[0.00], USD[0.19] | | |
| 06874457 | | ETH-PERP[0], EUR[0.00], USD[0.80], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06874463 | | NFT (44512475260570702/Japan Ticket Stub #1372)[1], NFT (46880752590097256/Monza Ticket Stub #1934)[1], NFT (53392466845768438/Singapore Ticket Stub #1202)[1] | | |
| 06874472 | | USD[0.00] | | |
| 06874480 | | GBP[0.00], KIN[0], USD[0.00], XRP[186.87271240] | Yes | |
| 06874483 | | USDT[1] | | |
| 06874511 | | BAO[1], UBXT[1], USD[0.00] | | |
| 06874520 | | EUR[0.00] | | |
| 06874566 | | BNB[0], TRX[.319169], USDT[0.38760354] | | |
| 06874567 | | BNB[0], MATIC[0], TRX[.000007], USDT[0] | | |
| 06874584 | | FLUX-PERP[0], USD[470.15] | | |
| 06874597 | | EUR[0.00] | | |
| 06874600 | | CHZ[.0024], TRX[.000006], USD[0.00], USDT[9.30414449] | | |
| 06874610 | | TRX[.000018], USDT[32.07541509] | | |
| 06874615 | | EUR[0.62], USD[0.00] | | |
| 06874619 | | USD[1.37] | | |
| 06874648 | | EUR[0.00] | | |
| 06874649 | | BAT[1], CHZ[1], DENT[2], DOGE[1], EUR[0.51], GBP[132.63], KIN[3], MATH[1], RSR[1], TRX[2], UBXT[2], USDT[10.86678033] | | |
| 06874655 | | AKRO[1], EUR[0.00], HOLY[1], MATH[1], TRX[1], USDT[1290.1680329] | | |
| 06874682 | | TRX[.000116], USDT[.44] | | |
| 06874694 | | EUR[0.13], USD[0.01] | | |
| 06874703 | | USD[0.01] | | |
| 06874706 | | BTC[0.00051499], USD[0.00], USDT[0.00017247] | Yes | |
| 06874719 | | ETH[0], LTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 06874720 | | USD[0.00] | | |
| 06874722 | | BAO[2], DENT[1], EUR[0.00], KIN[1], RSR[1], TRX[1], UBXT[1] | | |
| 06874730 | | TRX[.000101], USDT[747.27] | | |
| 06874754 | | EUR[0.00] | | |
| 06874765 | | DOGE[.11920831], USD[0.02] | Yes | |
| 06874767 | | SAND[100.9886], USD[2919.68], USDT[5.56218000] | | |
| 06874772 | | EUR[0.00] | | |
| 06874796 | | TRX[.080012], USD[0.01], USDT[14.38722189] | | |
| 06874804 | | BAO[1], CAD[0.01], USDT[0] | | |
| 06874817 | | SAND[0], USDT[0] | | |
| 06874818 | | ETH[.05811818], ETHW[.001], MATIC[.00009132], USD[0.72] | Yes | |
| 06874821 | | AKRO[1], AUDIO[1], BAO[4], CHZ[1], EUR[0.00], FIDA[1], KIN[2], RSR[1], TRX[3], UBXT[1] | | |
| 06874832 | | ETH[.0727064] | | |
| 06874846 | | USD[0.00] | | |
| 06874847 | | BTC[0], USDT[0.00017218] | | |
| 06874850 | | EUR[0.00] | | |
| 06874877 | | ETH[.00057585], MATIC[.98124942], USD[0.00] | | |
| 06874879 | Contingent, Disputed | EUR[0.00] | | |
| 06874882 | | ETH[.00000001] | | |
| 06874890 | | TRX[.008175], USDT[0] | | |
| 06874895 | | AKRO[3], BAO[2], DENT[2], DOGE[1], EUR[0.00], KIN[2], TOMO[1], TRX[2] | | |
| 06874896 | | USD[0.01] | | |
| 06874907 | | USD[0.01] | | |
| 06874911 | | ATLAS[3518.15660396], BTC[.00097269], ETH[.01242316], ETHW[.01242316], USD[0.00], USDT[0] | | |
| 06874916 | | AKRO[1], BAO[1], GBP[0.00], KIN[1], UBXT[1] | | |
| 06874917 | | EUR[0.00], USD[0.00] | | |
| 06874924 | | APT[0], BNB[0], TRX[.000011], USDT[2.93749803] | | |
| 06874925 | | SOL-PERP[0], USD[0.00] | | |
| 06874930 | | ETH[.00000022], USD[0.00] | | |
| 06874933 | | EUR[0.00] | | |
| 06874938 | | FTT[1.42356353], USD[0.00] | | |
| 06874941 | Contingent, Disputed | EUR[0.00] | | |
| 06874942 | | EUR[0.00] | | |
| 06874943 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[84.33], XRP[.236139], XRP-PERP[0] | | |
| 06874944 | | BTC[.00039992], USD[.99] | | |
| 06874955 | | TRX[.000003], USDT[2.57] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06874956 | | TRX[.00408884], USD[0.00], USDT[0.01212300] | | |
| 06874957 | | ETHBULL[31.73], THETABULL[135400], USD[0.02], USDT[0] | | |
| 06874959 | | DOGE[112.2790159], GBP[0.00] | Yes | |
| 06874969 | | EUR[0.00] | | |
| 06874975 | | TRX[.000991] | | |
| 06874979 | | ETH[0] | | |
| 06874980 | | BTC[.00096617], USD[0.59] | Yes | |
| 06874992 | | BAT[1], FTT[.04284], FTT-PERP[0], SOL[.002472], TRX[0], USD[-0.18], USDT[29.06745793] | | |
| 06874993 | Contingent, Disputed | USD[0.00] | | |
| 06875001 | | BRZ[3.65877860], BTC[.000088], USD[0.00] | | |
| 06875022 | | USD[0.00] | | |
| 06875035 | | EUR[0.00] | | |
| 06875038 | | TRX[.000008], USDT[0.08958027] | | |
| 06875042 | | BTC[0] | | |
| 06875043 | | USDT[0.00012795] | | |
| 06875045 | | LTC[.00994], RVN-PERP[0], SWEAT[96], USD[38.05] | | |
| 06875046 | | USD[0.01] | | |
| 06875071 | Contingent, Disputed | BAO[4], DENT[3], GBP[0.00], KIN[3], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 06875074 | | BNB[0.00000002] | | |
| 06875097 | | USD[0.00] | | |
| 06875099 | | EUR[0.00], USD[0.00], USDT[.57055465] | | |
| 06875114 | | BNB[0], MATIC[0.00003780], USDT[0] | Yes | |
| 06875124 | | USD[0.01] | | |
| 06875127 | | ARS[0.00], BRZ[0.76000370], BTC[0], BULL[0], CHF[0.00], ETHW[0.00000001], EUR[0.00], GOOGL[0], TSLA[0], USD[0.03], USDT[0] | | |
| 06875131 | | USD[0.00] | | |
| 06875132 | | BAO[1], ETH[0.00099984], ETHW[.0573425], KIN[1], SOL[0.00995027], UBXT[1], USD[16.88], USDT[.0012733] | | |
| 06875133 | Contingent, Disputed | EUR[0.00] | | |
| 06875152 | | EUR[0.83], USD[0.01] | | |
| 06875153 | | USD[0.01] | | |
| 06875157 | | NFT (314680872487449146/Japan Ticket Stub #1953)[1] | | |
| 06875158 | | AUDIO[1], CHZ[1], EUR[0.00], GRT[1], SECO[1], USD[0.00] | | |
| 06875167 | | DOGEBULL[1448.23581532], THETABULL[79921.44864476], USDT[0] | | |
| 06875168 | | EUR[0.00], USDT[0] | | |
| 06875171 | | DOGE[.11041862], TRX[.000001], USDT[.99178367] | Yes | |
| 06875172 | Contingent, Disputed | EUR[2521.59], USD[0.00] | | |
| 06875173 | | FTT[52.41679822], USDT[3138.20058837] | Yes | |
| 06875181 | | ATOM-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 06875190 | | ETHBULL[3.18084463], TRX[.000003], USDT[1.09176359] | | |
| 06875198 | | USD[0.00] | | |
| 06875202 | | NFT (317725904651080283/Japan Ticket Stub #1148)[1], NFT (445058017871773146/Monza Ticket Stub #1978)[1], NFT (451243706962437693/Mexico Ticket Stub #169)[1], NFT (486728393036351285/Austin Ticket Stub #316)[1], NFT (519406296175608801/Singapore Ticket Stub #1611)[1] | | |
| 06875220 | | FTT[2], USDT[1.99629147] | | |
| 06875247 | | TRX[.000003], USDT[.16] | | |
| 06875252 | | EUR[0.00], USD[0.00] | | |
| 06875266 | | ETH[.01403989], ETHW[.01403989], USDT[0.00001025] | | |
| 06875307 | | USD[0.00] | | |
| 06875310 | | BTC[10.0501], BTC-PERP[-44], ETH-PERP[-45.007], USD[1141903.73], USDT[1.5] | | |
| 06875320 | | BNB[0], BTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 06875354 | | USD[0.00] | | |
| 06875385 | | ETH[.00642786], TRX[.010034], USD[0.00], USDT[0.00000490] | | |
| 06875391 | | TRX[.000006], USDT[179.9086089] | Yes | |
| 06875412 | | APE[0], DOGE[116.82788126], TRX[0], USDT[0.00015478], YFII[0] | | |
| 06875439 | | BAO[1], DENT[1], KIN[1], MATH[1], UBXT[1], USD[0.00] | | |
| 06875459 | | APE-PERP[0], CEL-PERP[0], COMP-PERP[0], EGLD-PERP[0], EUR[300.00], FLOW-PERP[0], LDO-PERP[0], USD[553.86] | | |
| 06875485 | Contingent, Disputed | BAO[2], DENT[2], EUR[0.00], KIN[2], RSR[2], UBXT[2] | | |
| 06875531 | | DOT-PERP[0], FIDA-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 06875552 | | USD[0.00], USDT[0] | Yes | |
| 06875565 | | BTC[0.00092195], ETH[0], USD[0.88], USDT[0.00523136] | | |
| 06875592 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06875594 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000034], USD[-36.29], USDT[50.63000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 06875624 | | EUR[0.00] | | |
| 06875640 | | BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], PEOPLE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06875652 | | BAO[2], GBP[0.00], KIN[1] | | |
| 06875685 | | BCH[.01], BTC[.09836], ETH[1.118047], ETHW[1.118047], GRT[1], LINK[.011], USD[2602.11], USDT[1], XRP[58.82] | | |
| 06875688 | | AVAX[4.198848], BTC[0], SOL[1.4578148], TRX[6.77158], USDT[4.71480135], XRP[291.67997159] | | |
| 06875702 | | BAO[1], CRO[10577.884], UBXT[1], USD[1.36] | | |
| 06875703 | | EUR[0.00], TRX[1], USD[0.07] | | |
| 06875723 | | BAO[4], DENT[3], EUR[0.00], KIN[3], RSR[1], TRX[1], UBXT[1] | | |
| 06875732 | | BTC[.10177976], GBP[0.00], USD[2.94] | | |
| 06875737 | | BRZ[0], ETHW[0.18921650], LTC[0.08786763], TRX[.000111], USD[0.00], USDT[0] | | |
| 06875755 | | BTC[-0.00050111], ETH[3.3241], USD[152.19] | | |
| 06875756 | | USD[10.00] | | |
| 06875787 | | DENT[1], FTT[107.88971594], SHIB[807050783.25798657] | Yes | |
| 06875804 | | SAND[0] | | |
| 06875809 | | NFT (391025192708524224/Austin Ticket Stub #1406)[1], USD[0.00] | | |
| 06875853 | | EUR[0.00], USDT[.00007375] | | |
| 06875860 | | ETH[.00000001] | | |
| 06875868 | | GBP[0.00], RSR[1], USD[0.00] | | |
| 06875892 | | BTC-PERP[0], ETH[.1148043], ETH-PERP[-0.104], LTC-PERP[0], USD[141.68], USDT[0.00000293], XRP-PERP[0] | | |
| 06875923 | | ETH[.00071163], USDT[1.01157494] | Yes | |
| 06875936 | | FTT[2.74578089], USD[0.00] | | |
| 06875939 | | BAO[2], BTC[.00255472], ETH[.06022609], ETHW[.04876703], KIN[1], LINK[.41798401], SOL[.89653873], TRX[2], USD[5.00], XRP[28.45219297] | | |
| 06875973 | | USDT[.00554645] | Yes | |
| 06876003 | | USD[0.00] | | |
| 06876030 | | AVAX[.09715], BTC[0.00009342], TRX[.000029], UNI[.040918], USD[0.50], USDT[976.54690823] | | |
| 06876033 | | ETH[0], KIN[1], MATIC[1.93094584], USD[0.00] | | |
| 06876052 | | USD[0.00] | | |
| 06876101 | | BTC[.0105], USD[0.57] | | |
| 06876108 | | USDT[.462802] | | |
| 06876109 | | ETH-PERP[0], USD[116.35] | | |
| 06876137 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[92.77], USDT[400], XRP-PERP[0] | | |
| 06876149 | | BCH[.02], BTC[0.00000885] | | |
| 06876182 | | MER[288530.0974], TRX[.010033], USD[79.12], USDT[62.987729] | | |
| 06876213 | | USDT[0] | | |
| 06876240 | | AUD[164.90], USD[0.00] | Yes | |
| 06876252 | | USD[0.00], USDT[.37] | | |
| 06876265 | | SOL[.00467612], TRX[.000001], USD[0.00], USDT[18.57943777] | | |
| 06876277 | | AUD[0.00], BTC[0], FTT[.1], USDT[0.22851921] | | |
| 06876305 | | ADA-PERP[0], ALGO-PERP[0], CHZ-PERP[0], LUNC-PERP[0], SPA[2280], USD[0.07], XRP[.675375], XRP-PERP[0] | | |
| 06876329 | Contingent, Disputed | LUNC-PERP[0], USD[2.54] | | |
| 06876398 | | ATLAS[0.00000100], BAO[3], DENT[1], KIN[3], MANA[.0700831], TRX[1328.08571634], TRY[0.77], USDT[0] | | |
| 06876407 | | USDT[0.00000009] | | |
| 06876414 | | AUD[505.10], ETH[.0009361] | | |
| 06876432 | | ETHW[9.27506476], KIN[1], TRX[.000008], USDT[0.00335000] | Yes | |
| 06876457 | | BNB[.003], ETH[.0006634], USD[0.00] | | |
| 06876481 | | AKRO[1], BOBA[526.94315061], USD[0.00] | | |
| 06876483 | | SOL[.0000533], XRP[.01576141] | Yes | |
| 06876522 | | ALT-PERP[0], BTC-PERP[0], FTT-PERP[0], USD[49.80], XRP-PERP[0] | | |
| 06876540 | | USDT[0.00009889] | | |
| 06876576 | | LUNC-PERP[0], TRX[10.62628356], USD[0.00], USDT[-0.03217746] | | |
| 06876606 | | ARS[0.00], USDT[0] | | |
| 06876616 | | BNB[0], BTC[0], TRX[.00016], USD[0.00], USDT[0.00000506] | | |
| 06876617 | | TRX[.000019], USDT[0.43779361] | | |
| 06876624 | | AVAX[4.49824], BNB[0], MATIC[69.9438], SOL[.117348], TRX[10.6596], USD[558.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00876636 | | AKRO[1], APT[.62849741], BAO[3], DENT[1], FTT[41.47346345], HT[132.84264786], KIN[3], RSR[2], TRX[10012.00005], UBXT[1], USD[0.22] | | |
| 00876638 | | AAVE-PERP[0], BAO[1], BTC[.00000737], BTC-PERP[0], DOGE[.6992], DOGE-1230[0], DOGE-PERP[0], ETH[.00058279], ETH-PERP[0], ETHW[.02518245], GBP[0.00], KIN[2], USD[51.76], USDT[0] | | |
| 00876648 | | GBP[0.00], KIN[2], MATIC[0], USD[0.01] | Yes | |
| 00876658 | | BAO[1], BTC[0.00175753], KIN[1] | Yes | |
| 00876670 | | USD[0.05] | | |
| 00876678 | | TRX[843.80040384], USDT[0] | | |
| 00876679 | | TRX[.28857754], USDT[0.00007800] | | |
| 00876694 | | BTC[0] | | |
| 00876699 | | BNB[.00000001], MATIC[0], USDT[0] | | |
| 00876702 | | COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], HBAR-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SNX[-7.60802245], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[85.00], XRP-PERP[0] | | |
| 00876705 | | DENT[1], ETH[.00000053], ETHW[.05762387], VND[0.51] | Yes | |
| 00876727 | | DOGE-PERP[0], SOL[.002796], USD[7.62] | | |
| 00876736 | | BAO[2], BTC[.01306272], DOGE[668.45081046], KIN[1], MBS[84.78053133], STG[22.68632942], TRX[1], USD[7.02], XRP[55.56095327] | Yes | |
| 00876743 | | ADA-PERP[0], ATOM-PERP[-3.54000000], AVAX-PERP[8.60000000], BTC[.33635732], BTC-PERP[0], FTM-PERP[0], NEAR-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[-53.79] | | |
| 00876744 | | AKRO[1], BAO[2], BTC[.03049434], DENT[1], DOGE[1000], ETH[.2], KIN[1], SOL[5], UBXT[1], USD[0.00] | | |
| 00876748 | | EUR[0.00] | | |
| 00876753 | | CEL[.0177], FTT[.0953], GALA[.648], GOG[.1504], LUA[.0715], STG[.8026], TRX[120], UBXT[.7077], USD[2917.53], USDT[3001.00000390], WFLOW[.00006] | | |
| 00876755 | | USD[0.01] | | |
| 00876762 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[2249.25], XRP-PERP[0], YFII-PERP[0] | | |
| 00876774 | | TRX[.50860393], USDT[0.05000000] | | |
| 00876775 | | USD[0.00] | | |
| 00876788 | | NFT (323743365879998597/Mexico Ticket Stub #625)[1] | | |
| 00876796 | | ETHW[.00032407], USD[2154.10] | Yes | |
| 00876798 | | FTT[1.3], USD[0.21], XRP[154.99544] | | |
| 00876805 | | TRX[.00000001], USD[0.06] | Yes | |
| 00876806 | | USD[230.01], USDT[.2] | | |
| 00876819 | | BRZ[649.18813108], BTC[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00876822 | | BTC[0], USDT[0.00003671] | | |
| 00876828 | Contingent, Disputed | USD[0.00] | | |
| 00876832 | | AUD[.36], DOT[.1842418], MATIC[.00003969], NEAR[.29216789], SAND[1.47164245], SNY[7], SOL[.03805847] | | |
| 00876834 | | SOL-PERP[0], USD[716.16] | | |
| 00876844 | | ETH[.00004062], USD[0.00] | Yes | |
| 00876853 | | TRX[0] | | |
| 00876858 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], LRC-PERP[0], MKR-PERP[0], SNX-PERP[0], TOMO-PERP[0], TRX[.251901], USD[-0.88], USDT[1.29957448], XEM-PERP[0] | | |
| 00876871 | | TRX[.000006], USDT[0] | | |
| 00876874 | | USD[0.00], USDT[0] | | |
| 00876888 | | BTC[.00006042], USD[0.00] | | |
| 00876890 | | FTT-PERP[0], USD[0.00], USDT[9.86984326] | Yes | |
| 00876904 | | LTC[.0062254], USDT[0] | | |
| 00876908 | | USD[3.30] | | |
| 00876924 | | BNB[0], TRX[.000006] | | |
| 00876940 | | TRX[.1], USD[0.02], USDT[.95627378] | Yes | |
| 00876950 | | ETH[.00077979], USDT[0] | | |
| 00876954 | | ETH[.001], ETHW[.001], JPY[100.00], SOL[.1] | | |
| 00876961 | | BTC-MOVE-0915[0], KLUNC-PERP[0], TONCOIN-PERP[0], USD[0.04], USDT[.00505832] | | |
| 00876970 | | USD[10.00] | | |
| 00876974 | | USDT[0] | | |
| 00876998 | | TRX[.000023] | | |
| 00877013 | | TRX[.000013], USDT[63.52] | | |
| 00877017 | | TRX[.000001], USDT[109.80612381] | Yes | |
| 00877019 | | TRX[4.500051], USD[0.00], USDT[6.53409928] | Yes | |
| 00877020 | | AVAX[0], USD[135.10] | | |
| 00877029 | | BTC[.00003956], ETH[0.00016580], USDT[0] | Yes | |
| 00877038 | | USDT[0.00001206] | | |
| 00877041 | | DOGE[2190.10051093], KIN[1], LINK[31.54750177], SRM[30.37168862], TLM[9677.77671045], TRX[1], USD[0.01], USDT[0.00404451] | Yes | |
| 00877043 | | BNB[0], USDT[0.00799333] | | |
| 00877044 | | AUD[12.10] | | |
| 00877048 | | TRX[.000047], USDT[1.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06877059 | | BNB[0], MATIC[.0346802], USDT[0] | | |
| 06877062 | | BNB[0], ETH[0], TRX[.000012] | | |
| 06877070 | | USDT[.207896] | | |
| 06877072 | | USD[0.50] | | |
| 06877074 | Contingent, Disputed | USDT[50] | | |
| 06877078 | | FTT[0.00001469], TRX[0.00802897] | | |
| 06877079 | | BTC[0], TRX[.000006] | | |
| 06877085 | | USD[0.00], USDT[.0562486] | | |
| 06877087 | | BAO[1], BTC[.00014904], BTC-1230[-0.0001], BTC-PERP[.0001], ETH-PERP[0], FTT[3.00192495], FTT-PERP[.1], SWEAT[37], USD[48.16] | Yes | |
| 06877090 | | BRZ[0.31659023], USD[0.00] | | |
| 06877119 | | TRX[.000012], USD[0.18], USDT[0] | | |
| 06877124 | | ALGO[.077033], USD[0.15] | Yes | |
| 06877135 | | EUR[0.00] | | |
| 06877139 | | SOL[3.90793901] | | |
| 06877146 | | BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], USD[3.33], USDT[0] | | |
| 06877147 | | AUD[0.01] | | |
| 06877148 | | NFT (4196462281766695910/Mexico Ticket Stub #1519)[1], NFT (530631151722494601/Japan Ticket Stub #1152)[1], NFT (544682419338082814/Singapore Ticket Stub #1643)[1] | Yes | |
| 06877155 | | ETH[.31772023], ETHW[.31772023] | | |
| 06877179 | | TRX[15.426676] | | |
| 06877191 | | AUD[180.90] | | |
| 06877201 | | SHIB[15885.57972742], SOL[49.18238335], USD[3603.47], XRP[6579.91052472] | Yes | |
| 06877210 | | AKRO[1], BAO[1], DENT[3], ETHW[.00000009], GRT[1], HOLY[1.01235871], KIN[1], MATH[1], SXP[1], TRX[.000024], USD[0.00] | Yes | |
| 06877212 | | AUD[0.00] | | |
| 06877216 | | ETH-PERP[0], USD[88.96], USDT[0] | | |
| 06877239 | | USDT[1610.26574287] | Yes | |
| 06877245 | Contingent, Disputed | TRX[1.100777] | | |
| 06877254 | | EUR[0.99], USD[0.01] | | |
| 06877267 | | ETH[0] | | |
| 06877270 | | BCH[0], BTC[0], DMG[.0871288], ETH[0], FTT[0.07347262], USD[0.41] | | |
| 06877275 | | LUNA2-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06877279 | | EUR[0.00], USDT[.00294502] | | |
| 06877293 | | DENT[1], KIN[1], TRX[.52475835], USD[12944.21], USDT[4.92340806] | Yes | |
| 06877296 | | EUR[0.00], USD[0.00] | | |
| 06877323 | | ETH[.02120444] | Yes | |
| 06877330 | | MATIC[1.54801650] | | |
| 06877335 | | EUR[.75], USD[1.02], USDT[1] | | |
| 06877350 | | GBP[2000.00], USD[0.31], XRP[12396.89706774] | | |
| 06877351 | | BAO[2], DENT[2], EUR[0.00], KIN[1], TRX[2], UBXT[1] | | |
| 06877355 | | DENT[2], EUR[0.58], TRX[1], USD[0.01] | | |
| 06877397 | | USD[0.00] | | |
| 06877404 | | TRX[.000053] | | |
| 06877406 | | JPY[94.64], USD[0.01] | | |
| 06877407 | | TRX[.0482], USD[1.16627316] | | |
| 06877419 | | ETHW[53.105], USD[0.01], USDT[215.54768587] | | |
| 06877422 | | USD[0.01] | | |
| 06877431 | | EUR[0.00] | | |
| 06877436 | | USDT[19.12590094] | | |
| 06877443 | | 0 | | |
| 06877450 | | BTC[0], USDT[2.4808] | | |
| 06877460 | | USD[0.01] | | |
| 06877461 | | BEAR[33997.53], DMG[1519.7732], LTCBEAR[990.5], TRX[0.55706665], USDT[18.59650338], XRP[2.41291249] | | |
| 06877471 | | FTT[4.74019514], TRX[.89012588], USD[0.00], USDT[0.04945510] | | |
| 06877474 | | AUD[0.00], BTC[0.02700000], ETH[.00931551], USD[0.00], USDT[0.00019351] | | |
| 06877477 | | BTC[.0005], USDT[0.19398333] | | |
| 06877480 | | ETH[.109978], USD[150.87], USDT[0] | | |
| 06877484 | | AKRO[2], ALPHA[1], BAO[2], BNB-PERP[0], BTC-PERP[-0.05900000], CHZ[1], DOGE[1], EOS-PERP[-2367.3], ETH[.00073799], ETH-PERP[0], HXRO[1], KIN[1], MATH[1], MATIC[1], OMG[1], RSR[1], TRX[1], UBXT[6], USD[7395.16], USDT[0] | | |
| 06877486 | | TRX[.000012], USDT[3.08911987] | | |
| 06877493 | | HT-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06877494 | Contingent, Disputed | AUD[0.00] | | |
| 06877496 | | USD[0.01] | | |
| 06877498 | | USD[0.14], USDT[97.30309997] | | |
| 06877506 | | USD[0.10] | | |
| 06877510 | | ALGO[.002674], BNB[0], TRX[.003489] | | |
| 06877518 | Contingent, Disputed | EUR[0.00] | | |
| 06877529 | | TRU[378.68316715], TRX[.103918], USD[0.00], USDT[466.29275162] | | |
| 06877533 | | KIN[1], USD[0.00] | Yes | |
| 06877543 | | SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 06877548 | | EUR[0.00], USD[0.00] | | |
| 06877567 | | FTT-PERP[24.1], USD[-119.00], USDT[273.15048] | | |
| 06877570 | | APT[0.00005381], BAO[2], BNB[.00000209], ETH[0.00000070], KIN[1], LTC[0.03671127], MATIC[1.63442388], SOL[0.00001648], TRX[1], USD[1.48] | Yes | |
| 06877578 | | MATIC[.01461798], USD[0.00] | Yes | |
| 06877580 | | TRX[4.165445], USDT[0.65452277] | | |
| 06877581 | | USDT[.31719672] | Yes | |
| 06877583 | | EUR[0.00], USD[1.87272662] | | |
| 06877591 | | ETH[4.14864540], LUNA2[46.680002] | | |
| 06877594 | | MATIC[0] | | |
| 06877596 | | TRX[.000015], USD[0.94], USDT[1] | | |
| 06877604 | | FTT-PERP[0], TRY[0.63], TRYB-PERP[0], USD[-0.04], USDT[0.00810964] | | |
| 06877610 | | USD[0.00] | | |
| 06877611 | | EUR[0.39], USD[0.00] | | |
| 06877614 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06877615 | | ETH[0] | | |
| 06877625 | | TRX[1.000004], USD[0.01], USDT[0] | | |
| 06877629 | | TRX[.804029], USDT[0.00249218] | | |
| 06877630 | | ALPHA[1], BAO[1], HOLY[1.01240318], MATIC[1.00001826], UBXT[1], USD[0.00] | Yes | |
| 06877632 | | USD[0.01] | | |
| 06877637 | | TRX[.000002], USDT[724.42052087] | | |
| 06877650 | | EUR[0.00], USD[0.00], USDT[.00048638] | | |
| 06877654 | | ETH[.02122609], ETHW[.02122609] | | |
| 06877655 | | APT[.00000186], BNB[0], BTC[0], ETH[0], SOL[0], TRX[0.00002300], USD[0.00], USDT[0] | Yes | |
| 06877670 | | AKRO[1], BNB[.00001845], BTC[0.00000045], ETH[.00000674], KIN[1], USD[0.00], USDT[0] | Yes | |
| 06877671 | | USDT[.13741803] | Yes | |
| 06877672 | | ETH[0], MATIC-PERP[0], USD[0.00], USDT[14.98355850] | Yes | |
| 06877673 | | TRX[107.79636982], USDT[6.00285001] | Yes | |
| 06877678 | Contingent, Disputed | AUD[0.00] | | |
| 06877681 | | TRX[.000034], USD[1.51] | | |
| 06877689 | | FTT-PERP[0], SOL-PERP[0], USD[0.01] | Yes | |
| 06877697 | | EUR[0.00], USDT[.82392366] | | |
| 06877699 | | EUR[0.00] | | |
| 06877704 | | BTC-PERP[0], ETH-PERP[0], USD[10.08] | | |
| 06877705 | | BNB[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 06877709 | | ETH[1.26686096], ETHW[1.27645004], USD[1.12] | Yes | |
| 06877711 | | EUR[0.00] | | |
| 06877718 | | USD[0.01] | | |
| 06877720 | | EUR[1.00] | | |
| 06877739 | Contingent, Disputed | EUR[0.50], USD[0.00] | | |
| 06877740 | | USDT[3130.72877195] | Yes | |
| 06877742 | | BTC[0.00000001] | | |
| 06877747 | | NFT (321758356168102458/Green Point Lighthouse #466)[1] | Yes | |
| 06877749 | | APT-PERP[0], ATOM-PERP[0], BNB[0.00318303], CAKE-PERP[0], CEL[.00846], FTT[154630.588768], HNT[299.9973825], JPY[67295.37], SOL[100], SUN[1655763.58752586], TRX[91010.760157], USD[20507.62], USDT[1731.08728759] | | |
| 06877758 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[1.000016], USD[0.00], USDT[5.00000149] | | |
| 06877764 | | EUR[0.65], USD[0.00] | | |
| 06877769 | Contingent, Disputed | BNB[0.00000001], ETH[0], FTT[0], MATIC[0], SOL[0], USDT[0] | | |
| 06877776 | | AUD[0.00], ETH[.50471376] | | |
| 06877781 | | USD[0.70] | Yes | |
| 06877782 | | BTC[.10638344], XRP[.09538973] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06877793 | | BNB[0.00000001], MATIC[0], SHIB[0], TRX[0], USDT[0] | | |
| 06877801 | | EUR[0.76], USD[0.01] | | |
| 06877802 | | BAO[1], DENT[1], TRX[1.00003], USDT[0.00000910] | | |
| 06877813 | | BTC[0], SOL[0.00336842], USD[0.19], USDT[0.00000015], XRP[57.98898] | | |
| 06877836 | | BAO[3], BTC[.01475884], USD[0.00] | | |
| 06877837 | | ETH[.067], ETHW[.067], USD[0.01], XRP[213] | | |
| 06877839 | | EUR[0.00] | | |
| 06877843 | | BTC[0], KIN[1], RSR[2], USDT[0] | | |
| 06877855 | | APE-0930[0], ETC-PERP[0], USD[4.08] | | |
| 06877864 | | USDT[15000] | | |
| 06877877 | | BTC-PERP[0], ETH-PERP[0], USD[0.05] | Yes | |
| 06877879 | | CHZ[1929.696], USDT[15.38537302] | | |
| 06877915 | | EUR[0.19], USD[0.00], USDT[.0014119] | | |
| 06877925 | | USD[0.00], USDT[49.01521521] | | |
| 06877940 | | BTC[.00000001] | | |
| 06877961 | | TRX[.01] | | |
| 06877980 | | ETH[3.71135689], ETHW[.405], FTT[.03978], TRX[1], USD[106.64] | | |
| 06878017 | | BTC[0.00007870], KIN[1], SOL[.00122491], USD[0.87], USDT[0.23798469] | | |
| 06878023 | | BAO[4], BTC[.0010987], DENT[1], USD[0.00], ZAR[0.00] | Yes | |
| 06878030 | | EUR[0.00] | | |
| 06878041 | Contingent, Disputed | USD[0.00] | | |
| 06878059 | | USD[0.01] | | |
| 06878079 | | TONCOIN[.08], USD[0.00] | | |
| 06878096 | | BTC-PERP[0], SOL-PERP[0], USD[0.16] | | |
| 06878098 | | TRX[.000005], USDT[3] | | |
| 06878104 | | EUR[61.31] | | |
| 06878123 | | BAO[3], KIN[1], USD[12.39] | | |
| 06878128 | | USD[0.00] | | |
| 06878143 | | USDT[246] | | |
| 06878144 | | BNB[0] | | |
| 06878154 | | BAO[4], FTT[42.11530186], TRX[11.6007546], USD[1804.02], USDT[14054.46978101] | Yes | |
| 06878161 | | GBP[0.00] | | |
| 06878176 | | APE[1.02905001], BTC[.01343983], DENT[1], DOT[1.15978034], ETH[.06215473], ETHW[.06215473], RSR[1], TRX[1], USD[75.03] | | |
| 06878182 | | AKRO[1], AUD[168.64], BAO[3], BCH[.00329831], BTC[.00005548], DENT[2], ETH[.00215828], ETHW[.02004619], KIN[3], UBXT[1], USDT[0.29749347] | Yes | |
| 06878186 | | EUR[0.94], USD[0.01] | | |
| 06878208 | | USD[0.01] | | |
| 06878212 | | USD[200.01] | | |
| 06878229 | | TRX[.000017], USDT[2788.15745574] | Yes | |
| 06878230 | | USD[45.01] | | |
| 06878235 | | EUR[0.00] | | |
| 06878260 | | APE-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 06878278 | | BTC[.00047369], TRX[.000015], USDT[0.00005379] | | |
| 06878293 | | BTC[0], ETH[0], GBP[0.00], USD[0.01] | Yes | |
| 06878308 | Contingent | AUD[0.00], FTT[0.08007372], SRM[.3049155], SRM_LOCKED[17.61396123], USD[1.93] | Yes | |
| 06878313 | | AKRO[2.48538], ALCX[.00292728], ALICE[.099676], AMPL[1.44330720], ASD[.096166], BAND[.09973], BAR[.099928], CITY[.099892], CONV[9.2404], COPE[.9919], CREAM[.0099982], CVC[.99748], DFL[9.7804], DYDX[.09973], ETH[.0005], GARI[2.97462], GOG[1.99352], GST[.171938], HXRO[38.99316], JOE[2.99352], LINA[19.8488], MATH[.479318], MER[1.95392], MTL[.099064], ORCA[.99892], PERP[.297138], PROM[.0198326], RAY[.99892], SKL[1.97642], SPA[29.9154], STG[.99946], TOMO[.098578], TRU[.99298], TRX[.90334], USD[0.00], USDT[0.00337800], WFLOW[.099586], YGG[.99856] | | |
| 06878353 | | USD[0.01] | | |
| 06878365 | | AKRO[2], BAO[9], DENT[4], ETH[0.03930752], KIN[12], RSR[1], SOL[0], TRX[3.000007], UBXT[5], USD[373.82], USD[0] | | |
| 06878376 | | BNB[0.00000001], USD[0.00] | | |
| 06878381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.24], USDT[0.00382671], XRP-PERP[0] | | |
| 06878388 | | XRP[.00000001] | | |
| 06878403 | | BTC[.003], BTC-PERP[0], ETH-PERP[0], USD[40.74], USDT[0.00000001] | | |
| 06878415 | | TRX[.000021] | Yes | |
| 06878424 | | USD[0.00] | | |
| 06878439 | | DOGE[0], DOT[.00066913], ETH[.0009978], ETHW[.0009978], USD[0.04] | | |
| 06878445 | Contingent, Disputed | JPY[0.89] | | |
| 06878468 | | BTC-PERP[0], USD[3.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06878473 | | BAO[1], FRONT[1], GRT[1], USD[0.00] | | |
| 06878487 | | USD[0.00] | | |
| 06878489 | | BTC-PERP[0], CEL-PERP[0], LUNA2-PERP[0], TRX[.000009], USD[0.12] | | |
| 06878504 | | USD[0.00], USDT[.03566734] | | |
| 06878515 | | EUR[0.00], USD[0.01] | | |
| 06878517 | | USD[0.01] | | |
| 06878521 | | APT-PERP[0], BTC[.01], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], USD[512.38] | | |
| 06878523 | | USD[0.00], USDT[.37] | | |
| 06878524 | | ETH[0], XRP[.00000001] | | |
| 06878527 | | BTC[.000833] | Yes | |
| 06878551 | Contingent, Disputed | EUR[0.00], USD[0.01] | | |
| 06878564 | | AUD[0.00], BNB[0], BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 06878573 | | USD[0.00] | | |
| 06878582 | | USD[0.00] | | |
| 06878603 | | USD[0.00] | | |
| 06878624 | | EUR[0.04] | | |
| 06878651 | | EUR[0.00] | | |
| 06878654 | | EUR[0.99], USD[0.01] | | |
| 06878656 | | EUR[0.92], USD[0.00] | | |
| 06878664 | | EUR[0.83], GRT[1], TRX[1], USD[0.00] | | |
| 06878667 | | USD[0.00] | | |
| 06878683 | | BNB[0], ETH[0], MATIC[0], USDT[0] | | |
| 06878691 | | ETH[4.7530492], ETHW[4.7530492], USDT[5.70701648] | | |
| 06878693 | | EUR[0.00] | | |
| 06878694 | | ETH[.00001391], USD[5004.81] | Yes | |
| 06878698 | | EUR[0.46], USD[0.01] | | |
| 06878719 | | USDT[0] | | |
| 06878721 | | EUR[0.00], FTT[0.00002500], USDT[0] | Yes | |
| 06878726 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], CEL-0930[0], CEL-PERP[0], LEO-PERP[0], LINK-PERP[0], RVN-PERP[0], STG-PERP[0], USD[7.15] | | |
| 06878734 | | EUR[0.50], USD[0.01] | | |
| 06878738 | | USD[0.01] | | |
| 06878744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3254.21], USDT[914.70092673], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 06878750 | | CEL-PERP[0], ETH-PERP[-0.01399999], TRX[.000022], USD[57.89], USDT[0.00000001] | | |
| 06878770 | | USD[30132.50] | Yes | |
| 06878777 | | EUR[0.55], USD[0.01] | | |
| 06878778 | | USD[0.01] | | |
| 06878782 | | EUR[0.00], USDT[.00373673] | | |
| 06878785 | | USDT[2] | | |
| 06878789 | | USD[5.00] | | |
| 06878795 | | XRP[7.089072] | | |
| 06878819 | | USD[5.07] | Yes | |
| 06878823 | | EUR[0.05], USD[0.00] | | |
| 06878827 | | USD[305.96] | Yes | |
| 06878845 | | USD[0.00] | | |
| 06878849 | | USD[0.01] | | |
| 06878858 | | TRX[.000006], USDT[0] | | |
| 06878875 | | STETH[0] | | |
| 06878893 | | BNB[.00000001] | | |
| 06878907 | | USD[0.00], USDT[.01509163] | Yes | |
| 06878923 | | AVAX-0930[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[44.99], USDT[1.00143989] | | |
| 06878927 | | EUR[0.00] | | |
| 06878948 | | BAO[1], KIN[1], USD[85.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06878954 | | BTC[0], EUR[0.00], TRX[0], USD[0.00], USDT[0] | | |
| 06878960 | | BCH[.00010024], TRX[0.00039431], USDT[1.33116110] | Yes | |
| 06878980 | | BTC[.00044332], ETH[.00057448], ETHW[.00057448], USD[0.00] | | |
| 06878994 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USDT[64.42], XRP-PERP[0] | | |
| 06878997 | | BTC[.000077] | | |
| 06879002 | | DOGEBULL[.5604], MATICBULL[68.3], TRX[.000001], USD[0.00], USDT[0] | | |
| 06879003 | | AKRO[1], EUR[0.00], KIN[1] | | |
| 06879009 | | USD[0.01] | | |
| 06879011 | | BAT[1], DENT[1], KIN[1], SECO[1], SRM[1], UBXT[1], USD[0.00] | | |
| 06879020 | | EUR[0.00] | | |
| 06879024 | | USD[0.01] | | |
| 06879025 | | USD[0.01] | | |
| 06879026 | | EUR[0.00], USD[0.00], USDT[.49239854] | | |
| 06879033 | | EUR[0.40], USD[0.00] | | |
| 06879039 | | EUR[0.00], USDT[.0092396] | | |
| 06879048 | | USD[0.00] | | |
| 06879073 | | FTT[.0526589] | Yes | |
| 06879074 | | USDT[339.5] | | |
| 06879077 | | USD[0.00] | | |
| 06879083 | | EUR[0.00], USDT[0] | | |
| 06879088 | | BTC[.00007114], TRX[119.450016], USD[0.00], USDT[.006741] | | |
| 06879096 | | BTC[1.41106227], BTC-PERP[0], ETH[.01235634], ETHW[.00140302], USD[3217.58] | | |
| 06879097 | | AVAX[.02057331], BNB[0.00977642], SOL[0.00682824] | | |
| 06879104 | Contingent, Disputed | USD[0.00] | | |
| 06879105 | | BTC[.00914891], USDT[183.76671037] | | |
| 06879106 | | EUR[0.00], USD[0.00] | | |
| 06879112 | | TRX[.76567], USDT[7.18480711] | | |
| 06879113 | | USD[0.00] | | |
| 06879118 | | BRZ[200], USD[30.83], USDT[6.51825000] | | |
| 06879124 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.099525], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[100.9573925], TRX-PERP[0], USDT[1968.68], XLM-PERP[0], XRP[1.500249], XRP-PERP[0] | | |
| 06879125 | | EUR[0.45], USD[0.00] | | |
| 06879129 | | BOLSONARO2022[0], BTC[0], USD[0.00] | | |
| 06879131 | | BAO[1], SPY[.49256562], TSLA[.01646679], USD[740.17], USDT[.0084308] | Yes | |
| 06879154 | | EUR[0.00] | | |
| 06879155 | | BRZ[1000] | | |
| 06879160 | | USD[0.00] | | |
| 06879164 | | BTC[.00001622], DOGE[.28767123], LTC[.0044], TRX[.000107], USD[0.00], USDT[48.88000951] | | |
| 06879166 | | USD[0.00] | | |
| 06879171 | | EUR[0.60], USD[0.01] | | |
| 06879174 | | BRZ[20] | | |
| 06879176 | | AKRO[2], BAO[2], BTC[.31503751], CHZ[1], DENT[2], HNT[35], KIN[2], TRX[2], UBXT[3], USD[0.00], USDT[0.00013477] | | |
| 06879177 | | USD[0.01] | | |
| 06879194 | | ATOM[.89829], COMP[0.00036307], USDT[20.03068438] | | |
| 06879196 | | APE[.09624], KSHIB[9.208], KSOS[63.88], MOB[.4601], STEP[.0353], SWEAT[.852], USD[0.04] | | |
| 06879200 | | AMZN[10], ETH-1230[.025], FB[13.199069], FTT[11.50717645], USD[-27.67], USDT[0.28290408] | | |
| 06879202 | | BTC[0.00000785], FTT-PERP[0], TRX[.000016], TSLA[4.8887498], USD[1.94], USDT[0] | Yes | |
| 06879213 | | USD[0.00] | | |
| 06879233 | | EUR[0.00] | | |
| 06879236 | | EUR[0.00] | | |
| 06879243 | | USD[0.01] | | |
| 06879249 | | EUR[0.00], USD[0.00] | | |
| 06879250 | | BNB[.00000001] | | |
| 06879257 | | APT-PERP[0], BAND-PERP[0], BTC-PERP[0], FTT[0.01716614], SOL[3.66989959], TRX[.000006], USD[0.18], USDT[0] | | |
| 06879259 | | USD[0.00] | | |
| 06879268 | | USD[0.01] | | |
| 06879271 | | EUR[0.83], USD[0.00] | | |
| 06879286 | | NFT (533969746681412304/Road to Abu Dhabi #93)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06879287 | | APT[.5], USD[0.00], USDT[0] | | |
| 06879304 | | BTC[.00000057], FTT[0.00505008], USD[0.01], USDT[.00374212] | Yes | |
| 06879307 | | USDT[.01823433] | Yes | |
| 06879308 | | EUR[0.00], USD[0.01], USDT[.00103801] | | |
| 06879311 | | USD[0.01], USDT-PERP[0] | | |
| 06879312 | | USD[10.01] | Yes | |
| 06879317 | | FLUX-PERP[0], USD[0.00], USDT[.00277], XRP-PERP[0] | | |
| 06879320 | | SWEAT[174.965], TRX[.000008], USD[0.04] | | |
| 06879324 | | NEXO[.73529549] | Yes | |
| 06879328 | | ALGO-PERP[0], APT[.9666], AVAX-PERP[0], CEL[.09352], CEL-PERP[0], GALA-PERP[0], MATIC-PERP[0], OP-PERP[0], SWEAT[87.52], TRX[.000029], USD[1.01], USDT[0.85396046] | | |
| 06879342 | | 1INCH-PERP[-15048], APT-PERP[-5253], BNB-PERP[0], BTC[0.00005957], CRV-PERP[-26565], DOT-PERP[0], ETH-PERP[0], FTT[159.992], FTT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[-23881], USD[195070.63], USDT-PERP[0] | | |
| 06879358 | | USD[0.00], USDT[0.00000149] | | |
| 06879369 | | USD[0.00] | | |
| 06879375 | | USD[0.01] | | |
| 06879377 | | USD[0.00] | | |
| 06879383 | | USDT[167.63263639] | Yes | |
| 06879387 | | 1INCH[0], APE-PERP[0], BTC-PERP[0], DOT[0], ETH[0], FIDA-PERP[0], FTT[0.09908596], KLUNC-PERP[0], LDO-PERP[0], LTC[0], LUNA2-PERP[0], MATIC[0], SOL[0], USD[0.00], USDT[10], USTC-PERP[0] | | |
| 06879399 | | TRX[.260008] | | |
| 06879406 | | USD[0.01] | | |
| 06879412 | | TRX[.000113], USDT[10.36361249] | | |
| 06879414 | | ETH[.42753276], USD[0.19], USDT[0.00000368] | | |
| 06879419 | | USD[0.01] | | |
| 06879438 | | BTC-PERP[0], USD[76.82], XLM-PERP[0] | | |
| 06879440 | | TRX[.034831], USD[0.28] | | |
| 06879443 | | EUR[0.18], USD[0.00] | | |
| 06879445 | | ETH[3.82219515], FTT-PERP[0], KIN[1], USD[0.00] | Yes | |
| 06879447 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 06879448 | | BAO[1], DENT[1], EUR[0.00], KIN[1], TRX[1] | | |
| 06879461 | | BIT[445.36085156], KIN[1], USDT[811.50307947] | Yes | |
| 06879514 | | AKRO[1], ETH[.00003116], FTT[.00022568], RSR[1], USD[0.00] | Yes | |
| 06879519 | | EUR[0.00] | | |
| 06879523 | | BAO[1], CONV[0.23338780], DOGE[0.00314690], KIN[2], MATIC[0] | Yes | |
| 06879525 | | USDT[.422212] | | |
| 06879529 | | BTC[.02887027], USD[0.02] | | |
| 06879541 | | EUR[0.50], USD[0.01], USDT[.19863594] | | |
| 06879543 | | BTC[.00028794] | | |
| 06879553 | | EUR[0.00] | | |
| 06879557 | | BNB[0], MATIC[0], TRX[0], USDT[0] | | |
| 06879576 | | USD[0.01] | | |
| 06879587 | | TRX[.130298], USD[0.00], USDT[0.00950206] | | |
| 06879600 | | BTC[0] | | |
| 06879602 | | ADABULL[.00327343], BTC-PERP[0], ETH[.00011686], ETHBULL[.99782322], FTT[0.00368318], SOL[.00040633], USD[0.77], USDT[0.37763677] | | |
| 06879626 | | MNGO[50.49102576], USD[0.00], USDT[0] | | |
| 06879629 | | DOGE[163.86686472], ETH-PERP[.007], RAY[16.51726008], SOL[.54139975], USD[1.12] | | |
| 06879632 | | BRZ[9], USD[-0.79] | | |
| 06879635 | Contingent, Disputed | EUR[0.70], USD[0.01] | | |
| 06879638 | | EUR[0.00] | | |
| 06879639 | | EUR[0.78], USD[0.00] | | |
| 06879644 | | SWEAT[1951.9836], USD[0.01], USDT[0] | | |
| 06879654 | | EUR[0.00], TRX[.000001] | | |
| 06879665 | | USD[0.00] | | |
| 06879666 | | BAO[2], BTC[.00000189], EUR[11.11], TRX[1], USD[0.00], USDT[11.84233791] | Yes | |
| 06879678 | | BNB[0], BTC[.00000307], SOL[.00594993], TRX[3.44048048], USD[0.00], USDT[0] | | |
| 06879679 | | EUR[0.00], USD[0.00] | | |
| 06879708 | | ETH[.00063552], ETHWI[.0063552], USD[96.62] | | |
| 06879711 | | BTC[.27321541], DENT[1], KIN[1], SOL[220.19552462], UBXT[1], USD[0.00] | Yes | |
| 06879744 | | USDT[30] | | |
| 06879748 | | BAO[2], DOGE[1], EUR[0.00], TRU[1], TRX[1], UBXT[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06879749 | | BTC[.01004503], USD[0.00], USDT[184.98747294] | | |
| 06879752 | | SOL[.27], USD[0.02] | | |
| 06879755 | | TRX[.000001], USDT[2.43154] | | |
| 06879761 | | EUR[0.00] | | |
| 06879774 | | EUR[0.00] | | |
| 06879778 | Contingent, Disputed | EUR[0.00] | | |
| 06879791 | | AKRO[1], BAO[1], GBP[0.00], KIN[1], RSR[1] | | |
| 06879796 | | EUR[0.00] | | |
| 06879797 | | BTC[.00000053], BTC-PERP[0], TRX[.000008], USD[1324.56] | | |
| 06879801 | Contingent, Disputed | USD[0.00] | | |
| 06879805 | | USD[0.08], USDT[.23] | | |
| 06879810 | | 1INCH[1.9156609], AAVE[.01959017], ALGO[301.8864636], ALGO-PERP[0], APE[.09966826], ATOM[.39531346], ATOM-PERP[0], AVAX[.29788739], AXS[.09983413], BCH[0.00098580], BNB[.01994034], BNT[0], BTC[0.09223605], BTC-PERP[0], CEL[0.16796580], CRO[19.852636], DMG[2673.582847], DOGE[1.88295713], DOGEBULL[9.9696], DOT[.095193], ENJ[.90823], ETH[0.53347696], ETH-PERP[0], ETHW[0.00278717], FTM[5.7927157], FTT[4.50347909], FTT-PERP[0], GMX[0.01924497], JST[9.9677], LDO[2.9501212], LINK[.29167553], LINKBULL[973.6831], LTC[0.00993918], LUNC-PERP[0], MATIC[2.90301227], MATICBULL[61.29852], MATIC-PERP[0], NEAR[.18641576], NEAR-PERP[0], RSR[0], SHIB[23660458.30465818], SOL[0.02912596], SOL-PERP[0], STSOL[6.4872507], SUSHI-PERP[0], TONCOIN[.09915222], TRX[3.5958434], TSLA[0.42833223], UBXT[94], USD[231.80], XRP[219.89473579] | | ETH[.453471] |
| 06879812 | | EUR[0.00] | | |
| 06879817 | | EUR[0.00], NEAR[.17416072], USD[0.00], USDT[.0009689] | | |
| 06879819 | | USD[3.47] | | |
| 06879835 | | USD[0.01] | | |
| 06879837 | | AUD[4.50], DOGE[0.00096919], USD[0.00], USDT[11.55283247] | Yes | |
| 06879840 | | DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[10.72] | | |
| 06879853 | | USD[0.00] | | |
| 06879858 | | USD[55.00] | | |
| 06879866 | | EUR[0.00], USD[0.00] | | |
| 06879874 | Contingent, Disputed | USD[0.01], USDT[.74] | | |
| 06879886 | | BTC[0] | | |
| 06879891 | | AKRO[2], BAO[1], CHZ[1], DENT[1], EUR[0.91], GRT[1] | | |
| 06879897 | | BAO[1], KIN[1], TRX[87.92800261], USD[0.00], USDT[0] | Yes | |
| 06879903 | | ETH[.00002819], TRX[1], USD[0.01] | Yes | |
| 06879904 | | BTC[.00166066], DENT[1], KIN[1], TRX[.000015], USDT[0.00012999] | | |
| 06879905 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], OKB-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.25101544], USD[0.08], USDT[0] | Yes | |
| 06879908 | | AKRO[1], ETH[1.01132835], ETHW[7.08897566], FTT[1.0130802], KIN[2], NFT {3017008223128339924/Mexico Ticket Stub #1122}[1], NFT {485171914445710182/Austin Ticket Stub #392}[1], SOL[1.12060497], TRX[.00001], USDT[0.04467498] | Yes | |
| 06879923 | Contingent, Disputed | ALGO[1.98571188], BTC[0] | | |
| 06879926 | | USD[0.00] | | |
| 06879951 | | EUR[0.00], USD[0.94] | | |
| 06879960 | | TRX[.000001] | | |
| 06879961 | | BTC[1.91311972], ETH[24.27054704], ETHW[10.17756607], FIDA[1], USD[0.29], USDT[0] | Yes | |
| 06879966 | | USD[0.00] | | |
| 06879998 | | EUR[0.00], KIN[1], RSR[1], TRX[1], UBXT[1] | | |
| 06880000 | | AKRO[2], DENT[1], EUR[0.00], KIN[1], TRX[1] | | |
| 06880001 | | EUR[0.94] | | |
| 06880010 | | TRX[.000014], USD[0.00], USDT[0] | | |
| 06880011 | | BTC[.00557611], ETHW[.00574043], GBP[0.00], USD[0.00] | | |
| 06880020 | | 0 | | |
| 06880023 | | EUR[4000.00] | | |
| 06880026 | | EUR[0.00] | | |
| 06880033 | | USD[0.00], USDT[0] | | |
| 06880039 | | USDT[8121.95762147] | Yes | |
| 06880060 | | EUR[0.41], USD[0.00] | | |
| 06880071 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[0], USDT[0.00000272] | | |
| 06880090 | | ETH[.07557161], GBP[0.00], SOL[1.729654], USD[1.01] | | |
| 06880091 | | BRZ[.08809694], ETH[.0000634] | | |
| 06880105 | | TRX[.200035], USDT[0] | | |
| 06880106 | | BTC-PERP[0], USD[4147.12] | | |
| 06880108 | | KIN[2], TRX[2.000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 06880116 | | EUR[0.00], USDT[.03892426] | | |
| 06880119 | | NEAR[.00000001], SWEAT[0] | | |
| 06880150 | | BTC[0.00065677], FTT[2.1], LTC[0], USD[0.63], USDT[0] | | |
| 06880164 | | GBP[75.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06880165 | | USD[0.00] | | |
| 06880167 | | USD[0.01], USDT[.27] | | |
| 06880168 | | AKRO[1], BAO[6], CHZ-PERP[0], DENT[1], ETH-PERP[0], KIN[3], TRX[2], USD[0.00], USDT[0] | Yes | |
| 06880169 | | USD[0.00] | | |
| 06880179 | | BTC[0], USD[99.49] | | |
| 06880200 | | BTC[.00065048], GBP[0.00], KIN[1] | Yes | |
| 06880220 | | EUR[0.00] | | |
| 06880222 | | ETH[.039] | | |
| 06880231 | | ADA-PERP[0], BAO[2], DENT[1], HBAR-PERP[0], KIN[2], KSHIB-PERP[0], SHIB-PERP[0], USD[0.53], XRP[.96542112], XRP-PERP[0] | | |
| 06880238 | | BNB[0], USD[0.10] | | |
| 06880241 | | EUR[0.00], USD[0.00] | | |
| 06880248 | | USDT[0.00014821] | | |
| 06880250 | | EUR[0.00] | | |
| 06880265 | | BNB[0], TRX[0], USDT[0] | | |
| 06880285 | | EUR[0.80] | | |
| 06880306 | | EUR[0.00] | | |
| 06880312 | | FTT[4.86], USD[0.63] | | |
| 06880322 | | BAO[1], FTT[.8], KIN[1], TRX[.972707], USDT[0.73802176] | | |
| 06880323 | | BNB[0], ETH[0] | | |
| 06880325 | | AAVE-PERP[0], ADA-PERP[-59], ALGO-PERP[1118], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-2.10000000], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[50], CRV-PERP[42], DOGE-PERP[410], DOT-PERP[-2.39999999], EGLD-PERP[-0.35999999], ENJ-PERP[1], EOS-PERP[12], ETC-PERP[1.1], ETH-PERP[.025], FIL-PERP[-4.50000000], FTM-PERP[0], GALA-PERP[0], LINK-PERP[6.8], LOOKS-PERP[-86], LTC-PERP[.29], MATIC-PERP[17], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[10.8], OP-PERP[16], RSR-PERP[3320], SAND-PERP[6], SNX-PERP[0], SOL-PERP[4.16], SRM-PERP[38], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[3.2], USD[1471.72], USDT[0], VET-PERP[0], XRP-PERP[264], XTZ-PERP[0], ZEC-PERP[1.6] | | |
| 06880342 | | USD[0.00] | | |
| 06880346 | | ETH[0], USD[0.00] | | |
| 06880351 | | USD[0.00] | | |
| 06880356 | | EUR[0.00] | | |
| 06880368 | | USD[0.01] | | |
| 06880395 | | BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], SWEAT[0], USD[0.00] | Yes | |
| 06880409 | | EUR[0.00] | | |
| 06880414 | | BAO[2], ETHW[.00634191], GBP[0.00], TRX[1] | | |
| 06880444 | | 0 | | |
| 06880446 | | USDT[200.71] | | |
| 06880460 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], BAO[1], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[83.63], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06880463 | | TRX[.000016], USDT[10] | | |
| 06880472 | | BNB[0], BTC[.00000031], ETH[.00000206], USD[0.00] | Yes | |
| 06880476 | | USDT[1.06632823] | | |
| 06880491 | | USDT[0] | | |
| 06880495 | | USD[0.01], USDT[.78] | | |
| 06880499 | | TRX[.000019] | | |
| 06880514 | Contingent, Disputed | BRZ[1.04] | | |
| 06880519 | | BRZ[.00008], USDT[30.71443933] | | |
| 06880520 | Contingent, Disputed | TRX[.000033], USDT[0] | | |
| 06880538 | | EUR[0.05] | | |
| 06880547 | | AXS-PERP[0], BNB[0.00066229], BTC[.000099], BTC-PERP[0], CHZ-PERP[0], ETH[0], FTT[25], FTT-PERP[0], GST[531.3], NFT [293644777056383596/Mexico Ticket Stub #1947][1], NFT [475794973099216379/Austin Ticket Stub #262][1], NFT [481309952015736138/Singapore Ticket Stub #501][1], PEOPLE-PERP[0], USDI-1.14] | | |
| 06880555 | | TRX[.000009], USDT[38.42466881] | Yes | |
| 06880569 | | BTC[0], LTC[0], TONCOIN[.05099191], USD[0.00] | | |
| 06880616 | | USD[0.01] | | |
| 06880628 | | CHZ[.0015], SOL[.00000001], TRX[.06818438], USD[0.01], USDT[0.00688483] | | |
| 06880637 | | BTC-PERP[0], CHF[0.00], USD[0.00], USDT[1.78268549] | | |
| 06880648 | | AKRO[1], SOL[18.96078029], USD[0.00] | Yes | |
| 06880653 | | BTC[.00086049], ETH[0.04786391], GBP[0.00], USD[0.01], XRP[10.12503577] | | |
| 06880681 | Contingent, Disputed | USD[0.00] | | |
| 06880685 | | EUR[0.00] | | |
| 06880699 | | EUR[0.00] | | |
| 06880712 | | BTC-PERP[0], USD[-0.16], USDT[10.71] | | |
| 06880714 | | BTC[0.00109296] | | BTC[.001092] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06880729 | | EUR[0.00] | | |
| 06880737 | | BTC[.00000006] | | |
| 06880743 | | BNB[0.00560000], BTC[0], ETH[0], TRX[719.06784976], USD[30.46], USDT[0] | | |
| 06880746 | | NEAR-PERP[0], TRX[.000017], USD[0.51], USDT[0] | | |
| 06880749 | | USD[0.00] | | |
| 06880762 | | EUR[0.00] | | |
| 06880764 | | BRZ[.0053069], BTC[.00288959], TRX[.000065], USDT[3.08650647] | | |
| 06880778 | | EUR[0.00] | | |
| 06880809 | | USDT[2078.67] | | |
| 06880824 | | EUR[0.01], USD[0.00] | | |
| 06880831 | | EUR[0.00] | | |
| 06880839 | | DOGE[.24541353], SWEAT[.0154], TRX[.000001], USD[0.00], USDT[0.11590000] | | |
| 06880849 | | ADA-PERP[2795], ALGO-PERP[0], APT-PERP[-284], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[279.3], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[714.8], HNT-PERP[0], HT-PERP[-120.3], KLAY-PERP[-20110], KSHIB-PERP[0], LTC-PERP[-37.76], LUNC-PERP[-8116000], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[8620.22], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06880856 | | GLMR-PERP[0], REEF-PERP[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 06880862 | | EUR[0.00] | | |
| 06880865 | | USD[0.01] | | |
| 06880871 | | ETH[0], TRX[0] | | |
| 06880917 | | EUR[0.00], USDT[.34109496] | | |
| 06880923 | | BOLSONARO2022[0], BRZ[126], USD[957.67] | | |
| 06880935 | | ETHW[.00094798], USD[1.35] | | |
| 06880973 | | BNB[0] | | |
| 06880978 | | GBP[150.00] | | |
| 06881004 | | APT[213], FTT[.00142671], USD[0.00], USDT[1135.06955341] | | |
| 06881012 | | BTC[0], USD[0.00] | | |
| 06881015 | Contingent, Disputed | EUR[0.60], USD[0.00] | | |
| 06881016 | | BAO[5], DENT[1], EUR[0.00], KIN[6], USD[0.01] | | |
| 06881044 | | USD[2617.64] | | |
| 06881059 | | BRZ[.00005959], USDT[0] | Yes | |
| 06881072 | | USD[0.01] | | |
| 06881079 | | BAO[1], GBP[0.00], KIN[1], SOL[3.5664818], TRX[1], USD[0.00] | | |
| 06881089 | | USD[0.00] | | |
| 06881092 | | LTC[.00874], TRY[1.47], USD[1.21], USDT[0.33877419] | | |
| 06881093 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[471.07515703], BTC[2.03199441], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[47890899], ETH-PERP[0], GAL-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[141], XRP-PERP[0] | | |
| 06881121 | | EUR[0.65], USD[0.00] | | |
| 06881122 | | USD[0.01] | | |
| 06881133 | | USD[0.00] | | |
| 06881135 | | BTC[.00000001], GBP[59.01], KIN[394.36718971], USD[0.00] | | |
| 06881167 | | ETH-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 06881173 | | EUR[0.00] | | |
| 06881188 | | AKRO[1], BAO[2], GBP[0.00], TRX[.000001], USDT[0] | | |
| 06881201 | | GBP[0.00], UBXT[1], USD[0.00], XRP[111.50496140] | Yes | |
| 06881241 | | BRZ[2747.39675026], TRX[.000295], USDT[0] | | |
| 06881244 | | BTC[.0214158] | | |
| 06881263 | | USD[100.00] | | |
| 06881264 | | USD[0.00] | | |
| 06881282 | | KIN[1], USD[0.00], XRP[53.9641477] | Yes | |
| 06881329 | | EUR[0.00] | | |
| 06881333 | | FTT[0.04137494], FTT-PERP[0], USD[0.63], USDT[5.84358712] | | |
| 06881351 | | ETHW[.0088] | Yes | |
| 06881352 | | BTC[0.00038266], BTC-PERP[.0012], DOGE[1], DOGE-PERP[0], ETH-PERP[0], FTT[1.1], FTT-PERP[1], USD[226.79], USDT[1] | | |
| 06881360 | | EUR[0.57], FTT[29.30695786], USD[0.81], USDT[777.87307425] | Yes | |
| 06881381 | | EUR[0.50], USD[0.00] | | |
| 06881394 | | BTC[.0012], USD[0.00], USDT[.57608759] | | |
| 06881399 | Contingent, Disputed | EUR[0.10], USD[0.00] | | |
| 06881418 | | EUR[0.00], USDT[.00048552] | | |
| 06881421 | | EUR[0.50], USD[0.00] | | |
| 06881423 | | TRX[.000006], USDT[6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06881427 | | TRX[.000328], USDT[0.99223843] | | |
| 06881434 | | BTC[.02106967], ETH[1.00000010], ETHW[2.00000010], EUR[2350.00], USD[777.16] | | |
| 06881436 | | BTC[.00009958], USD[50.11], USDT[223.26773752], XRP[.327665], XRPBULL[1909624.6] | | |
| 06881441 | | AAVE[1.47026838], BNB[.00749274], BTC[.01716431], DOGE[401.19421791], ETH[0.93424398], GBP[22.53], KIN[2], PAXG[.02963468], SOL[.00001248], USD[556.53] | Yes | |
| 06881449 | | USD[0.01] | | |
| 06881464 | | ETH[0] | | |
| 06881468 | | BTC[0], TRX[.000014], USDT[0] | | |
| 06881481 | | SWEAT[1986.65062], USD[0.10] | | |
| 06881500 | | AKRO[1], BAO[2], CHF[0.00], ETH[.03244156], ETHW[.03203992], USDT[0], XRP[124.09925946] | Yes | |
| 06881530 | | EUR[0.00], USD[0.00] | | |
| 06881550 | | ETH[.001], ETHW[.025608], MATIC[0.00000001], TRX[.000027], USD[0.00], USDT[0.00000006] | | |
| 06881562 | | AKRO[2], GBP[0.00] | | |
| 06881571 | | HNT[3.43697364], USD[0.00] | | |
| 06881583 | | USD[0.00] | | |
| 06881597 | | SWEAT[190.71246202], USD[0.02] | | |
| 06881601 | | BAO[1], BTC[.02851244], GBP[0.00] | | |
| 06881607 | | USD[0.00] | | |
| 06881608 | | MATIC[1], USD[0.00] | | |
| 06881610 | | BAO[5], EUR[0.00], KIN[1], UBXT[1] | | |
| 06881666 | | BAO[4], KIN[3], TRY[0.00], USD[0.00], USDT[0], XRP[.00097935] | Yes | |
| 06881694 | | USD[0.01] | | |
| 06881715 | | EUR[9.97], USD[0.00] | | |
| 06881720 | | SWEAT[0], USD[0.00] | Yes | |
| 06881728 | | ARS[0.00], USD[0.00] | Yes | |
| 06881753 | | BRZ[0], BTC[0], DOGE[0], ETH[0], FTT[0], HNT[0], SHIB[111.40893765], SWEAT[0], USD[0.00], XRP[0] | | |
| 06881757 | | BTC[.00000002], KIN[1], USD[0.06], USDT[0.54815597] | | |
| 06881763 | | BAO[1], KIN[1], SWEAT[.01002599], USD[0.01], USDT[.00429699] | | |
| 06881789 | | USDT[.182864] | | |
| 06881793 | | ARS[0.14], USDT[0] | | |
| 06881826 | | TRX[0.11010487], USDT[0.04202288] | | |
| 06881839 | | BAO[2], DOGE[1], GBP[0.00] | | |
| 06881877 | | BTC[.0037245] | | |
| 06881890 | | KIN[1], RSR[1], TRX[.000066], USD[0.00] | | |
| 06881894 | | USD[0.37], USDT[0.00015757] | | |
| 06881923 | | USD[432.13] | | |
| 06881928 | | CAD[0.00], TRX[.000004], USDT[0] | | |
| 06881941 | | EUR[0.00], FTT[0.16008005], USD[0.00] | Yes | |
| 06881958 | | USDT[0.02785495] | | |
| 06881968 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 06881995 | | USDT[3.364807] | | |
| 06882005 | | USD[0.00] | | |
| 06882013 | | SWEAT[398.33430196], USD[0.00] | | |
| 06882022 | | BTC-PERP[0], FTT[25.99558], MASK-PERP[0], SHIB[10800000], USD[30.53], USDT[.38077928], XRP[3.07118983] | | |
| 06882038 | | SOL[1.21895531], USD[0.00], XRP[0] | | |
| 06882046 | | USDT[55.221982] | | |
| 06882058 | | USD[0.02], XRP[.02640183] | Yes | |
| 06882074 | | APE[196.4320511], ETH[.19913036], WRX[975.59685768], XRP[4823.36933945] | Yes | |
| 06882077 | | BOLSONARO2022[0], BRZ[43.84113016], USD[3.33] | Yes | |
| 06882099 | | SWEAT[5.76315], USD[0.00], XRP[2010.45033933] | | |
| 06882107 | | AUD[200.00] | | |
| 06882111 | | USDT[.003025] | | |
| 06882141 | | FTT[1.26774639], USD[0.00], XRP[3001.80175024] | Yes | |
| 06882142 | | USD[9.80] | | |
| 06882166 | | USD[0.01] | | |
| 06882169 | | USDT[0] | | |
| 06882170 | | USD[0.00] | | |
| 06882191 | | BTC[.00122] | | |
| 06882210 | | KIN[1], USD[1.41], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06882211 | | USDT[.63542181], XRP[.7251] | | |
| 06882214 | | TRX[8.000027], XRP[.489] | | |
| 06882233 | | CHZ[1], DENT[1], USD[0.92] | Yes | |
| 06882248 | Contingent, Disputed | BRZ[13896.30986937], USDT[0] | | |
| 06882257 | | ALGO[160.88751158], ATOM[6.16354551], AVAX[4.72340611], BCH[.21440726], BTC[.01296007], DOGE[510.04428895], ETH[.10921955], LTC[.47169663], MATIC[66.30558328], NEAR[19.05642287], SOL[3.07002816], TRX[1], USD[7.08], USDT[0.00615153] | Yes | |
| 06882263 | | DENT[2], KIN[1], SWEAT[.00481857], TRX[1.000004], UBXT[1], USD[0.20], USDT[0.01996903] | Yes | |
| 06882308 | | ALPHA[1], BAT[2], BTC[0], DENT[1], FRONT[1], GRT[2], HOLY[1.00249996], HXRO[1], KIN[1], MATIC[2.00486206], RSR[1], SECO[1.00235561], TOMO[2], TRX[.000013], UBXT[1], USDT[1565.16167254] | Yes | |
| 06882329 | | ALGO-PERP[0], ATOM-PERP[0], BRZ[.00193175], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], FIL-PERP[0], KSHIB-PERP[0], RVN-PERP[0], SHIB-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 06882335 | | BNB[.13728316], KIN[1], USD[23.32] | | |
| 06882343 | | TRX[.397812], USDT[1.32196706] | | |
| 06882360 | | ATOM-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[18], KLAY-PERP[0], USD[-2.23] | Yes | |
| 06882395 | | TRX[.000001], USD[0.00] | | |
| 06882412 | | USD[0.01] | | |
| 06882426 | | BTC[.15563062], TRX[.000011], USD[0.00], USDT[0.00017481] | Yes | |
| 06882437 | | USDT[0] | | |
| 06882445 | | USD[100.08] | Yes | |
| 06882457 | | USD[0.00], USDT[0.00000001] | | |
| 06882466 | | FTM[3], USD[0.53] | | |
| 06882468 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000019], TRX-PERP[0], UNI-PERP[0], USD[17.24], USDT[1718.95016758], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06882472 | | BTC[.00018035], ETH[0], ETHW[0.00020706], USD[0.00] | | |
| 06882486 | | AMD[.014734], CAD[0.97], USD[1203.62] | | |
| 06882487 | | BTC[.03047601], BTC-PERP[0], KIN[1], USD[0.00] | Yes | |
| 06882490 | | TRX[.00001], USD[0.07], USDT[2.71208895] | | |
| 06882497 | | RSR[0], SHIB[0], TRX[0], USD[0.00] | | |
| 06882499 | | TRX[.000861], USDT[9888.52234299] | Yes | |
| 06882501 | | DAI[0], TRX[0], USDT[0] | | |
| 06882518 | | FTT[.3], USDT[1.49967982] | | |
| 06882523 | | USDT[0.00013586] | | |
| 06882524 | | RSR[1], SWEAT[2301.86469455], USD[0.00] | | |
| 06882533 | | USD[0.01], USDT[.46] | | |
| 06882551 | | AUD[2.76], USDT[0] | | |
| 06882568 | | TRX[.000023], USDT[23381.001] | | |
| 06882585 | | XRP[153.88995431] | Yes | |
| 06882595 | | BTC[.00015029], USD[9.39], USDT[0.00000049] | | |
| 06882604 | | USDT[50.494836] | | |
| 06882650 | | USD[0.00] | | |
| 06882654 | | BTC[0.00312000], FTT[25.80002978], TRX[0.00001828], XRP[332.55995580] | | TRX[.000018], XRP[332.19102] |
| 06882666 | | BTC[0], ETH[0.00000001], ETHW[0.00000001] | Yes | |
| 06882678 | | ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-1013[0], BTC-MOVE-WK-1028[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[.00000092], FTT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[94.51000001], XLM-PERP[0], XRP-PERP[0] | | |
| 06882680 | | USDT[0] | | |
| 06882701 | | AUD[0.00], BAO[1], FIDA[1], KIN[1], MATH[1], TRX[3] | | |
| 06882745 | | SWEAT[996.61664991], TRX[.000006] | | |
| 06882754 | | AUD[0.00], KIN[1] | | |
| 06882783 | | KIN[1], USD[5.01], USDT[10.00978677] | Yes | |
| 06882808 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BOLSONARO2022[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], HT-PERP[0], LINA-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[0.10] | | |
| 06882809 | | AUD[0.00] | | |
| 06882810 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000112], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[522.00842851] | | |
| 06882819 | | BNB[0], BTC[.00000001] | | |
| 06882830 | | TSLA[.02], USD[5.44] | | |
| 06882831 | | USD[0.00], USDT[0] | | |
| 06882843 | | ETH[0.00000001], ETHW[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06882845 | | XRP[.00000001] | | |
| 06882847 | | TRX[0], USD[0.00], USDT[0.00720400] | | |
| 06882852 | | BTC[.0004461], USDT[0.00018923] | | |
| 06882861 | | SOL[.99], UBXT[1], USD[0.00] | | |
| 06882864 | | BNB[0], NEAR[0], USD[0.00] | | |
| 06882874 | | TRX[.000001], USDT[145] | | |
| 06882883 | | USDT[1.97459663] | | |
| 06882888 | | SWEAT[30.6300619], USD[0.00] | | |
| 06882891 | | BTC-PERP[0], FTT[0.00029815], USD[0.60] | | |
| 06882933 | | TRX[.000042], USDT[0.15045812] | | |
| 06882937 | | ETHW[.72471542] | | |
| 06882953 | | ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HT-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[641.86], USDT[1.234468], USTC-PERP[0], XRP-PERP[0] | | |
| 06882972 | | TRX[.000026], USDT[0.00000153] | | |
| 06882982 | | ETH[.00904], ETHW[.00904] | | |
| 06883022 | | BTC[0.00073472], ETH[0.00000013], SOL[0.00000491], USD[1.17], XRP[9.00003668] | | |
| 06883032 | | USD[0.00], USDT[0.00000190] | | |
| 06883035 | | BNB[.3] | | |
| 06883069 | | TRX[.000059], USDT[.9139963] | | |
| 06883080 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[-9.41000000], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[-64.09999999], TOMO-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[149.12], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06883085 | | SWEAT[35.94076012], TRX[.000012], UBXT[1], USD[0.00], USDT[0.00148240] | Yes | |
| 06883089 | | USD[0.02], USDT[0] | | |
| 06883092 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 06883102 | | USD[0.00] | | |
| 06883109 | | BTC[ 10599607], ETH[1.36238985], ETHW[.62333907], KIN[1], TRX[3], USD[1029.05] | Yes | |
| 06883117 | | BTC[.00000416], TRX[.000022], USD[0.00], USDT[0] | | |
| 06883129 | | AVAX[0], BNB[0], ETH[0], USD[0.00], USDT[0] | | |
| 06883131 | | USD[115.14] | | |
| 06883140 | | LTC[0.00000140], SWEAT[0], USD[0.00], USDT[0.00000001] | Yes | |
| 06883149 | | BNB[0] | | |
| 06883154 | Contingent, Disputed | AUD[0], USDT[0] | | |
| 06883235 | | AVAX-PERP[0], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], USD[0.05] | | |
| 06883245 | | ADA-PERP[0], BILI-1230[0], BNTX-0930[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], NVDA-0930[0], NVDA-1230[0], REEF-PERP[0], SOL-PERP[0], SOS-PERP[0], SPY-1230[0], TONCOIN-PERP[0], TSLA[.0004281], TSLA-1230[0], TSM[.00025171], TSM-1230[0], USD[0.04], USDT[0] | | |
| 06883250 | | AUD[72.75], USDT[0] | | |
| 06883256 | | APT[2.23722213], ATOM[0], AVAX[0], BAO[1], BNB[0], ETH[0], ETHW[0], KIN[1], MATIC[0], TRX[.000015], USD[0.00], USDT[0] | | |
| 06883267 | | APT[.23852], BTC[.00049158], DOGE[30.77940677], FTT[.02284495], GHS[0.00], USD[0.00], USDT[0] | Yes | |
| 06883275 | | ETH[1.60550574] | | |
| 06883277 | | AKRO[1], BAO[2], DENT[2], EUR[0.00], HXRO[1], RSR[1] | | |
| 06883288 | | BAO[1], KIN[2], SWEAT[1183.99112208], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06883292 | | TRX[.000001] | Yes | |
| 06883297 | | AUD[0.00], BAO[1], DENT[1], KIN[1] | | |
| 06883304 | | USD[0.00], USDT[1.72135580] | Yes | |
| 06883307 | | TRX[.368646], USDT[0] | | |
| 06883335 | | USDT[35] | | |
| 06883338 | | USD[0.00] | | |
| 06883348 | | USD[0.00] | | |
| 06883350 | | REEF[19.1583], USD[0.00], USDT[0] | | |
| 06883366 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000019], TRX-PERP[0], UNI-PERP[0], USD[67.53], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06883410 | | 1INCH-PERP[0], ADA-0930[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SOS-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06883413 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06883435 | | BAO[2.898988], KIN[2], SHIB[1672969.76950709], USD[0.00] | Yes | |
| 06883437 | | BNB[0], LTC[0], TRX[0], USDT[4.84] | | |
| 06883443 | | ALGO[.00378083], AUD[0.00], KIN[2], SWEAT[.02089189] | Yes | |
| 06883455 | | USD[0.00] | | |
| 06883467 | | USD[155.34] | | |
| 06883502 | | AUD[5.00] | | |
| 06883506 | | CEL-0930[0], CEL-PERP[0], LDO-PERP[0], USD[6.82], USDT[0.00000001] | | |
| 06883511 | | NFT (56056306480772998S/FTX x VBS Diamond #323)[1] | Yes | |
| 06883515 | | SHIB[76887544.7057377], USD[0.00], XRP[.876416] | | |
| 06883521 | | BTC[.072609], USD[8303.90], XRP[537.871] | | |
| 06883524 | | ETH[.00987338], ETHW[.00975017] | Yes | |
| 06883525 | | TRY[0.00], USD[0.00], USDT[0.00000017] | | |
| 06883541 | | BTC[.0000681], SOL[.238353], USD[0.45], XRP[6.01] | | |
| 06883545 | | BTC-PERP[0], CHZ-PERP[0], FLOW-PERP[0], USD[18.40] | | |
| 06883546 | | ETH[.00087124], ETHW[.00068659], FTT-PERP[0], USD[4.24], USDT[.26819779] | | |
| 06883562 | | BTC[0.00029895], USDT[.16853377] | | |
| 06883574 | | TRX[.000025], USDT[7.65660121] | | |
| 06883576 | | TRX[.000014], UBXT[1], USDT[10] | | |
| 06883581 | | USD[0.00] | | |
| 06883587 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[5.39620985], FTT-PERP[0], GMT-PERP[0], LUNA2-PERP[0], SOL-PERP[0], USD[0.00], USDT[20.91778735], USTC-PERP[0], XRP-PERP[0] | | |
| 06883602 | | ETH[0], USD[0.00], XRP[0] | | |
| 06883607 | | LTC[.00097433], USDT[0] | | |
| 06883631 | | TRX[.000002], USDT[13557], XRP[10020] | | |
| 06883638 | | EUR[0.75] | | |
| 06883642 | | AKRO[1], BNB[.00001551], DENT[1], MATIC[0], USD[0.01] | Yes | |
| 06883653 | | TRX[.226633], USDT[0] | | |
| 06883663 | | TRX[.000033], USD[19.08] | Yes | |
| 06883666 | | SWEAT[10] | Yes | |
| 06883669 | | AUD[0.00] | | |
| 06883675 | | BTC-PERP[0], ETH-PERP[0], ETHW[39.5046], ETHW-PERP[0], GLMR-PERP[0], LUNC-PERP[0], MATIC[56], USD[0.64], XLM-PERP[0] | | |
| 06883676 | | EUR[0.00] | | |
| 06883690 | | GBP[0.27], USD[0.00] | | |
| 06883713 | | APE-PERP[0], APT-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], KAVA-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 06883718 | | BNB[.017306], BTC[.00009411], SOL[.001452], USD[0.01], USDT[18.51090488] | | |
| 06883722 | | AKRO[10], ALPHA[1], AUD[0.00], AVAX[.00003554], BAO[24], BNB[.00000654], DENT[8], FIDA[1], KIN[17], MATH[1], SRM[.0063381], SWEAT[.05887038], SXP[1], TRU[1], TRX[7], UBXT[9], USDT[0.00304013] | Yes | |
| 06883727 | | AUD[33.69], DENT[1] | | |
| 06883735 | Contingent, Disputed | USD[0.01] | | |
| 06883737 | | USD[21873.10] | Yes | |
| 06883738 | | BTC[0], TRX[0.00000026] | | |
| 06883752 | | USD[0.44] | | |
| 06883758 | | BTC-PERP[0], LTC[.004304], TRX[.000002], USD[1.42], USDT[1465.913838] | | |
| 06883781 | | USD[0.00] | | |
| 06883786 | | BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[.00550658] | | |
| 06883796 | | BNB[.05720103], BTC[.0001001], USD[2.91], XRP[5.523] | | |
| 06883797 | | DOT[0.01706549], ETH[0], FTT[6.31103127], MANA[1290.15305538], MATIC[0], USD[0.00], USDT[850.94283071] | | |
| 06883805 | | USDT[0.00088087] | | |
| 06883820 | | BTC[.00224719] | | |
| 06883850 | | TRX[.000002], USDT[0] | | |
| 06883853 | | USDT[20206.15554348] | Yes | |
| 06883859 | | USD[0.00] | | |
| 06883865 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], FTT[25], USD[0.00] | | |
| 06883880 | | EUR[0.00] | | |
| 06883898 | | AKRO[1], BAO[2], DENT[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06883902 | | USD[0.00] | | |
| 06883906 | | EUR[0.74], USD[0.00] | | |
| 06883920 | | BTC[.0000171], SOL[.01], USD[0.22], XRP[.01] | | |
| 06883950 | | BTC[1.01655198], USD[0.90] | Yes | |
| 06883955 | | BTC-PERP[0], USD[99.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06883957 | | EUR[0.00] | | |
| 06883959 | | TRX[1], USD[10.75] | Yes | |
| 06883965 | | ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 06883971 | | USD[0.00] | | |
| 06883982 | Contingent, Disputed | USD[0.01] | | |
| 06883985 | | EUR[0.00] | | |
| 06884025 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-8.34], USDT[25.11], XLM-PERP[0] | | |
| 06884031 | | AKRO[2], BAO[9], DENT[1], ETH[0], KIN[6], TRX[1], USD[0.00] | Yes | |
| 06884035 | | USD[0.00] | | |
| 06884042 | | USD[4.97], USDT[2.21281] | | |
| 06884047 | | 0 | | |
| 06884050 | | BNB[.01322242], GBP[0.00], USD[0.00] | | |
| 06884052 | | BTC[.00000807], USD[2000.01] | | |
| 06884053 | | TRX[.000016], USDT[0.00711489] | | |
| 06884060 | | ETH-PERP[0], USD[2.72] | | |
| 06884068 | | 1INCH-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], KAVA-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.00], USDT[10927.68000000] | | |
| 06884078 | | EUR[0.00] | | |
| 06884080 | | USD[0.00] | | |
| 06884104 | | AGLD[.294357], AGLD-PERP[0], BADGER-PERP[0], BNT-PERP[0], CEL[.196124], CEL-PERP[0], CHZ-PERP[0], CREAM[.0283793], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[292.21], DENT-PERP[0], DODO[1.035194], DODO-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MOB-PERP[0], RVN-PERP[0], SCRT-PERP[0], SLP[9.8309], SLP-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 06884107 | | BTC[0.00000001], USD[0.00] | | |
| 06884154 | | BNB[.00000031], USD[0.00] | Yes | |
| 06884159 | | EUR[0.00] | | |
| 06884161 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.39], USDT[1.44479160] | | |
| 06884162 | | BTC[0] | | |
| 06884172 | | USD[0.00], USDT[.23985224] | | |
| 06884187 | | EUR[0.00] | | |
| 06884209 | | USD[0.92] | | |
| 06884213 | | AUD[25.69], BAO[1], BTC[.00000001], USD[0.00], XRP[.00030339] | Yes | |
| 06884230 | | TRX[.000013] | | |
| 06884246 | | APE[.00295337], BAO[2], BNB[.01347467], BTC[.00026321], CEL[.46861038], DENT[1], ENS[.00036529], HT[.04885023], KIN[6], LTC[.00139882], MATIC[1.00001826], MKR[.31262945], RSR[1], SUSHI[.00001112], UBXT[2], USD[0.04] | Yes | |
| 06884250 | | USD[167.21], USDT[0] | Yes | |
| 06884264 | | TRX[.00000001] | | |
| 06884269 | | USD[0.00], USDT[.97] | | |
| 06884315 | | 1INCH-PERP[0], APT-PERP[0], DYDX-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RNDR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[152.95], WAVES-PERP[0], XRP[253.86294941], XRP-PERP[0] | | |
| 06884317 | Contingent, Disputed | USD[0.01], USDT[.04] | | |
| 06884359 | | EUR[0.00], USDT[.00557815] | | |
| 06884374 | | CEL-PERP[0], USD[0.00] | Yes | |
| 06884385 | Contingent, Disputed | AUD[0.00] | | |
| 06884401 | | RSR[1], XRP[0] | Yes | |
| 06884403 | Contingent, Disputed | AUD[0.00], UBXT[1] | | |
| 06884410 | | BTC[.00006811], SOL[.255341], USD[0.18], XRP[20.01] | | |
| 06884415 | | 1INCH-PERP[0], AGLD-PERP[0], BNT-PERP[0], CEL-PERP[0], CHZ[9.772], CHZ-PERP[0], CREAM[.0277105], CREAM-PERP[0], CVX-PERP[0], DENT[178.815], DENT-PERP[0], DODO-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MOB[.493635], MOB-PERP[0], RVN-PERP[0], SCRT-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 06884429 | | SWEAT[1231.74255807], USDT[0] | | |
| 06884442 | | XRP[.00030847] | Yes | |
| 06884464 | | USD[0.00], USDT[0.00001446] | Yes | |
| 06884479 | | SWEAT[17.44308009], USDT[0] | Yes | |
| 06884493 | | BAO[2], KIN[1], USD[0.00], USDT[0] | | |
| 06884515 | | EUR[0.68], USD[0.00] | | |
| 06884545 | | AUD[0.69], BTC[.1295477], FIDA[1] | Yes | |
| 06884585 | | KIN[1], SWEAT[150.62906125], USDT[0.00000005] | Yes | |
| 06884589 | | BNB[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 06884601 | | EUR[0.00] | | |
| 06884603 | | BAO[1], DENT[1], SWEAT[1530.74255216], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06884619 | | AVAX[6.2], BTC[.00005055], USD[0.00], USDT[.14976346] | Yes | |
| 06884649 | | SWEAT[136], USD[0.91], USDT[5.65162411] | | |
| 06884662 | | GBP[0.00], SWEAT[20.3057784], USD[0.00] | Yes | |
| 06884674 | | SWEAT[199.9633036], USD[0.00] | Yes | |
| 06884677 | | EUR[0.00] | | |
| 06884689 | | FTT[0.00175266], USD[8.47] | | |
| 06884690 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], FIDA[1], FRONT[1], KIN[1], TRX[1], UBXT[1] | | |
| 06884694 | | XRP[.1] | | |
| 06884698 | | EUR[0.00], USDT[.35406042] | | |
| 06884704 | | BRZ[.99818746], SWEAT[.68669037] | | |
| 06884723 | | BNB[0.00000001], ETH[0], SOL[0], STG[0], TRX[0.79233487], USD[0.00], USDT[15.03376899] | | |
| 06884729 | | ETH[0] | | |
| 06884732 | | AUD[0.00] | | |
| 06884733 | | EUR[0.00] | | |
| 06884739 | | BTC[.00003979], RVN-PERP[0], USD[29.94], USDT[0.00000001], XRP[.000137] | | |
| 06884746 | Contingent, Disputed | BTC-PERP[0], USD[-1.38], USDT[1.98590267] | | |
| 06884758 | | AKRO[1], BAO[8436.5998315], EUR[0.93], KIN[81708.34640522], RSR[167.31020845], UBXT[164.33970902], USD[0.00] | | |
| 06884762 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[-4.49000000], AVAX-PERP[0], BCH-PERP[0], BNB[0.02574132], BNB-PERP[0], BTC[0.00606960], BTC-PERP[0], DEFI-PERP[0], DOGE[.92548], DOGE-PERP[0], DOT[.097858], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[26.06850608], FTT-PERP[0], HOT-PERP[0], INJ-PERP[0], LINA-PERP[0], LINK[.2], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[98290], SOL[.008865], SOL-PERP[0], SUSHI-PERP[0], TRX[2671.000016], TRX-PERP[0], UNI-PERP[0], USDI[11623.32], USDT[536.50280002], VET-PERP[0], XRP-PERP[0] | | |
| 06884764 | | BNB[.00568946], USD[5.01], USDT[0] | | |
| 06884765 | | USD[0.00] | | |
| 06884772 | | TRX[.000181], USDT[.12] | | |
| 06884787 | | AKRO[2454.08721234], BAO[20256.23826221], BTT[15421795.66878593], CONV[2289.20261523], DFL[1450.81935574], ETHW[.10381374], KBTT[2000], KIN[303843.57401059], KSOS[11236.7967638], SOS[14468741.61714066], STMX[1052.9089953], UBXT[500.15710632], USD[0.00] | Yes | |
| 06884800 | | AUD[0.00] | | |
| 06884823 | | ETH[0.20933855], ETHW[0.43724226], GBP[0.00] | | |
| 06884836 | | BAO[1], SOL[0], USD[0.00] | Yes | |
| 06884838 | | BAO[1], GBP[0.01], KIN[2], USD[0.00] | Yes | |
| 06884844 | | GBP[0.00], UBXT[1], USD[0.00] | | |
| 06884854 | | EUR[0.01], USD[0.01], USDT[.09876779] | Yes | |
| 06884857 | | BAO[1], GRT[1], USDT[0] | | |
| 06884860 | Contingent, Disputed | AUD[0.00], RAY[21986.0350896], USDT[7.82806000] | | |
| 06884871 | | USD[0.00], USDT[.07] | | |
| 06884876 | | USD[0.52], USDT[237.08388646] | | |
| 06884880 | | USD[0.01], USDT-PERP[0] | | |
| 06884900 | | BTC[.00039421], ETH[25.92019085], USD[0.35] | | |
| 06884905 | | LTC[.00156342], SOL[29.20548751], USDT[0.00000015] | | |
| 06884906 | | EUR[0.93], USD[0.25] | | |
| 06884939 | | SWEAT[1394.86087151] | | |
| 06884957 | Contingent, Disputed | AUD[0.00], BAO[1] | | |
| 06884978 | | EUR[0.10], USD[0.00] | | |
| 06884982 | | BTC[.0652752], USD[0.00] | | |
| 06884988 | | BNB[1.86], ETH[4.666], FTM[8305], FTT[0.37945515], HNT[219.1], MATIC[2450], SOL[15.76], UNI[340], USD[0.00], USDT[0] | | |
| 06884993 | | USD[0.01] | | |
| 06885016 | | MXN[0.15], TRX[1], UBXT[1] | Yes | |
| 06885026 | | BTC[0.00007547], ETH[.0006514], TRX[.000001], USDT[7251.24320197] | | |
| 06885028 | | MATIC[0], USD[0.00], USDT[0.00000002] | | |
| 06885038 | | AAVE-PERP[1], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.0002], BTC-PERP[0], CEL-PERP[0], ETH[.09527941], ETH-PERP[0], ETHW[.09527941], EUR[2.00], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], UNI-PERP[0], USDI-135.03], WAVES-PERP[0] | | |
| 06885070 | | AKRO[1], ALPHA[1], AUDIO[1], BAO[1], EUR[0.00], UBXT[1] | | |
| 06885090 | | EUR[0.27], USD[0.01] | | |
| 06885096 | | USD[0.00] | | |
| 06885108 | | CLV-PERP[0], MNGO-PERP[0], MOB-PERP[0], PERP-PERP[0], TRX[.000036], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 06885124 | Contingent, Disputed | AUD[0.00] | | |
| 06885130 | | ETH[.00081513], TRX[.000195], USDT[0.00000001], XRP[.00000001] | | |
| 06885140 | | EUR[0.00], USD[0.00] | | |
| 06885143 | | ETH[.00749536], ETHW[.00749536] | | |
| 06885157 | | EUR[0.00], USD[0.01], USDT[.47238548] | | |
| 06885175 | | APE[.17065987], ETH[.00564387], ETH-PERP[0], ETHW[.00557542], FTM[37.86355326], FTT-PERP[0], KIN[1], RVN-PERP[0], SOL-PERP[.44], USD[-2.24] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06885184 | | EUR[0.27], USD[0.00] | | |
| 06885201 | | HNT-PERP[0], USD[0.00] | | |
| 06885208 | | USD[0.00] | | |
| 06885211 | | USD[0.01] | | |
| 06885215 | | USD[0.01] | | |
| 06885238 | | ATOM[3.1], ETHW[1.01709483], FTT[0.03141226], RAY[107.81942592], TONCOIN[19.34602264], USD[0.00], USDT[0] | Yes | |
| 06885246 | | AKRO[1], AUD[0.00], SWEAT[2392.33821694], TRX[1] | Yes | |
| 06885249 | | USDT[1.70000588] | | |
| 06885272 | | TRX[.000038], USD[0.00], USDT[-0.00000054] | | |
| 06885273 | | AKRO[7], BAO[10], DENT[8], EUR[0.00], HXRO[1], KIN[4], MATH[1], MATIC[1], RSR[2], TRU[2], TRX[7], UBXT[4] | | |
| 06885275 | | USD[21.69], USDT[.356216] | | |
| 06885276 | | EUR[0.00] | | |
| 06885289 | | MATIC-PERP[0], USD[0.02], USDT[9.95840381] | | |
| 06885290 | | BTC[0], LTC[0], SOL[0.00539072], USD[0.00] | | |
| 06885318 | | USD[0.00] | | |
| 06885333 | | USD[1000.00] | | |
| 06885347 | | USD[0.01], USDT[.17] | | |
| 06885352 | Contingent, Disputed | ETH-PERP[0], FTT[25], USD[0.00] | | |
| 06885362 | | ETH-PERP[0], KAVA-PERP[0], NVDA-0930[0], USD[0.00] | | |
| 06885366 | | DOGE-PERP[1002], FTT[3.0296778], USD[21.45] | | |
| 06885371 | | EUR[0.48], USD[0.00] | | |
| 06885382 | | XRP[.2130833] | Yes | |
| 06885392 | | BNB[.00424217], USD[0.00], USDT[0.17503705] | | |
| 06885410 | | EUR[0.75], USD[0.00] | | |
| 06885417 | | USD[0.01] | | |
| 06885428 | | BAO[1], EUR[0.00] | | |
| 06885435 | | SOL[0] | | |
| 06885438 | | ETH[.000006], TRX[20.000008], USD[0.41] | | |
| 06885443 | | EUR[0.00] | | |
| 06885461 | | CEL[2780.0497] | | |
| 06885465 | | BAO[9], BNB[.00000031], BTC[.00563923], DENT[1], ETHW[.00571112], KIN[8], SOL[.00000913], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06885472 | Contingent, Disputed | BTC[0], TRX[.400059] | | |
| 06885484 | | EUR[0.00], USD[0.00], USDT[.0002132] | | |
| 06885519 | | TRX[1] | | |
| 06885543 | | TRX[.000006] | | |
| 06885565 | | BNB[.00000001], ETH[0.00008048], ETHW[0.00008048] | | |
| 06885599 | | USD[0.00] | | |
| 06885601 | | AUD[0.00], USD[0.00] | | |
| 06885611 | | USD[0.01] | | |
| 06885618 | | GBP[2.81], SWEAT[144.7359598], TONCOIN[.00000972], USD[0.00] | Yes | |
| 06885629 | | AKRO[1], BAO[3], KIN[2], SWEAT[2790.15856323], USD[0.00], USDT[0] | Yes | |
| 06885633 | | ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00003034], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[.000992], ETH-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC[.009972], LTC-PERP[0], MKR-PERP[0], TRX[.000004], USDE-38.66], USDT[68.06568213], ZEC-PERP[0] | | |
| 06885641 | | USD[0.01] | | |
| 06885646 | | EUR[0.00], USDT[.05187883] | | |
| 06885650 | | BTC[0] | | |
| 06885653 | | BTC[0], ETH[0] | | |
| 06885658 | | ATLAS[54393.12025517], USD[0.00], USDT[0] | Yes | |
| 06885659 | | BTC[0.00002137], BTC-0331[0], BTC-1230[0], BTC-PERP[0], ETH-1230[0], POLIS-PERP[604.8], USD[-63.28], XRP[112], XRP-1230[0], XRP-PERP[0] | | |
| 06885666 | | BCHBULL[9994], DOGE-1230[0], DOGEBULL[50871.4084], DOGE-PERP[0], ETHBULL[.00295], FTT[.02054], FTT-PERP[0], USD[0.15], USDT[0.05022989], VETBULL[861.8], XLMBULL[95.24], XRP[430.462], XRP-1230[0], XRPBULL[29900686.2], XRP-PERP[0] | | |
| 06885672 | | AUD[0.00], BAO[3], KIN[1], TRX[1], XRP[155.75359221] | Yes | |
| 06885679 | | USD[0.00], USDT[14.00689085] | | |
| 06885707 | | LTC[.0000658], TRX[.508483], USD[0.00], USDT[0.00721516] | | |
| 06885728 | | ETH-PERP[0], TRX[.000002], USD[9.92] | | |
| 06885733 | | BAO[3], DENT[3], EUR[0.00], KIN[3], TRX[2], UBXT[2] | | |
| 06885742 | | USD[0.01] | | |
| 06885745 | | ETH-PERP[0], USD[0.01], USDT[0.00020873] | | |
| 06885751 | | BNB[.00000001], USD[0.00] | | |
| 06885805 | | BTC[.000014], ETH[.13664221] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06885818 | | BTC[0], TRX[.000015], USD[0.00], USDT[0.03122280] | | |
| 06885823 | | USD[0.01] | | |
| 06885843 | Contingent, Disputed | USD[0.00] | | |
| 06885849 | | USD[0.01] | | |
| 06885853 | | GBP[0.00], LTC[0.00000082], SWEAT[0], USD[0.00] | Yes | |
| 06885871 | | AUD[0.00], USD[0.00] | | |
| 06885873 | | BTC[0.00000001] | | |
| 06885878 | | USD[0.00] | | |
| 06885880 | | BTC[0.00003453] | | |
| 06885886 | | BNB[.04], TRX[.000121], USD[0.01], USDT[0] | | |
| 06885888 | | BNB[0], USDT[0] | | |
| 06885904 | | TRX[.000001] | | |
| 06885907 | | SOL[.01354447], SWEAT[918], USD[0.46] | | |
| 06885909 | | BAO[1], FTT[4.24588787], SOL[.00002821], USD[0.03], USDT[.00463103] | Yes | |
| 06885917 | | AUD[0.01], KIN[1] | Yes | |
| 06885940 | | USD[0.01] | | |
| 06885946 | | CREAM-PERP[0], DODO-PERP[0], FXS-PERP[0], LINA-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06885947 | | USD[0.00] | | |
| 06885953 | | EUR[0.00], USDT[.00125698] | | |
| 06885966 | | AKRO[1], AUD[67.52], BAO[1], DENT[1], ETH[.02319227], KIN[3], RSR[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 06885981 | | BRZ[.1694], ETH[.0007912], USD[-2.26], USDT[0.16078229], XRP[3050.3904], XRP-PERP[0] | | |
| 06885994 | | USD[0.00] | | |
| 06885996 | | TRX[.000003], USD[0.04] | | |
| 06886000 | | USD[0.00] | | |
| 06886004 | | CHF[0.00] | | |
| 06886006 | | USD[0.01] | | |
| 06886011 | | ETH[0.00000002], SWEAT[0], USD[0.00] | Yes | |
| 06886040 | | AKRO[1], BAO[1], DENT[3], EUR[0.00], KIN[2], RSR[2], UBXT[3] | | |
| 06886058 | | TRX[.000026], USDT[10003] | | |
| 06886068 | | USD[0.01] | | |
| 06886076 | | ATOM-PERP[0], CHZ-PERP[0], ETH-PERP[-0.085], EUR[1.00], USD[160.39], XLM-PERP[0] | | |
| 06886081 | | SWEAT[644.91042345], USD[0.01] | Yes | |
| 06886092 | | USD[0.00] | | |
| 06886098 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[25659.95], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[50.25743004], HNT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], RAY[5125.73752155], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06886129 | | TRX[.000009], USDT[635.12969043] | | |
| 06886143 | | EUR[0.00], TRX-PERP[1], USD[-0.06], USDT[.0299943] | | |
| 06886152 | | TRX[.000026], USDT[93.8] | | |
| 06886153 | | ETHW[10] | | |
| 06886156 | | BTC[0] | | |
| 06886220 | | BNB[0] | | |
| 06886227 | | BNB[0], USD[0.00], USDT[0.01511310] | | |
| 06886260 | | USDT[0] | | |
| 06886268 | | 1INCH-PERP[0], BNB-PERP[0], BRZ[1.74077422], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[22.34], XRP-PERP[0] | | |
| 06886270 | | BTC-PERP[0], USD[0.00] | | |
| 06886282 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BRZ[1.38766419], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], MKR-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.66], USDT[0.00298807], XRP-PERP[0] | | |
| 06886292 | | AKRO[3], ALPHA[1], BAO[3], CHF[0.00], EUR[0.00], KIN[1], RSR[1] | | |
| 06886318 | | USD[0.01] | | |
| 06886329 | | DOGE[14.002775], USD[0.00] | Yes | |
| 06886330 | | USD[0.01], USDT[.02] | | |
| 06886357 | Contingent, Disputed | USD[0.00], USDT[0.21308324] | | |
| 06886361 | | ETH[0] | | |
| 06886383 | | AKRO[3], ALPHA[1], BTC[.51783071], ETH[4.03974471], GBP[2437.81], HXRO[1], KIN[2], MATIC[1.00001826], RSR[1], SXP[1], UBXT[3] | Yes | |
| 06886398 | | TONCOIN[158.06341036], USDT[6.17229328] | | |
| 06886428 | | BTC[.00007785], TRX[.927904] | | |
| 06886444 | | BTC-PERP[0], USD[130.68], USDT[.00323002] | | |
| 06886462 | | EUR[0.00] | | |
| 06886465 | | AUD[0.00], BAO[2], ETH[.00033499] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06886475 | | ETHW[1.267], USD[0.03] | | |
| 06886486 | | USD[0.12] | | |
| 06886495 | | USDT[536.19350038] | | |
| 06886498 | | USD[0.01] | | |
| 06886502 | Contingent, Disputed | TRX[.000001], USDT[5.00278616] | | |
| 06886519 | | ETH[0] | | |
| 06886540 | Contingent, Disputed | EUR[0.38], USD[0.00] | | |
| 06886552 | | BTC-PERP[0], FTT-PERP[0], TONCOIN[106.68022], TRX[149.000241], USD[1221.02], USDT[0.00000003] | | |
| 06886558 | | GBP[0.00] | | |
| 06886565 | | USD[0.00], USDT[.09] | | |
| 06886570 | | BAO[1], BTC[.00000001], DOGE[109.09137451], TRX[.000008], USDT[0.00009965] | Yes | |
| 06886576 | | EUR[0.87], USD[0.00] | | |
| 06886577 | | NFT (354983367717026377/Monza Ticket Stub #1805)[1], NFT (435123394419992362/Monza Ticket Stub #1987)[1], NFT (511653302531324257/Netherlands Ticket Stub #630)[1], TRX[.00002], USD[0.98], USDT[14] | | |
| 06886598 | | USD[0.01] | | |
| 06886602 | | AUD[0.00], KIN[1], SWEAT[835.06958909] | Yes | |
| 06886621 | | DOGE-PERP[0], RSR[1], SWEAT[24971.40963126], USD[0.04], USDT[0] | | |
| 06886626 | | USD[0.27] | Yes | |
| 06886628 | | EUR[0.00] | | |
| 06886638 | | USD[0.00], USDT[.02299338] | | |
| 06886653 | | TRX[.00009], USDT[596.44989186] | Yes | |
| 06886658 | | BTC[.00000449], ETHW[.00071304], LINK[21.114139], SUSHI[75.76850213], TRX[.000014], USD[0.00] | Yes | |
| 06886662 | | TRX[.000013] | | |
| 06886669 | | BAO[1], KIN[1], USDT[0] | | |
| 06886673 | | USD[0.01] | | |
| 06886674 | | USDT[0] | | |
| 06886676 | | BTC[.00000001], USD[0.00] | | |
| 06886697 | | USD[0.03], XRPBULL[1090000] | | |
| 06886711 | | RSR[1], SWEAT[5060.75947829], USD[0.00] | | |
| 06886713 | | USD[0.00] | | |
| 06886744 | | AKRO[1], EUR[0.00] | Yes | |
| 06886750 | | USD[0.00], USDT[10.01] | | |
| 06886757 | | EUR[0.00], HOLY[1], TRX[1], USDT[.04008858] | | |
| 06886760 | | USDT[0.00000421] | | |
| 06886764 | | USD[0.01] | | |
| 06886771 | | APT[0], BNB[0], MATIC[0.02562941], TRX[0], USDT[0] | | |
| 06886797 | | KIN[1], USD[277.54], USDT[0] | Yes | |
| 06886800 | | ETH[0.02762908], ETHW[0.00062908], USD[1.89], XRP[.001283] | | |
| 06886801 | | USD[0.56] | | |
| 06886802 | | EUR[0.00] | | |
| 06886807 | | BRZ[.00130853], SWEAT[.00065606], USD[0.00] | | |
| 06886849 | | BAO[1], KIN[2], RSR[1], TRX[1.000001], USDT[0] | | |
| 06886853 | | ATOM-PERP[0], FTT-PERP[0], GAL-PERP[0], USD[0.00], USDT[41.30202200] | | |
| 06886859 | | EUR[0.00] | | |
| 06886868 | | BTC[.00041163], ETH[.00691874], GBP[0.00], USD[0.00] | Yes | |
| 06886881 | | TRX[.000013], USD[0.00] | Yes | |
| 06886889 | | USD[0.01] | | |
| 06886928 | | EUR[0.00] | | |
| 06886944 | | USD[0.00] | | |
| 06886948 | | EUR[0.00] | | |
| 06886957 | | BTC[0], ETHW[42.69450571] | | |
| 06886973 | | USD[0.00] | | |
| 06887008 | | DENT[1], ETH[1.00057551], USDT[545.98820643] | Yes | |
| 06887010 | | EUR[0.00], USD[0.01] | | |
| 06887011 | | EUR[0.00] | | |
| 06887013 | | USD[0.01] | | |
| 06887035 | | DOGE[20] | | |
| 06887036 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], CEL-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 06887066 | | AUD[97.05], BTC[0.00003917], CRO[205.18], ETH[.0009062], FTT[115.79614], SOL[77.897354], USD[1.92], USDT[.006251] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06887071 | | BRZ[7.6183619] | | |
| 06887087 | | EUR[0.00] | | |
| 06887091 | | ETH[0.00700000], MATIC[19.16764736] | | |
| 06887096 | | BTC[0.00005325], USD[189.98], USDT[0.00000001] | | |
| 06887118 | | USDT[0] | Yes | |
| 06887120 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[233.11], USDT[0], XRP-PERP[0] | | USD[232.03] |
| 06887127 | | BTC[0.00230081], DOGE[.99354], ETH[.00077717], FTT[.00001814], GBP[45.51], KIN[1], SOL[.0094756], USD[0.26] | Yes | |
| 06887133 | | BTC[.00000047], ETHW[1.21004845], FTT[12.56047353], USD[0.11] | Yes | |
| 06887139 | Contingent, Disputed | USDT[0] | Yes | |
| 06887149 | | USD[0.01] | | |
| 06887166 | | ALGO[.939] | | |
| 06887168 | | USDT[0] | | |
| 06887171 | | USDT[9128.47110205] | Yes | |
| 06887182 | | USD[0.00] | | |
| 06887192 | | USD[0.00], USDT[0.00016949] | Yes | |
| 06887199 | Contingent, Disputed | TRX[.000017], USD[0.01], USDT[.21] | | |
| 06887201 | | EUR[0.00], UBXT[2], USDT[.89452093] | | |
| 06887209 | | AKRO[3], BAO[4], DENT[1], EUR[0.00], KIN[2], RSR[2], UBXT[1] | | |
| 06887215 | | EUR[0.00] | | |
| 06887235 | | BEAR[0], BULL[0.00000327], DOGEBEAR2021[17292.75902794], ETH[.00002927], GBP[0.00], RSR[1], UBXT[1], USDT[0.00680000] | | |
| 06887244 | | AKRO[1], EUR[0.00], USDT[.00961234] | | |
| 06887255 | | AKRO[1], BTC[.00052517], USD[0.00] | Yes | |
| 06887259 | Contingent, Disputed | AKRO[1], AUDIO[1], BAO[2], DENT[1], EUR[0.00], KIN[1], TRX[1], UBXT[3], USDT[.83098627] | | |
| 06887261 | | USD[0.00] | | |
| 06887262 | | BAO[1], EUR[0.00], UBXT[1] | | |
| 06887264 | | USD[0.00] | | |
| 06887281 | | EUR[0.00], USD[0.01] | | |
| 06887287 | | CHF[0.00] | | |
| 06887293 | | DAI[.00052], USDT[0] | | |
| 06887324 | | BNB[0.0000001], MATIC[0], NEAR[0] | | |
| 06887342 | | BRZ[10.24500151], USDT[0] | | |
| 06887363 | | AVAX-PERP[0], BTC-PERP[0], USD[674.91], USDT[1825.88300554] | | |
| 06887381 | | TRX[.000058], USDT[4673] | | |
| 06887390 | | ETH[.07064709], USDT[107.92499486] | Yes | |
| 06887392 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], USD[4.23] | | |
| 06887397 | | UBXT[1], USDT[0] | | |
| 06887403 | | BNB[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 06887405 | | BNB[0], BTC[0], USD[0.00] | | |
| 06887407 | | USD[0.00], USDT[29740.56368628] | | |
| 06887412 | | USD[0.01] | | |
| 06887422 | | BNB[0] | | |
| 06887432 | | BNB[.045], TRX[.000003], USD[0.00], USDT[0] | | |
| 06887438 | | USD[4522.60] | Yes | |
| 06887448 | | TRU[1], USD[0.03] | Yes | |
| 06887449 | | TRX[.000011], USD[314.91], USDT[0] | | |
| 06887455 | | DOGE[164.03126635], USDT[10.27907719] | Yes | |
| 06887460 | | BNB[.00064903], USD[0.37], USDT[0.00613599] | | |
| 06887462 | | TRX[.000013] | | |
| 06887484 | | NFT (481623292513497282/FTX x VBS Diamond #409)[1], USD[0.00], USDT[0] | | |
| 06887501 | | BNB[0.02472628], TRX[203.660935], USDT[41.59276876] | | |
| 06887506 | Contingent, Disputed | USD[0.00], USDT[.00712021] | | |
| 06887508 | | TRX[.000022], USD[0.00], USDT[21.14448867] | | |
| 06887509 | | ARS[0.00], BTC[.00000069], ETH[0], KIN[1], TRX[1], USD[0.00] | Yes | |
| 06887512 | | EUR[0.66], USD[0.01] | | |
| 06887529 | | AKRO[1], BAO[1], KIN[1], USD[0.24] | | |
| 06887537 | | GMX[.3604132], TRX[.000007], USD[1.78], USDT[0] | | |
| 06887538 | | USD[0.00] | | |
| 06887544 | Contingent, Disputed | EUR[0.00], USDT[.00186052] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06887547 | | MASK-PERP[0], TRX[.000017], USD[0.00], USDT[927.524362] | | |
| 06887550 | Contingent, Disputed | USD[0.00], USDT[.00415405] | | |
| 06887551 | | EUR[0.00], USDT[.31878178] | | |
| 06887552 | | CTX[0], USD[0.00], USDT[0], USTC-PERP[0], XPLA[.00018029] | Yes | |
| 06887556 | | USD[0.00], USDT[.72296416] | | |
| 06887566 | | BAO[1], BTC[.00046216], CAD[0.00], KIN[1], USD[0.00] | Yes | |
| 06887567 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-1230[-0.2], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-1230[0], GRT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-1230[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-1230[0], USD[0.14], WAVES-1230[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06887571 | | AKRO[1], BAO[3], DENT[3], EUR[1.00], KIN[1], TRX[2], UBXT[4] | | |
| 06887575 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNT-PERP[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], FLM-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000003], USD[0.61], USDT[102.8], XRP-PERP[0], XTZ-PERP[0] | | |
| 06887583 | | AKRO[2], KIN[2], TRX[1], USD[0.00], USDT[0.36753305] | | |
| 06887604 | | BAO[1], DENT[1], TRX[.000023], USDT[0.00000485] | | |
| 06887608 | | KIN[1], SHIB[32419.20032441], USD[0.00] | Yes | |
| 06887610 | | EUR[0.00], USDT[0] | | |
| 06887618 | | LUNC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 06887633 | | USD[0.00] | | |
| 06887636 | | ADA-PERP[0], ATOM-PERP[0], BRZ[.05873584], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSM-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.76], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 06887643 | | TRX[.000028], USDT[8149.77370094] | Yes | |
| 06887651 | | 0 | | |
| 06887652 | | ARS[0.00] | Yes | |
| 06887655 | | AAVE[0.00658252], DOGE[0], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 06887670 | | USDT[3] | | |
| 06887687 | | BTC[0.00000001], MATIC-PERP[0], RVN-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 06887702 | | USD[0.01] | | |
| 06887706 | | ADA-PERP[0], CVX-PERP[0], KLUNC-PERP[0], RVN-PERP[0], SNX-PERP[0], USD[0.21], USDT[0] | | |
| 06887729 | | BNB[.90132853], ETH[1.37070255], ETHW[1.37012685], HBB[3393.19103152], USD[846.17], USDT[1051.72024877], XRP[1103.84524205] | Yes | |
| 06887731 | | BOLSONARO2022[0], USD[48.55] | | |
| 06887737 | | USD[7093.54], USDT[1013.09718432] | Yes | |
| 06887738 | | USD[0.01] | | |
| 06887742 | | TRX[.000002], USDT[0.00015538] | | |
| 06887746 | | USD[0.01] | | |
| 06887778 | | BNB[.0099962], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MKR-PERP[0], USD[-9.97], USDT[22.16899524] | | |
| 06887783 | | ETH[.00146799], USD[0.00] | | |
| 06887810 | | EUR[0.00], USD[0.00] | | |
| 06887831 | | AKRO[1], BAO[3], CHF[0.00], DENT[1], EUR[0.00], FTT[25.66080837], KIN[2] | Yes | |
| 06887859 | | BRZ[.1] | | |
| 06887880 | | AKRO[1], EUR[0.00], RSR[1] | | |
| 06887901 | | APT[.0244], TRX[.000032], USD[0.00], USDT[2.20517781] | | |
| 06887903 | | BRZ[.01] | | |
| 06887905 | | TRX[.000031], USD[10.00] | | |
| 06887914 | | EUR[0.92] | | |
| 06887916 | | USD[0.00] | | |
| 06887917 | | TRX[.00011], USDT[5] | | |
| 06887921 | | AKRO[1], BAO[1], CAD[0.00], KIN[3], UBXT[1], USD[0.00], XRP[425.77207842] | | |
| 06887922 | | EUR[0.00], USDT[0.00456756] | | |
| 06887934 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000231] | | |
| 06887944 | | KIN[1], USD[0.00], USDT[0.00003463] | | |
| 06887977 | | TRX[.000126], USDT[24.4286] | | |
| 06887981 | | [BNB-PERP[0], ETH-PERP[0], ETHW[.00059376], FTT[.09601], USD[0.00], USDT[81.79149574] | | |
| 06887982 | | TRX[.00002501], USDT[0] | | |
| 06887996 | | NFT (336733510568281064/FTX x VBS Diamond #353[1], USDT[1.4003635] | | |
| 06888000 | | AKRO[5], BAO[1], DENT[2], EUR[0.00], KIN[1], RSR[2], TOMO[1], TRX[4], UBXT[4] | Yes | |
| 06888013 | | USD[0.01] | | |
| 06888032 | | USDT[0.00003127] | | |
| 06888051 | | USDT[3.89687878], XPLA[4069.798] | | |
| 06888053 | | TRX[.029798] | | |
| 06888065 | | EUR[0.70], USD[0.00] | | |
| 06888067 | Contingent, Disputed | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06888078 | | EUR[0.86], USD[0.01] | | |
| 06888083 | | AKRO[3], DENT[3], EUR[0.00], RSR[1], UBXT[2] | Yes | |
| 06888091 | | BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], NEAR-PERP[0], TRX[.411772], USD[13.74], XRP[.38105719], XRP-PERP[0] | | |
| 06888101 | | CAD[0.00], TRX[.050615], USDT[0] | | |
| 06888112 | | USD[0.01] | | |
| 06888123 | | EUR[0.00] | | |
| 06888143 | | EUR[0.00] | | |
| 06888145 | | LTC[.001], TRX[.873851], USD[0.01], USDT[0] | | |
| 06888150 | | EUR[0.00] | | |
| 06888154 | | AUD[0.01], BTC[.00003292], BTC-PERP[0], ETH-PERP[0], KLUNC-PERP[0], USD[0.01], USDT[1.81394169] | | |
| 06888157 | | EUR[0.00], USDT[.00163983] | | |
| 06888164 | | BRZ[3345.00545495], BRZ-PERP[293], TRX[.020548], USD[-60.57], USDT[0.05383048] | | |
| 06888169 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[-0.02], USDT[0.01827403], XRP-PERP[0], YFII-PERP[0] | | |
| 06888178 | | NFT (421118483627590214/FTX x VBS Diamond #352)[1] | | |
| 06888184 | | BTC-PERP[.0001], USD[17.98] | | |
| 06888198 | | EUR[0.00], USDT[0] | | |
| 06888199 | | AUDIO[250.13323417] | | |
| 06888207 | Contingent, Disputed | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], TRX[16], USD[249.85], USDT[0.00734562], XLM-PERP[0] | | |
| 06888211 | | EUR[0.49], USD[0.00] | | |
| 06888228 | Contingent, Disputed | EUR[0.64], USD[0.00] | | |
| 06888230 | | USD[0.01] | | |
| 06888237 | | BAO[3], DENT[2], KIN[2], MATH[1], UBXT[1], USD[0.00] | | |
| 06888269 | | USD[0.00] | | |
| 06888276 | Contingent, Disputed | EUR[0.00] | | |
| 06888278 | | BTC[0.00002558], ETH[0], KIN[1], SOL[0], TRX[1], USD[0.00], USDT[0.00019457] | Yes | |
| 06888283 | | ETH[0.00661668], ETHW[0.00653454], RSR[1], XRP[.00728842] | Yes | |
| 06888284 | | EUR[0.00] | | |
| 06888299 | | EUR[0.00] | | |
| 06888329 | | EUR[0.00] | | |
| 06888337 | | ADA-PERP[0], BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[117486.83], XRP-PERP[0] | | |
| 06888345 | | USD[0.01] | | |
| 06888350 | Contingent, Disputed | AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 06888353 | | TRX[.000014], USDT[10] | | |
| 06888378 | | USD[13706.16] | | |
| 06888380 | | USD[1455.00] | | |
| 06888392 | Contingent, Disputed | CEL-PERP[0], USD[0.00] | | |
| 06888397 | | GBP[100.00] | | |
| 06888409 | | BTC[.01569686], USD[1.51] | | |
| 06888416 | | EUR[0.00] | | |
| 06888424 | | ETHBULL[.057] | | |
| 06888425 | | LINK[.14082131], SWEAT[302.52078025], USD[0.00], USDT[0] | Yes | |
| 06888430 | | EUR[0.00] | | |
| 06888431 | | USDT[.923508] | | |
| 06888445 | | USDT[.00000001] | | |
| 06888446 | | BAO[1], BNB[.00000001], DENT[1], SWEAT[156.97918002], USD[0.00] | | |
| 06888451 | | ETH[.10498157], FTT-PERP[0], LTC[11.7672136], USD[2.60] | | |
| 06888461 | | USD[1.28] | | |
| 06888487 | | EUR[0.00], USDT[0] | | |
| 06888505 | | EUR[0.00] | | |
| 06888514 | | USD[0.00] | | |
| 06888520 | | ETHW[0], SOL[0], SWEAT[0], USD[0.00], USDT[0] | Yes | |
| 06888535 | | EUR[0.00], USD[0.00] | | |
| 06888537 | | USD[0.01] | | |
| 06888539 | | USD[0.10] | | |
| 06888584 | | TRX[.000777], USD[1022.17], USDT[0] | | |
| 06888599 | | USD[0.01] | | |
| 06888615 | | USDT[18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06888634 | | BTC[.0003208], USDT[0.00018814] | | |
| 06888652 | | BNB[0], ETH[0], ETHW[0.00060174], TRX[0] | | |
| 06888669 | | ALGO[.00000001], LTC[.00000001], TRX[.000008], USD[0.00], USDT[0.00000010] | | |
| 06888682 | | BTC[.00411819] | Yes | |
| 06888684 | | BTC[0], SOL[0], USDT[0.00000878] | | |
| 06888799 | | USDT[10.12728676] | Yes | |
| 06888811 | | BAO[1], KIN[1], USD[0.00] | | |
| 06888815 | | MANA[0] | | |
| 06888825 | | MATIC[0], USD[0.00] | | |
| 06888864 | | USD[0.01], USDT[.19] | | |
| 06888868 | | BAO[1], BTC[.00266226], ETH[.03859008], KIN[1], USD[0.00] | | |
| 06888970 | | USDT[0] | | |
| 06888971 | | EUR[0.00] | | |
| 06888980 | | USD[0.00], USDT[0] | | |
| 06889005 | | DENT[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 06889006 | | BTC[.09048458], ETH[.9579544], FTT[28.7], USD[0.29] | | |
| 06889010 | | USD[0.00] | | |
| 06889016 | | AKRO[1], BAO[1], EUR[0.00], RSR[1], UBXT[2] | | |
| 06889022 | | TRX[108.15532687], UBXT[1], USD[0.00], USDT[4.92355513] | | |
| 06889026 | | USDT[0.00000059] | | |
| 06889034 | | SWEAT[6152.82875311], USDT[535.07795700] | | |
| 06889063 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.59] | | |
| 06889078 | | USD[0.01] | | |
| 06889146 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 06889151 | | USDT[0.01781067] | | |
| 06889161 | | BAO[1], DENT[1], KIN[1], USD[0.00] | | |
| 06889166 | | ATOM[1.0080412], AVAX[1.0080412], BAO[2], DOT[3.02412378], KIN[1], SOL[1.01034533], TRX[1], UBXT[1], USD[2.64], XRP[21.16886631] | Yes | |
| 06889172 | | TRX[.100779], USDT[17.84] | | |
| 06889174 | | ETHW[.06134136], USD[0.00] | | |
| 06889205 | | USD[0.00] | | |
| 06889215 | | SWEAT[511.8976], USD[0.07] | | |
| 06889245 | | USDT[0.00019295] | | |
| 06889250 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], EUR[0.00], SECO[1], USD[-0.28], XRP-PERP[0] | | |
| 06889256 | | BTC-PERP[0], ETH[.001], ETH-PERP[0], FTT-PERP[0], GBP[0.50], USD[569.30], USTC-PERP[0] | | |
| 06889267 | | AKRO[1], DENT[1], ETH[.23394421], TRX[1], USD[774.29] | | |
| 06889291 | | USD[0.00] | | |
| 06889295 | | BTC[.00000001] | | |
| 06889306 | | XRP[12670.88882157] | Yes | |
| 06889311 | | APT[0], BTC[.00000959], ETH[0.00327709], ETH-PERP[0], FTT[0.03572883], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-2.58], USDT[0.00000001] | Yes | |
| 06889315 | | EUR[0.00], USD[0.00] | | |
| 06889319 | | BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], USD[18.87], USTC-PERP[0] | | |
| 06889322 | | AKRO[1], EUR[0.00] | | |
| 06889325 | | BTC[.00000207], GBP[33.50] | | |
| 06889362 | | BNB[.00000035], ETH[0.00806573], EUR[0.00], KIN[2], SOL[0], STETH[0] | Yes | |
| 06889385 | | TRX[.000007] | | |
| 06889404 | | BAO[1], TONCOIN[67.30173902], USD[0.00] | | |
| 06889442 | | KNC[.2], USD[0.05] | | |
| 06889445 | | ETH-PERP[0], USD[1.12] | | |
| 06889460 | | RAY[118.1560269] | | |
| 06889524 | | ETH[.0039696], ETH-PERP[0], MANA-PERP[0], USD[0.10] | | |
| 06889542 | | GBP[5.14], USD[0.00] | Yes | |
| 06889543 | | ETH[.0009329], MATIC[.762], USD[3192.17] | Yes | |
| 06889551 | | FTT[0.06056091], USDT[0] | | |
| 06889560 | | BTC[.00049334], ETH[.00283471] | | |
| 06889596 | | EUR[0.00] | | |
| 06889645 | | EUR[2.00], USD[0.00] | | |
| 06889658 | | USD[0.53] | | |
| 06889701 | Contingent, Disputed | EUR[0.01], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06889709 | | BTC[.00305064], USD[37.60] | | |
| 06889713 | | EUR[0.00] | | |
| 06889722 | | ETH[0], TRX[.000011], USD[0.00], USDT[0.00000618] | | |
| 06889725 | | USD[0.01] | | |
| 06889730 | | USD[0.00] | | |
| 06889757 | | USDT[10] | | |
| 06889788 | | BRZ[.02], USDT[4.82] | | |
| 06889791 | Contingent, Disputed | EUR[0.00], USDT[.00703337] | | |
| 06889821 | | LTC[.00099911] | | |
| 06889850 | | EUR[0.00] | | |
| 06889851 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[90.90], XLM-PERP[0] | | |
| 06889862 | | POLIS[540.1], USD[0.02] | | |
| 06889870 | | BRZ[3.5] | | |
| 06889906 | | USD[0.00] | | |
| 06889922 | | BAO[1], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB[26418.55319184], SHIB-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[96.50], USDT[.00019085], USTC-PERP[0] | Yes | |
| 06889948 | | DENT[1], EUR[0.00], KIN[1], RSR[1], TRX[1], USDT[.34436024] | | |
| 06889997 | | GBP[0.00] | | |
| 06890010 | | EUR[0.00] | | |
| 06890021 | | AKRO[1], ETH-PERP[0], EUR[0.00], KIN[1], MNGO-PERP[0], USD[0.00], USDT[0.00022604] | Yes | |
| 06890031 | | EUR[0.00] | | |
| 06890037 | | EUR[0.00] | | |
| 06890058 | | USD[0.00] | | |
| 06890059 | | TRX[.380699], USDT[0.00000001] | | |
| 06890060 | | TRX[.000023], USDT[395] | | |
| 06890084 | | EUR[0.00] | | |
| 06890096 | | BSV-PERP[0], EOS-PERP[0], EXCH-PERP[0], LTC-PERP[0], MVDA10-PERP[.0483], NEO-PERP[0], TRX[.000046], USD[1379.26], USDT[0.00000001] | | |
| 06890120 | | USD[0.50] | | |
| 06890179 | | ETH[.09994817] | Yes | |
| 06890185 | | BRZ[0.00195428], BTC[.23819] | | |
| 06890223 | | BRZ[515.3060091], TRX[.101053], USDT[230.71000000] | | |
| 06890258 | | BOLSONARO2022[0], BRZ[.72], USD[-0.06] | | |
| 06890275 | | ADA-PERP[0], ALGO[1000], ALGO-PERP[0], BTC-PERP[-0.0106], THETA-PERP[0], USD[170.91], USDT[299.08390281] | | |
| 06890277 | | BAO[1], BRZ[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00217377], KIN[1], SHIB[16623.01359062], SOL-PERP[0], SOS[58129053.46813803], SRM-PERP[0], USD[-11.36], USDT[12.65248699], XRP-PERP[0] | | |
| 06890279 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[123.49], XRP-PERP[0] | | |
| 06890355 | | TRX[.000018], USDT[0] | | |
| 06890371 | | USD[0.00], USDT[.54914484] | | |
| 06890391 | | USDT[1135.026976] | Yes | |
| 06890429 | | BTC[0] | | |
| 06890490 | | BTC[.00351908] | | |
| 06890556 | | USDT[0] | | |
| 06890585 | | CVX-PERP[0], EDEN-PERP[0], GAL-PERP[0], HOT-PERP[0], TRX[.000011], USD[0.09], USDT[0] | | |
| 06890592 | | TRX[.000012], USDT[0] | | |
| 06890611 | | BTC[.00000024] | | |
| 06890670 | Contingent, Disputed | BTC[.00000001] | | |
| 06890687 | | USD[0.00] | | |
| 06890716 | | TRX[.000021], USDT[0.00011229] | Yes | |
| 06890730 | | BTC[.00517104] | | |
| 06890745 | | USDT[0.00000002] | | |
| 06890765 | | USDT[39.925066] | | |
| 06890786 | | USD[0.00] | | |
| 06890790 | | USDT[0.00008324] | | |
| 06890819 | | TRX[.000117], USDT[308.29055264] | | |
| 06890830 | | SWEAT[268.27399768], USDT[0] | | |
| 06890877 | | BAO[1], GBP[0.00] | | |
| 06890911 | | UBXT[3268], USD[0.01] | | |
| 06890936 | | SHIB[8000000], USD[0.00] | | |
| 06890940 | | TRX[.000069], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06890950 | | AKRO[1], BAO[1], DENT[2], RSR[1], TRX[1], USD[0.00], XPLA[3493.143906] | | |
| 06890975 | | ETH[0], TONCOIN[.03162627], USD[0.00] | | |
| 06890980 | | AVAX[0], BAO[1], HXRO[1], KIN[2], MATIC[0], SOL[0.04261783], TRX[1], USD[0.00], USDT[0.00000003] | | |
| 06891035 | | AKRO[1], DENT[1], USDT[0] | Yes | |
| 06891055 | | BRZ[.00673579], TRX[.000007], USDT[0] | | |
| 06891073 | | TRX[.000002] | | |
| 06891083 | | AAVE[.0099982], BRZ[.00411471], DENT[1], DOT[.15904755], FTT[2.29617253], LINK[.00036168], MATIC[8.940338], SHIB[800000], SUSHI[.00946], SWEAT[12.07432564], USD[-0.30], USDT[18.52410643], XRP[.0697749] | Yes | |
| 06891084 | | BNB[.00000001], ETH[0], ETHW[0], SOL[0], TRX[0], USDT[0] | | |
| 06891102 | | USD[50.01] | | |
| 06891131 | | TRX[241.9516], USD[0.37] | | |
| 06891133 | | BAO[1], CUSDT[.00820377], DENT[1], ETHW[.00004203], KIN[4], USDT[0.00026628] | Yes | |
| 06891136 | | USDT[0.00008570] | | |
| 06891179 | | USD[5.74], USDT[.004228] | | |
| 06891198 | | AKRO[1], BAO[1], SLND[389.85297834], USD[0.00] | | |
| 06891216 | | GBP[0.00], USD[0.00] | | |
| 06891226 | | BAO[0], BOBA[0], BRZ[0], CAD[0.00], ETH[.00233162], ETHW[1.17252833], EUR[0.00], KIN[0], LTC[.14934194], SHIB[0], SWEAT[138.90954872], USD[0.00], USDT[0.00000001], VGX[0] | Yes | |
| 06891256 | | ETH[.00306403], ETHW[.00306403], USD[0.00] | | |
| 06891286 | | BTC[0.00241054], ETH[.01], FTT[3.39932], USD[0.17] | | |
| 06891288 | | BTC-MOVE-0921[0], BTC-MOVE-0929[0], BTC-MOVE-1012[0], BTC-MOVE-1102[0], USD[0.00] | | |
| 06891291 | | BTC-PERP[0], FTT[25], USD[0.00] | | |
| 06891312 | | USDT[0] | | |
| 06891313 | | SHIB[9.01457951], USD[0.00] | Yes | |
| 06891321 | | USD[0.00] | | |
| 06891327 | | UBXT[1], VND[0.00] | | |
| 06891331 | | USD[0.00] | | |
| 06891339 | | BTC-PERP[0], USD[0.13] | | |
| 06891347 | | XRP[135.478934] | | |
| 06891370 | | ETH[0], MATIC[0], NFT (409243643353743705/Japan Ticket Stub #1843)[1], NFT (428232298947704099/Hungary Ticket Stub #666)[1], NFT (445900503361706593/France Ticket Stub #1330)[1], NFT (474391054977089992/Netherlands Ticket Stub #66)[1], NFT (486553888049673554/Belgium Ticket Stub #1622)[1], NFT (491264204309941372/Austria Ticket Stub #792)[1], NFT (544444278256694454/Monza Ticket Stub #94)[1], NFT (570472509535563287/Silverstone Ticket Stub #975)[1], NFT (572107240593222404/Austin Ticket Stub #617)[1], SOL[0], USD[0.00], XRP[0] | | |
| 06891425 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[0.00852940], BTC[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[1793.93], XMR-PERP[0] | | |
| 06891428 | | SHIB-PERP[0], USD[-6.76], USDT[10.21] | | |
| 06891492 | | BOBA[29167] | | |
| 06891496 | | BTC[.13737252], TRX[.00011], USDT[1.88151524] | | |
| 06891509 | | USD[0.82], USDT[.71532706] | | |
| 06891523 | | TRX[.000002], USDT[3153.12878721] | Yes | |
| 06891537 | | BNB[0], TRX[.000036], USD[0.00], USDT[5.00000275] | | |
| 06891547 | | APT[0], BNB[0], MATIC[0], TRX[0], USDT[0] | | |
| 06891551 | | BTC[0], USDT[0] | | |
| 06891589 | | BTC[0], FTT[1.54639713], NFT (403994911039328714/FTX x VBS Diamond #365)[1], TRX[.000004], USD[0.01], USDT[27401.01627620] | Yes | |
| 06891592 | | BTC[0], SHIB[0], SWEAT[43.03176998], USD[0.02] | | |
| 06891601 | | FTT-PERP[0], TRX[.000007], USD[0.03], USDT[0] | | |
| 06891634 | | USD[0.00], USDT[.19792823] | | |
| 06891645 | | BNB[0.00000001] | Yes | |
| 06891646 | | AKRO[1], CUSDT[.01678364], DENT[1], KIN[1], TRX[.000014], USDT[0.90480174], VND[0.00] | Yes | |
| 06891662 | | BTC[.02348095], ETH[.81322939], ETHW[.00015697], FTT[8.59186476], SOL[8.73064841], SWEAT[20995.2484], USD[0.00], USDT[0.80000262] | | |
| 06891698 | | BAO[2], BNB[.63346725], BRZ[1458.46194784], DENT[1], FTT[0.00242740], KIN[1], SOL[16.93191171], USD[0.00] | Yes | |
| 06891703 | | BNB[.00008162], ETH[.03985637], FTT[96.75832356], KIN[2], UBXT[1], USDT[0], VND[0.15] | Yes | |
| 06891711 | | USDT[.892911] | | |
| 06891738 | | AUD[0.42] | | |
| 06891739 | | USD[14315.60], USDT[0.00293867] | | |
| 06891767 | | ETH[.00002528], ETHW[.00002528] | | |
| 06891789 | | SWEAT[102.42378941], TRX[.000014], USD[0.00] | | |
| 06891810 | | TONCOIN[.00960751], TRX[0] | | |
| 06891837 | | USD[0.59] | | |
| 06891841 | | APT[.15751826], USD[0.00] | Yes | |
| 06891842 | | BAO[1], BTC[.00000011], USD[0.00] | Yes | |
| 06891869 | | BAO[1], KIN[2], USDT[0], VND[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06891910 | | USDT[2151.94596231] | Yes | |
| 06891924 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[220.54], XRP-PERP[434] | Yes | |
| 06891925 | | BTC[.49896753], ETH[1.37786343] | Yes | |
| 06891929 | | USD[0.00], USDT[0] | | |
| 06891936 | | USDT[9.71] | | |
| 06891949 | | BAO[1], DOGE[12.58306836], SWEAT[0], USD[0.00] | Yes | |
| 06891951 | | BAO[3], BTC[.00000001], KIN[2], XRP[365.94688712] | Yes | |
| 06891971 | | BTC[0.76465237], FTT[0], TRX[.93733221], USD[4423.46], USDT[0] | Yes | |
| 06891979 | | USDT[1.2] | | |
| 06891986 | | TRX[.000006] | | |
| 06891992 | | SOL[0], TRX[0.00000700] | | |
| 06892012 | | USDT[14.9816788] | Yes | |
| 06892022 | | BNB-PERP[0], BTC[0.00009224], BTC-PERP[0], DOGE-PERP[0], ETH[0.00096862], ETH-PERP[0], LDO[.99886], SOL-PERP[0], TRX[1913.63634], USD[14.64], USDT[0] | | |
| 06892028 | | BTC[0] | | |
| 06892039 | | KIN[615554.3597794], MXN[0.00], USD[0.00], XRP[.00013812] | Yes | |
| 06892040 | | USD[20.00] | | |
| 06892057 | | TRX[.000013] | | |
| 06892063 | | BTC[.00000001], DOGE[114.56023133], USD[0.00] | | |
| 06892071 | | AKRO[2], ALPHA[2], BAO[1], CHZ[1], DENT[1], DOGE[1], HOLY[2], KIN[3], RSR[2], TOMO[1], TRX[1.000023], USDT[27.50289764] | | |
| 06892076 | | ETH[.62987389], ETHW[.62987389] | | |
| 06892081 | | 0 | | |
| 06892089 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], INJ-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[89.40] | | |
| 06892098 | | EUR[0.15], USD[0.00] | | |
| 06892100 | | AAVE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], LINK-1230[0], LTC-1230[0], LTC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], USD[0.00], USDT[678.46042735] | | |
| 06892109 | | TRX[.110928], USDT[3.18115896] | | |
| 06892115 | | NEAR[0.29692986] | | |
| 06892130 | | TRX[.000027], USD[0.00], USDT[0] | | |
| 06892149 | | USDT[2235.05118641] | Yes | |
| 06892181 | | BTC-PERP[0], ETH-PERP[0], USD[-31.65], USDT[98.4] | | |
| 06892193 | | USDT[0] | | |
| 06892201 | | ATOM-PERP[-27.07], USD[3026.07], USDT[185] | | |
| 06892209 | | BTC-PERP[-0.00030000], USD[5.44], USDT[0] | | |
| 06892217 | | AUD[0.01] | | |
| 06892221 | | AUD[320.43], FRONT[1], TRX[1] | | |
| 06892234 | Contingent, Disputed | USD[0.00] | | |
| 06892265 | | USDT[2145.1670611] | Yes | |
| 06892274 | | BNB[0], TRX[.000006] | | |
| 06892275 | | EUR[0.00] | | |
| 06892287 | | APT[.00302454], USD[0.00] | | |
| 06892294 | | FTT[3.09938], HOOD[2.109578], USD[0.04], USDT[1.61040512] | | |
| 06892305 | | USD[0.00] | | |
| 06892317 | | DENT[1], USD[1.01], XRP[96.02875249] | | |
| 06892318 | | USD[0.00], USDT[0.00001201], XRP[185.736061] | | |
| 06892337 | | USD[154.24] | Yes | |
| 06892351 | | ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01] | | |
| 06892362 | | STEP[304.30881884], USDT[0.00008872], VND[0.00] | Yes | |
| 06892378 | Contingent, Disputed | USD[0.00] | | |
| 06892423 | | BTC[0.00074700], LTC[0], TRX[657.49947801], USD[0.00], USDT[15.98828000] | | |
| 06892432 | | MATIC[0], TRX[.000009], USDT[0.00124670] | | |
| 06892435 | | TRX[.75945421], USDT[0.01359742], XRPBULL[190000] | | |
| 06892442 | | HXRO[1], USD[265.88] | Yes | |
| 06892455 | | XRP[.00000001] | | |
| 06892471 | | USDT[0], VND[0.00] | | |
| 06892473 | | BAO[1], BNB[.00000087], BTC-PERP[0], CHF[0.00], DENT[1], KIN[1], USD[0.14] | Yes | |
| 06892477 | | USD[0.00] | | |
| 06892490 | | DOGE[1776.82836955], DOGE-PERP[0], USD[0.00] | | |
| 06892520 | Contingent, Disputed | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06892530 | | USD[1.98] | | |
| 06892534 | | WRX[2339.31519313] | Yes | |
| 06892537 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-1230[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-1230[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 06892548 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[10.00], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BSV-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETHW-PERP[0], FTT[25.99525], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[.63], STX-PERP[0], UNI-PERP[0], USDI-9.59], USDT[510.93851437], USTC-PERP[0] | | |
| 06892557 | Contingent, Disputed | ETH[.00000001] | | |
| 06892565 | | AKRO[1], AUD[0.00], BAO[7], BTC[.00000095], DENT[1], DOT[.00002029], ETHW[.01018041], FTT[3.48431401], KIN[10], TRX[1] | Yes | |
| 06892570 | | ETHBULL[347.441889], FTT[.086779], TRX[.000033], USD[0.22], USDT[500.25822731] | Yes | |
| 06892580 | Contingent, Disputed | ETH[0], FTT[0], NEAR[0.00000001], SOL[0], USD[0.00] | | |
| 06892587 | | ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.20044391], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[2.869504], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[3.24], USDT[0.01292601], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06892592 | | USD[0.01] | | |
| 06892604 | Contingent, Disputed | USD[0.01] | | |
| 06892619 | | USD[0.50] | | |
| 06892625 | | BTC[20], BTC-PERP[-38.978], ETH[226.434], ETH-PERP[-288.963], FTT[626.18401778], FTT-PERP[0], SOL-PERP[0], USD[1045249.17] | | |
| 06892627 | | USD[707.63] | | |
| 06892655 | | BTC[.00053531] | | |
| 06892656 | Contingent, Disputed | USD[9.72] | | |
| 06892664 | | DENT[1], DOGE[1], SECO[1.00340299], TRX[1], USD[7637.73] | Yes | |
| 06892667 | | USD[0.70], USDT[0] | | |
| 06892670 | | DENT[1], EUR[0.00], KIN[1] | | |
| 06892682 | | USD[0.00] | | |
| 06892686 | | USD[0.01] | | |
| 06892704 | | AUD[0.00], BTC[.00000001] | | |
| 06892716 | | USDT[1015.24195006] | Yes | |
| 06892743 | | USD[0.00] | | |
| 06892747 | | ETH[.00000039], USD[0.09] | Yes | |
| 06892748 | | APE-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.23], USDT[0.47002814], XRP-PERP[0] | | |
| 06892751 | | TRX[.000006], USDT[0] | | |
| 06892781 | | EUR[1.00] | | |
| 06892782 | | BNB[0], TRX[0], TRY[0.00], USD[0.00], USDT[1.36052755] | | |
| 06892804 | | EUR[0.00] | | |
| 06892805 | | ATOM[.10085812], ETHW[.01052995], SOL[.00737086], STG[.61459043], TRX[.000068], USD[0.23], USDT[0] | Yes | |
| 06892818 | | BTC[.00787323], ETH[.09815124], ETHW[.09712876], USDT[112.11231199] | Yes | |
| 06892827 | | BTC-MOVE-1104[0], BTC-PERP[0], FTT[25.0078329], USD[0.00] | Yes | |
| 06892842 | | BAO[1], BTC-PERP[0], ETH-PERP[0], FTT[50.72315028], FTT-PERP[0], KIN[2], SOL-PERP[0], TRX[.000006], USD[31191.49], USDT[0.00000001] | | |
| 06892897 | | USD[0.00] | | |
| 06892919 | Contingent, Disputed | USD[0.00] | | |
| 06892920 | | TRX[.000002], USDT[1.95] | | |
| 06892928 | | USD[0.32] | | |
| 06892934 | | BAO[3], BTC[.00476177], C98[54.62509146], DENT[1], DOGE[135.17528778], ETHW[11.27460999], FTT[12.00580999], KIN[2], LINK[20.0981458], MATIC[5.0090492], TRX[1], VND[72950.22] | Yes | |
| 06892942 | | USD[101.01] | Yes | |
| 06892948 | | BTC[.00347788] | | |
| 06892966 | | EUR[0.00] | | |
| 06892978 | | EUR[0.50], USD[0.00] | | |
| 06892986 | | BTC[0] | | |
| 06893008 | | BTC-PERP[0], LTC-PERP[0], MATIC[524], USD[0.88] | Yes | |
| 06893034 | | TRX[.213979], USDT[0] | | |
| 06893052 | | KIN[1], SWEAT[494.86791456], USD[0.01] | Yes | |
| 06893074 | | USDT[12287.26063628] | Yes | |
| 06893077 | | USD[0.00], USDT-0930[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06893079 | | ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-MOVE-0927[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.510511], USD[0.16], USTC-PERP[0], XRP-PERP[0] | | |
| 06893081 | | SWEAT[1606.73738808], USD[0.08] | | |
| 06893084 | | BTC-0331[0], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], HT-PERP[-5.26], RVN-PERP[0], USD[34.81], USDT[9.71] | | |
| 06893092 | | USD[0.01], USDT[.71] | | |
| 06893120 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[-51.64], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], REEF-PERP[0], RSR-PERP[0], USD[49.50], XRP-PERP[0] | | |
| 06893127 | | BTC[0] | | |
| 06893129 | | TRX[.000007], USD[0.18], USDT[.0008] | | |
| 06893135 | | USD[0.01] | | |
| 06893139 | | LTC[.01], USDT[0] | | |
| 06893141 | | DENT[1], EUR[0.00], KIN[2], UBXT[1] | | |
| 06893168 | | APE[31.9169625], BTC[.01252729], ETH[.26784201], KIN[1], USD[45.62] | Yes | |
| 06893185 | | GBP[0.00] | | |
| 06893193 | | EUR[0.89] | | |
| 06893199 | | KIN[2], TRX[.000064], USD[0.00], USDT[0] | | |
| 06893205 | | ALGO[.00000001], DAI[0], USD[0.00], USDT[0.00000009] | | |
| 06893209 | | EUR[0.78], USD[0.01] | | |
| 06893214 | | BAO[3], DENT[1], DOGE[1], EUR[0.00], RSR[1], UBXT[1] | | |
| 06893243 | | USD[0.01] | | |
| 06893250 | | USD[0.01], USDT[9.908018] | | |
| 06893256 | | TRX[.00003602], USD[0.00], USDT[16.20175859] | Yes | |
| 06893265 | | USD[0.01] | | |
| 06893269 | | TRX[.1] | | |
| 06893286 | | AUD[0.22] | | |
| 06893306 | | USD[0.01] | | |
| 06893315 | | JPY[1674.18], USD[1086.31], XRP[.00001565] | | |
| 06893316 | | USD[1.39] | | |
| 06893338 | | AUD[0.02] | | |
| 06893349 | | EUR[0.82], TRX[1], USD[0.01] | | |
| 06893350 | | EUR[0.02], USD[0.01] | | |
| 06893359 | | USD[0.00] | | |
| 06893363 | | USD[0.00], USDT[.43] | | |
| 06893392 | | BTC[.00048843], SHIB[4956.27060488], USD[0.00] | Yes | |
| 06893396 | | EUR[0.00] | | |
| 06893402 | | EUR[0.32], USD[0.00] | | |
| 06893416 | | USD[0.00] | | |
| 06893422 | | BTC-0930[0], BTC-1230[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[1124.89774138], XRP-PERP[0] | | |
| 06893423 | | USD[0.01] | | |
| 06893451 | | AKRO[1], BAO[1], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 06893462 | | EUR[0.00], USDT[0] | | |
| 06893479 | | DENT[1], EUR[0.00] | | |
| 06893482 | | USD[0.01] | | |
| 06893484 | | AUD[0.00], AUDIO[1], BAO[4], HXRO[1], KIN[2], MATH[1], TRX[.000007], USD[0.00], USDT[0] | | |
| 06893486 | | AUD[0.00] | | |
| 06893487 | | APT[.9991], BCH[.01068078], BNB[1.095482], BTC[.0018856], DMG[5266.351886], DOGE[.8371], DOT[.098056], ETH[.01287526], ETHW[.5], GOG[238.9658], LINK[.982036], LTC[.1281082], SUN[.008186], USD[0.00], USDT[0], XRP[.98974] | | |
| 06893509 | | TRX[1], USDT[0] | | |
| 06893522 | | BTC[.0014], ETH[.014], USD[0.00] | | |
| 06893526 | | EUR[0.70] | | |
| 06893527 | | AKRO[1], BAO[2], BAT[1], EUR[0.00], KIN[2], TRX[1], UBXT[3], USD[0.00] | | |
| 06893550 | | TRX[.000182], USDT[957.24123828] | | |
| 06893551 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHF[0.00], CRO-PERP[0], CVX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNC-PERP[0], OKB-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.92], USDT[561.85518972], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06893553 | | BAO[1.00000001], CUSDT[483.10805293], KIN[1], USDT[0], VND[0.00] | | |
| 06893566 | | APT[.984], BNB[.839832], ETHBULL[143.471708], TRX[.000017], USDT[0.69692206] | | |
| 06893568 | | LTC[.00005745], TRX[.000379], USD[0.00], USDT[0.00180024] | | |
| 06893578 | | USD[0.00] | | |
| 06893596 | | BAO[1], BTC[.00001812], KIN[2], USD[38.34] | Yes | |
| 06893608 | | TRX[.000015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06893626 | | EUR[0.00], USDT[0] | | |
| 06893631 | | BRZ[.04738654], LINK[0], USD[0.00], USDT[0] | | |
| 06893672 | | USD[0.00] | | |
| 06893701 | | MATIC[.67030811], USD[0.00], USDT[0] | | |
| 06893732 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 06893750 | | ETHBULL[.008808] | | |
| 06893755 | | ETH[0], MATIC[0], TRX[0.08425400], USDT[0.00000003] | | |
| 06893801 | | USD[1.98], USDT[0] | | |
| 06893821 | | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[.00000001], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OKB-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000025], USD[8.11], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 06893830 | | FTT[1.5], USD[0.01], USDT[.85602231] | | |
| 06893843 | | DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[17959.87], XRP[1.97812618] | | |
| 06893870 | | EUR[0.00] | | |
| 06893887 | | USD[0.01] | | |
| 06893888 | | AKRO[2], BAO[4], DENT[2], EUR[0.00], FIDA[1], KIN[1], MATH[1], MATIC[1], TRX[1], UBXT[1] | | |
| 06893891 | | USD[0.00] | | |
| 06893894 | | BTC[.01389722], ETH[.08], SOL[.009376], USD[109.25] | | |
| 06893904 | Contingent, Disputed | USD[0.50] | | |
| 06893906 | | BTC[.01030304], KIN[1], XRP[0.00549035] | Yes | |
| 06893907 | | FTT[2.1], USD[0.00] | | |
| 06893916 | | AKRO[7], ALPHA[1], AUDIO[1], BAO[21], DENT[7], KIN[18], RSR[2], SXP[1], TRX[0], UBXT[4], USD[0.00] | | |
| 06893918 | | TRX[.000001] | | |
| 06893921 | | ETH[1.01274721], ETHW[1.01232172] | Yes | |
| 06893931 | | GBP[0.00], USD[0.00] | Yes | |
| 06893936 | | BCH[0], SOL[0], USDT[0] | | |
| 06893948 | | TRX[.000002] | | |
| 06893950 | | AKRO[1], BAO[2], DENT[3], EUR[0.00], FIDA[1], KIN[1], MATH[1], RSR[1], SECO[1], TOMO[2], TRX[1], UBXT[2] | | |
| 06893956 | | ETH[.0009999], USD[0.00], USDT[0] | | |
| 06893959 | | USDT[0.00231160] | | |
| 06893966 | | TRX[4.339074], USD[0.00], USDT[2.43504770] | | |
| 06893998 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.83793], ALGO-PERP[0], APE[0.09809989], APT-PERP[0], AR-PERP[0], ATOM[.099335], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ[9.7454], CHZ-PERP[0], CRV-PERP[0], DOT[.099468], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GBP[7540.57], HNT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.88101286], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.64], USDT[.0028948], VET-PERP[0], XRP[.97416], XRP-PERP[0], ZIL-PERP[0] | | |
| 06894006 | Contingent, Disputed | AUD[0.00] | | |
| 06894014 | Contingent, Disputed | USD[0.00] | | |
| 06894021 | | USD[0.00] | | |
| 06894026 | | EUR[0.00] | | |
| 06894036 | | BTC[0] | | |
| 06894039 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[.00009996], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX[1.5], IMX-PERP[0], KSHIB-PERP[0], LTC[.01593294], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[429], PEOPLE-PERP[0], RSR-PERP[0], RVN-PERP[29010], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-948.50], USDT[50.21927306], VET-PERP[0], ZIL-PERP[0] | | |
| 06894040 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BAND-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], TLM-PERP[0], USD[-4.11], USDT[4.59460740], VND[0.00], XRP-0930[0], XRP-PERP[0] | Yes | |
| 06894044 | | BTC[.02820596], ETH[.39238357], USD[1863.48], USDT[3001.78561548] | | |
| 06894059 | | BTC[0], ETHW[.00023833], FTT[0.03763340], TRX[8040.160228], USD[10.30] | Yes | |
| 06894067 | | EUR[0.00] | | |
| 06894092 | | SWEAT[1774.9272], USD[0.09] | | |
| 06894095 | | USD[0.01] | | |
| 06894112 | | EUR[0.00] | | |
| 06894122 | | APE[.00000001], BNB[.00000001], TRX[.000029], USD[686.27], USDT[0.01000001] | | |
| 06894123 | | AKRO[1], BAO[2], DENT[2], GRT[1], KIN[1], RSR[1], USD[0.00] | | |
| 06894126 | | SWEAT[.9868], USD[0.01] | | |
| 06894130 | | BTC[.00199158], TRX[48.34326035], USDT[8.03077520] | | |
| 06894131 | | ETHW[.5] | | |
| 06894176 | | ETH[.00000023], ETHW[.00000113], USD[0.00] | Yes | |
| 06894185 | | TRX[4.9], USDT[7.93595915] | | |
| 06894194 | | USD[0.01] | | |
| 06894201 | | EUR[0.00] | | |
| 06894247 | Contingent, Disputed | ETH-PERP[0], FTT[25], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06894265 | | USD[0.00] | | |
| 06894266 | | XRP[2] | | |
| 06894272 | | EUR[0.00] | | |
| 06894277 | | AUD[0.00], ETH[.00910463], SOL[18.07194107], USD[0.00] | | |
| 06894282 | | ETH-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00435489] | | |
| 06894285 | | EUR[0.00] | | |
| 06894315 | | SHIB[10900000], USD[0.25] | | |
| 06894322 | | USD[0.01] | | |
| 06894331 | | LTC[.009978], USD[0.01], USDT[.00004717] | | |
| 06894358 | | SWEAT[94], USD[0.00], USDT[.004718] | | |
| 06894360 | | LUNC-PERP[0], RSR-PERP[0], USD[0.00], USDT[.0408693] | | |
| 06894367 | | USDT[5762.0735084] | Yes | |
| 06894373 | Contingent, Disputed | TRX[.010088], USDT[0] | | |
| 06894385 | | USD[0.00] | | |
| 06894390 | | CEL[.06], USD[501.48] | | |
| 06894424 | | USD[6.75] | | |
| 06894434 | | EUR[0.00] | | |
| 06894435 | | EUR[0.53] | | |
| 06894443 | | EUR[0.00] | | |
| 06894462 | | BTC-PERP[0], ETH-PERP[0], USD[0.93], USDT[.00558803], XMR-PERP[.03], XRP-PERP[0] | | |
| 06894488 | | USD[0.01] | | |
| 06894489 | | ATOM-PERP[0], LUNC-PERP[0], USD[100.03] | | |
| 06894499 | | ALGO[2] | | |
| 06894509 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[-0.126], USD[189.32], USDT[0.00003751], XRP[.7524657], XRP-PERP[0] | Yes | |
| 06894514 | | USD[0.00] | | |
| 06894518 | | USD[0.01] | | |
| 06894522 | | ETHW[4.94241994], USDT[0.00856220] | | |
| 06894554 | | EUR[0.18], USD[0.00] | | |
| 06894555 | | APT[.9998], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SWEAT[39], USD[28.46], USTC-PERP[0] | | |
| 06894558 | | USD[0.00], USDT[2055.32278907] | | |
| 06894562 | | BTC[.00017531], ETH-PERP[0], GBP[0.42], TRX[1], USD[-0.36] | Yes | |
| 06894569 | | AKRO[2], DENT[2], EUR[0.00], FRONT[1], KIN[1], RSR[1], UBXT[2] | | |
| 06894595 | Contingent, Disputed | EUR[0.00], USDT[.00720217] | | |
| 06894606 | | EUR[0.00], USDT[.00355307] | | |
| 06894644 | | USD[0.01] | | |
| 06894648 | | EUR[0.00] | | |
| 06894660 | | BTC[.00031955], USDT[0.00006078] | | |
| 06894679 | | BAO[1], DENT[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06894684 | | ETHW[1.67761296], GMX[0], TRX[2], USD[0.00] | Yes | |
| 06894686 | | BRZ[.01] | | |
| 06894698 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[101.70] | | |
| 06894703 | | USD[0.00] | | |
| 06894726 | | BRZ[.00728062], TRX[.000015], USDT[0] | | |
| 06894735 | | USD[0.00], USDT[.34] | | |
| 06894745 | | EUR[0.00] | | |
| 06894746 | | AVAX[.0516], BTC[.00008994], BTC-PERP[0], ETH[.0003956], FTM[.1078], SOL[.003938], USD[0.00], USDT[383.16446926] | | |
| 06894749 | | BAO[3], CAD[167.69], KIN[1], USD[0.00] | | |
| 06894760 | | EUR[0.00] | | |
| 06894765 | | TRX[.000001] | | |
| 06894775 | | BTC[0.00042497], TRX[.000004] | | |
| 06894783 | | USDT[0] | | |
| 06894800 | | TRX[0], USD[0.00], USDT[0] | | |
| 06894803 | | EUR[0.00], KIN[1], TRX[2], UBXT[1], USDT[.00825435] | | |
| 06894812 | | TRX[.000035] | | |
| 06894814 | | BAO[2], CAD[0.00], SWEAT[1899.40685568], TRX[1], USD[7.68] | | |
| 06894832 | | USD[0.00], USDT[.38] | | |
| 06894835 | | USD[0.00] | | |
| 06894837 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06894838 | | ALGO-PERP[0], AVAX-PERP[0], USD[157.25] | | |
| 06894851 | | BNB[.00256224] | | |
| 06894858 | | FTT[0.02931093], USD[0.35] | | |
| 06894865 | | FTT[0, USD[0.01], USDT[0] | | |
| 06894871 | | USD[0.00] | | |
| 06894875 | | BTC[.00714067], USD[110776.41], USDT[1.45] | | |
| 06894877 | | SHIB[6304055.41714925], UBXT[1], USDT[0] | Yes | |
| 06894887 | | AKRO[1], RSR[1], UBXT[1], USD[202.18], USDT[0.00000001] | | |
| 06894912 | Contingent, Disputed | USD[0.00] | | |
| 06894915 | | BAO[2], BTC[.0716012], CHF[6605.17], DENT[1], ETH[.80602329], UBXT[1] | Yes | |
| 06894917 | Contingent, Disputed | SWEAT[0], USDT[0] | | |
| 06894926 | | EUR[20.00], USD[0.00] | | |
| 06894927 | | ETHBULL[61.83763], USDT[0.07864023] | | |
| 06894935 | | USD[0.00] | | |
| 06894942 | | TRX[.000023] | | |
| 06894946 | | AKRO[2], APT[.01], BNB[.95117198], DOGE[15847.99494719], FTT[3.6010973], HXRO[1], KIN[1], USDT[0.00063871] | Yes | |
| 06894952 | | SWEAT[1110.96130672], TRX[.000003], USDT[0] | | |
| 06894955 | | BRZ[.42357607], ETH[0.01795465], FTT[2.56003], USD[0.00] | | ETH[.017898] |
| 06894961 | | EUR[0.00], USD[0.00] | Yes | |
| 06894985 | | TRX[.000006], USDT[1] | | |
| 06894994 | | DOGE[1.64749565], USD[0.00] | | |
| 06894997 | | EUR[0.00] | | |
| 06894998 | | EUR[105.00], USDT[0.95751073] | | |
| 06895006 | | DENT[1], ETH[.00074955], TRX[1], USDT[10484.84546661] | Yes | |
| 06895008 | | USDT[152.63633] | | |
| 06895014 | | EUR[0.00], USDT[.00747591] | | |
| 06895021 | | TRX[.000018] | | |
| 06895035 | | TRX[.000002], USDT[0] | | |
| 06895044 | | USDT[.03369887] | Yes | |
| 06895049 | | USD[510.00] | | |
| 06895053 | | BAO[1], USD[0.00] | | |
| 06895058 | | EUR[0.00] | | |
| 06895061 | | USD[0.00] | | |
| 06895075 | | USD[0.01] | | |
| 06895089 | | USD[0.01] | | |
| 06895090 | | DENT-PERP[-124700], USD[202.20] | | |
| 06895096 | | USD[0.00], USDT[0] | | |
| 06895117 | | USD[0.00] | | |
| 06895123 | | AGLD-PERP[0], APT-PERP[0], BADGER-PERP[0], BNT-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FTT[0.00529280], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MOB-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRU-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 06895126 | | USDT[1658] | | |
| 06895172 | | AGLD[.264014], AGLD-PERP[0], ALGO-PERP[0], APE[.099506], APE-PERP[0], APT[.99905], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER[.05], BADGER-PERP[0], BAND-PERP[0], BICO[.9791], BNT-PERP[0], CEL[.145451], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.0152557], CREAM-PERP[0], CVX[.099791], CVX-PERP[0], DENT[94.281], DENT-PERP[0], DODO[.03673], DODO-PERP[0], DOGE[.8442], DOGE-PERP[0], ETC-PERP[0], ETHW[.00087007], ETHW-PERP[0], FIL-PERP[0], FXS-PERP[0], GAL-PERP[0], GODS[.057231], HNT[.09962], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], LDO[.98784], LOOKS[.96903], LOOKS-PERP[0], LUNC-PERP[0], MOB[.49449], MOB-PERP[0], PEOPLE-PERP[0], PERP[.066864], PERP-PERP[0], REEF[8.8695], REEF-PERP[0], REN[.96542], REN-PERP[0], RNDR-PERP[0], RSR[9.2742], RSR-PERP[0], SAND-PERP[0], SHIB[99221], SLP[14.4596], SLP-PERP[0], SOS[15300000], SOS-PERP[0], TLM[.79328], TLM-PERP[0], TRU-PERP[0], UMEE[17.91], USD[0.00], USDT[2120.60999720], USTC-PERP[0] | | |
| 06895185 | | USD[50.00] | | |
| 06895189 | | EUR[0.00], USD[0.00] | | |
| 06895190 | | USD[0.00], USDT[.97] | | |
| 06895198 | Contingent, Disputed | BTC-PERP[0], ETH-0930[0], TRX[.000002], USD[0.04] | | |
| 06895200 | | BAO[1], GBP[0.00] | | |
| 06895203 | | ALPHA[1], EUR[0.00], FIDA[1], HXRO[1], KIN[1], RSR[1] | | |
| 06895206 | Contingent, Disputed | USD[0.01] | | |
| 06895221 | | EUR[0.00], USDT[0] | | |
| 06895233 | | USD[0.01], USDT[0.00008184] | | |
| 06895257 | | AKRO[2], BAO[3], BTC[.30059652], DENT[3], TRX[1.000052], TSLA[3.46987231], USDT[6983.43564178] | Yes | |
| 06895260 | | BAO[2], BTC[.0000018], DOGE[11.83730711], GBP[0.01], KIN[1], SWEAT[2628.21219149], TRX[2], USD[0.57], USDT[0.14370208] | | |
| 06895277 | | SWEAT[1157.9416], USD[0.02] | | |
| 06895280 | | USD[1.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06895292 | | TRX[.000029], USDT[6.01] | | |
| 06895330 | | EUR[0.00], USD[0.00] | | |
| 06895337 | | AKRO[1], BAO[3], CHZ[1], DENT[1], EUR[0.00], KIN[1], MATH[1], TRX[2], UBXT[2] | | |
| 06895338 | Contingent, Disputed | SOL[.22977933] | Yes | |
| 06895350 | | AKRO[1], BAO[2], EUR[0.00], KIN[4], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 06895352 | | EUR[0.04], USD[0.01] | | |
| 06895372 | | BAO[1], FTT[1.16], USD[0.07] | | |
| 06895382 | | APT[0], BNB[0], ETH[0], ETHW[0], USD[0.00], USDT[0.00000181] | | |
| 06895394 | | BAO[1], USD[3079.72], USDT[0] | Yes | |
| 06895409 | | SOL[.01142], TRX[.000189], USD[1.55], USDT[0.43371856] | | |
| 06895428 | | TRX[.000001] | | |
| 06895438 | | USDT[0] | | |
| 06895447 | | USD[0.00], USDT[-0.00152671] | | |
| 06895483 | | EUR[0.00] | | |
| 06895639 | | TRX[.000773], USDT[.004782] | | |
| 06895649 | | USDT[0.17371901] | | |
| 06895700 | | ETH[0], USD[0.00] | Yes | |
| 06895708 | | ADA-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[8.81] | Yes | |
| 06895714 | | USD[0.01] | | |
| 06895731 | | USD[0.01] | | |
| 06895736 | | TRX[.162635], USDT[0.96105003] | | |
| 06895763 | | EUR[0.00], USDT[0] | | |
| 06895790 | | ETHW[2.2164339] | | |
| 06895791 | | LUNA2-PERP[0], LUNC-PERP[106000], USD[25.64], XRP[.983] | | |
| 06895810 | | CHZ[1], ETH[1.25096353], ETHW[1.25096353], USD[0.00] | Yes | |
| 06895815 | | GBP[37.77], KIN[1] | | |
| 06895816 | | ETH[.00869906], ETHW[.00869906], SOL[0.00000032] | | |
| 06895831 | | BNB[.0004], TRX[.000002], USD[0.00], USDT[1.65448277] | | |
| 06895836 | | USD[0.01] | | |
| 06895855 | | FTT[.9], USDT[1.65619156] | | |
| 06895860 | | USD[100.00] | | |
| 06895885 | | EUR[0.00] | | |
| 06895895 | | ETH[0] | | |
| 06895901 | | BAO[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06895942 | | AVAX[.38074376], BAO[1], BTC[.00146225], DOT[1.36834475], ETH[.01113298], KIN[4], LINK[.47702969], SOL[.528676], USD[0.02] | Yes | |
| 06895946 | | USD[0.01] | | |
| 06895948 | | BAO[4], GBP[0.05], KIN[2], SWEAT[6057.11690888], TRX[1], USD[0.01] | Yes | |
| 06895983 | | BAO[2], DENT[1], EUR[0.00] | | |
| 06895991 | | EUR[0.00], USD[0.00] | | |
| 06896011 | | BAO[5], BNB[.00000261], BTC[.00936451], DOT[17.87132911], ETH[.0611871], KIN[9], MATIC[229.22268196], SOL[4.7837709], SUSHI[.00045059], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06896022 | | ARS[0.27], USD[0.00] | | |
| 06896025 | | KIN[11.32660646], USD[0.00] | Yes | |
| 06896027 | | USD[0.01] | | |
| 06896032 | | ETH[.005] | | |
| 06896036 | | AKRO[1], USDT[0] | | |
| 06896042 | | USDT[0.00041382] | | |
| 06896049 | | EUR[0.00], USD[0.00] | | |
| 06896053 | | ETH[.17851387], USD[0.43], USDT[0] | | |
| 06896057 | | BNB[0], USD[0.05], USDT[0] | | |
| 06896066 | | USD[2.58], USDT[0] | | |
| 06896071 | | FTT[4.6], USD[0.64] | | |
| 06896076 | | BTC[0], TRX[.002929] | | |
| 06896099 | | AKRO[1], EUR[0.00], UBXT[2] | | |
| 06896106 | | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[11.20], USTC-PERP[0], XRP-PERP[0] | | |
| 06896118 | | EUR[0.89], USD[0.00] | | |
| 06896122 | | USD[0.01] | | |
| 06896123 | | TRX[.942543], USD[6.97] | | |
| 06896161 | | MATIC[0.00000001], SHIB[0], TRX[.00003102], USD[0.00], USDT[83.94860232], XRP[.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06896180 | | USD[0.00] | | |
| 06896197 | | USD[0.00] | | |
| 06896203 | | BTC[.00000009] | | |
| 06896211 | | USDT[0.00000933] | | |
| 06896219 | | EUR[0.00], USD[0.00] | | |
| 06896229 | | USD[0.00] | | |
| 06896232 | | EUR[0.00] | | |
| 06896262 | | BAO[4], BTC[.02886683], ETH[.43171112], ETHW[.06226842], KIN[3], TRX[1], UBXT[2], USD[2720.78] | Yes | |
| 06896274 | | USD[0.00] | | |
| 06896278 | | BNB[0], ETH[0.00000002], SAND[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 06896310 | | EUR[0.00], USD[0.00], USDT[.92705123] | | |
| 06896316 | | USD[0.00] | | |
| 06896322 | | USD[0.00], USDT[0] | | |
| 06896323 | | USD[3518.08] | | |
| 06896356 | | USDT[0.00016969] | | |
| 06896359 | | TRX[.000001], USDT[0] | | |
| 06896377 | | USDT[0] | | |
| 06896379 | | EUR[0.70], USDT[.00003832] | | |
| 06896395 | | BTC[.00000005], USD[0.00], USDT[0] | Yes | |
| 06896403 | | USD[0.00], USDT[.49] | | |
| 06896422 | | USD[0.01] | | |
| 06896431 | | USD[0.69] | | |
| 06896446 | | BAO[1], EUR[0.00], KIN[1], TRX[1] | | |
| 06896447 | | USD[0.01] | | |
| 06896455 | | EUR[0.00] | | |
| 06896469 | | USD[0.01] | | |
| 06896526 | | USD[1.00] | | |
| 06896537 | | EUR[0.00] | | |
| 06896540 | | USD[0.00] | | |
| 06896543 | | EUR[0.00] | | |
| 06896545 | | USDT[0.00018018] | | |
| 06896564 | | EUR[0.00], GBP[0.00], USD[0.00] | | |
| 06896566 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETHW-PERP[0], LUNC-PERP[0], USD[0.00], USDT[69.46941001] | | |
| 06896567 | | GBP[0.00] | | |
| 06896582 | | USD[30.45], XRP[57.9942] | | |
| 06896586 | | EUR[0.00] | | |
| 06896591 | | ETH[.0463687], ETHW[.0463687] | | |
| 06896609 | | LTC[.00101322], USDT[6.8752974] | Yes | |
| 06896617 | | USD[0.00] | | |
| 06896623 | | ETH[0], LTC[.00000001], SOL[0], USDT[0.00000004] | | |
| 06896633 | | EUR[0.50], USD[0.00] | | |
| 06896638 | | USDT[.11328291] | Yes | |
| 06896645 | | BRZ[.63866125], BTC[.00001] | | |
| 06896660 | | ETH[0] | | |
| 06896665 | | BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], MEDIA-PERP[0], USD[129722.25], XAUT-PERP[0] | | |
| 06896667 | | GMT[.20159362], USD[0.00] | | |
| 06896669 | | EUR[0.00] | | |
| 06896673 | | ETH[.006], ETHW[.006], SWEAT[141], USD[5.48] | | |
| 06896674 | | USD[0.00] | | |
| 06896675 | | USD[0.00] | | |
| 06896679 | | ETHW[.074], USD[0.00], USDT[1.46011217] | | |
| 06896706 | | 0 | | |
| 06896712 | | AKRO[1], BAO[1], BAT[1], EUR[0.00], KIN[1], TRX[1] | | |
| 06896713 | | USD[0.01], USDT[.6] | | |
| 06896716 | | AVAX[.26103825], KIN[1], SWEAT[183.63198076], USD[9.00] | | |
| 06896718 | | TRX[.000003], USDT[55.2] | | |
| 06896722 | | XRP[311.725766] | | |
| 06896724 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06896732 | | XRP[.001] | | |
| 06896739 | Contingent, Disputed | USD[0.01], USDT[0.00001477] | | |
| 06896740 | | BRZ[0.00456911], CRV[0.00000024], MATIC[.00000004], USD[1.46], XRP[.80724248] | | |
| 06896747 | | TRX[.000018], USDT[0.00017386] | | |
| 06896761 | | BRZ[.00799453], TRX[.000009], USDT[0] | | |
| 06896771 | | EUR[0.50], USD[0.01] | | |
| 06896774 | | FTT-PERP[0], USD[0.01], USDT[13.1] | | |
| 06896777 | | BAO[2], GBP[166.09], KIN[3], RSR[1], SNY[0], SWEAT[0], TRX[1], USD[0.00] | | |
| 06896791 | | USD[0.00] | | |
| 06896796 | | EUR[0.00], USD[0.00], USDT[.00873505] | | |
| 06896832 | | EUR[0.33], USD[0.00] | | |
| 06896841 | | ETH[.000098], ETHW[.000098], USD[0.00] | | |
| 06896848 | | BNB[0], BTC[0], LUA[0], MEDIA[0], TRX[0.00001000], USDT[0.00005279] | | |
| 06896870 | | USDT[0.00006690] | | |
| 06896876 | | BRZ[264.40500642], SWEAT[11436.92821007], USD[4.30] | | |
| 06896898 | | TRX[.000001], USDT[0.00008614] | | |
| 06896899 | | GBP[303.49] | Yes | |
| 06896918 | | ARS[200.00], USD[4.97], USDT[5] | | |
| 06896919 | | BAO[5], BCH[.00198445], BTC[.003574], ETH[.05032423], ETHW[.00247063], KIN[1], USD[0.04] | Yes | |
| 06896947 | | AVAX[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000015], UNI-PERP[0], USD[20.52], USDT[0] | | |
| 06896970 | | ALGO[39.4345], BAND[.081], DAI[.10], DOGE[.46356873], ETH-PERP[0], ETHW[100.009943], MATIC[.2], MINA-PERP[0], USD[2060.29], USDT[1172.86297344] | | |
| 06896972 | | USD[0.01] | | |
| 06896976 | | BRZ[45] | | |
| 06896980 | | EUR[151.71] | Yes | |
| 06896982 | | USD[0.00] | | |
| 06896983 | | BAO[1], DOT[0], GBP[0.00], KIN[1], STETH[0], USD[0.01], USDT[25.03987641] | Yes | |
| 06896986 | | ETH[.0001552], GBP[0.00] | Yes | |
| 06897000 | | USD[0.01] | | |
| 06897015 | | BRZ[.00319], TRX[.000036], USDT[0.13529659] | | |
| 06897028 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0.26092871], ETH-PERP[0], EUR[0.01], USD[0.00] | | |
| 06897048 | | USD[3629.51], USDT[0] | Yes | |
| 06897066 | | USDT[100] | | |
| 06897070 | | BTC[.0000491] | | |
| 06897076 | | ETH[0] | | |
| 06897094 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], TRX[2] | | |
| 06897112 | | AKRO[5], ALGO[55.86173075], ARS[0.00], AUDIO[3.77604725], AVAX[1.32174993], BAO[13], BCH[0.22946071], BNB[.15822242], BTC[0.00115662], CEL[27.35579707], CHZ[29.66181654], DENT[8], DOGE[251.03328026], DOT[13.58238179], ETH[0.00000056], ETHW[0], FTT[13.52521242], KIN[2], PAXG[.05556888], SAND[28.00374205], SOL[3.00145011], TRX[1.000002], UBXT[1], USDT[30.03089072] | Yes | |
| 06897115 | | BAO[2], GBP[0.00], KIN[2], SPELL[.00794823], USD[0.00] | Yes | |
| 06897121 | | ATOM-PERP[0], AXS[40], AXS-1230[0], BNB-PERP[0], BTC[.0004], BTC-PERP[0], CHZ[30], CHZ-PERP[0], DOGE[1990], ETC-PERP[0], ETH[.111], FTT[25.01342606], USD[0.53], USDT[0], USDT-1230[0], USDT-PERP[0] | | |
| 06897133 | | AUD[1.66], ETH[.00095573], USD[327.70] | | |
| 06897156 | | AKRO[2], BAO[3], BTC[.00252407], DENT[1], GBP[0.00], KIN[1], RNDR[.000823], TRX[2], USD[0.00] | Yes | |
| 06897164 | | USD[0.01] | | |
| 06897171 | | BTC[0] | | |
| 06897189 | | BTC[0], ETH[0] | | |
| 06897196 | | ETHW[.197229], TRX[.000001], USDT[1.10932327] | | |
| 06897203 | | BAO[1], BRZ[250.3106937], GENE[18.13340575], GOG[203.39393476], KIN[1], TRX[758.42706693] | Yes | |
| 06897207 | | USDT[3.281144] | | |
| 06897219 | | BNB[0], BTC[0], USD[0.00] | | |
| 06897248 | | USDT[26.318729] | | |
| 06897265 | | AVAX[2.33426685], BAO[1], BNB[.29652464], BOBA[47.78012869], KIN[3], SHIB[1700604.49506453], TRX[2], USD[0.00], XRP[64.34359335] | Yes | |
| 06897272 | | ALGO[0], DOGE[18.42345537], GBP[0.00], SHIB[499114.80217612], XRP[240.21162714] | Yes | |
| 06897278 | | APE[.96060227], AUD[0.00], BTC[.00032986], ETH[0.02391842], FTT[0], GALA[0.00119645], GMT[0], LOOKS[0], SNY[0], SOL[0], USD[0.00], XRP[.00002437] | Yes | |
| 06897284 | | ETH[0] | | |
| 06897300 | | ADA-PERP[0], APT-PERP[0], ATOM[.097084], BEAR[491.14], BNBBULL[.12], BTC[0.03448555], BTC-PERP[0], BULL[.00538066], CHZ-PERP[0], DASH-PERP[0], DOGE[.44681214], DOGEBULL[9.811], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETCBULL[28.7868], ETC-PERP[0], ETH[.0049973], ETHBULL[79.3520532], ETH-PERP[.075], FTT[0.08706284], FTT-PERP[323.3], GALA-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC[.21793], LTCBULL[7950.86], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[-50], MATIC-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SOL[.1], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.14842], TRX-PERP[0], UNI-PERP[0], USD[546.15], USDT[883.83546480], XEM-PERP[0], XLM-PERP[0], XRP[4.80642], XRP-PERP[0] | | |
| 06897307 | | TRX[.000081], USDT[0.00004598] | | |
| 06897332 | | ATLAS[22715.456], AURY[81.9836], BTC[0.00007287], FTM[1183.7632], POLIS[2180.86374], SAND[4367.1264], SLP[27764.446], SOL[365.266934], SPELL[101379.72], USD[1.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06897336 | | USD[0.14], USDT[.98079201] | | |
| 06897364 | | ATOM[0.00000914], BNB[.00000042], ETH[0], LINK[.00001419], MATIC[0], SHIB[0], SOL[0.00001372], TONCOIN[0.00007132], USD[0.00], USDT[0], XRP[0] | Yes | |
| 06897371 | | USDT[.10331] | | |
| 06897376 | | AKRO[1], AUDIO[1], BAO[1], EUR[0.10], KIN[3], SWEAT[0], USDT[.00457569] | Yes | |
| 06897393 | | ETCBULL[770], MATICBULL[23100], USD[0.02] | | |
| 06897398 | | ALGO[.1078], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 06897415 | | DAI[0.00000001] | | |
| 06897418 | | APT-PERP[0], AVAX[.0991], AVAX-PERP[0], BAND[.993142], BAND-PERP[0], BNB[.0099927], BTC[0.00009965], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], ETH[.00099496], ETH-PERP[0], GALA-PERP[0], LINK[.398697], LINK-PERP[-0.8], LTC[.0498506], LTC-PERP[0], MATIC[.991], MATIC-PERP[0], SOL-PERP[0], USD[38.94], USDT[0], XRP[5.97842], XRP-PERP[0], ZIL-PERP[0] | | |
| 06897419 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SUSHI-PERP[0], USD[76.02] | | |
| 06897431 | Contingent, Disputed | AKRO[1], GHS[0.00], KIN[1], USDT[0] | | |
| 06897435 | | USDT[0.00011707] | | |
| 06897441 | | USDT[.839032] | | |
| 06897444 | | AKRO[1], BAO[1], GRT[1], HOLY[1], MATH[1], RSR[1], USD[0.00] | | |
| 06897451 | | DAI[4.97748192], USDT[481.24110663] | | |
| 06897487 | | DENT[1], EMB[416.10978964], USD[0.00] | | |
| 06897488 | | AKRO[1], AUDIO[1], BAO[4], CHZ[1], DENT[1], KIN[3], RSR[1], SXP[1], TRX[.10061052], UBXT[2], USDT[0] | | |
| 06897498 | | MATIC[0], USDT[0.00000001] | | |
| 06897504 | | AUD[0.00], XRP[740.6305673] | | |
| 06897506 | | FTT[25.09498], SWEAT[3499.4], TONCOIN[29.59408], TRX[.24698951], USD[74.52] | | |
| 06897537 | | ETHW[.0004184], FTT[253.0508986], LUNC-PERP[0], USD[1054.48], USDT[0] | | |
| 06897540 | | BTC[.00388201] | | |
| 06897546 | | BAO[1.00000001], SWEAT[0], USDT[0] | Yes | |
| 06897547 | | BTC[0] | | |
| 06897551 | | BRZ[.00218677], EMB[.74], USD[0.24] | | |
| 06897556 | | AKRO[1], BAO[1], USD[0.01] | Yes | |
| 06897560 | | USDT[51] | | |
| 06897575 | | TONCOIN[49.62] | | |
| 06897580 | | ALGO-PERP[0], ATOM-PERP[0], DOGE-PERP[0], KLAY-PERP[198], MATIC-PERP[198], TRX[1], USD[-96.48], XLM-PERP[0] | Yes | |
| 06897597 | | ETH[.001], ETHW[.4], USD[0.83] | | |
| 06897601 | | BNB[0], BTC[0], USD[0.00] | | |
| 06897628 | | AKRO[1], CRO[0], SOL[.00004634], SWEAT[0], TRX[1] | Yes | |
| 06897632 | | BAO[1], BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 06897633 | | BNB[0.02908754], BTC[0], USDT[0.00000285] | | |
| 06897636 | | BNB[0], BTC[.0001] | | |
| 06897643 | | ETH[.39216694], USD[0.01], USDT[.9] | | |
| 06897651 | | FTT[25.31149177], USD[18244.22], USDT[59854.84629171] | Yes | |
| 06897660 | | USDT[.56271358] | | |
| 06897693 | | BTC[.09455766], USD[100.00] | | |
| 06897696 | | BTC[0] | | |
| 06897701 | | BNB[0] | | |
| 06897713 | | BNB[0] | | |
| 06897726 | | 0 | | |
| 06897731 | | AKRO[1], KIN[1], TRX[23.58752407], UBXT[1], USDT[4.60694700] | | |
| 06897744 | | TRX[.00002] | | |
| 06897749 | | FTT[.00268462], USD[11.66] | | |
| 06897755 | | BAO[1], BTC[.00512553], ETH[.07151648], UBXT[1], USD[0.00] | Yes | |
| 06897765 | | BTC[0.00000001] | | |
| 06897775 | | USDT[.938056] | | |
| 06897778 | | ETH-PERP[0], TRX[.954932], USD[112.55] | Yes | |
| 06897795 | Contingent, Disputed | AUD[0.00] | | |
| 06897811 | | USD[0.00] | Yes | |
| 06897814 | | BRZ[1.11571165], USD[0.00], USDT[0] | | |
| 06897823 | | BNB[0], TRX[.000022], USD[0.00], USDT[0.00000196] | | |
| 06897840 | | USDT[3] | | |
| 06897841 | | USDT[0.00008918] | | |
| 06897845 | | BTC[.00007709], FTT[25.9948] | Yes | |
| 06897887 | | ETH[.46845871], XRP[19] | | |
| 06897889 | | BTC[.0004959] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06897890 | | BNB[0.00030005], UBXT[1] | | |
| 06897897 | | TRX[2.63320834], USDT[9.19822628] | | |
| 06897899 | | ETH[0], TAPT[.00681691], USD[15.27], USDT[0.00000001] | | |
| 06897927 | | ETH[0] | | |
| 06897929 | | BTC-PERP[0], USD[-0.03], USDT[0.91447530] | | |
| 06897934 | | ETHW[.2595288] | Yes | |
| 06897936 | | DENT[1], EUR[10.36], KIN[1], TRX[144.05091003], USD[151.30], USDT[30.54561683] | Yes | |
| 06897937 | | SOL[0] | | |
| 06897939 | | BTC[0.00292975], TRX[907.211878], USD[0.01] | | |
| 06897948 | | MKR[0], USD[0.71], USDT[735.53299992] | Yes | |
| 06897956 | | ETH[0] | | |
| 06897961 | | TRX[.567], USD[9056.65], USDT[8.35296631] | | |
| 06897966 | | BCH[.00099286], BTC[0], USDT[0] | | |
| 06897969 | | TRX[.000034] | Yes | |
| 06897984 | | USDT[0] | | |
| 06898013 | Contingent, Disputed | TRX[.050716], USDT[0.00000003] | | |
| 06898019 | | ETHW[.02749904] | | |
| 06898034 | | TRX[3.69507136], USDT[0] | | |
| 06898047 | | ETH-PERP[0], USD[68.12] | | |
| 06898049 | | USD[0.01], USDT[7.61] | | |
| 06898070 | | BNB[0.00000001], USDT[0.00014826] | | |
| 06898073 | | HT[10.93994514], PEOPLE[36576.33932904], USD[0.65] | Yes | |
| 06898079 | | BTC[.00004857], DOGE[22.62001058], ETH[.00058109], EUR[1.00], FTT[.07635938], MATIC[.16915109], USD[0.00] | Yes | |
| 06898083 | | USD[0.00], USDT[0] | | |
| 06898091 | | APT-PERP[0], KNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 06898098 | | ETH[.00075338], USD[1.30] | | |
| 06898118 | | USD[0.00] | | |
| 06898122 | | AAVE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.17188148], ETH-PERP[0], USD[2102.26], XEM-PERP[0] | | |
| 06898129 | | USD[10.13] | Yes | |
| 06898134 | | USD[0.01] | | |
| 06898153 | | AKRO[1], BAO[3], BRZ[0.00234421], DENT[1], KIN[3], TRX[1.00014134], USDT[0.00008858] | Yes | |
| 06898175 | | USD[0.17], XRP[7008.5992] | | |
| 06898185 | | ETH-PERP[0], USD[2.36], USDT[0] | | |
| 06898190 | | USD[0.04] | | |
| 06898191 | | BAO[1], FTT[.00003835], KIN[1], TRX[.000008], USD[76.13], USDT[2.20410221] | Yes | |
| 06898196 | | ETH-PERP[0], TRX[.000018], USD[0.00], USDT[0.00832040] | | |
| 06898212 | | BNB[.00006881], ETH[0], MATIC[0], TRX[0.20031787], USD[0.00] | | |
| 06898215 | | TRX[.000048] | | |
| 06898239 | | EUR[0.90], USD[0.01] | | |
| 06898256 | | BNB[0], TRX[0] | | |
| 06898294 | | AUD[0.00], BTC[0], DENT[1], ETH[0.01534190], KIN[1], UBXT[1] | Yes | |
| 06898298 | | ETHW[5.93631875] | Yes | |
| 06898301 | | AUD[0.00] | | |
| 06898311 | | BTC[0.06058071], SOL[31.4873087], USD[0.95] | | |
| 06898315 | | BRZ[0.00007275], ETH[.00000077], ETHW[.0000077], USD[0.12] | | |
| 06898320 | | BTC[0] | | |
| 06898361 | | AUD[0.00] | | |
| 06898376 | | BTC[.04194813], HT[1.06887927], USD[0.00] | | |
| 06898380 | | USD[0.00], USDT[.18621987] | | |
| 06898382 | | ETH[.0000065] | Yes | |
| 06898386 | | BNB[0], BTC[0] | | |
| 06898402 | | DENT[1], FTT[748.99759704], TRX[.000018], USDT[7895.11728002] | Yes | |
| 06898403 | | BNB[0], BTC[0] | | |
| 06898416 | | ATOM-PERP[0], BAL-PERP[0], ETH[-0.00006638], LOOKS-PERP[0], LUNC-PERP[0], RVN-PERP[0], USD[5.05] | | |
| 06898429 | | USD[0.00] | | |
| 06898453 | | USD[0.00] | | |
| 06898462 | Contingent, Disputed | AUD[0.00], USDT[0] | | |
| 06898472 | | BNB[0], TRX[.000018], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06898504 | | BTC[.00000001], ETH[0.18185879] | | |
| 06898509 | | USDT[0] | | |
| 06898514 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.09525], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 06898540 | | DENT[1], GBP[0.00] | Yes | |
| 06898574 | | BNB[0.00000001], TRX[0.00000800], USDT[0] | | |
| 06898576 | | BTC[.00046611], ETH[.00398599], USD[9.57], USDT[0.00001835] | Yes | |
| 06898588 | | USD[27.25], USDT[110] | | |
| 06898594 | | ETH[0.00027789], SOL[.00178] | | |
| 06898596 | | AUD[0.37] | | |
| 06898607 | | APE-PERP[0], BTC-PERP[-0.0038], DOGE[57], ETC-PERP[0], ETH-PERP[0], MKR-PERP[0], SNX-PERP[0], USD[61.50], USDT[13.05315639] | | |
| 06898610 | | EUR[0.00] | | |
| 06898622 | Contingent, Disputed | BNB[0], NEAR[0] | | |
| 06898624 | Contingent, Disputed | BAO[0], DENT[1], GBP[0.00], GRT[1], TRU[1], UBXT[3] | | |
| 06898644 | | AUD[0.00] | | |
| 06898650 | | ETC-PERP[0], USD[26.58] | | |
| 06898654 | | ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], GALA-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 06898659 | | USD[0.00], USDT[0] | Yes | |
| 06898662 | Contingent, Disputed | USD[0.00] | | |
| 06898685 | | USD[0.00] | | |
| 06898707 | | USD[90.00], USDT[9.998] | | |
| 06898735 | | USD[0.00] | | |
| 06898738 | Contingent, Disputed | AUD[0.00], USDT[0.00017211] | | |
| 06898739 | | USD[0.00] | | |
| 06898758 | | EUR[0.40], USD[0.00] | | |
| 06898759 | | USD[0.00] | | |
| 06898764 | | BTC[0], USD[0.01] | Yes | |
| 06898768 | | APT[1.87168461], BNB[.00000003], ETH[.00000006], USDT[0.00000001] | | |
| 06898777 | | FTT[5.66688728], FTT-PERP[0], NFT (488628718151144526/FTX x VBS Diamond #408)[1], SWEAT[58.794], USD[95.37], WAXL[.0314] | | |
| 06898779 | Contingent, Disputed | TRX[2.343523], USD[0.01], USDT[0.00000010] | | |
| 06898794 | | BTC-PERP[0], ETH-PERP[0], TRX[1], USD[0.71], USDT[0] | | |
| 06898807 | | USDT[0.00001081] | | |
| 06898810 | | USD[0.01] | | |
| 06898818 | | ETHW[.00016608], FTT[4.2], USD[0.12], USDT[0.00903612] | | |
| 06898826 | | DOGE[0], ETH[0], NEAR[0], SOL[0], TRX[22.26272900], USDT[0] | | |
| 06898828 | | BAO[1], USD[0.00], USDT[0] | | |
| 06898830 | | TRX[.000004], USDT[.26] | | |
| 06898831 | | TRX[.000001], USDT[3.54123214] | Yes | |
| 06898833 | | DENT[1], LTC[14.64767429], USD[0.59], XRP[16181.98528051] | Yes | |
| 06898849 | | EUR[0.00] | | |
| 06898854 | | BAO[3], DENT[1], DOGE[122.53318925], KIN[8474.61935143], SHIB[1860.11773931], SWEAT[.00817088], USD[0.00] | Yes | |
| 06898862 | | AKRO[1], AUD[0.00], BAO[1], DENT[1], KIN[1] | | |
| 06898864 | | ETH-PERP[0], MATIC-PERP[0], USD[0.02] | | |
| 06898877 | | AUD[0.00] | | |
| 06898878 | | USD[0.04], USDT[0.70000000] | | |
| 06898882 | Contingent, Disputed | EUR[0.00] | | |
| 06898883 | | AKRO[1], AUD[0.00], BAO[1], BTC[.02668571], KIN[1], UBXT[1] | | |
| 06898888 | | USD[10.49] | | |
| 06898897 | | EUR[0.00], USDT[.00239021] | | |
| 06898910 | | CEL-PERP[0], KNC[.01402], KNC-PERP[0], USD[0.00], USDT[0] | | |
| 06898912 | | USD[0.01] | | |
| 06898931 | | TRX[.000007], USD[0.07] | | |
| 06898939 | Contingent, Disputed | AUD[0.00] | | |
| 06898954 | | BTC[0.09533724], ETH[1.40505101], SOL[3.01816429], TRX[.000028], USDT[0.00016690] | Yes | |
| 06898958 | | EUR[0.35], USD[0.01] | | |
| 06898964 | Contingent, Disputed | EUR[0.00] | | |
| 06898981 | | USDT[0] | | |
| 06898982 | | BAO[3], BTC[0.00209026], FTT[.00003683], USDT[0.00021733] | Yes | |
| 06898990 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06898992 | | TRX[.000026], USDT[48009.9536748] | Yes | |
| 06898994 | | ALGO[2.72647744], USD[0.00], USDT[0.00000009] | | |
| 06898999 | | ETH[68.54159105], USD[0.00] | Yes | |
| 06899001 | | USDT[0] | | |
| 06899003 | | USDT[9.82167406] | Yes | |
| 06899007 | | CAKE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 06899010 | | USD[0.71], USDT[0.00197329] | | |
| 06899015 | | USD[80.00] | | |
| 06899019 | | TRX[.630013], USD[0.01], USDT[18.01] | | |
| 06899021 | | USD[0.01] | | |
| 06899025 | | ETHW[10.881], USD[0.01], USDT[0] | | |
| 06899027 | | USD[0.00] | | |
| 06899029 | | EUR[0.00] | | |
| 06899030 | | ETHW[3.6120314], USD[0.09] | | |
| 06899039 | | USDT[10.7705182] | | |
| 06899040 | | EUR[0.00] | | |
| 06899044 | | ETH[0.00000001] | | |
| 06899053 | | ETHW[.0004862], TRX[.000003], USD[0.00], USDT[0] | | |
| 06899061 | | 0 | | |
| 06899067 | | ETHW[.00039728], KIN[359.12076732], USD[0.01], USDT[0.00001117] | Yes | |
| 06899073 | | BTC[.00009364], ETH[.00068071], USD[215.58] | | |
| 06899077 | | USD[0.00] | | |
| 06899080 | | TRX[.249755], USDT[0.00261522] | | |
| 06899088 | | USD[0.01], USDT[0] | | |
| 06899089 | | ETHW[.00264635], RSR[1], TRU[1], USD[0.00] | Yes | |
| 06899096 | | ETHW[0], USD[0.07], USDT[0.25876519] | | |
| 06899097 | | ETHW[.0008688], HXRO[1], RSR[1], SXP[1], USD[0.00], USDT[0] | | |
| 06899100 | | ETHW[22.0945802], USD[1.58], USDT[0.00000002] | | |
| 06899102 | | EUR[0.72], USD[0.01] | | |
| 06899109 | | USDT[0.00000001] | | |
| 06899123 | | TRX[3.50736896] | | |
| 06899129 | Contingent, Disputed | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06899136 | | EUR[0.00] | | |
| 06899147 | | EUR[0.00] | | |
| 06899151 | | USD[0.00] | | |
| 06899152 | | BAO[1], HOLY[1.00979191], KIN[1], UBXT[1], USD[0.02], XRP[9026.81758907] | Yes | |
| 06899162 | | XRP[20.551724] | | |
| 06899170 | | USDT[0] | | |
| 06899175 | | USD[0.00] | | |
| 06899178 | | EUR[0.00] | | |
| 06899179 | | BTC[0] | | |
| 06899181 | | USD[0.55] | | |
| 06899183 | | AUD[0.00] | | |
| 06899186 | | USD[0.00] | | |
| 06899191 | | XRP[32.8] | | |
| 06899203 | | TRX[.94461294], USDT[10.06421087] | | |
| 06899204 | | USD[0.00] | | |
| 06899206 | Contingent, Disputed | DOGE[.07741789], ETH[.00000603], FTT-PERP[0], SOL[.00025651], USD[0.17], USDT[0.01485400] | | |
| 06899215 | | EUR[51.18] | | |
| 06899218 | | AUD[0.00], DENT[1], ETH[0], KIN[1], TRX[2] | | |
| 06899227 | | EUR[0.00] | | |
| 06899234 | | ETH[0], USDT[0.00001603] | | |
| 06899235 | | AKRO[1], ALPHA[1], AUDIO[1], BAO[2], DENT[1], DOGE[1], EUR[0.00], TRX[1], UBXT[1] | | |
| 06899255 | | XRP[90.37560236] | | |
| 06899260 | | ETHW[1.9978004], USD[0.03], USDT[0.00000001] | | |
| 06899271 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLUX-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-0.31], USDT[0.59834886], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06899285 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06899301 | | BTC-PERP[0], ETH[.0001924], ETHW[4.0763896], LUNC-PERP[0], USDT[0.13134294] | | |
| 06899312 | | BTC-PERP[0], CHF[0.00], EUR[0.00], SOL-PERP[0], USD[-269.03], USDT[389.93418322] | | |
| 06899315 | | AKRO[1], ETHW[.0007036], USD[0.00], USDT[0] | | |
| 06899317 | | AVAX-PERP[0], BTC-PERP[0], USD[0.00], USDT[2783.10257399] | | |
| 06899318 | | ETHW[42.04901696], USD[0.00], USDT[0] | | |
| 06899323 | Contingent | BTC[0], BTC-PERP[0], DAI[0.04613537], ETH[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[1000.02603449], FTT-PERP[0], OKB[0], OKB-PERP[0], SOL[0], SOL-PERP[0], SRM[.09779916], SRM_LOCKED[56.49531493], STETH[0.00008818], TRX[10], USD[3269620.88], USDT[0.00291163], WAVES-1230[1], XAUT[0], XAUT-PERP[0] | | DAI[.04613046], USD[3210211.51] |
| 06899342 | | USDT[0] | | |
| 06899343 | | ASD[0.00000063], ASD-PERP[0], BTC[.00000017], ETH[.00005252], STORJ-PERP[0], USD[0.00] | | |
| 06899354 | | AKRO[1], BAO[2], DENT[1], DOGE[1], KIN[3], USD[0.00], USDT[0] | Yes | |
| 06899360 | Contingent, Disputed | FTM[0], USD[0.00] | | |
| 06899368 | | ETH[0], USD[0.00] | | |
| 06899370 | | AVAX[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], USD[0.00], USDT[0.00017040] | | |
| 06899378 | | USDT[10124.40088907] | Yes | |
| 06899386 | | USD[0.01] | | |
| 06899388 | | USD[0.01] | | |
| 06899403 | | AUD[10000.00] | | |
| 06899404 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[51.63], USDT[66.668123531] | | |
| 06899424 | | ETHW[14.93455161], USD[0.14], USDT[0], VND[0.00] | Yes | |
| 06899426 | | BNB[.0006] | | |
| 06899439 | | HMT[.69296], USD[0.12], USDT[0] | | |
| 06899442 | | BTC[.03611608], BTC-PERP[0], USD[565.82] | Yes | |
| 06899451 | | BTC-PERP[0], FTT-PERP[0], USD[0.02] | | |
| 06899463 | Contingent, Disputed | BTC[0.00000001], TRX[130.00002], USDT[0] | | |
| 06899466 | | EUR[0.09], USD[0.01] | | |
| 06899491 | | BTC[.0007], ETH[.01], USD[0.00] | | |
| 06899499 | | USD[1925.98] | | |
| 06899522 | | ETHW[146.570571], USD[0.39], USDT[0.00000001] | | |
| 06899524 | | USD[0.00], USDT[0.26137092] | | |
| 06899539 | | EUR[0.00] | | |
| 06899556 | | ETHW[.000876], USD[0.00], USDT[0] | | |
| 06899562 | | USD[0.00], USDT[.63] | | |
| 06899570 | | BAO[1], ETH[.03009717], KIN[2], TRX[1], USD[0.00], XRP[264.33311258] | Yes | |
| 06899581 | | EUR[0.00] | | |
| 06899598 | | BNB[0], ETH[0], STG[0], TRX[.000025] | Yes | |
| 06899609 | | USD[0.00] | | |
| 06899610 | | ETH[.06633027], KIN[1], USDT[0.01370828] | Yes | |
| 06899612 | | AVAX-PERP[11.7], BTC-PERP[0], ETH-PERP[0], SOL[.01], USD[720.47] | | |
| 06899617 | | ETHW[.0006816], USD[0.01] | | |
| 06899637 | | BTC[0], TRX[0.65780860], USDT[11.88330823] | | |
| 06899645 | | EUR[0.03], USD[0.00] | | |
| 06899649 | | USD[1.67] | Yes | |
| 06899655 | | USD[0.01] | | |
| 06899658 | | EUR[0.00], UBXT[1], USD[0.00] | | |
| 06899664 | | APT[0], BNB[0], ETH[0], MATIC[0], USD[0.00] | | |
| 06899665 | | USDT[0] | | |
| 06899674 | | EUR[96.00] | | |
| 06899678 | | TRX[.000039], USDT[0] | | |
| 06899681 | | LTC[.001628944], SWEAT[4.00000939] | Yes | |
| 06899690 | | USD[0.00] | | |
| 06899691 | | ETH[.0469932], USDT[42.87721860] | | |
| 06899695 | | ETH[.00057096], ETHW[384.8488974], TRX[.000011], USD[0.00], USDT[0.00000001] | | |
| 06899709 | | ETH[.0296] | | |
| 06899710 | | APT[0], BNB[0], BTC[0], MATIC[0], TRX[0], USDT[0] | | |
| 06899712 | | USD[0.00], USDT[.12] | | |
| 06899713 | | EUR[0.83], USD[0.00] | | |
| 06899729 | | EUR[0.00] | | |
| 06899731 | | EUR[0.00] | | |
| 06899735 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06899737 | | BNB[.00346741], USDT[1.03154903] | Yes | |
| 06899738 | | TRX[.000005], USD[0.01], USDT[.09] | | |
| 06899740 | | ETHW[.0007664], USD[0.01], USDT[0] | | |
| 06899742 | | USDT[0.00016995] | | |
| 06899761 | | USD[15.00] | | |
| 06899764 | Contingent, Disputed | AUD[0.00] | | |
| 06899777 | | BNB[0], BTC[0], CTX[0], DOGE[0], ETH[0], FTT[0], TRX[0], TSLA[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 06899781 | | USD[0.00] | | |
| 06899785 | | BTC[0.00013296], ETH[0.00068106], USD[23238.03], USDT[0.00853514] | | |
| 06899798 | | BNB[0], TRX[.000009], USD[0.00], USDT[0.01521986] | | |
| 06899804 | Contingent, Disputed | CHZ[1], EUR[0.00], FRONT[1], KIN[3], TRU[1], TRX[3], USD[0.00] | | |
| 06899812 | | EUR[0.00] | | |
| 06899814 | | MATH[.09006], TRX[.000006], USD[0.12], USDT[0] | | |
| 06899826 | | TRX[.7128], USD[1178.45] | | |
| 06899837 | | EUR[0.66], USD[0.01] | | |
| 06899845 | | USD[0.23], USDT[0] | | |
| 06899849 | | EUR[0.12], USD[0.00] | | |
| 06899867 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.03536], APE-1230[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], CHZ[816.45], CHZ-1230[0], CHZ-PERP[0], DOGE[.8716], DOGE-PERP[0], EGLD-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004052], HT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], NEAR[.07166], NEAR-PERP[0], SHIB-PERP[0], SOL[105.970474], SOL-PERP[0], TRX[.000007], USD[0.00], USDT[0.06658637] | | |
| 06899872 | | EUR[0.00] | | |
| 06899882 | | BTC[.00059988], LTC[.19], USD[0.00], USDT[.00425715] | | |
| 06899885 | | ALGO-PERP[0], APT-PERP[0], BAO[1], CHZ-PERP[0], DOGE-PERP[0], KIN[1], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[.00580142], XRP-PERP[0] | | |
| 06899892 | | USD[0.00] | | |
| 06899893 | | TRX[.000013] | | |
| 06899895 | Contingent, Disputed | USD[0.00] | | |
| 06899896 | | 0 | | |
| 06899899 | | SOL[.00113763], TRX[0.00000900], USDT[0.04403391] | | |
| 06899902 | | ALGO[.00000001], ETH[0], MATIC[0] | | |
| 06899909 | | ETHW[.00020557], USD[0.23] | | |
| 06899910 | | EUR[0.00] | | |
| 06899912 | | FTT[30.57563262], USD[0.00], USDT[0.51318282] | Yes | |
| 06899926 | | ETH[.00001568], TRX[.000002], USDT[2002.05604035] | Yes | |
| 06899927 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 06899934 | | USD[10.00] | | |
| 06899957 | | BAO[1], BTC[.00700565], KIN[2], TRX[.000012], UBXT[1], USD[0.00] | Yes | |
| 06899979 | | EUR[0.00], KIN[1], UBXT[1] | | |
| 06899986 | | TRX[.000003] | | |
| 06899993 | | USD[0.01] | Yes | |
| 06900000 | | AKRO[2], ALPHA[1], BAO[2], BAT[1], DENT[2], EUR[0.00], KIN[2], RSR[2], TRX[2], UBXT[1] | | |
| 06900016 | | USD[0.09] | | |
| 06900024 | | BTC[.0000141], SHIB[14200000], USD[157.82] | | |
| 06900026 | | NFT (437510830455500096/FTX x VBS Diamond #372)[1] | | |
| 06900034 | | ETHW[183.22318098], USD[0.47] | | |
| 06900036 | | USD[0.01], USDT[.46] | | |
| 06900037 | | AUD[0.00] | | |
| 06900038 | | BNB[0], ETH[0], MATIC[0], TRX[18.00002700], USD[0.00], USDT[0], XAUT[.00000076] | | |
| 06900047 | | USD[0.01] | | |
| 06900049 | | EUR[0.00], USDT[0] | | |
| 06900055 | | TRX[.000013], USD[0.00], USDT[0] | | |
| 06900064 | | FTT[0], USD[0.00], XRP-PERP[0] | | |
| 06900074 | | EUR[0.76], USD[0.00] | | |
| 06900093 | | GBP[150.00] | | |
| 06900096 | | EUR[0.63], USD[0.00] | | |
| 06900099 | | ALGO-PERP[0], ATOM-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 06900101 | Contingent, Disputed | EUR[0.13], USD[0.01] | | |
| 06900104 | | EUR[0.00] | | |
| 06900107 | | EUR[0.00] | | |
| 06900112 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06900113 | | ETC-PERP[0], ETH[.00002405], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[8.15], XRP-PERP[0] | | |
| 06900132 | | BAO[1], ETH[.0005], TRX[.22989476] | Yes | |
| 06900138 | | EUR[0.35] | | |
| 06900145 | | USD[0.01] | | |
| 06900147 | Contingent, Disputed | USD[0.01] | | |
| 06900154 | | ETH[0], FTT[0], USD[0] | | |
| 06900167 | | ATLAS[25590.48072333], ETHW[32.06834641], USD[0.00] | Yes | |
| 06900171 | | APT[.00109636], USDT[0.00000015] | | |
| 06900177 | | EUR[0.00], USD[0.01] | | |
| 06900181 | | USD[0.00], USDT[.0088256] | | |
| 06900186 | | AAPL-1230[0], AAVE-PERP[0], AMD-1230[0], AMZN-1230[0], ATLAS-PERP[0], BABA-1230[0], BNB-PERP[0], BTC-PERP[0], ETH[.0009774], ETH-PERP[0], FB-1230[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], MNGO-PERP[0], OP-PERP[0], TRX[.000089], TRX-PERP[0], TSLA-1230[0], TWTR-1230[0], USD[0.10], USDT[53.71387243] | | |
| 06900195 | | EUR[0.80], NEAR-1230[0], USD[0.00] | | |
| 06900211 | | USDT[0] | | |
| 06900221 | | AKRO[1], BAO[1], USD[0.00], USDT[0] | | |
| 06900224 | | BNB[0], BTC[0.00247680], BTC-PERP[-0.01469999], LINK-PERP[0], SOL-PERP[0], USD[290.57], USDT[12.53447486] | | |
| 06900239 | | TRX[5.92222548], USDT[3.18776742] | | |
| 06900245 | | BTC[0.00009952], USDT[0] | | |
| 06900253 | | AVAX[0], ETH[0], USD[0.00] | | |
| 06900256 | | AVAX[.00000001], BNB[0], ETH[0], MATIC[0] | | |
| 06900267 | | TRX[.000021], USDT[12.587] | | |
| 06900268 | | ARS[0.00] | Yes | |
| 06900273 | | USD[0.01] | | |
| 06900305 | | AUDIO[1], EUR[0.00], KIN[2], RSR[1] | | |
| 06900328 | | USDT[0] | | |
| 06900334 | | USD[0.07], USDT[0] | Yes | |
| 06900341 | | ETHW[0], USD[0.00], USDT[0.05197026] | | |
| 06900343 | | EUR[0.00] | | |
| 06900350 | | TRX[.000021], USDT[1.4141] | | |
| 06900366 | | USD[101.25] | Yes | |
| 06900367 | | EUR[0.00] | | |
| 06900368 | | USD[2.19] | | |
| 06900379 | | USD[0.58] | | |
| 06900387 | | USDT[.852015] | | |
| 06900399 | | TRX[.00001], USD[0.01] | | |
| 06900401 | | USD[0.00] | | |
| 06900411 | | USD[5.40] | | |
| 06900422 | | USD[0.01] | | |
| 06900427 | | AKRO[1], ETHW[122.99669017], TRX[.798703], USD[-0.15] | | |
| 06900430 | | LTC[.00000005], TRX[.000001], USD[0.00], USDT[30.33000001] | | |
| 06900431 | | USD[0.00], USDT[0] | | |
| 06900435 | | TRX[.000002], USD[0.04], USDT[.173242], WAXL[.04] | | |
| 06900452 | | ETHW[.00076202], ETHW-PERP[0], TRX[.041531], USD[0.27], XRP-PERP[0] | Yes | |
| 06900455 | | EUR[0.00] | | |
| 06900457 | | BTC[0], TRX[.000033], USDT[5.92598844] | | |
| 06900462 | Contingent, Disputed | USD[0.01] | | |
| 06900470 | | BTC[.00007505], USD[0.21], XRP[13.01] | | |
| 06900480 | | FTT[2.9994], USD[2.30] | | |
| 06900497 | | EUR[0.00] | | |
| 06900502 | | AAPL-1230[0], ACB-1230[0], AMZN-1230[0], NOK-1230[0], USD[0.00], USDT[0] | | |
| 06900507 | | USDT[.86618434] | Yes | |
| 06900523 | | DOGE[5.96911049], LTC[.17], USDT[19.98603663] | | |
| 06900526 | | BTC-PERP[.0001], LTC[.01201938], TRX[.000002], USD[-1.97], USDT[0.10991549] | | |
| 06900534 | | USDT[.009178] | Yes | |
| 06900537 | | ETHW[.00844307] | | |
| 06900565 | | USD[0.01], USDT[.12] | | |
| 06900567 | | ETHW[0], FTT[.06123357], USD[0.03], USDT[0] | | |
| 06900574 | | EUR[0.94], USD[0.00] | | |
| 06900584 | | ETHW[.000845], TRX[.000034], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00900587 | | TRX[.000014] | | |
| 00900611 | | TRX[.000006] | | |
| 00900615 | | BTC[.00000001], TRX[.000001], USDT[0.50676484] | Yes | |
| 00900620 | Contingent, Disputed | USD[0.01] | | |
| 00900639 | | DOT[.00583887], ETHW[1.29012563] | | |
| 00900646 | | ETHW[2.10224681], USD[0.01], USDT[.00662081] | Yes | |
| 00900649 | | EUR[0.00], USD[0.00] | | |
| 00900678 | | USD[0.00] | | |
| 00900693 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.04664721], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-123[0], USD[10.95], YFI-PERP[0] | Yes | |
| 00900729 | | ETH[.00089796], TRX[1], USD[0.00], USDT[0.00774628] | Yes | |
| 00900736 | | EUR[0.00] | | |
| 00900764 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[-0.03280000], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[599.44], USDT[0.04813574], XRP-PERP[0] | | |
| 00900777 | | USD[0.00], USDT[8.75] | | |
| 00900785 | | AKRO[1], TRX[1], USD[11048.44] | Yes | |
| 00900794 | | BTC[.00000285], USD[103397.41] | Yes | |
| 00900799 | | EUR[0.00] | | |
| 00900801 | | USD[2000.01] | | |
| 00900805 | | BAO[2], DOGE[0.00227224], KIN[1], USD[0.00], XRP[1.04006894] | Yes | |
| 00900814 | | EUR[0.00] | | |
| 00900815 | | XRP[.00000001] | | |
| 00900822 | | USD[0.01] | | |
| 00900834 | | DOGE[20.2192746], USD[119.08], XRP[3.0355236] | Yes | |
| 00900859 | | USDT[24265.45499064] | | |
| 00900861 | | TRX[.010088], USD[0.69], USDT[.00838865] | | |
| 00900874 | | TRX[.9316], USD[0.08], USDT[101.97124420] | | |
| 00900878 | | FTT[0.00026715], USD[0.00] | | |
| 00900879 | | BTC[.0000001], USD[0.01], USDT[11.33], XRP[.008] | | |
| 00900883 | | EUR[3.00] | | |
| 00900901 | | ADA-PERP[0], AKRO[.73567], ALCX[.00063943], ALGO-PERP[0], AR-PERP[0], ASD[.094072], ASD-PERP[0], ATLAS[.0206], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BICO[.09981], BRZ-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM[.0024], CVX[.099024], CVX-PERP[0], DMG[.018524], DOGE[.81], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHW-PERP[0], EUL[.027496], FLUX-PERP[0], FRONT[.981], FTT-PERP[0], FXS[.098385], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[.09943], HT-PERP[0], INDI[.905], KLUNC-PERP[0], KNC-PERP[0], KSHIB[9.9924], KSHIB-PERP[0], LDO[.99962], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUA[.000855], LUNC-PERP[0], MAGIC[.92419], MAPS[.905], MATIC-PERP[0], MBS[.99886], MCB[.00981], MOB-PERP[0], MPLX[2.316], MTA[.90538], NEO-PERP[0], OKB[.09924], ONE-PERP[0], ORCA[.90519], PEOPLE-PERP[0], PERP[.27896203], PERP-PERP[0], QTUM-PERP[0], REAL[.01], REEF[8.1532], REEF-PERP[0], RNDR[.09791], RNDR-PERP[0], RSR[0.23997366], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[90.5], STARS[.905], SUN[.0000361], SUSHI[.4715], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.90386], TRX-PERP[0], UNI-PERP[0], USD[121.42], USDT[0.00969454], USTC-PERP[0], XRP-PERP[0] | | |
| 00900905 | | ETHW[1.523], TRX[.000004], USD[0.03], USDT[.006] | | |
| 00900917 | | USD[0.00] | | |
| 00900923 | | FTT[1.4], USD[36.79] | | |
| 00900927 | Contingent, Disputed | EUR[1.00], USD[0.01] | | |
| 00900932 | | EUR[0.68] | | |
| 00900933 | | BRZ[0], BTC[0.02139987], TRX[.002477], USD[0.00] | | |
| 00900948 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SNX-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[81.60], USDT[208.37821349] | | |
| 00900951 | | ETH[.0006893], ETHW[.0008978], USD[0.11] | | |
| 00900988 | | USD[0.00] | | |
| 00900992 | | FTT[0.01871186], TRX[.000006], USD[0.95], USDT[0.13494786] | | |
| 00900996 | | USDT[0] | | |
| 00900997 | | BNB[44.51135512], BTC[.45192141], ETH[3.30904998] | | |
| 00901006 | | BRZ[0.19447431], BTC[.00000001] | | |
| 00901021 | | BTC[.01461735], ETH[0.19802179] | | |
| 00901033 | | FTT-PERP[0], USD[1499.00] | | |
| 00901046 | | RSR[1], USDT[0.00012180] | | |
| 00901057 | | CAD[0.00], KIN[1], UBXT[1], USD[0.01] | | |
| 00901061 | | ETHW[.00040204], TRX[.010088], USD[0.00], USDT[0] | | |
| 00901064 | Contingent, Disputed | USD[0.01] | | |
| 00901070 | | BAO[4], EUR[0.00], HXRO[1], TRX[1], UBXT[2], USD[5.67] | | |
| 00901072 | | USD[0.01] | | |
| 00901090 | | BTC[0], HT[0], TRX[0.13297165], TRX-PERP[0], USD[709.94] | Yes | |
| 00901091 | | USD[1.13] | | |
| 00901099 | | USDT[0], XPLA[3.11086609] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06901104 | | AKRO[2], FTT[55.51039999], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06901108 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3308.83], USDT[0.71000002], XRP-PERP[0], XTZ-PERP[0] | | |
| 06901110 | | USD[0.00] | | |
| 06901122 | | XRP[.00000001] | | |
| 06901129 | | USD[0.08] | | |
| 06901140 | | EUR[0.00], USDT[.00403471] | | |
| 06901171 | | STETH[0], USD[1.57] | Yes | |
| 06901189 | | TRX[.000001] | Yes | |
| 06901196 | | ETH[0], TRX[0.22065481], USDT[0.00048830] | | |
| 06901211 | | ADA-1230[0], BCH-0930[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], LTC-0930[0], TRX[.000016], USD[0.01] | | |
| 06901224 | | BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[86.01180019] | | |
| 06901244 | | USDT[.00000001] | | |
| 06901248 | | USD[0.00], USDT[0] | | |
| 06901261 | | USD[526.70], USDT[917.64878018] | Yes | |
| 06901263 | | TRX[.000005], USD[0.00], USDT[1.00834784] | | |
| 06901274 | | EUR[0.00] | | |
| 06901286 | | BTC[0.00000001] | | |
| 06901318 | | ETHW[.000426], FTT[2187.21312], USD[175.22] | | |
| 06901319 | | TRX[.020364], USDT[.8] | | |
| 06901322 | | TRX[.000021], USD[0.00], USDT[9988.19883575] | Yes | |
| 06901342 | | USD[0.01] | | |
| 06901346 | | USD[0.00] | Yes | |
| 06901371 | | GBP[751.08], HOLY[1.00013695], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 06901373 | | AMZN-1230[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 06901376 | | USDT[10536.57178200] | Yes | |
| 06901380 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BEAR[766.49], BTC[0.00019589], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], GMT-1230[0], KLAY-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[-0.92], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 06901381 | | SWEAT[3199.36], USD[2.80] | | |
| 06901383 | | LTC[.0001] | | |
| 06901386 | | USD[0.66], XRP[.252599] | | |
| 06901397 | | ETHW[.000005], USD[0.00] | | |
| 06901420 | | EUR[0.97], USD[0.00] | | |
| 06901425 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[5212.31114121] | | |
| 06901432 | | ETH[0], TRX[.000009], USDT[0.02097675] | | |
| 06901434 | | ETHW[11.10458631], USDT[0.00000004] | | |
| 06901442 | | USD[0.51] | | |
| 06901457 | | ETHW[2.0682805] | | |
| 06901460 | | FTT[4.099221], USD[0.78] | | |
| 06901465 | | USD[0.01] | | |
| 06901480 | | SWEAT[11899.259], USD[2.59] | | |
| 06901490 | | CLV-PERP[0], DOGE-PERP[0], ETHW-PERP[0], JASMY-PERP[0], REEF-PERP[0], RVN-PERP[0], USD[5.19] | | |
| 06901491 | | BAO[1], DENT[1], FTT[6.73466151], GBP[0.00], KIN[1], RSR[1], USD[4.02] | | |
| 06901494 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LINA-PERP[0], LTC-PERP[0], REEF-PERP[0], REN-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[99.15], XLM-PERP[0], XRP-PERP[0] | | |
| 06901501 | | ETHW[8.932], MATIC-PERP[572], USD[-550.54] | | |
| 06901520 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[.003816], XRP-PERP[0] | | |
| 06901521 | | USD[0.01] | | |
| 06901533 | | DOGE[.028204], TRX[1.51035793], USDT[5] | | |
| 06901563 | | ETH[0] | | |
| 06901576 | | TRX[.000001], USDT[9.2] | | |
| 06901617 | | BTC[.00000819], USD[0.00] | | |
| 06901636 | | AKRO[1], BAO[2], BRZ[3.99753685], CHZ[1], DENT[1], MATH[1], SUSHI[.00000915], TRX[1], USD[0.00] | Yes | |
| 06901640 | | USD[0.01], XRP-PERP[0] | | |
| 06901641 | | TRX[1] | | |
| 06901645 | | AKRO[1], BAO[7], BTC[.00000001], GBP[0.00], KIN[1], RSR[1] | | |
| 06901656 | | ETHW[1.349], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06901657 | | BNB[0.00000003], MATIC[0], SOL[0] | | |
| 06901676 | | SOL[0], USD[0.00], USDT[0.00319781] | | |
| 06901723 | | BTC[.00024197], CHF[0.01], WBTC[.00023962] | Yes | |
| 06901731 | | TRX[.000017] | Yes | |
| 06901757 | | ETHW[0.00049525], USD[0.00], USDT[0.00000001] | | |
| 06901778 | | ETHW[.0004388], TRX[.559513], USD[1.40], USDT[0.00478514] | | |
| 06901779 | | EUR[0.59] | | |
| 06901791 | | APT[3.01875913], ETH[0.00000303], TRX[1.01970274], USDT[64.13677928] | | ETH[.000003], TRX[1.003459] |
| 06901797 | | USDT[.15] | | |
| 06901815 | | USD[4295.07] | | |
| 06901852 | | ETHW[6.78003], USD[0.01] | | |
| 06901861 | | USD[200.32] | Yes | |
| 06901881 | | EUR[0.08] | | |
| 06901899 | | USD[0.43] | | |
| 06901917 | | ETHW[145.686], USD[0.01] | | |
| 06901918 | | USD[2.21] | | |
| 06901934 | | BAO[1], USDT[0] | | |
| 06901937 | | ETH-PERP[0], ETHW[.4879024], USD[44.43] | | |
| 06901941 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.35], USDT[0.00481398] | Yes | |
| 06901946 | | USD[0.01] | | |
| 06901959 | | BRZ[.2666583], TRX[.000107], USDT[0.00000001] | | |
| 06901962 | | USDT[0] | | |
| 06901963 | | USD[0.01] | | |
| 06901979 | | USDT[0] | | |
| 06901984 | | USD[7.05] | | |
| 06901992 | | ETHW[13.075454], USD[1.11], USDT[0] | | |
| 06902005 | | USDT[.877988] | | |
| 06902006 | | ETHW[1.40208533] | | |
| 06902013 | | ETHW[9.163167], USD[0.14], USDT[0] | | |
| 06902026 | | USD[0.00], USDT[.05] | | |
| 06902033 | Contingent, Disputed | ETH-PERP[0], TRX[.00002], USD[0.00], USDT[0.00003054] | Yes | |
| 06902043 | | ETHW[.0000446], USD[1.66], USDT[.00834702] | | |
| 06902049 | | ETH-PERP[0], HT-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 06902054 | | ADA-PERP[0], APE-PERP[0], BTC[0], DOGE-PERP[0], EGLD-PERP[0], ETHW-PERP[0], FTM-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06902064 | | ETHW[.0005618], TRX[.000008], USD[0.01], USDT[0.00000001] | Yes | |
| 06902073 | | AKRO[2], DENT[2], ETH[.44571819], EUR[0.01], KIN[2], RSR[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 06902091 | | EUR[0.00] | | |
| 06902094 | | EUR[0.75], USD[0.01] | | |
| 06902099 | | USDT[7.43210327] | | |
| 06902101 | | DENT[1], EUR[0.00], RSR[1] | | |
| 06902107 | | AKRO[1], BAO[7], BTC[.0021969], BTC-PERP[0], FTT[.04076368], KIN[2], TRX[1], UBXT[1], USD[62.76] | | |
| 06902112 | | USD[0.00], USDT[.01] | | |
| 06902124 | | TONCOIN-PERP[0], USD[-0.34], USDT[5] | | |
| 06902146 | | USD[0.01] | | |
| 06902154 | | BTC[.8450039], BTC-PERP[0], ETH[38.9485216], FTT[25.095231], MATIC[5.0441], USD[44252.58], USDT[47884.137795] | | |
| 06902160 | | GBP[65.00], USD[0.21], USDT[.006003] | | |
| 06902174 | | EUR[0.00] | | |
| 06902175 | | EUR[0.00] | | |
| 06902180 | | BNB[0], TRX[0] | | |
| 06902188 | | USD[0.00], USDT[.18] | | |
| 06902197 | | BNB[.0005], ETH[.00050678], FTT[46.592457], TRX[.90937], USD[0.01], USDT[0.16691243], XRP[.273462] | | |
| 06902223 | | ETHW[.00078692], GBP[0.51], USD[0.05] | | |
| 06902228 | | BTC[0.02072879], USD[0.00], USDT[0.00000001] | | |
| 06902233 | | TRX[.000006] | | |
| 06902298 | | USD[0.01] | | |
| 06902301 | | USDT[1.15699008] | | |
| 06902311 | | HT[.05121499], TRX[36496.47629727], USD[5.69], USDT[0.05016631] | Yes | |
| 06902340 | | TRX[8.599204], USDT[3.21004996] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06902349 | | USDT[10] | | |
| 06902350 | | EUR[0.00] | | |
| 06902367 | | USD[0.00], USDT[1.8974] | | |
| 06902380 | | BRZ[7799.9740814], TRX[.000133], USDT[0] | | |
| 06902388 | | USD[0.00] | | |
| 06902393 | | ETHW[.0006481], USD[0.04] | | |
| 06902413 | | TRX[8.00955588] | Yes | |
| 06902416 | | CEL[.086814] | | |
| 06902421 | | AUD[0.00] | | |
| 06902424 | | ETHW[1.45041175], USDT[0.71000003] | | |
| 06902430 | | AVAX[0], BNB[0], ETH[0], ETHW[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 06902432 | | USDT[0.00004283] | | |
| 06902440 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BNB[.0005], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-0.14], USDT[0.00387107], XRP-PERP[0] | | |
| 06902450 | | EUR[10.80], USD[0.01] | | |
| 06902456 | | USDT[9.527794] | | |
| 06902464 | | BAO[1], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 06902473 | | XRP[1] | Yes | |
| 06902488 | | FTT[0], USD[0.00], USDT[0] | | |
| 06902492 | | USD[0.00] | | |
| 06902495 | | ETHW[.00041537], USD[0.01] | | |
| 06902526 | | ETHW[.00040125], USD[0.27] | | |
| 06902531 | | ETHW[.0006892], USD[0.00] | | |
| 06902537 | | TRX[.000021], USDT[.262983] | | |
| 06902543 | | USD[0.00] | | |
| 06902551 | | ETHW[10.256], LTC[.0046231], USD[0.01] | | |
| 06902555 | | AVAX[.00000913], BAO[3], KIN[5], USD[0.00], USDT[0] | Yes | |
| 06902556 | | ETH[.00078249], SUN[.00098736], TRX[.000002], USD[0.01] | | |
| 06902567 | | EUR[0.97] | | |
| 06902572 | | EUR[0.84], USD[0.00] | | |
| 06902574 | | USD[0.00], USDT[0] | | |
| 06902577 | | USD[0.00], USDT[.66] | | |
| 06902587 | | EUR[0.77], USD[0.01] | | |
| 06902590 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.72], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06902595 | | ETH[.19908393], ETHW[.00036996], USD[3.80] | | |
| 06902599 | | USD[0.01] | | |
| 06902607 | | USDT[0.00033526] | | |
| 06902613 | | ATOM[1.99962], ATOM-PERP[19.82], ETH[.01757742], USD[-139.89], USDT[107.56550316] | | |
| 06902618 | | USDT[.00009132] | | |
| 06902625 | | EUR[0.03], USD[0.00] | | |
| 06902650 | | USD[0.01] | | |
| 06902664 | | TRX[.000003] | | |
| 06902668 | | TRX[.000007], USD[0.00] | | |
| 06902679 | | TRX[.00000001], USDT[0.63350915] | | |
| 06902700 | | EUR[0.96], USD[0.00] | | |
| 06902709 | | USD[0.00] | | |
| 06902714 | | TRX[.00028203] | | |
| 06902717 | | BAO[2], KIN[1], TRX[1.000004], USD[0.00], USDT[0] | | |
| 06902739 | | BNB[0.00126619], BTC[.00005768], FTT[99.98], TRX[2.17465512], USDT[520.42693793] | | |
| 06902753 | | USD[1.81], USDT[0.00913560] | | |
| 06902767 | | USD[0.00] | | |
| 06902769 | | USD[0.00] | | |
| 06902777 | | ETH[.00000528] | | |
| 06902791 | | TRX[.000019], USDT[.708579] | | |
| 06902795 | | BTC[.18839408], ETH[2.07360112], MATIC[1.60724117], USD[1.99], USDT[0] | | |
| 06902798 | | USD[0.04], USDT[0] | | |
| 06902801 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06902805 | | ETHW[.000469], USD[0.00] | | |
| 06902820 | | USD[0.00] | | |
| 06902824 | | USD[0.01], USDT[0] | | |
| 06902833 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[2017.89811973] | | |
| 06902839 | | USD[0.01] | | |
| 06902845 | | BRZ[.74], GOG[.99], LTC[.005432], USD[0.01] | | |
| 06902852 | | USD[0.01] | | |
| 06902867 | | BNB[0.00000001], ETH[0.00133208], MATIC[0], USD[0.00] | | |
| 06902873 | | USDT[0.00000604] | | |
| 06902876 | | USD[0.00], USDT[3.58239784] | | |
| 06902886 | | ETHW[.00019981], USD[0.01], USDT[.661938] | | |
| 06902889 | Contingent, Disputed | EUR[0.00], USDT[.00000832] | | |
| 06902893 | | EUR[0.00] | | |
| 06902894 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 06902897 | | ATOM[.0475], BRZ[78378.91051194], BTC[.00027582], ETH[.00008], LINK[.01686], UNI[.04733], USD[1.28], USDT[0.73825270] | | |
| 06902899 | | USD[0.01] | | |
| 06902903 | | ETHW[10.422915], USD[0.10], USDT[.009874] | | |
| 06902929 | | ATOM-PERP[0], KIN[1], RSR[1], TRX[1], USD[0.00] | | |
| 06902930 | | EUR[0.00], USD[0.01] | | |
| 06902944 | | ETHW[.00099113], TRX[.000006], USD[0.00], USDT[0] | | |
| 06902959 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[482], ENS-PERP[0], ETH-PERP[0], FTT[5.0339783], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MKR-PERP[0], OKB-PERP[0], PERP-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], TRX[.001918], USD[55.41], USDT[0.00000002], USTC-PERP[0] | | |
| 06902962 | | GBP[0.00] | | |
| 06902965 | | BTC[.0084] | | |
| 06902970 | | TRX[.00004], USDT[21.75000000] | | |
| 06902980 | | GBP[10.00], USD[0.03] | | |
| 06902983 | | BTC[.03224222], ETH[1.39357246], UNI[27.97104988] | Yes | |
| 06902991 | | TRX[.608277], USD[0.02] | | |
| 06902992 | | ETHW[550.13556865], TRX[24.996831], USD[0.00], USDT[0.46445756] | | |
| 06903000 | | USD[0.00], USDT[6.68093694] | | |
| 06903006 | | TRX[22.37136519], USDT[0.50399835] | | |
| 06903020 | | BTC[.05699812], ETH[0], USDT[2452.05503651] | | |
| 06903042 | | BAO[1], EUR[0.00], TRX[1] | | |
| 06903045 | | TRX[.000006], USDT[.89336763] | Yes | |
| 06903052 | | ALPHA[1], EUR[2.03], UBXT[1] | | |
| 06903054 | | EUR[0.15], USD[0.00], USDT[438.13] | | |
| 06903055 | | CRO[175.56444199], USDT[0.00035635] | | |
| 06903057 | | ETHW[1.384], USD[0.01] | | |
| 06903058 | | ATLAS[217.11957627], ATOM[.2014826], BAO[11], BNB[.13029988], DAI[.99493144], DENT[3], DFL[8.1206188], DOGE[1691.24445859], DOT[1.06900504], ETH[.01362737], ETHW[6.25260022], FTT[.90555676], GBP[0.00], GMT[1.68363878], HNT[1.04879313], KIN[88615.81480646], KSHIB[8240.39860168], LINK[1.36528625], MATIC[23.08001744], SHIB[5521315.10339423], SOL[1.33012193], SXP[8.59814191], TONCOIN[3.97086377], TRX[2], UBXT[1], USD[0.00], WRX[4.37111577], XRP[133.08512358] | Yes | |
| 06903068 | | TRX[.000018], USDT[7.2] | | |
| 06903081 | | USDT[4000] | | |
| 06903092 | | SXP[7309.402737], USDT[1073.71417443] | | |
| 06903093 | | ETH[0.00000001] | | |
| 06903106 | | ETHBULL[.05], TRX[.000012], USDT[93.1857998] | | |
| 06903159 | | CHZ[0], ETHW[33.0193948], USD[0.14], USDT[0] | | |
| 06903167 | | USD[0.01], USDT[6] | | |
| 06903175 | | AMPL-PERP[0], ATLAS-PERP[0], BOBA-PERP[0], CEL-PERP[0], CRO-PERP[0], POLIS-PERP[0], USD[30.35], USDT[0] | | |
| 06903188 | | USD[0.00] | | |
| 06903198 | | ETHW[31.88144406], TRX[1.000006], USDT[0.00000007] | | |
| 06903200 | | ETHW[1.60587601], USD[0.00] | Yes | |
| 06903201 | | TRX[.000003], USDT[.70740811] | Yes | |
| 06903215 | | AKRO[2], BAO[1], EUR[0.00], KIN[1], USD[0.00], XRP[24.55856315] | Yes | |
| 06903227 | | USD[100.00] | | |
| 06903234 | | LTC[.01], TRX[.000186], USD[52.89954685] | | |
| 06903235 | | USDT[7.8475] | | |
| 06903236 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000003], ETH-PERP[0], EUR[0.00], FTT[0], LTC-PERP[0], USD[31.07], USDT[0] | | |
| 06903238 | | BTC[0.00000077], ETHW[.00043533], USD[0.01], USDT[0.00473877] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06903251 | | USD[0.00] | | |
| 06903255 | | EUR[100.00], USDT[35.71843541] | | |
| 06903290 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[2317.49238396] | | |
| 06903301 | | AKRO[2], ATLAS[7170.28940906], AVAX[1.01171188], AXS[1.01171188], BAO[43], BAT[151.43073069], CHR[497.91718909], CRO[739.04450043], DENT[1], DOT[7.02946041], ETHW[5.77673529], FTM[379.61254251], FTT[10.0332071], GALA[1921.35199984], GRT[438.12765908], HT[2.45414069], JOE[197.91097859], KIN[34], MANA[93.07427939], PERP[100.31463434], REN[497.48692591], SAND[78.0237305], SOL[2.01205882], SXP[96.83791169], TRX[5], UBXT[5], USD[18.79], VGX[77.53347968] | Yes | |
| 06903343 | | USD[0.01] | | |
| 06903359 | | ATOM[0], BAO[7], GBP[0.00], KIN[7], LTC[0], SOL[0], USD[0.00], VGX[0], XRP[233.96268649] | Yes | |
| 06903388 | | ATOM-PERP[-8.75000000], AVAX-PERP[11.7], USD[3098.70] | | |
| 06903407 | | TRX[.000006], USDT[.27] | | |
| 06903445 | | TRX[.000003] | | |
| 06903448 | | BNB[0] | | |
| 06903451 | | EUR[0.00] | | |
| 06903491 | | AAVE[.35952367], AUD[0.06], BAO[4], BNB[.00457789], DENT[2], DOGE[396.5980716], KIN[2], LDO[20.54635085], RSR[2], SOL[.54753143], TRX[2], TSLA[.44561605], UBXT[22], USD[197.01], XRP[435.2686246] | Yes | |
| 06903518 | | USD[0.00] | | |
| 06903543 | | BTC[0], ETH[.000001], USDT[0.93733947] | | |
| 06903554 | | USDT[0.08828735] | | |
| 06903555 | | USD[0.03], USDT[0.00060352] | | |
| 06903560 | | USD[0.01] | | |
| 06903563 | | ETH[0] | | |
| 06903564 | | TRX[.000001] | | |
| 06903595 | | ALGO[.97202], TRX[.595213], USD[0.00], USDT[0] | | |
| 06903617 | | USD[0.00] | | |
| 06903618 | | BNB[0.12956158], BTC[0] | | |
| 06903629 | | USDT[0] | | |
| 06903631 | | BTC[.00000001] | | |
| 06903659 | | FTT[23.57156999] | | |
| 06903660 | | USD[0.00] | | |
| 06903690 | | USD[0.38] | | |
| 06903696 | | USD[0.01] | | |
| 06903723 | | BNB[0.00000001] | | |
| 06903746 | | ETHW[.00003316], KIN[2], USD[0.00] | Yes | |
| 06903747 | | TONCOIN[.07017024], USD[0.69], USDT[.004879] | | |
| 06903783 | | BTC[.0250681] | Yes | |
| 06903784 | | BAO[1], GBP[0.00] | | |
| 06903788 | | BAND[.00003513], DOGE[.00148343], FIDA[.00023353], LINK[.00000923], NEXO[.00004928], USD[322.74], XRP[.00012337] | Yes | |
| 06903792 | | ETHW[.000619], USD[5.20] | | |
| 06903795 | | BTC[.00000001] | | |
| 06903799 | | BNB[0.00000001], BTC[0.00114334], USDT[0] | | |
| 06903806 | | BRZ[12655.62000167], TRX[.101187], USDT[0.20734813] | | |
| 06903820 | | GOG[578.89578], USD[0.19] | | |
| 06903831 | | APT-PERP[0], DOGE-PERP[0], ETHW[9799.23240958], ETHW-PERP[0], FTT[.07508], FTT-PERP[0], KLAY-PERP[0], MASK-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 06903837 | | APT[32.95330985], ETHW[.00003002], TRX[.737331], USD[0.01] | | |
| 06903841 | | DYDX-PERP[0], ETH[.7], ETHW[66.47], FTT[213.238592], SUSHI[500.9259], TRX[.000012], USD[0.04], USDT[491.53531402] | | |
| 06903851 | | FTT[.00330797] | | |
| 06903852 | | USDT[1.26] | | |
| 06903863 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BRZ[105], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0.05499999], KAVA-PERP[0], MATIC-PERP[0], RVN-PERP[0], USD[-59.34], XRP-PERP[0] | | |
| 06903868 | | ETHW[.00010048], USD[0.00] | | |
| 06903879 | | USD[0.81] | | |
| 06903884 | | USD[8150.88], USDT[.08302869] | Yes | |
| 06903890 | | CHZ[9.892], ETHW[.00994586], USD[2.20], USDT[145.47442023] | | |
| 06903915 | | BTC-MOVE-WK-1111[0], USD[490.09] | | |
| 06903937 | | TRX[.000035], USDT[0] | Yes | |
| 06903944 | | BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], OP-PERP[0], TRX-PERP[0], USD[422.29] | | |
| 06903963 | | DOT[.00034528], ETH[0], LINK[.00000001], USD[0.01] | | |
| 06903964 | | ETH-PERP[0], USD[-15.03], USDT[18.3030712] | Yes | |
| 06903969 | | ETHW[.59884677] | | |
| 06903976 | | TRX[.000064], USDT[2056.29326600] | | |
| 06903984 | | TRX[.000037], USD[8.63794461] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06903987 | | BRZ[.64107498], TRX[.000086], USDT[1221.10000000] | | |
| 06903988 | | ARS[2021.69] | Yes | |
| 06904000 | | AXS-0930[0], AXS-PERP[0], BTC-MOVE-0921[0], CEL-0930[0], CEL-PERP[0], FTT[12.00538958], LDO[.01369889], LDO-PERP[0], USD[1911.26], USDT[2475.47243615], XRP[.05753953], XRP-PERP[0] | Yes | |
| 06904006 | Contingent, Disputed | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0.00019871] | | |
| 06904025 | | TRX[.000011], USDT[5.00894817] | | |
| 06904026 | | USDT[0.00000024] | | |
| 06904032 | | USD[0.00], USDT[0] | | |
| 06904042 | | BAO[2], USDT[0] | Yes | |
| 06904045 | | AUD[0.00], KIN[8878.0529616], USD[0.00] | Yes | |
| 06904048 | | ETHW[1], USD[-0.05], USDT[.00235299] | | |
| 06904050 | | ETHW[.0005476], USD[0.00] | | |
| 06904057 | | USD[2001.41] | Yes | |
| 06904061 | | ETHW[30.9967994], USD[0.24] | | |
| 06904067 | | ETHW[.0008014], USD[0.46] | | |
| 06904072 | | ETHW[5.663967], USD[0.01], USDT[.00498738] | | |
| 06904086 | | TRX[.00001], USDT[0] | | |
| 06904101 | | ETH-PERP[0], FTT[27.6], JOE[35598.6188], SOL-PERP[0], USD[-0.36], USDT[2.62781645] | | |
| 06904119 | | BRZ[513.70567589], BTC-PERP[0], STG-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 06904127 | | GBP[50.00] | | |
| 06904129 | | ETHW[123.7432464], MATIC[20], TRX[.017426], USD[0.21] | | |
| 06904130 | | DOGE[5552], ETHW[1.01181549], ETHW-PERP[0], USD[0.01] | | |
| 06904156 | | ATLAS-PERP[0], USD[0.00] | | |
| 06904186 | | ACB[3.9835123], AKRO[2], APE[.00005066], AUD[0.00], BAO[21], BCH[.08328767], DENT[3], DOGE[0], FTT[.40620148], GBTC[.10791531], GOOGL[.10291725], HBB[50.5078563], KIN[19], KSHIB[2080.37023709], PAXG[.03171235], PYPL[2.26080056], RSR[2], SHIB[107231765.36373774], TRX[239.52539848], UBXT[3], USD[0.00] | Yes | |
| 06904201 | Contingent, Disputed | AKRO[5], AUDIO[1], BAO[7], DENT[2], KIN[2], RSR[1], TRX[4], UBXT[6], USD[0.76] | Yes | |
| 06904204 | | ETHW[3.02709782], USDT[15.40000006] | | |
| 06904214 | | AKRO[3598.16405958], BTC[.00146342], DENT[1], DOGE[1103.65264611], ETH[.10223234], ETHW[16.23773983], FTT[1.62788899], GAL[4.66401967], KIN[2], LINK[3.18269129], LTC[.3088932], MASK[6.50152966], SHIB[3430804.63792011], SOL[1.95124643], STG[33.81632752], USD[0.00], USDT[.004562], XRP[90.45703624] | Yes | |
| 06904218 | | TRX[.000003], USDT[1.84465541] | | |
| 06904222 | | TRX[.000534], USDT[.03202951] | Yes | |
| 06904223 | | TONCOIN[.06131087], USD[0.00], USDT[0.00769017] | | |
| 06904231 | | ATOM-PERP[0], CHZ-PERP[0], SOL-PERP[0], TRX[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 06904244 | | BOLSONARO2022[0], BRZ[875], USD[9.28] | | |
| 06904248 | | BAO[1], BRZ[0], BTC[0.05998569], DOT[6.09734], ETH[0.02736460], ETHW[.00042468], LDO[1.99544], LINK[.09848], SNX[.098404], USD[0.10], USDT[2.67199947] | | USDT[1.023928] |
| 06904250 | | BRZ[465], BTC[0.00172393], EUR[0.00], FTT[0], TRX[.000064], USD[0.00], USDT[114.95000001] | | |
| 06904262 | | 0 | | |
| 06904274 | | USD[0.11] | | |
| 06904275 | | USD[0.11] | Yes | |
| 06904281 | | USD[0.43] | | |
| 06904289 | | BRZ[9.428], BTC[.00014992] | | |
| 06904292 | | USD[0.00], USDT[11107.77000000] | | |
| 06904296 | | TRX[.000001], USDT[8188.29946408] | Yes | |
| 06904298 | | ETHW[.0001638], TRX[.67342], USD[0.01] | | |
| 06904303 | | ETHW[172.4613031], TRX[.939553], USD[-0.14] | | |
| 06904308 | | GBP[0.00], USD[0.01], USDT[3945.74258019] | | |
| 06904309 | | USD[0] | Yes | |
| 06904314 | | TRX[.838927], USD[133.61], USDT[0], XRP[.009659] | | |
| 06904317 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06904321 | | DENT[1], GBP[0.01], USDT[0] | | |
| 06904323 | | LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06904327 | | ETHW[2857.778], USD[31397.84] | | |
| 06904339 | | FTM[8107.95102837], USD[14751.18], USDT[.00198507] | | |
| 06904343 | | BNB[0.00000045], USDT[0.00000187] | | |
| 06904348 | | CAD[5308.97], DENT[1], KIN[1], USD[167.00] | | |
| 06904349 | | USD[0.01] | | |
| 06904359 | | ETHW[.0047], LTC[0] | | |
| 06904376 | | ETHW[.0000738], FTT[0.56277272], USD[0.05] | | |
| 06904383 | | BAO[1], STETH[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06904396 | | ETHW[316.55408693], ETHW-PERP[-0.8], TRX[.000024], USD[2.71], USDT[2.8741167] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06904406 | | APE-PERP[0], CRO-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[10.66] | | |
| 06904419 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[98.01281994], XRP-PERP[0] | | |
| 06904429 | | ETH[.00026646], USD[0.00], USDT[.00016185] | | |
| 06904437 | | TRX[.000002], USDT[.7] | Yes | |
| 06904457 | | BTC[0.00000648], SOL[.00643773], TRX-PERP[0], USD[0.00], USDT[0.00000849], USDT-PERP[0] | Yes | |
| 06904467 | | AUD[0.00], TRX[1] | | |
| 06904475 | | USD[0.00] | | |
| 06904478 | | AKRO[1], ETHW[.40091128], USDT[1902.07440856] | Yes | |
| 06904483 | | BTC[0.00008236], ETHW[0], USD[0.01] | Yes | |
| 06904489 | | BTC[0.00002647], ETH[4.62255714], ETHW[.00069309], FTT[25.095], USD[0.73], WBTC[.6895] | | |
| 06904492 | | ETHW[.0009174], USD[0.01], USDT[0] | Yes | |
| 06904495 | | KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 06904496 | | AR-PERP[0], BAND-PERP[0], ETHW[.00094705], ETHW-PERP[0], USD[0.03] | | |
| 06904505 | | BTC[.00020968], SWEAT[5.52674904], USDT[0.00009358] | | |
| 06904511 | | USDT[0.71980789] | | |
| 06904518 | | BTC[.00000039], USD[0.01] | | |
| 06904520 | | BNB[0], BTC[.00000001] | | |
| 06904532 | | ETHW[.000628], USD[0.02] | | |
| 06904555 | | USDT[719] | | |
| 06904574 | Contingent | BTC-0930[0], CHZ-0930[0], COMP-0930[0], ETHW-PERP[0], SRM[.07909655], SRM_LOCKED[.00096039], STG-PERP[0], USD[-0.02], USDT[0] | | |
| 06904575 | | AUD[0.00] | | |
| 06904608 | | USD[0.00] | | |
| 06904623 | Contingent, Disputed | AUD[0.00] | | |
| 06904633 | | ETH[0] | | |
| 06904634 | | USD[0.01], USDT[0] | | |
| 06904638 | | ETHW[39.472], USD[0.00], USDT[0] | | |
| 06904643 | | ETHW[1.67207789], USD[0.01] | | USD[0.00] |
| 06904645 | | BNB[.00000048], BTC[.00004072], USDT[0.00000159] | | |
| 06904649 | | SWEAT[36992.6], USD[253.12], USDT[0] | | |
| 06904651 | | ETHW[.000236], USD[0.00] | | |
| 06904656 | | BTC[.0000505], USD[2522.96] | | |
| 06904662 | | PAXG-PERP[0], USD[0.00], USDT[143.1] | | |
| 06904671 | | AKRO[2419.86396], ALEPH[100.98081], ALGO[6.99867], ALICE[18.199601], AMPL[1.99962], ASD[92.582406], ATLAS[3069.4205], AUDIO[32.99373], AURY[4.99905], AVAX[.99981], BAT[95.98176], BCH[.08898309], BICO[5.99886], BLT[32.99373], BTC[0.12690047], BTT[707414.5], DOT[2.99943], ENJ[77.98518], FTT[29.094471], IP3[8.99829], JPY[151834.03], LUA[14205.997435], MNGO[22009.848], OXY[7109.41594], SNY[159.9696], SWEAT[599.886], TRX[.068958], TRY[164.90], UBXT[24574], USD[1037.25], USDT[976.62170248], XRP[11.99772], YFI[.0337] | | |
| 06904700 | | BTC[0], TRX[7.920009], USDT[0] | | |
| 06904701 | | ETHW[6.0743512] | | |
| 06904702 | | BRZ[5682.88654396], TRX[88.312547], USDT[0.00744130] | | |
| 06904716 | | BCH[.0009966], BTC[0] | | |
| 06904719 | | ETHW[37.4245128], USD[0.49] | | |
| 06904737 | | ATOM-PERP[0], BTC-PERP[0], USD[29.79] | | |
| 06904742 | | BTC[0.00053673], FTT[.00018708], USD[0.00], USDT[0.00000001] | Yes | |
| 06904743 | | BAT[0], BTC[0], FTT[.1121535], MANA[0], USD[0.00] | Yes | |
| 06904744 | | ETH[0], MATIC[0], STG[0], TRX[.698198], USDT[1.30083746] | | |
| 06904757 | | BTC[.00000391], BTC-PERP[0], TRX[.000018], USD[0.01] | Yes | |
| 06904764 | | ARS[0.22], RSR[1], USDT[0] | | |
| 06904769 | | ATLAS[32053.588], TRX[.312825], USD[0.07] | | |
| 06904777 | | APT[0], ETH[0] | | |
| 06904833 | | ETH[0], USDT[0.00000010] | | |
| 06904862 | | USDT[0] | | |
| 06904883 | | BEAR[603.82609959], TRX[.0864], USD[0.16], USDT[3062.23792379] | | |
| 06904885 | | BAO[1], FTT[35.49965383], TRX[9203.75563271], XRP[3016.35662647] | Yes | |
| 06904922 | Contingent, Disputed | USD[891.75] | | |
| 06904932 | | USD[0.30] | | |
| 06904935 | | AUD[0.06], BTC[.00059988], ETH[.189] | | |
| 06904965 | | BTC[0], TRX[.01024689] | Yes | |
| 06904971 | | BTC-PERP[0], USD[0.00], USDT[0], XRP[.327586] | | |
| 06904972 | | BTC[.0006], BTC-PERP[0], USD[0.00], USDT[0], XRP[.327629] | | |
| 06904980 | Contingent, Disputed | ASDBULL[677.4], TRX[.000006], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06904981 | | TRX[.000088] | | |
| 06904982 | | BTC[.00205705], TRX[.000016] | | |
| 06905000 | | BTC-PERP[0], USD[0.16], USDT[7.22084502], XRP[.826086] | | |
| 06905005 | | AUD[0.00], USD[0.55] | | |
| 06905009 | | BTC[0.00034088] | | |
| 06905024 | | CHZ[1], TRX[.000024], USD[2183.39], USDT[0.00057573] | Yes | |
| 06905049 | | USDT[5.771427] | | |
| 06905051 | | BNB[.01919456], ETHW[.00034981], FTT[.07064], TRX[10828], USD[0.07] | | |
| 06905063 | | USDT[1051] | | |
| 06905066 | | TRX[.000002], USD[507.62] | | |
| 06905085 | | ETH[.0137517], TRX[60.20043693], USD[100.95], USDT[199] | | |
| 06905090 | | USD[0.01] | | |
| 06905099 | | AUD[0.00] | | |
| 06905115 | | LUNC-PERP[0], SWEAT[153.10575014], USD[1.79] | | |
| 06905120 | | USD[99.48], USDT[949.42000000] | | |
| 06905125 | | USD[0.00], USDT[0.00000013] | | |
| 06905129 | | ETHW[.000438], USD[0.12] | | |
| 06905149 | | TONCOIN[.065], USD[0.04] | | |
| 06905154 | | ETHW[59.395], TRX[.000006], USD[0.00], USDT[0] | | |
| 06905155 | | UBXT[1], USDT[0], VND[0.00] | | |
| 06905164 | | MINA-PERP[0], USD[0.11] | | |
| 06905183 | | ETHW[.0007364], USD[0.63], USDT[.85915431] | | |
| 06905197 | | USD[0.00], USDT[0.37076218] | | |
| 06905204 | | AUD[0.00], KIN[1] | | |
| 06905213 | | ETHW[7.4575082], USD[0.06] | | |
| 06905225 | Contingent, Disputed | AUD[0.00] | | |
| 06905237 | | BTC[.00211703], TRX[.000019], USD[4.51], USDT[9900.76555509] | Yes | |
| 06905239 | | USD[10121.28] | Yes | |
| 06905244 | | NFT (493459429042785564/FTX x VBS Diamond #381)[1] | | |
| 06905247 | | FTT[21.29895534], KIN[1], USDT[0.00000019] | Yes | |
| 06905252 | | ALGO[.56445], BNB[.00483149], USD[0.00], USDT[0] | | |
| 06905269 | | KIN[1], LTC[.00006801], USD[0.01], USDT[0] | | |
| 06905271 | | USD[0.00] | | |
| 06905277 | | USD[0.11] | Yes | |
| 06905278 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[55.5135139], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LUNC-PERP[0], MKR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[3449.68], XMR-PERP[0], XTZ-PERP[0] | | |
| 06905281 | | C98[12.14153997], NFT (404110931673393799/FTX x VBS Diamond #382)[1] | Yes | |
| 06905291 | | TRX[.000021] | | |
| 06905301 | | AUD[0.00], BTC[.11052489], TRX[1], USD[0.00] | | |
| 06905306 | | NFT (372843429052750595/FTX x VBS Diamond #383)[1] | | |
| 06905317 | | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW-PERP[0], FTT[25.08250659], FTT-PERP[0], IOST-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 06905319 | | TRX[.001013], USD[12.48], USDT[0.00892526] | | |
| 06905326 | | AUD[0.44] | | |
| 06905328 | | USD[78.59] | Yes | |
| 06905339 | | LUNC-PERP[0], USD[0.00] | | |
| 06905352 | | RSR[1], USD[3514.80], USDT[0.02280255] | Yes | |
| 06905356 | | EUR[0.00] | | |
| 06905374 | | USD[0.60] | | |
| 06905377 | | NFT (322139611150300216/FTX x VBS Diamond #389)[1], USD[10.00] | | |
| 06905379 | | ETH[0], USD[0.01], USDT[0.10823074] | | |
| 06905380 | | USD[442.48] | | |
| 06905387 | | TRX[.000001], USDT[8.68] | | |
| 06905388 | | ETH[.00069245], SOL[.008474], TRX[.4356], USD[136.99] | | |
| 06905400 | | APT[.5584779], ETHW[.0004688], KIN[1], USD[0.00], USDT[0] | | |
| 06905412 | | EUR[0.00] | | |
| 06905428 | | USD[0.00] | | |
| 06905438 | | ETHW[518.9402648], TONCOIN[9.185], TRX[.000079], USD[0.00], USDT[.001598] | | |
| 06905442 | | NFT (565171289793875187/FTX x VBS Diamond #386)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06905464 | | USD[0.00] | | |
| 06905467 | | ETHW[12.712457], TRX[.000006], USD[0.07] | | |
| 06905500 | | AKRO[1], BAO[1], DENT[1], ETHW[.00035643], NEAR[.00067705], TRX[1], UBXT[1], USD[0.20], USDT[0] | Yes | |
| 06905509 | | APT[.9998], ETHW[.000759], SOL[.009382], USD[0.02] | | |
| 06905518 | | BTC[.00000001], ETHW[60.00046288] | | |
| 06905528 | | USDT[5] | | |
| 06905540 | | TRX[20] | | |
| 06905551 | | DENT[1], RSR[1], SHIB[91773895.83186619], SXP[1], USD[0.01], USDT[0] | | |
| 06905565 | | DENT[1], USDT[0] | | |
| 06905579 | | ETHW[54.63991335], USD[0.00], USDT[0] | | |
| 06905586 | | ETHW[.00081518], USD[0.50] | | |
| 06905598 | | EUR[0.45], USD[0.01], USDT-PERP[0] | | |
| 06905599 | | AUD[0.00], BAO[1], KIN[4], LINK[.00008751], XRP[0.02930072] | Yes | |
| 06905604 | | GST[.07568], USD[1.05], USDT[0] | | |
| 06905609 | | BTC-PERP[0], USD[1.19] | | |
| 06905619 | | ETHW[376.7086432], USD[1.32], USDT[.009999] | | |
| 06905623 | | SOL[.01], USD[0.00], USDT[17.10969452], XRP[.01] | | |
| 06905624 | | USD[287.22] | | |
| 06905628 | | TRX[.941921], USDT[0.00002498] | | |
| 06905636 | | ETHW[1660.25378794], SHIB[6331.02156294], TRX[.18411411], USD[0.00] | Yes | |
| 06905643 | Contingent, Disputed | AUD[0.68] | | |
| 06905651 | | TRX[.000001], USDT[10.70849200] | | |
| 06905660 | | USD[10.00] | | |
| 06905667 | | APT[2.47912364], BAO[2], GBP[16.18], KIN[4], MKR[.00000023], USD[0.01] | Yes | |
| 06905676 | | ETHW[9.3191358], TRX[.000006], USD[0.09] | Yes | |
| 06905686 | | TRX[58.900014], USD[0.01] | | |
| 06905692 | | AKRO[3], BAO[2], DENT[2], EUR[0.00], HXRO[1], KIN[1], RSR[1], UBXT[2] | | |
| 06905704 | | DOGE[426.88488694], USDT[289.65400285] | Yes | |
| 06905713 | | BAO[1], ETHW[3.6032792], USD[0.04] | | |
| 06905714 | | USDT[499.11299479] | Yes | |
| 06905721 | | NFT (550664411832336911/FTX x VBS Diamond #390)[1], SWEAT[100.9570578], USD[0.00] | Yes | |
| 06905724 | | EUR[0.00] | | |
| 06905728 | | BTC[.00256471], ETH[.06835612], USD[50.01] | | |
| 06905758 | | BNB[0], TRX[.000004], USDT[0.00267585] | | |
| 06905759 | | APT[.00004791], BAO[1], USDT[0.00000003] | Yes | |
| 06905766 | | BTC[0.00009308], BTC-PERP[0], USD[449.45] | | |
| 06905784 | | USD[0.01] | | |
| 06905791 | | USDT[3611.27027349] | Yes | |
| 06905804 | | BTC-PERP[0], ETH-PERP[0], ETHW[.00001014], HNT-PERP[0], KIN[.00000001], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.81], XRP-PERP[0] | | |
| 06905807 | | SWEAT[195.54586291], USD[0.00] | | |
| 06905818 | | ALGO-PERP[0], AVAX-PERP[0], TRX[.000006], USD[1.53] | | |
| 06905821 | | ETHW[2.6664666], TRX[.629519], USD[0.03], USDT[0.00404818] | | |
| 06905824 | | TRX[.000014] | | |
| 06905829 | | AKRO[1], BAO[2], DENT[3], EUR[0.00], TRU[1], TRX[1] | | |
| 06905842 | Contingent, Disputed | GBP[0.00] | | |
| 06905848 | | TRX[6.720028] | | |
| 06905856 | | EUR[0.00] | | |
| 06905859 | | BAO[1], USD[0.04] | Yes | |
| 06905870 | | ETH[0], ETHW[.1] | | |
| 06905885 | | USDT[.01665079] | Yes | |
| 06905896 | | TRX[.000073], USDT[10] | | |
| 06905909 | | USD[0.00] | | |
| 06905922 | | AKRO[1], BAO[1], USD[0.00] | | |
| 06905926 | | ATOM-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-1230[0], FTT[.2], LUNA2-PERP[0], LUNC-PERP[0], PAXG[.0057], PAXG-PERP[0], USD[10.90] | | |
| 06905933 | | EUR[0.00], USDT[.00787878] | | |
| 06905957 | | BTC[0.00002386], BTC-PERP[0], ETH[0.00000001], LUNC-PERP[0], NFT (289829772054033046/Medallion of Memoria)[1], NFT (354630224692543418/The Reflection of Love #4574)[1], NFT (565028273863664174/Medallion of Memoria)[1], TRX[1.071487], USD[15.63], USDT[0.00000001] | | |
| 06905966 | | ETHW[14.46433218], LTC[.00726864], USD[0.04], USDT[0.00063947] | | |
| 06905971 | | ADA-PERP[0], FTT-PERP[0], USD[0.00], USDT[21.49664968] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06905975 | | USD[0.01] | | |
| 06905989 | | ETHW[.007], USD[968.67] | | |
| 06905993 | | AKRO[1], BTC[0], ETH[0.00000035], KIN[6], TONCOIN[.00006121], USD[0.00] | Yes | |
| 06906000 | | EUR[0.00] | | |
| 06906001 | | USD[0.00], USDT[0] | | |
| 06906005 | | ETHW[.000939], USD[0.01], XRP[.6384] | | |
| 06906021 | | USD[0.01] | | |
| 06906033 | | PUNDIX-PERP[0], USD[0.02], USDT[0] | | |
| 06906034 | | 0 | | |
| 06906035 | | USD[110000.00] | | |
| 06906068 | | GHS[0.00], TRX[.000002] | | |
| 06906074 | | BAO[1], ETHW[16.62761763], RSR[1], USD[0.00] | | |
| 06906082 | | EMB[750220], USD[212.97], USDT[750.00000001] | | |
| 06906083 | | USDT[2070.64185089] | Yes | |
| 06906084 | | AAVE[.01], BCH[.00685727], USDT[.32379552] | | |
| 06906101 | | USDT[2086.83900509] | Yes | |
| 06906104 | | TRX[.268974], USD[0.00], USDT[0.54348508] | | |
| 06906113 | | USD[0.01] | | |
| 06906130 | | USDT[0] | | |
| 06906132 | | TRX[.000051] | | |
| 06906135 | | NFT (359615918371584000/FTX x VBS Diamond #392)[1] | | |
| 06906158 | | ALPHA[1], BAO[1], DENT[1], EUR[0.00], KIN[2], RSR[1] | | |
| 06906159 | Contingent, Disputed | USD[0.00] | | |
| 06906165 | | GBP[0.00] | | |
| 06906167 | | USD[100.00] | | |
| 06906172 | | ALGO[0], ATOM[0], BCH[0], BTC[0.00000001], CAD[380.13], CHZ[0], DAI[0], DOGE[0], DOT[0], ETH[0], ETHW[0], LINK[0], MATIC[0], RSR[0], SOL[0], SUSHI[0], TONCOIN[0], UNI[0], USD[0.00] | Yes | |
| 06906180 | | USD[7562.83], USDT[503.73329565] | | |
| 06906202 | | BTC[0.00719555], ETH[.01094224], LINK[.79373], MATIC[40.93616], SOL[3.2550106], UNI[.099278], USD[203.32], USDT[0.00000001] | | |
| 06906216 | | USD[0.00] | | |
| 06906223 | | USD[0.00], USDT[197.93] | | |
| 06906239 | | ETH-PERP[0], USD[0.00], USDT[2683.07761249] | | |
| 06906249 | | LTC[0], TRX[.00002688], USD[0.01], USDT[0] | | |
| 06906255 | | BTC[.00000232], ETH[.00037252], STETH[0.00008467], USD[0.25] | Yes | |
| 06906264 | | AUD[0.00] | | |
| 06906268 | | USDT[5583.13535311] | Yes | |
| 06906285 | | USDT[763.34628251] | Yes | |
| 06906297 | | ETHHEDGE[.0004205], USD[0.01], USDT[0.00000002] | Yes | |
| 06906298 | | NEAR[0], SWEAT[0] | | |
| 06906301 | | BTC[.00158923], USD[2790.54] | Yes | |
| 06906320 | | USD[0.01] | | |
| 06906331 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.00000001], USDT[0] | | |
| 06906338 | | ETHW[.0001158], ETHW-PERP[0], TRX[.000007], USD[0.01], USDT[0.01886406] | | |
| 06906344 | | TRX[0], USD[0.00] | | |
| 06906346 | Contingent, Disputed | KIN[1], TRX[.000015], USD[0.00], USDT[0] | Yes | |
| 06906353 | Contingent, Disputed | BAO[1], TRX[.000007], USD[0.00], USDT[.01420352], XRP[.00000001] | Yes | |
| 06906380 | | EUR[0.00], USD[0.00] | | |
| 06906383 | | USD[0.00], USDT[.00006256] | | |
| 06906399 | | USD[0.00] | | |
| 06906405 | | USDT[0.23467718] | | |
| 06906408 | | USDT[0] | | |
| 06906420 | | AUD[0.00], FTT[.03749014], USD[18962.29], USDT[8.86782428] | | |
| 06906440 | | EUR[0.00] | | |
| 06906443 | | ETHW[.0003], USD[3564.64] | | |
| 06906469 | | ETHW[.00087078], USD[1.86] | | |
| 06906486 | | EUR[0.00] | | |
| 06906504 | | BAO[2], DENT[1], EUR[0.00], KIN[1] | Yes | |
| 06906516 | | APT[.83531332], BNB[0], TRX[0.21132938], USDT[0.00000006] | | |
| 06906522 | | BTC[0], USD[0.00], USDT[0.00000031] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06906540 | | AVAX-PERP[0], BTC-PERP[0], USD[2004.40], USDT[3188.59] | | |
| 06906546 | Contingent, Disputed | EUR[0.35], USD[0.00] | | |
| 06906563 | | ALCX[.40072041], APT[.50061695], AVAX[.50552345], BAND[.60070493], BNB[.0606644], BTC[0], ENS[.60331872], ETH[0.00000108], ETHW[1.52952737], FTT[.30325633], LEO[1.00123359], MKR[.01001773], MTL[5.0527879], PAXG[.00506335], SUSHI[1.5019327], UBXT[1], USD[2.29], USDT[1.62311469] | Yes | |
| 06906566 | | ETH[.00000138], RSR[1], USD[207.16] | Yes | |
| 06906576 | | ETH[0], ETHW[0] | | |
| 06906579 | | SOL-PERP[0], USD[0.01], USDT[.0198] | | |
| 06906584 | | EUR[0.00] | | |
| 06906585 | | FTT[.03232], USD[0.35], USDT[5801.13895801] | | |
| 06906587 | | USD[10.12] | Yes | |
| 06906595 | | USDT[0] | | |
| 06906599 | | DENT[1], KIN[3], USD[0.00] | Yes | |
| 06906602 | | AKRO[1], TRX[.000007], USDT[0.00935360] | Yes | |
| 06906622 | | AUD[0.00], BAO[1], KIN[2], SOL[5.05513902], SWEAT[.03741767], UBXT[1], USD[0.00] | Yes | |
| 06906624 | | TRX[.000004] | Yes | |
| 06906635 | | BAO[2], BTC[.00000001], ETH[.00000013], KIN[3], USD[0.00] | Yes | |
| 06906654 | | EUR[0.52], USD[0.01], USDT[.00526706] | | |
| 06906667 | | USDT[1393.06382436] | Yes | |
| 06906670 | | APT[0], AVAX[0], BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 06906675 | | USD[180.01], USDT[.0026616] | | |
| 06906676 | | AUD[0.00] | | |
| 06906685 | | USD[0.01] | Yes | |
| 06906687 | | EUR[10.00], USD[0.00], USDT[.47] | | |
| 06906696 | Contingent, Disputed | AUD[1742.48], DENT[1], RSR[1], UBXT[2], USD[0.01] | | |
| 06906703 | | TRX[.000007], USDT[.49821113] | | |
| 06906719 | | BNB[.00000001], MATIC[.00864524], TRX[.000027], USD[0.00], USDT[0] | | |
| 06906721 | | BTC[0.00000001] | | |
| 06906728 | | TRX[2], USD[0.00] | | |
| 06906741 | | USD[0.00], USDT[9.95013984] | | |
| 06906742 | | BNB[0], TRX[.00001], USD[0.00], USDT[0.00000001] | | |
| 06906750 | | TRX[.000006], USDT[.2] | | |
| 06906751 | | EUR[0.00] | | |
| 06906752 | | EUR[0.00] | | |
| 06906757 | | USDT[0] | | |
| 06906761 | | BTC[.0000001], USD[0.00], USDT[18.77379238] | | |
| 06906762 | | USD[3235.98] | Yes | |
| 06906765 | | GBP[5.00] | | |
| 06906811 | | BTC[0], DOGE[0], GBP[0.00], SHIB[99506], USD[826.29] | | |
| 06906813 | | ASDBULL[820000], ETHBULL[2.41], GRTBULL[5400000], SHIB-PERP[0], SXPBULL[63000000], TRX[.010006], USD[0.08] | | |
| 06906818 | | EUR[0.00] | | |
| 06906824 | | AKRO[1], ALPHA[1], BAO[1], DOGE[1], GRT[1], TOMO[1], UBXT[2], USD[0.00] | | |
| 06906835 | | EUR[0.00] | | |
| 06906836 | | BTC[0.02475718], USD[0.00], XRP[.00561141] | Yes | |
| 06906839 | | TRX[.43273901], USDT[0] | | |
| 06906848 | | AUD[0.00] | | |
| 06906853 | | USD[0.01], USDT[0.00168843] | Yes | |
| 06906855 | | AUD[0.00] | | |
| 06906865 | | TRX[17], USD[0.01], USDT[0.91117080] | | |
| 06906877 | | APT[.2], BNB[.0006], TRX[27.300386], USDT[0.76842732] | | |
| 06906878 | | EUR[0.00] | | |
| 06906883 | | BAO[1], USD[0.00] | | |
| 06906898 | | USD[0.00] | | |
| 06906899 | | EUR[0.00] | | |
| 06906901 | | USDT[2125.77874021] | Yes | |
| 06906927 | | TRX[.000023], USD[0.00], USDT[26.35072207] | | |
| 06906939 | | BTC[.00000049], EUR[0.05] | | |
| 06906945 | | ALGO[.00054795], BAO[4], DENT[1], KIN[2], UBXT[2], USD[0.00] | Yes | |
| 06906961 | | TRX[272.01], USDT[98.10811365] | | |
| 06906963 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06907007 | | ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], BAL-PERP[0], BIT-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[.1], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOS-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000022], TRX-PERP[0], USDI-244.24], USDT[245.33231276], USTC-PERP[0], YFII-PERP[0] | | |
| 06907012 | | AVAX-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 06907018 | | USD[0.00] | | |
| 06907029 | | TRX[.000003] | | |
| 06907030 | | AKRO[3], BAO[6], CHZ[1], DENT[2], EUR[0.00], KIN[1], TRX[1], UBXT[1] | Yes | |
| 06907042 | | USD[0.01] | | |
| 06907043 | | TRX[.000013], USDT[0.04490943] | | |
| 06907044 | | BTC[.03276679], ETH[.37750937] | | |
| 06907046 | | USD[0.00] | | |
| 06907052 | | ARS[0.00], BAO[1], RSR[1], USDT[0] | | |
| 06907060 | | USD[0.00], USDT[5538.05451769] | | |
| 06907068 | | ADA-PERP[0], APT-PERP[0], BTC[.00699867], BTC-PERP[-0.0763], EOS-PERP[0], ETH-PERP[0], MATIC[69.9867], SOL[.00905], SOL-PERP[0], TRX[.010226], USD[2325.24], USDT[0], USDT-PERP[0], XRP[.99962], XRP-PERP[0] | | |
| 06907085 | | BTC[.0001001], SOL[.001276], USD[0.00], USDT[15.88292681], XRP[.011] | | |
| 06907090 | | BTC[4.68163042], ETHW[97.63294554] | Yes | |
| 06907097 | | BTC[0.01781723] | | |
| 06907111 | | USD[0.00], USDT[5.30515428], XRP[.005] | | |
| 06907115 | | USD[0.00] | | |
| 06907118 | | USDT[1517.18539692] | Yes | |
| 06907122 | | BRZ[20] | | |
| 06907125 | | BRZ[20] | | |
| 06907127 | | BRZ[30] | | |
| 06907133 | | BTC[0.00109732], DOGE[.00008706], EUR[0.00], GBP[0.00], USD[0.00] | Yes | |
| 06907137 | | ETHW[.0001085], USD[0.00] | | |
| 06907146 | | ETHW[33.2623712], USD[0.83] | | |
| 06907149 | | USD[0.01] | | |
| 06907164 | | TONCOIN[384.42230752] | Yes | |
| 06907166 | | USD[0.00], USDT[13.46] | | |
| 06907168 | | BAO[1], TONCOIN[5.06228734] | | |
| 06907176 | | DOGE[0], USD[0.18], XRP[0] | | |
| 06907189 | | ETH-PERP[0], FTT[4.11968631], KIN[1], RSR[1], USD[-3.60], USDT[61.61565477] | Yes | |
| 06907194 | | ETHW[43.52764276], TRX[.000017], USD[0.00], USDT[0.00000001] | | |
| 06907196 | | BTC[.0022701], USD[0.00] | | |
| 06907202 | | USD[0.00] | | |
| 06907203 | | USD[0.00], USTC-PERP[0] | | |
| 06907207 | | ETHBULL[30.978174], USDT[0.01901580] | | |
| 06907213 | | ETH[.00009266], TRX[.000001] | | |
| 06907221 | | ALGO[.00000001], BNB[0], USDT[0.03786137] | | |
| 06907227 | Contingent, Disputed | EUR[0.00], USD[0.03], USDT[.00482842] | | |
| 06907230 | | USD[0.08] | Yes | |
| 06907236 | | USD[399.00] | | |
| 06907243 | | USD[0.01], USDT[.81] | | |
| 06907245 | | BAO[2], CHZ[1], DENT[3], EUR[0.00], KIN[2], TRX[2] | | |
| 06907247 | | ETH[.05064212], TRX[.122083] | | |
| 06907256 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-1230[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USDI-1.34], USDT[1.78820988], USDT-0930[0], XRP-PERP[0] | | |
| 06907268 | | BRZ[0], BTC[0.00023513], USD[4.08] | | USD[4.07] |
| 06907276 | | BTC[.0014], USD[29.03] | | |
| 06907281 | | BTC[.32265572] | Yes | |
| 06907286 | | USD[0.00] | | |
| 06907291 | | EUR[0.93], USD[0.00] | | |
| 06907304 | | EUR[0.00], USDT[0] | | |
| 06907306 | | TRX[.10078], USDT[0.03797950] | | |
| 06907307 | | AKRO[1], GBP[272.21], KIN[1], SOL[.19774325], USD[0.00] | Yes | |
| 06907310 | | USD[0.01] | | |
| 06907313 | | TRX[.000002] | | |
| 06907316 | | TRX[.010345] | | |
| 06907318 | | BAO[2], GBP[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06907330 | | EUR[0.00], USDT[1796.25857301] | | |
| 06907332 | | USD[0.00] | | |
| 06907341 | | ETH-PERP[0], USD[172.16] | Yes | |
| 06907348 | | APE-PERP[0], CHZ-PERP[0], PEOPLE-PERP[0], USD[0.06], USDT[0.19272228] | | |
| 06907360 | | BTC[.0005819], GBP[0.00], USDT[628.50020450] | | |
| 06907364 | | BTC[.0007], ETHW[1.415], FTT[1.5], USD[0.00], USDT[.81631424] | | |
| 06907365 | | BNB[0], CTX[0], XPLA[.0000462] | Yes | |
| 06907374 | | CRV[457.75166127], USD[0.10] | Yes | |
| 06907388 | | AKRO[1], BAO[1], BTC[.01651763], ETH[.05671609], KIN[1], USD[0.00] | | |
| 06907395 | | AXS-1230[0], CEL-PERP[0], ETHW-PERP[0], GBP[0.00], HNT-PERP[0], LUNC-PERP[0], MOB-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.01000000], XRP[-0.01699362], XRP-PERP[0] | | |
| 06907404 | | USD[0.01] | | |
| 06907407 | | ARS[0.01], USDT[0] | | |
| 06907409 | | BTC[0.03177554], ETH[.454], FTT[0], SOL[0], USD[3772.38] | Yes | |
| 06907417 | | ETH-PERP[0], USD[11.97] | | |
| 06907418 | | DAI[0], USD[0.00], USDT[353.90410763] | | |
| 06907432 | | USD[0.01] | | |
| 06907433 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], MATIC-PERP[0], SOL-PERP[0], TONCOIN[39.03191058], TONCOIN-PERP[191], TRX[.8008], USD[-38.27], USDT[200.97426164] | | |
| 06907440 | | EUR[0.50], USD[0.01] | | |
| 06907444 | | EUR[0.00], KIN[1] | | |
| 06907453 | | BAO[2], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 06907473 | | USD[0.00], USDT[0.00001046] | | |
| 06907483 | | ETH[6.38186905] | | |
| 06907512 | | BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], FTT[1.41015229], SC-PERP[0], TRX[161.06032537], USD[0.02], USDT[46.72875483] | | |
| 06907515 | | USD[0.00] | | |
| 06907516 | | TRX[51.14263492], USDT[4.00237513] | Yes | |
| 06907520 | | ARS[0.00], TRX[.000001], USDT[0] | | |
| 06907522 | | BRZ[.60141703], USDT[0.07129875] | | |
| 06907525 | | ETH[1.4] | | |
| 06907535 | | ARS[0.90] | | |
| 06907542 | | ARS[700.00], USDT[1] | | |
| 06907551 | | BAO[9], KIN[1], UBXT[1], USD[1.04], XRP[172.00346989] | | |
| 06907569 | | ARS[0.21], USDT[0] | | |
| 06907575 | | TRX[.000013] | | |
| 06907578 | | BTC[.00009886], USDT[0.16560556], XRP[305.74205] | | |
| 06907580 | | BTC[.0000178], TRX[.000017], USD[0.00], USDT[0.00966108] | | |
| 06907581 | | USDT[.37] | | |
| 06907590 | | ETHW[.00015545], USD[0.00] | | |
| 06907593 | | ETH-PERP[0], USD[1127.36], USDT[0.00000001] | | |
| 06907607 | | BTC[0], USDT[3.40016438] | | |
| 06907637 | | TRX[.020207], USD[0.92], USDT[1.38491409], XRP[.95516] | Yes | |
| 06907640 | | EUR[0.00], USD[0.00] | | |
| 06907648 | | USD[0.00] | | |
| 06907651 | | BTC[.00067564], USD[0.00] | | |
| 06907661 | | ETHW[3.3323334], USD[1.60] | | |
| 06907677 | | ETH[.0000022], MATIC[0.00010000], SNX[.00093563], USD[0.01], USDT[0.00340001] | | |
| 06907681 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[10.31], USDT[0.81000000], XRP-PERP[0] | | |
| 06907707 | | BRZ[0.88529374] | | |
| 06907710 | | ETH[.00000001] | | |
| 06907716 | | MATIC[11.22140876], TRX[.000019], USDT[0.10405547] | | |
| 06907766 | | ALICE[1.8], APE[3.099715], ATLAS[80], BICO[4], CHZ[79.9943], CREAM[4.3299753], CRO[49.9962], DYDX[7.999145], FIDA[17.99867], FTT[3.2], GMT[6], KIN[119984.8], LRC[.99373], NEAR[6.499145], STGI[3], TRX[.751298], USD[5.47], USDT[0.00000001], VGX[8.99867], WRX[20] | | |
| 06907775 | | USDT[0.19183949] | | |
| 06907791 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | Yes | |
| 06907801 | | CEL-PERP[0], CHZ-PERP[0], TRX[.000005], USD[0.11] | | |
| 06907809 | | EUR[0.89], USDT[.00863208] | | |
| 06907819 | | BAO[0], GBP[0.00], KIN[2.00000001], SHIB[1634532.22627767], SWEAT[0], USD[0.00] | Yes | |
| 06907822 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | | |
| 06907830 | | BTC[0] | | |
| 06907834 | | USD[0.00], USDT[0.90582503] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06907835 | | NFT (36632281666196168/Japan Ticket Stub #1670)[1], NFT (40692035742936150/Singapore Ticket Stub #1775)[1], NFT (478966709743917086/Mexico Ticket Stub #1736)[1], USD[10.04], USDT[5606.88887255] | Yes | |
| 06907847 | | USD[0.00] | | |
| 06907848 | Contingent, Disputed | EUR[0.00], USDT[.26941655] | | |
| 06907849 | | TRX[.000275], USDT[0.05000001] | | |
| 06907852 | | BAO[1], TRX[65.26212419], USD[0.00], USDT[0] | | |
| 06907871 | | ETH[.01299753], USD[1.21] | | |
| 06907874 | | USDT[0.00003969] | | |
| 06907906 | | APT[0], BNB[0.02966570], ETH[0], ETHW[.000274], MATIC[0], SOL[0], USD[0.07] | | |
| 06907909 | | BAO[1], DENT[1], ETH[0], ETHW[.00007173], GBP[1.70] | Yes | |
| 06907912 | | RSR[1], USDT[0] | | |
| 06907924 | | GBP[0.00], USD[0.00] | | |
| 06907925 | | USD[0.01] | | |
| 06907936 | | BNB[0] | | |
| 06907939 | | TRX[1], USDT[.00826528] | | |
| 06907944 | | BNB[.007166], TRX[10.00000100], USD[0.01], USDT[14.70000028] | | |
| 06907954 | | USD[0.00] | | |
| 06907955 | | EUR[0.78], USD[0.01] | | |
| 06907957 | | ETH[.03536] | | |
| 06907958 | | BTC[0] | | |
| 06907962 | | AKRO[2], BAO[5], KIN[3], MATIC[0], SAND[0], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 06907971 | | NFT (522769904821716594/Japan Ticket Stub #300)[1], USDT[.00166033] | Yes | |
| 06907976 | | USD[-0.06], USDT[100], XMR-PERP[0] | | |
| 06907980 | | ETH[6.9876022], TRX[20.000001], USDT[40000.1388] | | |
| 06907992 | | USD[166.93] | | |
| 06907998 | | TRX[.100954] | | |
| 06908013 | | DAI[5682.8729092], USDT[0.18072758] | Yes | |
| 06908016 | | USD[0.00] | | |
| 06908031 | | ETHW[558.39596723], USD[2.17] | | |
| 06908041 | Contingent, Disputed | BTC[0.00005392], LUA[.09916], USD[1.22], USDT[0.00826965] | | |
| 06908045 | | LEOBEAR[.4926], TRX[.000012], TRYBBEAR[0], USD[0.00], USDT[0] | | |
| 06908081 | | BTC[.0000515], ETH[.00028257], FTT[252.59114], USD[4563.18], USDT[.00293562] | Yes | |
| 06908101 | | USDT[1.197913] | | |
| 06908120 | | EUR[0.11], USD[0.00] | | |
| 06908163 | | DOGE[.02164], LTC[.00097942], USD[0.00], USDT[0], XRP[0] | Yes | |
| 06908166 | | EUR[0.00] | | |
| 06908175 | | USD[0.00] | | |
| 06908176 | | SHIB[49900000], USD[0.26] | | |
| 06908188 | | TRX[.000006] | | |
| 06908193 | | USDT[235.52347] | | |
| 06908198 | | TRX[23.458273], USDT[2.9535] | | |
| 06908207 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[7.21], XRP-PERP[0] | | |
| 06908216 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[17561.05], USDT[1188.74408597] | | |
| 06908219 | | USD[0.01], USDT[.05] | | |
| 06908224 | | ALGO-1230[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], INJ-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[3.5866], USD[329.26], USDT[0.35343981] | | |
| 06908230 | | ETH[.10754447], MATIC[0], USD[0.00] | | |
| 06908243 | | USD[0.00] | | |
| 06908249 | | EUR[0.00], USDT[.00839397] | | |
| 06908250 | | USD[0.00] | | |
| 06908252 | | USD[14.50] | | |
| 06908255 | | BNB[0.00000001] | | |
| 06908256 | | ALGO[.797], TRX[.000013], USD[0.08] | Yes | |
| 06908268 | | TRX[.000048], USDT[.00113729] | Yes | |
| 06908270 | | USDT[0] | | |
| 06908272 | | ETH[.00394448], GBP[3.71], USD[0.00] | | |
| 06908286 | | ALGO[.00000001], APT[0], BNB[0] | | |
| 06908312 | | TRX[.328584], USDT[0.00004100] | | |
| 06908327 | | ETH[.03910411], SOL[1.00778505], USD[300.01] | | |
| 06908340 | | BTC-PERP[0], LUNC-PERP[0], TRX[.642914], TRX-PERP[0], USD[163.58], USDT[.006037] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06908343 | | USD[0.00], USDT[0] | | |
| 06908349 | | EUR[0.00], USD[0.00], USDT[.00358007] | | |
| 06908367 | | EUR[0.00] | | |
| 06908368 | | ASD-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.97898], USD[0.00], USDT[0.00171549], XRP-PERP[0] | | |
| 06908369 | | EUR[0.00] | | |
| 06908370 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP1[63], UNI-PERP[0], USD[-5.58], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06908385 | | FTT[3.40044635], USD[0.28] | | |
| 06908406 | | EUR[0.00] | | |
| 06908407 | | USD[0.00], XRP[-0.00000001] | | |
| 06908427 | | BAO[1], BNB[.26301907], BTC[.00000001], ETH[.00003513], ETHW[.00086118], GBP[0.00], USD[0.00] | Yes | |
| 06908428 | | EUR[0.00], USD[0.00] | | |
| 06908440 | | USD[0.01], USDT[.02] | | |
| 06908441 | | TRX[.11019401], USDT[4.03000000] | | |
| 06908446 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06908447 | | TRX[.000051], USDT[681.94] | | |
| 06908458 | | AKRO[3], BAO[2], EUR[0.00], RSR[4], TRX[1] | | |
| 06908459 | | BRZ[.79164962], TRX[.000009], USDT[0] | | |
| 06908490 | | NEAR[.00116107], USD[0.11] | | |
| 06908495 | | ADA-PERP[0], DOGE-1230[0], ETH[.00222721], ETH-PERP[0], NEO-PERP[0], USD[-0.96] | | |
| 06908499 | | USD[5.09] | Yes | |
| 06908512 | | BAT[1], USDT[0] | | |
| 06908523 | | EUR[0.40], TRX[.000006], USD[0.01] | | |
| 06908540 | Contingent, Disputed | BAO[1], USD[0.00] | Yes | |
| 06908552 | | EUR[0.44], USD[0.01] | | |
| 06908557 | Contingent, Disputed | USD[0.00] | | |
| 06908560 | | EUR[0.00] | | |
| 06908568 | | ETHW[21.126], USD[0.66], USDT[.0057] | | |
| 06908569 | | USD[1.11] | | |
| 06908602 | | EUR[0.00] | | |
| 06908610 | | FTT[0.05964463], USDT[68.3070192] | | |
| 06908612 | | EUR[0.00], USD[0.00] | | |
| 06908644 | | BTC-PERP[0], ETH-PERP[0], USD[12.10] | | |
| 06908668 | | USD[0.00], USDT[0] | | |
| 06908689 | | EUR[0.44], USD[0.00] | | |
| 06908697 | | ETHW[6.12892177], TRX[.000003], USDT[0.00000003] | | |
| 06908702 | | EUR[0.14], USD[0.00] | | |
| 06908729 | | USD[0.01] | | |
| 06908740 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 06908744 | | MATIC[.0008] | | |
| 06908745 | | USD[0.01], USDT[.11] | | |
| 06908782 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01857519], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[10.69919373], DOT-PERP[0], ENJ-PERP[0], ETH[.24109393], ETH-PERP[0], ETHW[.04653209], EUR[0.00], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-541.91], USDT[0.00486201], XRP-PERP[0] | | |
| 06908792 | | EUR[0.00] | | |
| 06908806 | | USD[0.00] | | |
| 06908811 | | USD[0.00] | | |
| 06908818 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0.03600000], LINA-PERP[0], RSR-PERP[0], USD[-24.25], USDT[0] | | |
| 06908822 | | TRX[.000001], USDT[1.7722] | | |
| 06908834 | | ARS[17.88] | | |
| 06908841 | | CEL[6.99452], FTT[11.69674], SOL[.001906], TRX[.000008], USD[38.12], USDT[0], USDT-PERP[0] | | |
| 06908853 | | EUR[0.00] | | |
| 06908854 | | BRZ[.0326494], USDT[0] | | |
| 06908856 | | TRX[.020801] | | |
| 06908868 | | USDT[0.00013341] | | |
| 06908872 | | ARS[0.00], USDT[0] | | |
| 06908882 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHF[0.00], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], FTT[0], HBAR-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 06908891 | | BNB[0.00000001], BTC[0] | | |
| 06908892 | | BTC[0], USD[0.00], USDT[0.00010806] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06908899 | | BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], INJ-PERP[0], LEO-PERP[0], LUNC-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], USDJ0.011, USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 06908906 | | APT[0], SOL[0] | | |
| 06908929 | | USD[21190.34] | Yes | |
| 06908930 | | BNB[.00711927], ETHW[1], USD[0.00] | | |
| 06908945 | | BTC-PERP[0], ETH-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[3088.89] | | |
| 06908949 | | ETHW[35.8515581], USD[0.07], USDT[0.00986706] | Yes | |
| 06908993 | | ETHW[2.0785842], USD[0.01] | | |
| 06909002 | | BTC[0] | | |
| 06909010 | | USDT[.063316] | | |
| 06909017 | | TRX[.000019] | | |
| 06909027 | | BAO[1], ETHW[0], SWEAT[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 06909037 | | TRX[.000015], USDT[.03806762] | Yes | |
| 06909038 | | TRX[.000023] | | |
| 06909053 | | BRZ[1.89562675], DOT[0], LINK[0], SOL[0], USDT[0.19352949] | | |
| 06909073 | | USDT[.121878] | | |
| 06909075 | | ETH[.07159871] | Yes | |
| 06909079 | | TRX[.000026], USDT[30.4] | | |
| 06909082 | | KIN[1], USD[0.01], USDT[0.00000429] | | |
| 06909089 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00009447], XRP-PERP[0] | | |
| 06909095 | | TRX[.000011] | | |
| 06909101 | | SHIB[7191107.47854183], XRP[46.35159466] | Yes | |
| 06909119 | | AKRO[1], ETH[.49955105], RSR[2], USDT[1.32623234] | Yes | |
| 06909122 | | ETH[0], FTT[57.25327514], USD[0.00] | | |
| 06909125 | | TRX[.000065] | | |
| 06909169 | | BTC[.00000032], DOGE[50.65002702], TRX[.000035], USDT[0.00397606] | | |
| 06909211 | | USDT[0.07021377] | | |
| 06909214 | | BAO[1], ETH[.69389193], USD[0.00] | | |
| 06909215 | | AVAX[0], BNB[0.00610538], ETH[0], KIN[2], STG[0], TRX[.000013], USD[0.00], USDT[4.44187040] | Yes | |
| 06909246 | | ETHW[.00095825], STORJ-PERP[0], USD[0.46] | | |
| 06909247 | | TRX[.000001], USDT[0.00012662] | | |
| 06909255 | | BTC[5.00067442], ETHW[122.2089242], OXY[20712.81473015] | Yes | |
| 06909258 | | BNB[0.02056258], BTC[0], TRX[.000025], USDT[0.00000136] | | |
| 06909276 | | USDT[0.20171074] | | |
| 06909291 | | USD[0.16] | | |
| 06909295 | | BNB[.00814013], USD[0.01], USDT[.13] | | |
| 06909296 | | RSR[1], USDT[0.00044300] | | |
| 06909333 | | CHZ-PERP[0], DOGE[.1056], DOGE-PERP[0], USD[38.00] | | |
| 06909348 | | ETHW[3.81733963], KIN[1], USDT[375.95664905] | | |
| 06909349 | | BTC-PERP[0], USD[419.33] | | |
| 06909380 | | AKRO[1], BAO[2], BTC[0], DENT[1], DOGE[0], ETH[.2307623], ETHW[0], NEXO[0], SUSHI[0], TRX[.000017], UBXT[1], USDT[0.00820525] | | |
| 06909388 | | USDT[699.47755389] | | |
| 06909392 | | USD[0.13] | | |
| 06909398 | | STETH[0.00002122], USD[0.01] | | |
| 06909401 | | GALA[10566.14797282], LINK[63.36109765], LTC[14.55767859], ORBS[12756.72976668], WRX[4211.80743936], XRP[17099.41202861] | Yes | |
| 06909402 | | BTC[.00000239], USD[0.00] | Yes | |
| 06909404 | | EUR[0.66], USD[0.00] | | |
| 06909405 | | BNB[0.00000001] | | |
| 06909409 | | KIN[1], USDT[0.00004527] | | |
| 06909410 | | TRX[0] | | |
| 06909434 | | BNB[.0099905], ETH[.12397454], USDT[100.12980533] | | |
| 06909450 | | TRX[.000127], USD[0.51], USDT[.18259021] | | |
| 06909453 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06909456 | | ETH[7.17168197] | Yes | |
| 06909477 | | USDT[.05534526] | Yes | |
| 06909480 | | BNB[0], BTC[0], TRX[0], USDT[0.00000145] | | |
| 06909481 | | USD[0.00] | | |
| 06909489 | | ALCX-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00048209], ETH-PERP[0], ETHW[.00009467], ETHW-PERP[0], FIL-PERP[0], FTT[150.20395646], FTT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], USDI-0.95], USDT[0.00445909] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06909504 | | BTC[0] | | |
| 06909510 | | BTC[0] | | |
| 06909511 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[.00243534], BRZ[.00438213], CHZ-PERP[0], DOGE-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], USDI-0.19], XRP-PERP[0] | | |
| 06909518 | | AKRO[2], BAO[2], BTC[.01775325], ETH[.04398602], KIN[2], RSR[1], SOL[1.52949141], USD[0.00], XRP[107.2253479] | | |
| 06909520 | | TRX[.000027], USDT[723.31200625] | | |
| 06909527 | | APT-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 06909528 | | MATIC[.0018947] | Yes | |
| 06909532 | | XRP[6429.40121519] | Yes | |
| 06909538 | | GBP[0.02], USDT[1137.93111176] | Yes | |
| 06909547 | Contingent, Disputed | USD[0.08] | | |
| 06909548 | | AKRO[2], AUD[0.00], BAO[5], BTC[.00000001], ETHW[11.4389333], KIN[3] | Yes | |
| 06909550 | | EUR[0.00], USDT[.00836645] | | |
| 06909555 | | BTC[.00000001] | | |
| 06909559 | Contingent, Disputed | AUD[0.00], BTC[.00003072] | | |
| 06909564 | | FTT[4.02092153] | | |
| 06909568 | | USDT[194.624838] | | |
| 06909578 | | ARS[0.00] | | |
| 06909586 | | BTC-PERP[-0.0094], USD[337.30] | Yes | |
| 06909587 | | USD[0.01], USDT[0.00000001] | | |
| 06909590 | | BTC[.00000027], EUR[0.00], USD[0.00], USDT[199.37978733] | | |
| 06909617 | | ARS[0.04], LTC[.00000001], USDT[0] | | |
| 06909622 | | BNB[280.60535187], ETH[0.01338201], SOL[0.00033743], USD[0.30] | | |
| 06909624 | | BTC-PERP[0], TRX[.00002], USD[0.02] | | |
| 06909626 | | BTC-PERP[0], USD[101.28] | | |
| 06909638 | | USD[1.37] | | |
| 06909645 | | ARS[0.67], TRX[.00000001], USDT[0] | Yes | |
| 06909665 | | GARI[5] | | |
| 06909667 | | BAO[1], CEL[1.00435459], DENT[1], ETHW[1610.21869767], KIN[2], MANA[1006.18894414], RSR[2], RUNE[1.0088018], SXP[1], TRX[1], USD[466.51], WRX[74750.13642461] | Yes | |
| 06909669 | | ETH[4.72048338], RSR[108556.93176735], USD[1979.91], XRP[84285.76413669] | Yes | |
| 06909670 | | AKRO[1], KIN[2], USD[0.00], USDT[0] | | |
| 06909671 | | BRZ[.0026], TRX[.340024], USD[0.06], USDT[0.07612982], XRP[3.3496] | | |
| 06909684 | | AKRO[3241.12109059], BAO[103767.40616756], BAT[1076.27617653], BCH[1.23533263], KIN[1023770.58648535], MANA[360.73915837], ORBS[200729.50683886], TRX[.000006], USD[0.00], WRX[7306.41251514], XRP[1080.29971717] | Yes | |
| 06909685 | | TRX[.000039], USD[364.22], USDT[0.00000001] | | |
| 06909691 | | USD[0.06] | | |
| 06909692 | | USD[0.00], USDT[0] | | |
| 06909694 | | TRX[.000019] | | |
| 06909700 | | ARS[0.00], BAO[1], USD[0.00], USDT[0] | | |
| 06909701 | | BNB[.00863382] | Yes | |
| 06909704 | | USD[0.10] | Yes | |
| 06909706 | | ETH[0], ETHW[0] | | |
| 06909711 | | ETHW[.00021272], USD[0.16] | Yes | |
| 06909727 | | USD[0.09] | Yes | |
| 06909728 | | USD[0.01] | Yes | |
| 06909747 | | BNB[0], ETH[0], MATIC[0], USDT[0.00000001] | | |
| 06909755 | | DOGE-PERP[0], FTT[.06372], FTT-PERP[0], TRX[.000034], USD[-0.11], USDT[0.02925988] | | |
| 06909760 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ICP-PERP[0], STMX-PERP[0], USD[13.60] | | |
| 06909765 | | BNB[.0003617] | | |
| 06909767 | | CHF[0.00], EUR[0.00], FTT[0.00016776], USD[0.00], USDT[0] | Yes | |
| 06909769 | | DOGE[0.00091839], ETHW[.00493677], LTC[0] | | |
| 06909780 | | BNB[0.0000001], GBP[0.00] | | |
| 06909783 | Contingent, Disputed | BNB[0.0000001], BTC[0] | | |
| 06909791 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0.00030000], ETH[.00281421], ETH-PERP[0], FTT[.06281526], FTT-PERP[0], LTC[.00288395], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], USDt-8.88], WAXL[6.01262275], WNDR[.9988], XAUT-PERP[0], XRP-PERP[0] | | |
| 06909792 | | BAO[2], ETHW[0] | | |
| 06909794 | | APT-PERP[0], TRX[.000095], USD[0.00], USDT[0.29414755], XRP[0.01375013], XRP-PERP[0] | | |
| 06909801 | | TRX[.000008], USD[0.00], USDT[0.82206999] | | |
| 06909808 | | FTT[0], USD[50.54] | | |
| 06909810 | | GARI[.9], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06909813 | | NFT (44916656375226578/FTX x VBS Diamond #401)[1], NFT (45778313023642853/FTX x VBS Diamond #82)[1], NFT (48497403819741594/FTX x VBS Diamond #123)[1], NFT (50966623548474660/FTX x VBS Diamond #78)[1], NFT (56654225368563186/FTX x VBS Diamond #140)[1], USD[0.00], USDT[0], VND[0.00] | Yes | |
| 06909853 | | USD[0.00] | | |
| 06909861 | | AUD[0.00], BAO[1], BTC[.00539749], DENT[1], KIN[1], MNGO[.53928778], USD[0.00] | | |
| 06909866 | | BAO[2], BTC[0.00000850], KIN[1], TRX[.000034], USD[0.43], USDT[0] | Yes | |
| 06909884 | | BTC[0], FTT[218.25634], PAXG[0], USD[0.00], USDT[0] | | |
| 06909887 | | USD[0.00], USDT[17.29624982] | | |
| 06909891 | | ATOM[1.00287279], BAO[7], CAD[0.77], ETHW[2], EUL[1], FTT[4], KIN[9], MATIC[2.31630216], USD[1.76], XRP[73.24295856], YFI[.00613576] | | |
| 06909895 | | XRP[10.12146179] | Yes | |
| 06909901 | | TRX[.00176092] | | |
| 06909903 | | BTC-PERP[0], CHZ-PERP[-120], FTT[.2], LOOKS[1.37], PYPL[.37], SRM-PERP[0], USD[33.99], USDT[131.06672122] | | |
| 06909907 | | AUD[0.00] | | |
| 06909910 | | USD[0.09] | Yes | |
| 06909926 | | KIN[1], USD[0.00] | | |
| 06909928 | | LTC[0.00000090], USD[0.00] | | |
| 06909942 | | ETHBULL[131.5710856], TRX[.000001], USDT[24.88629890] | | |
| 06909949 | | BNB[0], DOGE[188.03226799], LTC[0], SWEAT[0], USD[0.00] | Yes | |
| 06909953 | | USDT[294.376186] | | |
| 06909961 | | USD[10.12], USDT[954.49226501] | Yes | |
| 06909962 | | AUD[0.00], BTC[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | Yes | |
| 06909969 | | USD[0.02], USDT[0] | | |
| 06909972 | | TONCOIN[.02415201] | Yes | |
| 06909976 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[22.2], ETH[.06416721], ETH-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-506.20], XRP-PERP[0] | | |
| 06909983 | | TRX[.000038], USDT[35.26] | | |
| 06910001 | | EUR[0.00], USD[0.00] | | |
| 06910011 | | USDT[.71181905] | | |
| 06910021 | | FTT[0], USD[44.31] | | |
| 06910026 | | FTT[0], USD[49.49] | | |
| 06910052 | | ETHW[3.70796951] | | |
| 06910056 | | AKRO[2], BAO[3], DENT[1], KIN[1], MATH[1], RSR[4], TRU[1], UBXT[4], USD[1.72] | | |
| 06910064 | | ARS[0.53], TRX[.000011], USDT[0] | Yes | |
| 06910065 | | FTT[0], USD[49.63] | | |
| 06910084 | | FTT[0], USD[48.76] | | |
| 06910085 | | XRP[.17602551] | Yes | |
| 06910090 | | FTT[0], USD[50.45] | | |
| 06910100 | | FTT[0], USD[50.66] | | |
| 06910102 | | DOGE[0], TRX[0.06107628] | | |
| 06910103 | | FTT[0], USD[50.63] | | |
| 06910115 | | TRX[.300006] | | |
| 06910125 | | FTT[0], USD[50.39] | | |
| 06910131 | | FTT[0], USD[50.05] | | |
| 06910139 | | FTT[0], USD[50.99] | | |
| 06910144 | | FTT[0], USD[50.57] | | |
| 06910153 | | USDT[3414.64631825] | Yes | |
| 06910158 | | FTT[0], USD[50.58] | | |
| 06910161 | | FTT[0], USD[50.75] | | |
| 06910168 | | FTT[0], USD[50.41] | | |
| 06910174 | | FTT[0], USD[48.50] | | |
| 06910176 | | FTT[0], USD[34.27] | | |
| 06910177 | | USD[1031.84] | Yes | |
| 06910178 | | FTT[.01717426], FTT-PERP[0], TRX[2.72520401], USD[-0.01], USDT[0], XRP[0.51957939] | | |
| 06910186 | | AAVE[.00023491], ETH[.00072694], MATIC[.91232082], TRX[.000009], UNI[.02589548], USD[0.66], USDT[.01825621] | Yes | |
| 06910187 | | 0 | | |
| 06910188 | | FTT[0], USD[31.24] | | |
| 06910193 | | USD[0.01] | | |
| 06910196 | | FTT[0], USD[46.20] | | |
| 06910199 | | FTT[0], USD[48.10] | | |
| 06910201 | | FTT[0], USD[47.83] | | |
| 06910203 | | TRX[.000017] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06910209 | | USD[45.74] | | |
| 06910211 | | ETH[.4999002], USDT[3124.39948342] | | |
| 06910212 | | FTT[0], USD[46.46] | | |
| 06910213 | | BTC[0] | | |
| 06910216 | | FTT[0], USD[49.40] | | |
| 06910218 | | FTT[0], USD[47.08] | | |
| 06910222 | | FTT[0], USD[110.04] | | |
| 06910224 | | BAO[1], DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 06910228 | | FTT[0], USD[113.96] | | |
| 06910236 | | FTT[0], USD[92.86] | | |
| 06910239 | | USD[155.27] | | |
| 06910240 | | USD[0.00], USDT[55.85988597] | Yes | |
| 06910255 | | USD[0.00] | Yes | |
| 06910270 | | ETHW[.0002167] | | |
| 06910282 | | LTC[0], TRX[.000008], USDT[0.00000001] | | |
| 06910283 | | AUD[89.12] | | |
| 06910287 | | CVX[3.9999], TRX[.000007], USD[0.01], USDT[.19690562] | | |
| 06910298 | | BAO[1], USDT[5129.50955112] | Yes | |
| 06910305 | | SOL[.01], USD[0.01], USDT[14.97543597] | | |
| 06910317 | | USD[0.00] | | |
| 06910341 | | BAT[1], ETH[.00000001], RSR[1], USD[0.01] | Yes | |
| 06910349 | | USD[0.01] | | |
| 06910351 | | BNB[.00027156], ETHW[.0009275], USD[0.00] | | |
| 06910355 | | USD[10.00] | | |
| 06910390 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[3864.08] | | |
| 06910397 | | AKRO[1], BAO[1], DENT[1], DOT[.00005435], KIN[2], USD[0.00], XRP[.00073263] | Yes | |
| 06910401 | | ETH[0.00238840], TRX[286.84224772] | Yes | |
| 06910403 | | DOGE[.99335], TRX[.000001], USDT[0] | | |
| 06910405 | | APT[0], BNB[0], CRO[0], ETH[0], MATIC[0], TRX[.000023], USDT[0.00000247] | | |
| 06910413 | | USD[0.09] | Yes | |
| 06910417 | | LTC[.00000134], USDT[0] | | |
| 06910420 | | KNC[.0992], USD[0.01], USDT[0], XRP[.60837384] | | |
| 06910428 | | BAO[1], USD[0.01] | | |
| 06910435 | | ETH[0], MATIC[17.874] | | |
| 06910456 | | BAO[1], ETHW[.0001529], USD[0.02] | | |
| 06910458 | | USD[0.00] | | |
| 06910464 | | USD[0.00], USD[9.98], USDT[10113.03101535] | | |
| 06910482 | | TRX[.000007], USD[9.98], USDT[10113.03101535] | Yes | |
| 06910498 | | BTC[0.00036746] | | |
| 06910507 | | ETH-PERP[0], USD[61.41] | | |
| 06910509 | | SOL[0.00100000], TRX[0], USDT[0.00000004] | | |
| 06910526 | | BTC[.0000001], SOL[.00398401], USD[0.00], USDT[5.94883843] | | |
| 06910559 | | TRX[.000007], USD[0.00] | | |
| 06910569 | | USD[0.00], USDT[3.61633741] | | |
| 06910579 | | BNB[2.86851827], BTC[2.10521854], USDT[11495.40784238] | Yes | |
| 06910581 | | BTC[.00000003], TRX[.000012], USDT[0] | Yes | |
| 06910588 | | MATICBEAR2021[8350.4], MATICBULL[882.94], USD[249.80] | | |
| 06910598 | | BAO[1], DENT[1], TRX[1], USD[0.00], USDT[0.01943221] | Yes | |
| 06910606 | | BAO[1], USDT[0] | | |
| 06910610 | | USD[0.00] | Yes | |
| 06910616 | | USD[0.01] | | |
| 06910625 | | BAO[1], GBP[301.20], YFI[.21496314] | Yes | |
| 06910636 | | APE-PERP[0], APT-PERP[0], CEL-PERP[0], ETHW-PERP[0], FTT[0.00163635], HT-PERP[0], USD[0.00], USDT[3.28], USTC-PERP[0] | | |
| 06910646 | | ALGO[.1] | | |
| 06910647 | | ETH[30.90847695], USD[0.00] | | |
| 06910651 | | USD[0.00], USDT[.89] | | |
| 06910652 | | AAPL-1230[0], BTC-0331[0], DOGE-1230[0], NVDA-1230[0], SPY-1230[0], TRX[3.40623269], TSLA-1230[0], USD[14253.04], XRP[830.27436] | | |
| 06910656 | | CHF[0.00], USD[0.01] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06910662 | | ETH[.03843833], USDT[960.99366015] | Yes | |
| 06910666 | | USD[0.01] | | |
| 06910670 | | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00006915], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], STG-PERP[0], TRX[.000015], USD[0.00], USDT[0.00354898], XRP-PERP[0] | Yes | |
| 06910680 | | AKRO[1], BAO[1], TRX[7247.000017], USD[351.84] | | |
| 06910682 | | USD[.62] | Yes | |
| 06910694 | | SOL[.00009102], USD[0.00], USDT[43.58249026], XRP[.01] | | |
| 06910704 | | APT[0], BNB[0], ETH[0], MATIC[0], TRX[.000018], USDT[0] | | |
| 06910706 | | USDT[.61911872] | | |
| 06910708 | | TRX[.010118], USD[0.00], USDT[.56444149] | | |
| 06910711 | | USD[9.17], USDT[0.00000001] | Yes | |
| 06910717 | | USD[0.01], USDT[.49] | | |
| 06910726 | | FTT[0], USDT[0] | | |
| 06910738 | | ETHW[.0005328], USD[0.08] | | |
| 06910743 | | USDT[2031.92574593] | Yes | |
| 06910747 | | 0 | | |
| 06910754 | | ETHBULL[.0016599], ETH-PERP[0], ETHW-PERP[0], FTT[0.08421944], FTT-PERP[0], TRX[.273861], USD[-0.02] | | |
| 06910772 | | USD[0.01], USDT[9.75] | | |
| 06910773 | | USD[0.03] | | |
| 06910776 | | BTC[.03417851] | Yes | |
| 06910786 | | USD[0.10], USDT[0], USDT-PERP[0] | | |
| 06910800 | | DOGE[9260.27114219], GALA[263114.77495647], XRP[239151.90626195] | Yes | |
| 06910801 | | EUR[0.00] | | |
| 06910808 | | BTC[.00063263] | Yes | |
| 06910817 | | USD[0.03] | | |
| 06910819 | | USD[0.01] | | |
| 06910823 | | AKRO[1], KIN[1], USDT[0] | | |
| 06910833 | | ETH[.073], USD[9.29], USDT[9974.60391719] | | |
| 06910836 | | AMD-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BABA-1230[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GLMR-PERP[0], GOOGL-1230[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX[.000014], TSLA[.01], TSLA-1230[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 06910839 | | DOGE[5.34332209], RSR[1.32562824], TRX[7.97601859], USD[0.01], USDT[7378.18462478] | | |
| 06910843 | | USDT[18] | | |
| 06910846 | | MATIC[0], TRX[.188168], USDT[0] | | |
| 06910850 | | BAO[1], BNB[.00000001], SECO[1], TRX[23968.32600389], USD[0.00] | | |
| 06910851 | | BTC[.0000001], SOL[.000395], USD[0.18], USDT[7.28659507] | | |
| 06910856 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06910870 | | BNB[.009677], ETHBULL[.0021], USDT[764.01367042] | | |
| 06910897 | | USD[0.01] | Yes | |
| 06910898 | | DOGE-PERP[0], USD[0.50] | | |
| 06910899 | | USD[0.00] | | |
| 06910901 | | ETHW[.00003397], USD[0.00] | | |
| 06910911 | | BAND-PERP[0], BNB-PERP[0], BTC[.0000451], BTC-0331[0], BTC-1230[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], JPY[0.00], MATIC-1230[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], XRP-PERP[0] | | |
| 06910919 | | TRX[.000027], USDT[3.79] | | |
| 06910920 | | EUR[0.34], USD[0.01] | | |
| 06910926 | | EUR[0.00], KIN[1] | Yes | |
| 06910927 | | USDT[47.11142463] | Yes | |
| 06910932 | | AKRO[1], BAO[1], FTT[.40742424], KBTT[2408.79692637], KIN[1], SOL[.06035783], USD[0.35], XRP[100] | | |
| 06910933 | | EUR[0.00] | | |
| 06910950 | | EUR[34.00], LTC[.009], USD[0.66] | | |
| 06910966 | | TRX[.000006] | | |
| 06910967 | | ETH[.00010559], FTT[1.41239854], KIN[1], LINK[.00009849], LOOKS[0.00000168], USD[0.00], WBTC[.00001] | Yes | |
| 06910968 | | GRT[1], KIN[1], USD[0.00], USDT[0.00000001] | | |
| 06910977 | | ETHW[.00032098], USD[0.01] | | |
| 06910978 | | ARS[0.02], BAO[1], USDT[0] | Yes | |
| 06910984 | | USD[102.13] | Yes | |
| 06910988 | | AKRO[1], BAO[2], BTC[.00431087], CHZ[519.8841915], DENT[1], ENJ[197.20377602], ETH[.46841598], HT[5.06937538], KIN[1], LINA[1133.05825835], SHIB[1174820.18700059], USD[0.00], USDT[0.85363949] | Yes | |
| 06910996 | | USD[0.35] | | |
| 06911006 | | BNB[.05], ETHW[.00008124], USD[0.04] | | |
| 06911008 | | APT[.09981], BNB[.059895], ETHW[.00075029], USD[0.00], USDT[3.39188516] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06911017 | | AKRO[2], BAO[1], BTC[.08503306], DENT[1], ETH[.81674233], GRT[1], KIN[3], UBXT[2], USD[0.01] | Yes | |
| 06911024 | | BNB[.00000001] | | |
| 06911037 | | BNB[.00002629] | Yes | |
| 06911041 | | ETHW[0] | | |
| 06911042 | | APT[0], ETH[.00783025], USDT[0.00000458] | | |
| 06911049 | | BTC[.00000001], SHIB[14.51289833], SOL[0], USD[0.00], USDT[0] | Yes | |
| 06911050 | | USD[0.00] | | |
| 06911059 | | DOT[.00000966], USD[0.00], USDT[.00644749] | Yes | |
| 06911075 | | USD[0.01] | | |
| 06911081 | | EUR[0.00] | | |
| 06911086 | | TRX[.000018], USD[99.68], USDT[134.19470088] | Yes | |
| 06911090 | | APT-PERP[0], BTC[0.00009290], BTC-PERP[0], ETH-PERP[0], USD[0.25], XRP[1265] | | |
| 06911108 | | APE[0], APE-PERP[0], BNB[.00526206], CHZ-PERP[0], DOGE-PERP[0], ETH[.00087323], LUNC-PERP[0], SOL-PERP[0], USD[-1.06], USDT[.00574441], XRP-PERP[0] | | |
| 06911121 | | DOGE[.05209691], LTC[4.85863465], USDT[560.00000018], XRP[572.628364] | | |
| 06911124 | | EUR[0.00] | | |
| 06911132 | | DENT[1], FTT[96.7], KIN[1], RSR[2], TONCOIN[660.22176876], USD[1606.35] | Yes | |
| 06911133 | | AKRO[262.92520485], USDT[10112.96853775] | Yes | |
| 06911138 | | EUR[0.00] | | |
| 06911144 | | TRX[.00000001], USD[0.00] | | |
| 06911145 | | EUR[0.00] | | |
| 06911150 | | ALGO[.00179525], GBP[0.00], UBXT[1], USD[0.00] | Yes | |
| 06911167 | | USD[0.01] | | |
| 06911172 | | USD[0.00] | | |
| 06911173 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.01], USDT[0] | Yes | |
| 06911175 | | BNB[0], USDT[0] | | |
| 06911192 | | TRX[.020182] | Yes | |
| 06911193 | | USD[0.09] | Yes | |
| 06911199 | | BTC[0.00292520], USD[0.00] | | |
| 06912202 | | TRX[.000023], USDT[734.13652237] | Yes | |
| 06911205 | | EUR[0.83], USD[0.01] | | |
| 06911209 | | APT[1.84085621], APT-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNC-PERP[0], TRX[.000083], USD[0.00], USDT[0.00000001] | | |
| 06911210 | | SOL[0], SOL-PERP[0], USD[0.01], USDT[2.84016913] | | |
| 06911220 | | ETH[0], TRX[.000006], USDT[0.00001056] | | |
| 06911223 | | BTC[.0011194], BTC-PERP[0], ETH-PERP[0], KLAY-PERP[0], KSHIB-PERP[61], LUNC-PERP[0], USD[-3.10] | | |
| 06911232 | | AKRO[4], BAO[2], DENT[3], EUR[0.00], RSR[2], TRX[1], UBXT[1] | | |
| 06911237 | | ETHW[.00051839], USD[0.00], USDT[.71] | | |
| 06911248 | | BTC[0.00004647], BTC-PERP[0], ETH[0], EUR[0.05], FTT[150.03386936], TRX[.000047], USD[0.01], USDT[1.21364361] | | |
| 06911249 | | BTC-PERP[0], USD[0.00] | | |
| 06911253 | | TRX[0] | | |
| 06911257 | | USDT[319.98726285] | | |
| 06911263 | | USD[0.01] | | |
| 06911267 | | USD[0.00] | | |
| 06911270 | | ATOM-PERP[0], AVAX-PERP[0], USD[0.00] | | |
| 06911272 | | ETHW-PERP[0], TRX[.000002], USD[0.00], USDT[55.2] | | |
| 06911273 | | APE-0930[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00000001], FXS-PERP[0], HT-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[-148.04], USDT[165.64980665], USTC-PERP[0], XRP-PERP[0] | | |
| 06911282 | | ARS[0.45], BAO[1], USDT[0] | | |
| 06911283 | | EUR[0.00] | | |
| 06911302 | | USD[0.00], USDT[0.00001834] | | |
| 06911315 | | 0 | | |
| 06911318 | | ARS[851.39], BAO[5], KIN[4], TRX[1.000039], USDT[0.00000001] | Yes | |
| 06911328 | | BNB[.00006908], ETHW[117.1424266], USD[0.35] | | |
| 06911331 | | USD[0.00] | | |
| 06911333 | | USDT[0.00001036] | | |
| 06911351 | | EUR[0.00], USDT[.02545395] | | |
| 06911357 | | APT[1], DOGE[19], TRX[100.010178], USDT[0.03579984], WRX[12] | | |
| 06911364 | | BTC[.05887769], LTC[1.01038896], USDT[10054.68168567] | Yes | |
| 06911365 | | EUR[0.37], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06911372 | | USDT[0] | | |
| 06911380 | | APT[.01], BTC[0], ETHW[.06120027], MATIC[1], SOL[.0001], USD[4.36] | | |
| 06911382 | | USDT[.10332482] | Yes | |
| 06911386 | | ALGO-PERP[0], AVAX-PERP[0], TRX[.000002], USD[0.00] | | |
| 06911387 | | USD[0.09] | Yes | |
| 06911398 | | EUR[0.00], USD[0.01] | | |
| 06911412 | Contingent, Disputed | TRX[.000006] | | |
| 06911421 | | EUR[0.00] | | |
| 06911429 | | USD[0.01] | | |
| 06911433 | | EUR[0.00], USDT[.00814913] | | |
| 06911437 | | USD[0.00] | | |
| 06911443 | | EUR[0.00] | | |
| 06911445 | | ETHW[.0000033], MATIC[0] | | |
| 06911449 | | BTC[0.00099681], TRX[.531892] | | |
| 06911450 | | BTC[.00005149], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[8.30] | | |
| 06911465 | | 0 | | |
| 06911494 | | ETH[.61084823], FTT[0.00000001], USDT[772.94007659] | Yes | |
| 06911504 | | EUR[0.00], USDT[.0740902] | | |
| 06911508 | | BNB[0], TRX[0] | | |
| 06911517 | | EUR[0.00] | | |
| 06911542 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[-130.94], USDT[143.24] | | |
| 06911556 | | EUR[0.96], USD[0.01] | | |
| 06911563 | | USD[0.01] | | |
| 06911573 | | USD[0.00] | | |
| 06911577 | | SOL[.00018473] | Yes | |
| 06911584 | | EUR[0.00], USDT[.03168085] | | |
| 06911585 | | BTC[.00006192], TRX[.00001], USDT[0.00015687] | | |
| 06911595 | | USD[0.00] | Yes | |
| 06911601 | | TRX[.00000001], USDT[0] | | |
| 06911615 | | TRX[.000046], USDT[8083.26136878] | Yes | |
| 06911629 | | TRX[.000066], USDT[.383448] | | |
| 06911638 | | EUR[0.00] | | |
| 06911644 | | EUR[0.90], USD[0.00] | | |
| 06911651 | Contingent, Disputed | USD[0.01] | | |
| 06911656 | | DMG[.02912463], MPLX[.99406621], TRX[.446584], USD[0.00], USDT[0] | Yes | |
| 06911681 | | APT[.34665], BTC[.00002328], DOT[.01334214], ETHW[.00075952], FTT[1557.893935], TRX[.098544], USD[2.54], USDT[8.13193617] | | |
| 06911683 | | USDT[0.00000100] | | |
| 06911700 | | BTC[0], SOL[0], USDT[0.00000023] | Yes | |
| 06911701 | | AAVE[.000781], ETH-PERP[0], USD[0.40], USDT[0.00882551] | | |
| 06911706 | | APT[.0988] | | |
| 06911709 | | USDT[0] | | |
| 06911711 | | AKRO[1], EUR[0.00], HXRO[2], RSR[2], TRX[1], USD[0.00] | | |
| 06911712 | | TRX[.000025], USDT[0] | Yes | |
| 06911714 | | BNB[0] | | |
| 06911719 | | 1INCH[1], BAO[2], KIN[1], TRX[.000023], USD[10515.07], USDT[0.14856102] | Yes | |
| 06911720 | | USD[0.01] | Yes | |
| 06911731 | | BCH[0.00156916], BNB[0.00005604], DOGE[3998.21249074], ETC-PERP[0], ETH[4.99552299], FTT[24.99525], LTC[19.996314], SOL[17.97640353], USD[0.01], USDT[-4781.83741939], XRP[0.81786004] | | |
| 06911739 | | TRX[.000008], USDT[1500.92381083] | | |
| 06911754 | | USD[0.00] | | |
| 06911764 | | AKRO[1], BAO[1], DENT[1], DOGE[1], GBP[0.00], KIN[2], MATH[1], SXP[1], UBXT[1] | | |
| 06911768 | | EUR[0.50], USD[0.01] | | |
| 06911769 | | BTC[.0043541], ETH[.01278018], USD[0.03] | Yes | |
| 06911777 | | ETH[.027], FTT[15.00197926], FTT-PERP[0], USD[13.67] | | |
| 06911778 | | ETH[0.00093564], USD[0.01], USDT[0.88316500], XRP[0.92437698] | | |
| 06911779 | | BTC[2.00309941], USD[1.02] | | |
| 06911780 | | EUR[0.91], USD[0.00] | | |
| 06911785 | | ARS[0.00], BAO[1], KIN[1], MATIC[1], USDT[0] | | |
| 06911801 | | BNB[.00433249], TRX[.009322] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06911812 | | USD[0.01] | | |
| 06911818 | | ETH[1.92663595], USDT[0.00000430] | | |
| 06911820 | | EUR[0.27], USD[0.01] | | |
| 06911834 | | ARS[0.01], USDT[0] | | |
| 06911860 | | BAO[1], USD[0.85], USDT[0.00252004] | | |
| 06911869 | | ETH[.35571068], LRC[856.95319965], TRX[.000013], USD[7003.92], USDT[2835.02875556] | Yes | |
| 06911885 | | BAO[1], FTT[0], USD[0.00], USDT[.43432647] | | |
| 06911887 | | TRX[.000016], USDT[2.10304475] | | |
| 06911888 | | GALA[101089.03838817] | Yes | |
| 06911889 | | USD[3782.19] | | |
| 06911892 | | ETH[0], MATIC[0], USD[0.00] | | |
| 06911898 | | EUR[0.00] | | |
| 06911909 | | USD[0.00], USDT[.21] | | |
| 06911914 | | FTT[.04055786], GHS[5.25], TRX[10.55357912] | Yes | |
| 06911948 | | USD[42420.00] | Yes | |
| 06911949 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], TRX[3], UBXT[1] | | |
| 06911954 | | BNB[0], MATIC[0.05576386], TRX[.000006] | | |
| 06911965 | | TRX[1], USDT[0.88852281] | Yes | |
| 06911999 | | BTC[0], BTC-PERP[0], ETH-PERP[0], JASMY-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.6], TRY[0.00], TRYB-PERP[0], USD[27.80], USDT[0.00000001] | | |
| 06912002 | | USD[0.00], USDT[0.40389768] | Yes | |
| 06912005 | | TRX[.000021], USDT[.02771299] | Yes | |
| 06912021 | | KIN[1], USD[495.51] | Yes | |
| 06912027 | | EUR[0.00], EURT[.99791], FTT[.08176707], TRX[.000007], USD[0.01], USDT[10.66740350] | | |
| 06912034 | | ETH[.0008754], USDT[776.40280988] | | |
| 06912050 | Contingent, Disputed | BNB[.00274219], SOL[0.00000002], USD[0.06] | | |
| 06912054 | | ETH[0.00064190], PAXG[.00003501], USD[912.05] | | USD[111.84] |
| 06912057 | | EUR[0.00] | | |
| 06912079 | | CHF[450.65] | Yes | |
| 06912080 | | BAO[2], EUR[0.00], USDT[0] | | |
| 06912112 | | ETHW[1] | | |
| 06912119 | | EUR[0.00] | | |
| 06912126 | | AKRO[1], BAO[2], DENT[4], EUR[0.00], TRX[1], UBXT[4] | | |
| 06912127 | | FTT[0], USD[0.00], USDT[0.51638716] | | |
| 06912143 | | ETHW[7.16016464], USD[0.01] | | |
| 06912144 | | BTC-PERP[0], ETH-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 06912150 | | USD[2141.55], USDT[3105.84629083] | Yes | |
| 06912165 | | ETH[0] | | |
| 06912167 | Contingent, Disputed | EUR[0.00] | | |
| 06912174 | | CHZ[1], ETH[0], USD[9.01] | | |
| 06912184 | | AKRO[2], BAO[2], BAT[1], DENT[2], EUR[0.00], KIN[1], UBXT[2] | | |
| 06912187 | | USD[0.00], USDT[0] | | |
| 06912193 | | USD[0.01] | | |
| 06912196 | | USD[0.00] | | |
| 06912202 | | ETHW[2.96849685] | | |
| 06912207 | | USD[0.00] | | |
| 06912209 | | EUR[0.00] | | |
| 06912211 | | ARS[0.00], USD[0.00] | | |
| 06912213 | | USDT[0] | | |
| 06912218 | | USD[2.00] | | |
| 06912219 | | SHIB[0], USD[0.00] | | |
| 06912225 | | USD[0.00] | | |
| 06912233 | | USDT[.09137455] | Yes | |
| 06912235 | | TRX[.000008], USDT[.00450563] | Yes | |
| 06912236 | | TRX[.000008], USDT[.05] | | |
| 06912252 | | TRX[1] | | |
| 06912262 | | TRX[.000029] | | |
| 06912263 | | AKRO[1], DOGE[1790.6699187], KIN[2], TRX[.5423831], UBXT[1], USD[0.33] | Yes | |
| 06912265 | | ETH[.00098774], USD[0.00], USDT[239.27273981] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06912270 | | TRX[.0015361] | Yes | |
| 06912272 | | ETHW[1.01400996], TRX[.000001], USDT[0.00000009] | | |
| 06912280 | | ETHW[0], KIN[1] | | |
| 06912285 | | ETH[.0009912], ETH-PERP[0], SOL[.009876], USD[0.00] | | |
| 06912293 | | EUR[0.00], USDT[.26991304] | | |
| 06912295 | | TRX[.000006], USD[0.00], USDT[1.99858200] | | |
| 06912310 | | BTC-PERP[0], DOGE-PERP[-40], FTT-PERP[0], TRX[.66356588], TRX-PERP[-40], USD[134.25], USDT[0.00000001], XRP-PERP[-40] | | |
| 06912313 | | BAO[1], GBP[0.00], KIN[1] | Yes | |
| 06912314 | | SOL[.19783938], USD[0.00] | | |
| 06912316 | | TRX[0], USD[0.00] | | |
| 06912319 | | USD[0.01], USDT[0] | | |
| 06912361 | | ETHW[.09829175] | | |
| 06912362 | | EUR[0.04], USD[0.01] | | |
| 06912365 | | USD[0.00], USDT[0.00000001] | | |
| 06912369 | | USD[0.01] | | |
| 06912374 | | TRX[.000006] | Yes | |
| 06912388 | | ETHBULL[26.310602], ETH-PERP[0], USD[129.97], USDT[521.80503625] | | |
| 06912410 | | TRX[.000006], USD[0.01] | | |
| 06912416 | | USD[0.00], USDT[0.00000561] | | |
| 06912424 | | USD[0.00] | | |
| 06912433 | | KIN[2], TONCOIN[73.47712182], USD[0.00] | Yes | |
| 06912434 | Contingent, Disputed | BTC-PERP[0], SUSHI-PERP[0], USD[-52.66], USDT[1707.65410189] | | |
| 06912436 | | USD[0.09] | Yes | |
| 06912441 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00223098], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MASK-PERP[0], RVN-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 06912460 | | ETH[.8118376], USD[1.10] | | |
| 06912461 | | ETHW[0], KIN[2], TRX[.000006] | | |
| 06912468 | | TRX[.000008] | | |
| 06912473 | | EUR[0.62], USD[0.01] | | |
| 06912492 | | ARS[0.00], BAO[1], USD[0] | | |
| 06912500 | | EUR[0.00], USD[0.00] | | |
| 06912508 | | TRX[.000006] | Yes | |
| 06912510 | | 1INCH[0], ALEPH[0], ALGO[0], APE[0], APT[.00135367], ATOM[0], ATOM-PERP[0], AVAX[0], BNB[0], BNTX[0], BTC[0], BTC-PERP[0], CAD[0.00], COMP[0], COMP-PERP[0], DOT[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], GBP[0.00], HNT[0], JPY[0.00], LINK-PERP[0], LUNC-PERP[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0] | Yes | |
| 06912512 | | TRX[4.400026], USD[0.00], USDT[278.12147226] | | |
| 06912515 | | FTT[396.27537372], USDT[0.15441330] | | |
| 06912533 | | ETHW[3.22531626] | | |
| 06912537 | | BTC-PERP[0], ETH-PERP[0], USD[-0.86], USDT[11.1] | | |
| 06912576 | | USDT[0] | | |
| 06912577 | | CAD[0.00], KIN[1], TRX[2], UBXT[1] | | |
| 06912583 | | USD[0.00] | | |
| 06912586 | | TRX[.000104], USDT[3.84] | | |
| 06912591 | | USD[0.06], USDT[0.0007887] | | |
| 06912592 | | ETH[0], ETHW[1.149], USD[0.00] | | |
| 06912611 | | USD[0.00] | | |
| 06912623 | | ALGO[.0004], SOL[0] | | |
| 06912635 | | TRX[.00003], USDT[5.67907636] | | |
| 06912638 | | TRX[3.68275016], USDT[0] | | |
| 06912656 | | BCH[.00000001], TRX[.000008] | | |
| 06912662 | | USD[0.01] | | |
| 06912668 | | ETH[.00000001], USDT[.059308] | | |
| 06912675 | | APE-PERP[0], USD[0.01], USDT[-0.00712659] | | |
| 06912690 | | BNB[.00846783], ETHW[.000055], USD[0.05] | | |
| 06912693 | | BTC[.00287132] | Yes | |
| 06912699 | | ARS[0.00], KIN[1], USDT[0] | | |
| 06912708 | | USD[0.00] | | |
| 06912709 | | USD[0.01] | | |
| 06912710 | | BTC[.0267], USD[6.03], USDT[0.00190482] | | |
| 06912711 | | ETHW[.00068027], USD[0.66] | | |
| 06912712 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06912722 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | Yes | |
| 06912725 | | TRX[.00014] | | |
| 06912726 | | USDT[4.2] | | |
| 06912747 | | USD[0.00] | | |
| 06912760 | | ARS[0.00], USD[0.00] | | |
| 06912770 | | TRX[.240789], USD[0.06], USDT[2.27282017] | | |
| 06912775 | | EUR[0.00] | | |
| 06912777 | | ETHW[90.38486363] | | |
| 06912779 | Contingent, Disputed | BNB[0], LTC[0], USDT[0] | | |
| 06912784 | | USD[0.98], USDT[0.00000005] | | |
| 06912787 | | TRX[.000018], USD[0.06], USDT[41.09312352] | | |
| 06912793 | | EUR[0.00] | | |
| 06912799 | | TRX[0], USDT[0.74062295] | | |
| 06912801 | | USD[0.01] | | |
| 06912840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[3218], ALGO-PERP[4793], ALPHA-PERP[0], APE-PERP[0], APT-PERP[-775], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[16202], DOT-PERP[381.1], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[46.6], FIDA-PERP[-2059], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[-12300], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[4103], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6670.77], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[-9649], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06912874 | | AVAX[1.27388392], BTC-PERP[0], TRX[.000007], USD[1754.83], USDT[0.00000001] | | |
| 06912882 | | USD[0.00] | | |
| 06912907 | | BRZ[509.7409712], BTC[.0006] | | |
| 06912919 | | BTC[.319], CEL[3589.3], USD[0.41] | | |
| 06912947 | | AVAX[0], RSR[1] | | |
| 06912958 | | ARS[100.59], TRX[.000018], USDT[0] | | |
| 06912966 | | AKRO[1], ARS[0.01], USDT[0] | | |
| 06912986 | | USD[0.00], USDT[.62679613] | | |
| 06912988 | | EUR[0.00] | | |
| 06912995 | | EUR[0.00], USD[0.00] | | |
| 06912996 | | ETHW[3.44488917], UBXT[1], VND[0.00] | Yes | |
| 06912998 | | ARS[0.00] | | |
| 06913005 | | DENT[1], KIN[1], LOOKS[0] | | |
| 06913006 | Contingent, Disputed | 0 | Yes | |
| 06913018 | | USD[0.01] | | |
| 06913019 | | DOGE[188.61669179], GBP[0.00], USD[0.00] | Yes | |
| 06913057 | | APE-PERP[0], CEL-PERP[0], ETHW-PERP[0], FTT-PERP[0], USD[69.66], USDT[0] | | |
| 06913088 | | BTC[.86194626], USD[2.23], USDT[0.00008085] | | |
| 06913093 | | BTC[.00079884], ETH[.00008046], USD[1.55] | | |
| 06913108 | | USD[0.01] | | |
| 06913115 | | USDT[.4] | | |
| 06913116 | | AVAX[74.95040102], AVAX-PERP[0], ETH[0.00080980], FTT[.06053339], TRX[.808651], USD[0.06], USDT[1081.90190311] | | |
| 06913128 | | BTC[0.00009996], USD[16.89], USDT[0.00000001] | | |
| 06913133 | | BAO[1], BTC[.00209788], ETH[.11692458], KIN[1], USD[0.01] | Yes | |
| 06913153 | | USD[0.00] | | |
| 06913156 | | ETH[0], FTT[.02377669], USDT[0.00000020] | | |
| 06913186 | | BTC-PERP[0], USD[0.00], USDT[1639.59885564] | | |
| 06913197 | | ARS[0.01], USDT[0] | | |
| 06913199 | | USD[10.01], USDT[.01] | | |
| 06913203 | | USD[0.00], USDT[0] | | |
| 06913204 | | USD[0.00] | | |
| 06913213 | | BTC[0.00000003], ETH[.00000789] | | |
| 06913220 | | BTC[.00025728] | | |
| 06913244 | | BTC-1230[0], ETH-1230[0], USD[178.47] | Yes | |
| 06913257 | | ARS[0.01], BCH[.0001], USD[0.00], USDT[0.00579944] | | |
| 06913260 | | AKRO[1], APT[0.00000338], BAO[3], BTC[.00093386], KIN[2], LDO[.00012768], USD[0.00], USDT[0.00006569] | Yes | |
| 06913267 | | BRZ[.01], USD[0.01] | | USD[0.01] |
| 06913268 | | USD[0.77], XRP[.221] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06913282 | | BTC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 06913297 | | SOL[.00795572], USD[0.94] | | |
| 06913312 | | POLIS[94.3935268], USD[0.00] | | |
| 06913320 | | DOGE[.00001541], LTC[0.00096164], TRX[44.31578331], USD[0.00], USDT[0.00325312] | | |
| 06913344 | | BTC[.00001953], USDT[0] | | |
| 06913347 | | USD[0.00] | | |
| 06913356 | | BTC[0], TRX[.00001201] | | |
| 06913362 | | ETH[.10275732], USD[0.00], USDT[13.47119242] | | |
| 06913366 | | TRY[0.00], USDT[0] | Yes | |
| 06913371 | Contingent, Disputed | EUR[0.00] | | |
| 06913383 | | EUR[0.00] | | |
| 06913410 | | ETHW[9.76219787] | | |
| 06913452 | | USDT[0.00000047] | | |
| 06913466 | | BRZ[0.19623397], USD[0.09] | | |
| 06913477 | | TONCOIN[.01], USD[0.00] | | |
| 06913483 | | BAO[2], DENT[1], ETHW[.00901529], RSR[1], TRX[.00001], UBXT[1], USD[0.04], USDT[0] | | |
| 06913493 | | ETH[.00223872], USDT[0.15047431] | | |
| 06913501 | | USDT[0.00016877] | | |
| 06913506 | | BRZ[30], BTC-PERP[0], CHZ-PERP[0], LINK-PERP[0], USD[18.07] | | |
| 06913523 | | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], FTT[.09368668], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 06913530 | | ARS[0.00], USD[0.00] | | |
| 06913535 | | ETH[0] | | |
| 06913546 | | KIN[2], USDT[0] | | |
| 06913553 | | BNB[.00000001], DOGE[.03830873] | | |
| 06913565 | | USD[0.12] | Yes | |
| 06913572 | | APT-PERP[0], BTC[.00006669], FTT-PERP[0], RSR-PERP[0], USD[133.29], USDT[0.23228765] | Yes | |
| 06913586 | | BAO[3], ETHW[0.00007776], ETHW-PERP[0], FTT[14.93475138], KIN[2], TRX[0.00918379], UBXT[2], USD[8.00], USDT[0.00000001] | Yes | |
| 06913587 | | ETHBULL[445.1], USD[1.51], XRPBULL[58218354] | | |
| 06913602 | | AAVE[.11], ADABULL[135.94754], APT-PERP[0], ATOM[.5], BTC[.00059978], DOT[.1], ETH[.0149912], ETHBULL[.299576], GALA[180], LINKBULL[146599.08], MANA[12], MATICBULL[74424.74], SAND[11.9944], SOL[.269906], SRM[12.9954], USD[6.55], XRP[15] | | |
| 06913603 | | LINK[.098884], TRX[.00001], UNI[.05], USDT[886.44433004] | | |
| 06913605 | | ETHW[.42935472], TRX[.000027], USD[301.80], USDT[0] | | |
| 06913608 | | USD[437.88], USDT[.00774315] | | |
| 06913628 | | ARS[54.88], USD[0.00], USDT[0.00309100] | | |
| 06913645 | | AVAX[.03], BTC[0], DOT[.02423328], ETH[.00099315], FTT[.00755726], LINK[.09], USD[1.90], USDT[0] | | |
| 06913648 | | USD[0.00] | | |
| 06913658 | | SLV[.0996], USD[0.76] | | |
| 06913678 | | USDT[10039.36550952] | Yes | |
| 06913717 | | BTC-PERP[.0141], FTT[0.00232102], USD[-5.78] | | |
| 06913718 | | ARS[600.38], KIN[1] | | |
| 06913724 | Contingent, Disputed | BAO[2], DENT[1], GBP[0.00], KIN[2] | Yes | |
| 06913753 | | BTC[.00243334], USD[0.00], USDT[0.10005035] | | |
| 06913770 | | ETH-PERP[0], USD[0.94], USDT[0.00000001] | | |
| 06913787 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000025], USD[0.01], USDT[16.545844], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 06913800 | | USDT[0.03086110] | Yes | |
| 06913817 | | TRX[.000024] | | |
| 06913836 | | BTC[.08], TRX[6117.29560940] | | |
| 06913847 | | AUD[0.00], BAT-PERP[0], DASH-PERP[0], EGLD-PERP[0], FTT[25], GRT-PERP[0], LINK-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[1056.27], USDT[0.00000001], USTC-PERP[0] | | |
| 06913849 | | AVAX-PERP[0], KSHIB-PERP[0], TRX[.000002], USD[-1.01], USDT[15.2] | | |
| 06913852 | | BTC[0], TRX[.00914409], USDT[3.98390558] | | |
| 06913855 | | BTC-1230[0], BTC-PERP[0], USD[842.76], XRP-PERP[0] | | |
| 06913869 | | TRX[.000006] | Yes | |
| 06913871 | | USD[0.00], USDT[0] | | |
| 06913877 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.94806246], ETH-PERP[0], LDO[5], LDO-PERP[0], SOL-PERP[0], USD[0.70], USDT[0], XEM-PERP[0] | | |
| 06913884 | | AXS-PERP[0], ETH[.0003222], TRU-PERP[0], USD[151.17] | | |
| 06913902 | | BTC-PERP[0], USD[0.60] | | |
| 06913912 | | BTC[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06913922 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0.45799999], ALGO-PERP[0], ALICE-PERP[16.1], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[2800], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[-1], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[-753.19999999], STG-PERP[0], STX-PERP[42], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[-0.003], USD[310.08], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 06913929 | | TRX[.000007], USD[0.00], USDT[132.18380519] | | |
| 06913935 | | USDT[.95] | | |
| 06913937 | | BNB[0], DOGE[0], SHIB[0] | | |
| 06913947 | | ARS[0.00], TRX[.000003], USDT[0] | | |
| 06913950 | | BNB[0], TRX[0.00000100], USDT[0] | | |
| 06913955 | | HGET[318.9], USDT[.0120819] | | |
| 06913964 | | USD[0.00], USDT[0.00000251] | | |
| 06913975 | | AAVE-PERP[-0.4], APE-PERP[0], APT-PERP[0], AUDIO-PERP[723], BTC-PERP[0], DENT-PERP[333100], DOT-PERP[4.9], ENS-PERP[0], GMT-PERP[0], HNT-PERP[0], SRM-PERP[0], TRX[.000008], USD[-372.55], USDT[560.01360000], WAVES-PERP[11.5] | | |
| 06913979 | | TRX[.000131] | | |
| 06913991 | | USD[0.03], USDT[0] | | |
| 06914001 | | ARS[0.00], USDT[0] | | |
| 06914003 | | BNB[.00085102], USD[0.00] | | |
| 06914008 | | ATLAS[1296.532], USD[0.73], USDT[0] | | |
| 06914009 | | USD[0.15], USDT[0.00000001], XRP[11828.9758569], XRPBULL[5966], XRP-PERP[0] | Yes | |
| 06914029 | | ETHW[.00032314], USD[0.00], USDT[0] | Yes | |
| 06914035 | | BTC[0.00035072], ETH[.00089588], USD[77.01], XRP[48.02328333] | Yes | |
| 06914037 | | AKRO[1], AUD[51.98], BAO[4], BTC[0.00000003], ETH[.00000057], KIN[6], USD[555.53] | Yes | |
| 06914047 | | USD[15.00] | | |
| 06914049 | | BTC[.00006748], USD[0.30], USDT[0] | | |
| 06914085 | | USD[2.95] | | |
| 06914087 | | TRX[172.65516232], USDT[3.71942525] | | |
| 06914096 | | APT[0], AXS-PERP[0], BNB[0], BNB-1230[0], BTC[0.17160095], BTT-PERP[0], CAKE-PERP[0], DODO[1193.95128206], DODO-PERP[0], FTT[0], FTT-PERP[0], KBTT-PERP[0], USD[0.00], USDT[0.00014966] | Yes | |
| 06914099 | | ETHW[.00077271], FTT[24.2], USD[142.09] | | |
| 06914104 | | FTT[.00022833], NFT (339458921245633393/Mexico Ticket Stub #658)[1], NFT (379685792634575151/Japan Ticket Stub #276)[1], NFT (554770555817335802/Austin Ticket Stub #364)[1], NFT (566804425571458658/Singapore Ticket Stub #1670)[1], TRX[0.00010300], USD[5624.84], USDT[522.3787933] | Yes | |
| 06914119 | | BNB[0], BTC[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 06914130 | | APT-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETHW[.000577], FTT[2.7], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], STG-PERP[0], USD[0.17] | | |
| 06914134 | | APT[0.00157899], BNB[0], USDT[0.00000106] | | |
| 06914141 | | USD[1515.80] | Yes | |
| 06914142 | | TRX[.000006], USD[.00053205] | Yes | |
| 06914143 | | GLMR-PERP[0], TRX[.000002], USD[6.24], USDT[69] | | |
| 06914148 | | USD[0.08], USDT[0] | Yes | |
| 06914152 | | GODS[.0352], USD[57.21] | | |
| 06914162 | | BTC[0], NEXO[0], USDT[0] | Yes | |
| 06914170 | | TRX[.000051] | Yes | |
| 06914176 | | TRX[.000017], USD[456.68], USDT[.00157652] | | |
| 06914178 | | USDT[0.00000001] | Yes | |
| 06914186 | | BAO[1], BAT[1], CREAM[1], FTT[1], KIN[1], SXP[1], TOMO[1], TRX[1.000033], USD[257.10], USDT[0] | | |
| 06914219 | | DODO-PERP[0], HT-PERP[0], USD[0.33], USTC-PERP[0] | | |
| 06914228 | | ETHW[.00388904], USDT[0] | | |
| 06914230 | | AUDIO[.00004707], DOT[0.00000278], EDEN[0.00027128], ETH[0.00000001], FIDA[0], FTM[0], IMX[0.00001670], LOOKS[0.00012938], MATIC[0], MXN[0.00], POLIS[0], RAY[0.00003774], SAND[0], SOL[0] | Yes | |
| 06914247 | | FTT[22.40101297], UBXT[1], USDT[3050.91556668] | Yes | |
| 06914270 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BRZ[-0.12821957], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 06914273 | | USD[0.98] | | |
| 06914274 | | AUD[3002.77] | Yes | |
| 06914279 | | ETH[.00069] | | |
| 06914280 | | BAO[1], GBP[0.00], KIN[2], RSR[1], XRP[1796.54913659] | Yes | |
| 06914283 | | USD[149.59] | | |
| 06914291 | | BAO[1], BTC[.00000005], ETH[0], KIN[1], UBXT[1], USD[0.00], USDT[0.00041098] | Yes | |
| 06914292 | | USD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06914293 | | ALGO-PERP[2953], AUD[1000.00], BAT[75.02459732], BTC[.13763733], BTC-PERP[0], ETH[.28135905], ETH-PERP[.462], SOL-PERP[3.31], SUSHI-PERP[538], USD[-3064.71] | | |
| 06914298 | | BTC[0], USD[0.01] | | |
| 06914304 | | USD[0.00], USDT[17.42697762] | | |
| 06914309 | | AVAX[0.59071404], BCH[0.74650391], BNB-PERP[0], BTC[0], DOGE[220.02338001], ETC-PERP[0], ETH[0.05979601], ETHW-PERP[0], FTT[31.66], FTT-PERP[0], HT[2.43547937], LUNC-PERP[0], MATIC-PERP[0], USD[24.86], USDT[0.84360012], USTC-PERP[0] | | BCH[.746491], ETH[.05979], HT[2.428824], USD[2.48], USDT[.843413] |
| 06914314 | | SHIB[50453310.4182], USD[0.25] | | |
| 06914318 | | EUR[0.00], UBXT[1], USD[0.00], USDT[0.30102066] | | |
| 06914319 | | USDT[10115.1109713] | Yes | |
| 06914320 | | ETH[0], KIN[1] | | |
| 06914333 | | AVAX[0], ETH[.006], USD[0.00] | | |
| 06914341 | | BNB[.00004] | | |
| 06914345 | | BTC[.00000371] | Yes | |
| 06914347 | | USD[0.00] | | |
| 06914350 | | USD[0.00], USDT[0.04976481] | | |
| 06914356 | | BAO[1], BTC[.03716284], DENT[1], ETH[.59515699], GBP[0.00] | Yes | |
| 06914367 | | BTC[.07676471], ETH[1.19287059] | | |
| 06914375 | | TRX[.649726], USDT[0.35918042] | | |
| 06914391 | | BNB[0.00423427], TRX[.000018], USD[0.00], USDT[0.00000091] | | |
| 06914399 | | ADABULL[.98233], BNBBULL[.0005763], BULL[.00094015], DOGEBULL[.42943], ETHBULL[.0079499], GRTBULL[93540], LINKBULL[990.12], MATICBULL[80.81], THETABULL[49.954], TRX[.000001], UNISWAPBULL[.75205], USD[0.01], USDT[0], XRPBULL[734] | | |
| 06914402 | | SOL[1.87509874], USDT[.01145001] | Yes | |
| 06914404 | | TRX[.101104], USDT[.00582453] | | |
| 06914409 | | BTC[0.00009480], FTM[.09575735], FTT[80.00251209], TRX[.933134], USD[0.18] | | |
| 06914417 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 06914425 | | AUD[0.00] | | |
| 06914428 | | BTC-PERP[0], ETH-PERP[0], USD[0.07], USDT[.00400634] | Yes | |
| 06914437 | | KIN[1], TRX[2], USD[0.02], USDT[0] | Yes | |
| 06914453 | | AKRO[2], ALEPH[1292.8617172], BADGER[55.70610809], BAO[9], DENT[1], DFL[37869.14282028], DYDX[.00004864], ETHW[13.97975587], FTT[5.47899043], HBB[537.89322388], KIN[13], RSR[1], SPA[11114.13172472], TRX[841.4221014], UBXT[1], USD[60.50], USDT[17.97255728], XRP[829.56016971] | Yes | |
| 06914464 | | BTC[.8229804], GBP[0.00], USD[0.60], USDT[.39085037] | | |
| 06914465 | | USDT[0.34742325] | Yes | |
| 06914471 | | ETHW[2.1314247], USD[0.71] | Yes | |
| 06914478 | | DOGE[150.68326187] | Yes | |
| 06914493 | Contingent, Disputed | ETH[.00000001], JPY[0.27] | | |
| 06914517 | | BTC[.00004964], USD[9.00] | | |
| 06914524 | | USD[0.00] | | |
| 06914540 | | TRX[.000001], USD[58.69] | Yes | |
| 06914563 | | ATOM[-0.46950048], DMG[.03448], ETHW[.000539], LINK[.08118], RSR[619.62395786], SOL[0.00348211], SUSHI[-1.67344031], USD[11.63], XRP[-0.34679922] | | |
| 06914568 | | ETHW[1.77056154] | | |
| 06914579 | | BAO[1], ETHW[190.5881666], USD[0.48], USDT[0] | | |
| 06914582 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06914584 | | AKRO[1], EUR[0.16], KIN[3], TRX[1.000007], USDT[0] | | |
| 06914594 | | AKRO[2], BAO[1], DENT[1], EUR[0.00], KIN[1] | | |
| 06914595 | | ETHW[.00011946], USD[105.61] | | |
| 06914601 | | ETH[0] | | |
| 06914603 | | BNB[0], BTC-PERP[0], TRX[.000123], USD[851.41], USDT[0.00000001] | Yes | |
| 06914605 | | ETH[0], SOL[0], TRX[.000012], USD[0.00] | | |
| 06914616 | | BTC[0.00004720], ETH[.00038309], FTT[.03221478], USD[0.00], USDT[0] | Yes | |
| 06914640 | | ETHW[.1038723], USD[0.00] | | |
| 06914644 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 06914647 | | ETHW[1.00831299] | | |
| 06914651 | | EUR[0.00] | | |
| 06914652 | | ETH[0], ETHW[.0000055] | | |
| 06914674 | | ETHW[.00088318], USD[0.90] | | |
| 06914680 | | USD[0.00] | | |
| 06914690 | | TRX[6.40476047], USDT[6] | | |
| 06914697 | | ETHW[1.98994915] | | |
| 06914698 | | TRX[.000016] | | |
| 06914704 | | USDT[9.71] | | |
| 06914743 | | USD[9677.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06914744 | Contingent, Disputed | AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000001] | | |
| 06914751 | | ETH[0], USDT[0] | | |
| 06914765 | | ETHW[.0061915], USD[0.10] | | |
| 06914772 | | BNB[1.0559097], LINK[8.94073201], RAY[45.18765174], USDT[7014.32777516] | Yes | |
| 06914774 | | HOLY[1.00082229], KIN[1], USD[0.00] | Yes | |
| 06914775 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.41], XRP-PERP[0] | | |
| 06914781 | | TRX[.000015], USDT[6898.41268044] | Yes | |
| 06914782 | | USD[121.42] | Yes | |
| 06914795 | | CEL-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.05], USDT[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 06914796 | | USD[0.00] | | |
| 06914810 | | DOT-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[2161.30] | Yes | |
| 06914813 | | BTC-PERP[0], ETH[.75374332], USD[2.06], USDT[0], XRP-PERP[0] | | |
| 06914816 | | USD[25.54], USDT[0] | | |
| 06914824 | | EUR[0.00] | | |
| 06914825 | | ETHW[.0094446], USD[0.00] | Yes | |
| 06914829 | | BNB[.00125179], CHZ[0.00010692], REEF[478.64188069] | Yes | |
| 06914832 | | BTC[.00002865], DOGE[.79936617], ETH[.00057294], FTT[.03126606], USD[0.00], USDT[0.09470427] | Yes | |
| 06914833 | | EUR[0.00] | | |
| 06914842 | | EUR[0.00] | | |
| 06914847 | | BEAR[719.2], BULL[119.712185], DOT[.04031666], USD[2.72] | | |
| 06914850 | | USDT[.09178087] | Yes | |
| 06914855 | | ETHBULL[.096496], USD[0.02], USDT[110.84360728] | | |
| 06914871 | | EUR[0.00] | | |
| 06914873 | | ETHW[.0002036], TRX[.000009], USD[0.00], USDT[0.00594399] | | |
| 06914916 | | ETH[0], MATIC[0], TRX[0.00002300], USD[0.09], USDT[0.00284091] | | |
| 06914918 | | ETH[0], ETHW[.21462166], RAY[10.94180502] | | |
| 06914924 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[192.69], USDT[1.00002209], WAVES-PERP[0], ZIL-PERP[0] | | |
| 06914928 | | TRX[.000108] | | |
| 06914931 | | TRX[.00001] | Yes | |
| 06914941 | | EUR[0.93], USD[0.00] | | |
| 06914944 | | ETH[.8494892], IMX[3198.64881406], KIN[2], MATIC[1178.71401021], USD[0.00] | Yes | |
| 06914965 | | EUR[0.00], TRX[.000001], USDT[17.8294321] | | |
| 06914968 | | EUR[0.00], USDT[.00445804] | | |
| 06914975 | | ARS[0.00], USDT[0] | | |
| 06914978 | | USD[0.30] | | |
| 06914998 | | BAO[1], ETH[.06864759], KIN[1], USD[0.00] | Yes | |
| 06915010 | | BEAR[971.76544457], BTC[0.00008937], BTC-PERP[.0309], USD[3462.01], XRP[66.99525] | | |
| 06915012 | | TRX[.000002], USD[0.69], USDT[0.28534600] | | |
| 06915021 | | APT[6.9994], AUDIO[150.95], AVAX[1.5993], BAND[.098], BICO[.992], DOT[.09942], DYDX[.0968], FTT[23.097368], GRT[225.91], MATIC[.9844], NEAR[.096], REN[.886704], SRM[65.982], USD[84.29], USDT[1] | | |
| 06915039 | | USD[0.01], USDT[0] | | |
| 06915044 | | TRX[0], USDT[0] | | |
| 06915056 | | EUR[0.00] | | |
| 06915064 | | USD[0.01] | | |
| 06915067 | | BNB[0] | | |
| 06915075 | | EUR[0.00] | | |
| 06915084 | | AKRO[0], APE[0], ATOM[0], BAO[1], BNB[0], BTC[0], CHZ[0], DOGE[0], DOT[0], DYDX[0], ENS[0], ETH[0], ETHW[0], GBP[0.00], MATIC[0], RSR[0], SAND[0], SHIB[0], SOS[0], SYN[0], UBXT[1], USD[0.00], XRP[716.61379942] | Yes | |
| 06915092 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.03980599], HNT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.000000011], XRP-PERP[0] | | |
| 06915095 | | USD[0.01] | | |
| 06915099 | | USD[0.00] | | |
| 06915103 | | USDT[3767.59707039] | | |
| 06915116 | | USD[0.00], USDT[999.4] | | |
| 06915127 | | BAO[2], ETH[.00087147], ETHW[12.00860595], HNT[0], LTC[0] | Yes | |
| 06915145 | | TRX[.000004] | | |
| 06915154 | | TRX[.02040053], USD[0.00], USDT[0] | | |
| 06915157 | | ETHW[.00044611], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06915160 | | USDT[.0799315] | Yes | |
| 06915179 | | USDT[276.61186660] | | |
| 06915180 | | BTC[0] | | |
| 06915183 | | TRX[.000001] | | |
| 06915184 | | TRX[.00302961], USD[0.00], USDT[0], XRP[12.38739064] | | |
| 06915191 | | BAO[1], KIN[2], USD[0.00], USDT[105.59787861] | | |
| 06915206 | | USDT[505.26494515] | Yes | |
| 06915209 | | BTC[.1097108], CHF[0.00], KIN[3] | | |
| 06915210 | | AUD[0.00] | Yes | |
| 06915214 | | USD[0.09] | Yes | |
| 06915221 | | BNB[.00000001] | | |
| 06915245 | | BTC[0.00000001] | | |
| 06915257 | Contingent, Disputed | EUR[0.00] | | |
| 06915259 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RSR[399.92], RSR-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 06915263 | | AXS[34.2912], DOGE[.834], USD[0.12], USDT[0.00638394] | | |
| 06915270 | | DOGE[1], GBP[0.00], KIN[2], TRU[1], TRX[2] | | |
| 06915274 | | ATOM[0.07437818], DOGE[.16310713], UNI[.05671639], USD[0.02], USDT[0.09811542] | Yes | |
| 06915281 | | EUR[0.00], USD[0.00] | | |
| 06915285 | | USD[0.00] | | |
| 06915286 | | USD[0.01] | | |
| 06915295 | | EUR[0.00], UBXT[2] | | |
| 06915316 | | EUR[0.00], TRX[.000017], USD[0.00], USDT[0] | | |
| 06915327 | | TRX[6028.137316], USD[0.55], USDT[2.90396674] | | |
| 06915333 | | GBP[0.00], USD[0.00], XRP[25.43212446] | | |
| 06915338 | | DOGE[.00000001], ETH[0] | | |
| 06915345 | | FTT[.00033114], USD[0.00] | Yes | |
| 06915346 | | BTC[.00015394], USD[0.00], USDT[0.00001385] | | |
| 06915350 | | CHZ[20], ETHW[.00049985], USD[0.40] | | |
| 06915363 | | CEL-PERP[-0.2], USD[1.64], USDT[0] | | |
| 06915375 | | GST[721.10000008] | | |
| 06915376 | | BTC[0.00022435] | | |
| 06915380 | | USD[103.47] | Yes | |
| 06915386 | | BRZ[.6076044] | | |
| 06915394 | | USDT[0] | | |
| 06915396 | | EUR[0.00], USDT[.00613802] | | |
| 06915407 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNISWAP-1230[0], USD[-5.41], USDT[0.00000184], XRP[59.69228256], XRP-PERP[0] | | |
| 06915411 | | ETHW[5.893], USD[0.18] | | |
| 06915413 | | ETHW-PERP[0], USD[3.47], USDT[0.00000001] | | |
| 06915425 | | USDT[0] | | |
| 06915433 | | ATOM-PERP[0], AVAX-PERP[0], USD[86.65] | | |
| 06915437 | | ETH-PERP[0], USD[10.35], USDT[.4], USDT-PERP[0], XRP[.247871], XRP-PERP[0] | | |
| 06915440 | | USDT[0] | | |
| 06915447 | | BAO[3], BNB[0], BTC[.00000001], ETH[.0000001], GBP[0.00], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06915449 | | USDT[0] | | |
| 06915453 | | RSR[1], USD[0.01] | | |
| 06915458 | | USD[0.00], USDT[0] | | |
| 06915461 | | BAO[2], BTC[.00073579], USDT[0.00012638] | Yes | |
| 06915467 | | TRX[.000039], USDT[0.00000001] | | |
| 06915468 | | ETHW[.0007806], GODS[.07272], USD[0.10] | | |
| 06915474 | | USDT[0] | | |
| 06915479 | | USD[0.01] | | |
| 06915480 | | SHIB[606269.15731717] | | |
| 06915487 | | USD[0.00] | | |
| 06915496 | | DOGE[101026.63944195], GALA[303319.22831921], MANA[1131.31801519], WRX[9075.47101204], XRP[30069.73194871] | Yes | |
| 06915498 | | USDT[0] | | |
| 06915516 | | AUD[0.00] | Yes | |
| 06915518 | | USD[0.01] | | |
| 06915521 | | BTC[.15043049], ETH[.99906344], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06915537 | | BNB[0.00642317], DAI[0], ETH[0.00672004], GST[.08005487], USD[0.00], USDT[0] | Yes | |
| 06915541 | | USDT[0] | | |
| 06915543 | | BNB[.04446625] | | |
| 06915549 | | AAVE[1.18038612], AKRO[7], ALPHA[1], ATOM[9.59541716], AUD[0.00], AVAX[5.96103281], BAO[22], BTC[.03623352], DENT[3], DOT[15.76995065], ETH[.50977076], KIN[27], MATIC[141.86302701], SOL[9.65105664], TRX[0], UBXT[33, XRP[101.39505715] | Yes | |
| 06915554 | | TRX[.000186], USD[0.98], USDT[130.71250000] | | |
| 06915562 | | EUR[2.00], USD[0.01] | | |
| 06915565 | | USD[0.00] | | |
| 06915566 | | ETH[.0000007], MATIC[10.08704296] | Yes | |
| 06915570 | | BNB[.07], TRX[.000019], USDT[8.85667024] | | |
| 06915574 | | USDT[0] | | |
| 06915585 | | EUR[0.14], USD[0.00] | | |
| 06915595 | | USD[0.80], USDT[.00069524] | Yes | |
| 06915606 | | USDT[0] | | |
| 06915613 | | APT-PERP[0], SAND-PERP[0], TRX[1], USD[0.00], USDT[4.44934931] | | |
| 06915625 | | ETH[0], ETHW[0] | | |
| 06915629 | | USDT[0] | | |
| 06915633 | | EUR[0.81], USD[0.01] | | |
| 06915634 | | GOG[4.3268203], TRX[.000016], USDT[0] | Yes | |
| 06915647 | | USD[0.00], USDT[0] | | |
| 06915652 | | ETH[0] | | |
| 06915658 | | SHIB[0] | | |
| 06915659 | | BNB[0], ETH[0], MATIC[0], USD[0.00] | | |
| 06915665 | | BAO[2], ETHW[.00244045], GBP[11.25], KIN[2], KNC[.26492853], UBXT[1], USD[0.00] | Yes | |
| 06915669 | | USD[0.01] | | |
| 06915671 | | USDT[0] | | |
| 06915672 | | ALTBULL[23], ATOMBULL[380000], BNBBULL[1.01], DOGEBULL[310], ETCBULL[780], GRTBULL[2400000], KNCBULL[19000], MATICBULL[20000], MATIC-PERP[0], OKBBULL[5], SHIB[1000000], THETABULL[4600], UNISWAPBULL[122], USD[0.03], USDT[0.00000001], VETBULL[45000], ZECBULL[34000] | | |
| 06915674 | | ETH[0] | | |
| 06915679 | | USD[2161.06] | Yes | |
| 06915685 | | USD[0.00] | | |
| 06915694 | | AKRO[1], DENT[1], USD[0.00] | Yes | |
| 06915708 | | USDT[0.00000050] | | |
| 06915717 | | BNB[.01519], TRX[.000013], USD[0.00] | | |
| 06915729 | | USDT[0] | | |
| 06915741 | | FTT[0.54672994], USD[0.00] | Yes | |
| 06915773 | | LTC[.01778842], USDT[0.00000050] | | |
| 06915776 | | BTC[.00037085], GBP[0.00], KIN[2] | | |
| 06915780 | | USD[0.01], USDT[.03] | | |
| 06915783 | | TRX[.000001] | | |
| 06915797 | | ETHW[59.9727192], ETHW-PERP[0], USD[0.01] | | |
| 06915816 | | USD[0.00] | | |
| 06915820 | | BNB[0.00000001], TRX[0.00001800], USDT[0] | | |
| 06915822 | | TRX[.00925973], USD[0.00] | | |
| 06915831 | | AUD[50.00], USDT[6.08197450] | | |
| 06915835 | | USD[0.00] | | |
| 06915842 | | TRX[.000011] | | |
| 06915843 | | USDT[0] | | |
| 06915855 | | USD[0.00], USDT[.06] | | |
| 06915857 | Contingent, Disputed | USD[0.00] | | |
| 06915862 | | 0 | Yes | |
| 06915866 | | USD[0.00], USDT[.08] | | |
| 06915871 | Contingent, Disputed | USD[0.01] | | |
| 06915874 | | TRX[.000007], USD[0.01], USDT[0.52656005] | Yes | |
| 06915878 | | TRY[0.00], USD[0.00] | | |
| 06915885 | | ARS[0.00], USD[0.00] | | |
| 06915886 | | ETH[.0409798], SOL[1.649838], USD[0.25] | | |
| 06915899 | | USDT[0] | | |
| 06915902 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[-0.99], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06915907 | | ATOM[24.43634134], ATOM-PERP[8.91000000], BNB-PERP[0], CHZ-PERP[450], FTT[11.10998902], FTT-PERP[44], HT[36.53716100], HT-PERP[0], MATIC[411.52844352], MATIC-PERP[101], SOL[12.58745086], SOL-PERP[7.59000000], USD[131.34], USDT[0.000000011] | | |
| 06915911 | | USD[0.00] | | |
| 06915918 | | AKRO[2], DENT[1], EUR[2.00], FIDA[2], KIN[1], RSR[2], UBXT[1] | | |
| 06915919 | | 0 | | |
| 06915920 | | USDT[3621.00530882] | Yes | |
| 06915921 | | USDT[.74884683] | Yes | |
| 06915926 | | ETHW[.00044706], USD[1.17] | | |
| 06915929 | | FTT[.00010914], KIN[2], SOL[.00150774], SOL-PERP[0], USD[0.99] | Yes | |
| 06915937 | | ARS[0.00], BTC[.00000001], USD[0.00] | | |
| 06915939 | | TRX[.790035], USDT[0] | | |
| 06915941 | | EUR[0.00] | | |
| 06915943 | | TRX[.000001], USDT[.38] | | |
| 06915945 | | USD[0.00] | | |
| 06915952 | | USD[0.00] | | |
| 06915955 | | USDT[0] | | |
| 06915958 | | GOG[.9302], USD[0.01] | | |
| 06915961 | | USD[0.00], USDT[.0386704] | Yes | |
| 06915974 | Contingent, Disputed | JPY[0.88] | Yes | |
| 06915978 | | DOGE[0], TRX[0.08363510], USDT[0] | | |
| 06915986 | | TRX[.526139], USD[0.97] | | |
| 06915987 | | TRY[0.00], USD[0.00] | | |
| 06915992 | | KIN[1], SOL[4.56569993], USD[0.00] | | |
| 06915995 | | USD[0.00] | | |
| 06916010 | | TRX[.00072189], USD[0.06] | Yes | |
| 06916021 | | USDT[0.84725656] | | |
| 06916022 | | USD[0.75] | | |
| 06916024 | | USDT[0] | | |
| 06916026 | Contingent, Disputed | EUR[0.90], USD[0.01], USDT[1.13] | | |
| 06916027 | | USD[0.00] | | |
| 06916031 | | EUR[0.92], USD[0.00], USDT[.09] | | |
| 06916037 | | BNB[0], MATIC[0], TRX[0.00000001] | | |
| 06916049 | | USD[0.00], USDT[0.01713989] | | |
| 06916050 | | BAO[2], KIN[1], TRY[0.00], USD[0.00] | | |
| 06916065 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[.0806574], BTC[.0020358], BTC-PERP[0], CLV-PERP[0], ETH[.017643], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[27.99468], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.44], USDT[0], USTC-PERP[0] | | |
| 06916067 | | USD[0.00] | | |
| 06916072 | | USDT[0] | | |
| 06916096 | | ARS[100.00] | | |
| 06916100 | | USD[0.00] | | |
| 06916103 | | TRX[31.31662091], USDT[0] | | |
| 06916113 | | USDT[0] | | |
| 06916143 | | USD[0.00] | | |
| 06916167 | | USDT[0] | | |
| 06916173 | | BNB-PERP[0], CAKE-PERP[0], USD[1035.14] | | |
| 06916174 | Contingent, Disputed | EUR[0.00] | | |
| 06916195 | | USDT[0.38368959] | Yes | |
| 06916196 | | ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 06916197 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00004065], BTC-PERP[0], ETH-PERP[0], JASMY-PERP[0], TRX[.000023], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], USD[0.60], USDT[0.05571662] | | |
| 06916200 | | USDT[0] | | |
| 06916207 | | EUR[0.00], USDT[.00664494] | | |
| 06916212 | | AKRO[2], BAO[16], BTC[0.03644805], DAI[0.00272837], DENT[2], ETH[0], GRT[1], HXRO[1], KIN[13], RSR[1], TRX[3], UBXT[3], USD[310.58], USDT[0] | Yes | |
| 06916240 | | EUR[0.00] | | |
| 06916243 | | APE-PERP[0], LTC[.0016], USD[19.39] | | |
| 06916248 | | USDT[0] | | |
| 06916254 | | BAO[2], ETH[0], ETHW[6.78439124], HT[0], KIN[5], USD[0.00] | Yes | |
| 06916255 | | GBP[1.00], USD[3.00] | | |
| 06916260 | | AAVE-PERP[0], AXS-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], TRX[.000001], USDT-30.94], USDT[200.04000000], XRP-PERP[0] | | |
| 06916262 | | USD[50.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06916273 | | USD[.03] | | |
| 06916277 | | AUD[5.00] | | |
| 06916284 | | USDT[0] | | |
| 06916290 | | ETHW[2092.78156398], TRX[.000001], USD[0.01] | Yes | |
| 06916291 | | BTC[0.00000001], FTT[0], USD[0.00], USDT[0] | Yes | |
| 06916312 | | ETHW[.00014729], USD[8.13] | | |
| 06916315 | | TRX[.000068] | Yes | |
| 06916316 | | NFT (575919758173562199/Green Point Lighthouse #276)[1] | | |
| 06916317 | | NFT (334178019982052149/Green Point Lighthouse #141)[1] | | |
| 06916325 | | APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], CRO-PERP[160], CVC-PERP[0], CVX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[-35.42], USDT[105.558974], XLM-PERP[0] | | |
| 06916331 | | AKRO[1], BAO[1], EUR[0.00], KIN[2], RSR[1], TRX[2], UBXT[2] | | |
| 06916335 | | EUR[0.98], USD[0.01] | | |
| 06916337 | | AUD[0.00], BTC[.00007861], FTT[.0002134] | | |
| 06916346 | | ATOM[0], BAO[1], ETHW[3.03400579] | Yes | |
| 06916347 | | BRZ[.05], BTC-PERP[0], BULL[.03139529], USD[0.00] | | |
| 06916366 | | EUR[0.86], USD[0.00] | | |
| 06916381 | | BTC[.00000412], EUR[0.00], USD[0.00] | | |
| 06916387 | | EUR[0.00], USDT[.00399511] | | |
| 06916388 | | AKRO[1], USD[0.00], USDT[57.57721723] | Yes | |
| 06916400 | | USD[0.00] | | |
| 06916406 | | USDT[0] | | |
| 06916409 | | BTC[0.00000001], USD[0.00], XRP-PERP[0] | | |
| 06916413 | | TRX[.000007], USDT[.029404] | | |
| 06916414 | | TRX[.010089], USDT[19.03960103] | Yes | |
| 06916427 | | MATIC[0], USD[0.01] | | |
| 06916434 | | USDT[0] | | |
| 06916445 | | NFT (506236427231169130/Japan Ticket Stub #1729)[1] | | |
| 06916446 | | TRY[0.00], USD[0.00] | | |
| 06916452 | | USD[0.01] | | |
| 06916454 | | BTC[.00527079] | Yes | |
| 06916465 | | SOL[4.8] | | |
| 06916466 | | ETHW[25.526], SOL[3.48], USD[0.04] | | |
| 06916469 | | USDT[0] | | |
| 06916472 | | USD[0.00] | | |
| 06916478 | | ETH[.00000488], TRX[.00007917], USD[5.00] | | |
| 06916483 | | USD[0.01] | | |
| 06916488 | | USDT[0] | | |
| 06916492 | | USD[0.00] | | |
| 06916496 | | USD[0.00] | | |
| 06916498 | | EUR[0.00], USDT[.0143787] | | |
| 06916504 | | TRX[.000007], USD[0.01], USDT[0.02832739] | | |
| 06916509 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 06916512 | | MATIC[0], TRX[10.12252087], TRY[0.00] | | |
| 06916528 | | BAO[1], ETH[0] | | |
| 06916529 | | USD[0.01] | | |
| 06916535 | | ETH[.00000011] | | |
| 06916536 | | CRO[0], USDT[0.01128659], ZAR[0.00] | Yes | |
| 06916539 | | USDT[0] | Yes | |
| 06916548 | | AKRO[1], BAO[1], EUR[0.00] | | |
| 06916554 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[318.74], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 06916568 | | USDT[0] | | |
| 06916576 | | ARS[0.01], USD[800.01], USDT[0] | | |
| 06916580 | | AVAX-PERP[11.1], SOL-PERP[-13.37], USD[1851.91], USDT[0] | | |
| 06916583 | | BNB[.029928779], USD[0.00], USDT[0.00000001] | | |
| 06916595 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06916601 | | USDT[0] | | |
| 06916611 | | USD[0.00] | | |
| 06916623 | | TRX[.200046], USD[0.00], USDT[0] | | |
| 06916624 | | EUR[0.00] | | |
| 06916630 | | SHIB[6617.81048758], SOS[170024.77508608], USD[0.00] | | |
| 06916632 | | BTC[0.00000001] | | |
| 06916634 | | AKRO[3], ALPHA[1], BAO[10], DOGE[0.01089995], GBP[0.00], KIN[11], NEAR[2.39939958], RSR[1], SHIB[10330098.96727026], SOL[19.69103563], TRX[7], UBXT[1], USD[0.00], XRP[333.40874813] | Yes | |
| 06916643 | | USD[0.00] | | |
| 06916644 | | USD[0.06] | | |
| 06916645 | | USDT[0] | | |
| 06916649 | | COMP[0] | | |
| 06916651 | | USDT[0] | | |
| 06916660 | Contingent, Disputed | USD[0.01] | | |
| 06916668 | | USD[0.01] | | |
| 06916669 | | USD[0.00] | Yes | |
| 06916670 | | TRY[0.00], USD[0.00] | | |
| 06916675 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[-0.06], TRX[.100016], USD[1.85], USDT[1.84242245] | | |
| 06916676 | | USD[0.01] | | |
| 06916679 | | APT[.00821352], TRX[.89467], USDT[0.00162503] | | |
| 06916680 | | TRX[49.99], USD[0.17] | Yes | |
| 06916683 | | KIN[1], TONCOIN[10.73529668], USD[0.00], XRPBULL[16438.24731182] | Yes | |
| 06916686 | | USD[0.01] | | |
| 06916687 | | TRX[.000026], USD[0.00], USDT[11.39621468] | | |
| 06916689 | | TRY[0.00], USD[0.00], USDT[.0000443] | Yes | |
| 06916699 | | BTC[.0129], DOGE[2110], SHIB[16200000], USD[0.41], USDT[0.69882002] | | |
| 06916721 | | EUR[0.51], USD[0.00] | | |
| 06916730 | | TRX[.000019], USDT[.33] | | |
| 06916741 | | USD[0.00] | | |
| 06916745 | | TRX[.000001] | Yes | |
| 06916749 | | USD[0.01] | | |
| 06916750 | | USD[0.01] | | |
| 06916758 | | TRX[.000018], USD[0.04] | | |
| 06916766 | | USD[0.00] | | |
| 06916777 | | ETH[.00077017], STG-PERP[0], USD[3.84], XRP-PERP[0] | | |
| 06916781 | | USDT[0] | | |
| 06916787 | | EUR[0.00], USDT[.01088856] | | |
| 06916789 | | USD[0.00] | | |
| 06916793 | | EUR[3.75], USD[0.00] | | |
| 06916800 | | USD[67.98], USDT[0] | | |
| 06916809 | | EUR[0.30], USD[0.00] | | |
| 06916811 | | ETHW[77.13741397], FTT[0.09724711], GAL[331.53368], TRX[2.000001], USD[83.52], USDT[0] | | |
| 06916823 | | CEL-PERP[0], FTT[.4999], LUNC-PERP[0], RSR-PERP[0], THETA-PERP[0], USD[-0.51] | | |
| 06916839 | | SHIB[9398214], USD[0.44] | | |
| 06916842 | | LTC[0.00253627], SOL[.00778489], TRX[0], USDT[0.00000006] | | |
| 06916843 | | USD[0.00] | | |
| 06916851 | | ETH[.73322783], ETH-PERP[0], EUR[0.55], USD[7.84] | | |
| 06916854 | | USDT[0.00000446] | | |
| 06916860 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.42], USDT[0], XRP-PERP[0] | | |
| 06916863 | | SOL-PERP[0], USD[0.11] | | |
| 06916895 | | USD[0.00] | | |
| 06916904 | | USD[0.00] | | |
| 06916905 | | EUR[0.00] | | |
| 06916912 | | USD[0.01], USDT[0.05406476] | | |
| 06916926 | | ARS[3075.65], BAO[1], USDT[0] | | |
| 06916927 | | USD[5.05] | Yes | |
| 06916949 | | ARS[0.00], USDT[0] | | |
| 06916951 | | ALPHA[1], EUR[0.00], GRT[1], HXRO[1], KIN[1] | | |
| 06916957 | | TRY[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06916963 | | ALEPH[.27478], ALGO[.28366], APE[.071728], ATOM[.052922], AURY[.93898], BTC[0.00006957], C98[1.55378], C98-PERP[0], DOGE[.58232], ETH[.00072204], MATH[.175624], NEXO[.90226], TONCOIN.07021], TRX[.000001], TRYB[.09637], USD[6.34], USDT[0] | | |
| 06916967 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 06916974 | | USD[0.01] | | |
| 06916976 | | TRX-PERP[0], USD[0.00] | | |
| 06916979 | | EUR[0.65], USD[0.01] | | |
| 06916980 | | TRX[.000376], USDT[1.45603627] | | |
| 06916987 | | FTT[26.87400008] | | |
| 06916998 | | EUR[0.00] | | |
| 06917000 | | USDT[0.38007421] | | |
| 06917001 | | TRX[.00000001], USD[0.00] | | |
| 06917011 | | BTC[.00000001] | | |
| 06917013 | | FTT[12.43078406], KIN[1], USD[0.00], USDT[0.00000005] | Yes | |
| 06917014 | | USD[0.00] | | |
| 06917017 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06917018 | | ETHW[.00065326], USD[0.00], USDT[0] | | |
| 06917022 | | USD[0.01] | | |
| 06917023 | | USD[0.00] | | |
| 06917038 | | KIN[1], USD[0.00] | Yes | |
| 06917040 | | USD[0.00] | | |
| 06917041 | | USD[0.01] | | |
| 06917042 | | USD[0.00] | | |
| 06917054 | | ARS[0.00], USDT[0] | | |
| 06917060 | | USD[0.00] | | |
| 06917062 | | USD[0.00] | | |
| 06917063 | | USD[0.01] | | |
| 06917073 | | APT[.195], SOL[.00116037], USD[0.01], USDT[315.31] | | |
| 06917078 | | USD[269.02] | | |
| 06917084 | | SOL-PERP[0], TRX[.000039], USD[0.03], USDT[0.00349202] | | |
| 06917097 | | USD[0.00], USDT[0] | | |
| 06917120 | | BAO[1], KIN[1], USD[0.00] | | |
| 06917130 | | USD[0.00] | | |
| 06917133 | | XRP[.06] | | |
| 06917136 | | USD[0.00] | | |
| 06917138 | | 0 | | |
| 06917142 | | TRX[.00002] | Yes | |
| 06917144 | | AKRO[1], BAO[2], DENT[1], DOGE[1], EUR[0.00], KIN[2], UBXT[1] | | |
| 06917147 | | ALICE-PERP[0], ETHW-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06917155 | | BRZ[.37800097], USDT[0] | | |
| 06917159 | | XRP[6.83957513] | | |
| 06917168 | Contingent, Disputed | USD[0.01] | | |
| 06917176 | | ETH[0] | | |
| 06917178 | | BRZ[100], MATIC[5], USD[-6.02] | | |
| 06917187 | | EUR[0.40], USD[0.00] | | |
| 06917214 | | EUR[0.00], USD[0.00], USDT[.00000001] | | |
| 06917218 | | ETH[.00000001], USD[0.51], USDT[.00745808] | | |
| 06917219 | | USD[0.00] | | |
| 06917220 | | EUR[1.00], USD[0.00] | | |
| 06917230 | | USD[0.01] | | |
| 06917239 | | BTC-PERP[0], USD[76.31], USDT[529.22100100] | | |
| 06917253 | | FTT[25.77610718], USDT[0] | Yes | |
| 06917254 | | BTC[0.11518320], BTC-PERP[0], FTT[25.0282217], MATIC[1927], USD[2.76] | | |
| 06917257 | | EUR[0.00] | | |
| 06917263 | | BTC[0], EGLD-PERP[0], ETHW[.0006364], TRX[.00005200], USD[0.01], USDT[0.45298497] | | |
| 06917281 | | BOLSONARO2022[0], BRZ[.00913], USD[0.22] | | |
| 06917282 | | TRX[.000084], USDT[463.85493784] | Yes | |
| 06917285 | | ETH[0], SOL[0], TRX[0.00003100], USD[0.00] | | |
| 06917293 | | TRX[.000019] | | |
| 06917294 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06917296 | | USD[0.00] | | |
| 06917298 | | APT[.0304], TRX[.000051], USDT[0] | | |
| 06917304 | | EUR[0.00], TRX[.00000001], USD[0.00] | | |
| 06917326 | | USDT[0] | | |
| 06917340 | | USD[0.00] | | |
| 06917342 | | USD[0.00] | | |
| 06917343 | | TRX[.000009], USD[90.00], USDT[1] | | |
| 06917347 | | EUR[0.34], USD[0.01] | | |
| 06917348 | | BTC[.00506499] | | |
| 06917352 | | USD[0.00] | | |
| 06917361 | | USD[0.01] | | |
| 06917362 | | USD[0.00], USDT[0] | | |
| 06917364 | | TRX-PERP[0], USD[0.01] | | |
| 06917379 | | ETH[0] | | |
| 06917380 | | EUR[0.86], USD[0.01] | | |
| 06917384 | | BNB[.00002988], BTC[0.10173610], CHZ[1108.21069817], ETH[.00000121], FTT[0], HNT[21.99360817], LINK[31.99195697], SOL[.00002722], UNI[35.81489522], USD[0.00] | Yes | |
| 06917399 | | BAO[1], BTC[.00058341], USD[0.00] | Yes | |
| 06917400 | | EUR[0.86], USD[0.00] | | |
| 06917422 | | USD[0.01], USDT[.03731878] | | |
| 06917436 | | AUD[0.00], DENT[1], DOGE[299.14125517], XRP[1002.64106185] | Yes | |
| 06917440 | | USD[0.01] | | |
| 06917443 | | AKRO[3], BAO[6], BAT[1], DENT[2], EUR[0.00], KIN[3], RSR[3], TRX[8], UBXT[2] | | |
| 06917461 | | ETHW[50.56665464], KIN[1], USDT[235.47133212] | Yes | |
| 06917463 | | ETH-1230[0], USD[0.03], XRP-PERP[0] | | |
| 06917477 | | BTC[0] | | |
| 06917478 | | USD[0.00] | Yes | |
| 06917479 | | USD[0.00] | | |
| 06917484 | | 1INCH[0], AKRO[3], APT[17.93242185], BAO[13], BTC[.00000003], DENT[6], ETH[.00000029], GBP[0.00], HT[1.41916842], KIN[13], RSR[2], TRX[4], UBXT[3], USD[0.00] | Yes | |
| 06917485 | | USD[0.01] | | |
| 06917486 | | APT[0], BAO[1], BTC[6.88908061], ETH[4.29148479], USDT[1158.21466475] | Yes | |
| 06917497 | | EUR[0.00] | | |
| 06917510 | | USD[0.01] | | |
| 06917515 | | LUNC-PERP[0], SHIB[48696060], SHIB-PERP[0], USD[0.03] | | |
| 06917538 | Contingent, Disputed | USD[0.00] | | |
| 06917541 | | USD[0.50] | | |
| 06917543 | | USD[0.00] | Yes | |
| 06917552 | | BOLSONARO2022[0], BRZ[-1.68281494], CRO[0], DOGE[.9928], DOGEBEAR2021[.004], DOGEBULL[.9962], DOGE-PERP[0], ETHW[0.00010433], LUNC-PERP[0], MATIC[.79412088], THETABULL[98.6], USD[0.13], USDT[0.00028539], XRP[.14985523] | | |
| 06917557 | | USD[0.00] | | |
| 06917560 | Contingent, Disputed | BTC[0], TRX[.000001], USD[1.00], USDT[0.14499815] | | |
| 06917590 | | 0 | | |
| 06917595 | | BNB[.01526413], KIN[1], USDT[0.81973027] | | |
| 06917605 | | USD[0.00], USDT[0] | | |
| 06917617 | | KIN[1], TRY[0.00], USD[0.00] | | |
| 06917626 | | AKRO[1], BAO[2], BTC[.00512468], GBP[0.01], KIN[3], TRX[1], USD[0.00] | | |
| 06917627 | | GBP[0.00] | | |
| 06917634 | | USD[0.00] | | |
| 06917644 | | BTC[0], BTC-PERP[0], SOL[4.78725224], USD[-1.62] | | |
| 06917646 | | USD[0.00] | | |
| 06917654 | | EUR[0.00], FIDA[1], UBXT[1] | | |
| 06917656 | | USD[0.00] | | |
| 06917657 | | TRX[.160141], USD[496.06], USDT[506.68203133], XRP[.3] | | |
| 06917676 | | USD[0.00] | | |
| 06917684 | | ARS[0.59], BAO[3], BNB[.00000001], BTC-PERP[0], DENT[1], USD[0.00], USDT[0] | | |
| 06917699 | | USD[0.00] | | |
| 06917700 | | EUR[0.53], USD[0.01] | | |
| 06917701 | | TRY[1.53], USDT[-0.04075657] | | |
| 06917713 | | BTC[.00002475], USD[0.09], USDT[1440.61760608] | | |
| 06917723 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06917732 | | USDT[.00017306] | Yes | |
| 06917742 | | AVAX[5.06934332], BTC[.00201259], BTC-PERP[0], USD[0.00] | | |
| 06917754 | | FTT[0.00868873], USD[0.00], USDT[0.00003129] | | |
| 06917764 | | USD[0.05] | | |
| 06917766 | | ETHW[.00015488], USD[0.15] | | |
| 06917777 | | GOG[102.41802917], USD[5.96], USDT[.10146624] | Yes | |
| 06917778 | | ETHW[.000215], SUSHI[.3371], TRX[.000015], USD[0.00], USDT[.000006] | | |
| 06917783 | | BTC[.00000005], USDT[1.26014932] | | |
| 06917785 | | ETH[.01879683], KIN[1], USD[90.51] | Yes | |
| 06917786 | | USD[0.00] | | |
| 06917790 | | USD[5.00] | | |
| 06917794 | | USD[0.00] | | |
| 06917795 | | USD[0.00] | | |
| 06917796 | | USD[0.00] | | |
| 06917798 | | DOGE[32.66511877], ETH[.00004292], USDT[0] | | |
| 06917801 | | ALGO[.00000001], TRX[.000009], TRY[0.00], USD[0.00] | | |
| 06917820 | | BTC-PERP[0], DOT[.01245465], ENS-PERP[0], MATIC[1.15836313], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06917831 | | BNB[0], TRX[0.00001300], USD[177.35], USDT[0.19449336] | | |
| 06917833 | | USD[0.00] | | |
| 06917846 | | ETH-PERP[0], LUNC-PERP[0], USD[1.90], USDT[0] | | |
| 06917877 | | TRY[0.00], USD[0.00] | | |
| 06917886 | | KIN[1], TRX[.365051], USD[0.00] | Yes | |
| 06917896 | | USD[0.00] | | |
| 06917897 | | ETH[.00000001] | | |
| 06917900 | | EUR[0.00], USD[0.00] | Yes | |
| 06917904 | | USD[0.02], XRPBULL[374000] | | |
| 06917937 | | ETH-PERP[0], LTC[.00494992], USD[0.55] | | |
| 06917942 | | ETHW[.0001022], TONCOIN[.00019452], TRX[.000001], USD[0.01] | | |
| 06917944 | | TRX[.000018] | | |
| 06917957 | | USD[0.00] | | |
| 06917958 | | SHIB[74889854], USD[0.68] | | |
| 06917959 | | BTC[0.00027827], ETHW[.00000463] | Yes | |
| 06917963 | | 1INCH[0], CHZ[0], ETHW[0], SWEAT[0] | Yes | |
| 06917965 | | BNB[.00887169], BTC[.00051447], TRX[.900207], USD[0.16], USDT[451.60288170] | | |
| 06917976 | | ETHW[35.13198842], KIN[1], RSR[1], TRX[.000003], USDT[0.00000010] | | |
| 06917985 | | AUD[0.00], BTC[.00369302], ETH[.00018308] | | |
| 06917993 | | FTT[444.490228], USDT[1.58772996] | | |
| 06918014 | | ETH[.00000001] | | |
| 06918030 | | USD[0.00] | | |
| 06918049 | | ETH[.001], FTT[4.49489145] | | |
| 06918051 | | BTC[0], USD[1.90] | | |
| 06918053 | | USD[0.00] | | |
| 06918060 | | USDT[10116.38965977] | Yes | |
| 06918062 | | BNB[.00000747], USDT[61.05990675] | | |
| 06918073 | | BRZ[18063.65373691], BTC[0], USD[0.00] | | |
| 06918076 | | TRX[.000017], USD[6.07], USDT[194.2] | | |
| 06918078 | | USD[0.00], USDT[0] | | |
| 06918100 | Contingent, Disputed | TRX[.000572], USDT[.00000001] | | |
| 06918125 | | USDT[0] | Yes | |
| 06918139 | | BCH[328.22069212], BTC[2.66195075], ETH[.00014975], ETHW[77.49229411], OXY[31206.04393055] | Yes | |
| 06918154 | | APT[0], BAO[1], DENT[1], DOGE[1], ETH[0], KIN[1], SHIB[1002912.33520282], USD[0.00] | Yes | |
| 06918156 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[195873.87406127], USTC-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 06918158 | | BTC-PERP[0], EUR[0.00], USD[0.01], USDT[0] | | |
| 06918170 | | BTC-PERP[0], FTT[25.05279502], USD[0.26], USDT[0.00000001], XRP[2753] | | |
| 06918181 | | AKRO[1], BTC[.00260479], DENT[1], ETH[.02286014], GODS[29.18112141], KIN[1], LUA[765.62526318], USD[0.00] | | |
| 06918186 | | TRX[.000012] | Yes | |
| 06918195 | | TRY[0.01], TRYB[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06918200 | | TRX[.000003], USDT[1.296384] | | |
| 06918201 | | ALPHA[1], DENT[1], RSR[1], TRX[1], USD[0.00], USDT[2529.50133405] | | |
| 06918215 | | TRX[.000002] | | |
| 06918229 | | AKRO[1], AUD[955.53], AVAX[19.94199013], BAO[8], BTC[.02583302], DENT[5], ETH[.36848016], KIN[11], SOL[11.49932451], TRX[1], UBXT[3] | | |
| 06918236 | | USD[1269.08] | | |
| 06918241 | | SOS[10800000], USD[24.41] | | |
| 06918242 | | TRX[.112206] | | |
| 06918261 | | BTC[.00009146], DAI[.09499461], ETHW[.0004454], TRX[.548144], USD[14.48] | | |
| 06918265 | | TRX[.000006], USDT[0.39141351] | | |
| 06918270 | | AKRO[2], BAO[6], DENT[1], KIN[6], MXN[0.00], RSR[1], TRX[2], UBXT[3], USD[0.00] | | |
| 06918272 | | ETH[.35] | | |
| 06918277 | | USD[4180.80] | Yes | |
| 06918284 | | USDT[9.02428493] | Yes | |
| 06918306 | | BAO[1], ETHW[5.84676039], TONCOIN[55.41590156] | Yes | |
| 06918313 | | GMT[4.35384194] | Yes | |
| 06918322 | | USDT[0.05239273], XRP[.70141181] | | |
| 06918323 | | BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 06918332 | | GBP[0.00], SECO[1] | | |
| 06918348 | | BTC[0], USD[0.10], USDT[9.76] | | |
| 06918360 | | USD[4.00], USDT[3.5705338] | | |
| 06918362 | | USDT[.10185246] | Yes | |
| 06918366 | | BTC[.114977], BTC-PERP[0], DOGE[6528.7], ETH[0], FTT-PERP[0], IMX-PERP[0], MATIC[199.96], SOL[201.789634], SOL-PERP[0], USD[8773.70], XRP-PERP[0] | | |
| 06918372 | | BAO[1], BTC[.00069056], DENT[1], USD[0.01] | | |
| 06918375 | | TRX[.00001], USDT[6832.39898852] | Yes | |
| 06918387 | | ETH[.00000001], TRX[.000013] | | |
| 06918400 | | USD[0.00] | | |
| 06918402 | | ETH[.002429], TRX[0.43851555], USDT[0.29244037] | | |
| 06918409 | | TRX[.000007], USD[0.06] | | |
| 06918417 | | BAO[1], BTC[.00000006], KIN[1], USDT[0.0022629] | Yes | |
| 06918418 | | BNB[.000696], BTC[0], USD[0.00], USDT[0], XRP[.00435] | | |
| 06918422 | | AGLD-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETHW-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.815592], USD[13.79], USDT[.27059], USTC-PERP[0], XRP-PERP[0] | | |
| 06918432 | Contingent, Disputed | USD[0.00], USDT[.41141578] | | |
| 06918435 | | ARS[0.00], USDT[0] | | |
| 06918466 | | USD[0.00], USDT[0] | | |
| 06918475 | | AKRO[1], ATOM[1.72456756], BAO[6], CHZ[179.77443115], DENT[1], KIN[9], MATIC[.00032905], RSR[1], TRX[1], UBXT[1], USD[51.15], XRP[.00126877] | Yes | |
| 06918476 | | DOGE[13880.79818820], ETHW[166.46444351], FTT[0.02458992], TRX[.000001], USD[0.17], USDT[0], XRP[0] | Yes | |
| 06918481 | | ARS[0.00], USD[0.00] | | |
| 06918483 | | APT[1], ETHW[.0009228], USD[0.00], USDT[0] | | |
| 06918500 | | KIN[2], USD[0.00], XRP[38.67012756] | Yes | |
| 06918501 | | AUD[0.00], USD[0.00] | Yes | |
| 06918502 | | ETH[45.00360642], FTT[5000], NEAR[20000], SOL[3000], TRX[5488.000015], USD[0.00], USDT[.08314342] | | |
| 06918505 | | BTC-PERP[0], EUR[0.00], TRX[6.99], USD[-0.27] | | |
| 06918507 | | BNB[.00589433], BTC[0.07754943], DENT[1], FTT[1.40026978], KIN[1], TRX[.017], USD[0.00], USDT[0.94261557] | Yes | |
| 06918511 | | BAO[1], BNB[.0862388], USD[0.00] | | |
| 06918513 | | ATOM[0], BTC[0], LTC[0.00000001], TRX[0.00001800], USDT[0] | | |
| 06918515 | | ETHW[.0008872], USD[0.00] | | |
| 06918520 | | BTC-PERP[0], TRX[.000021], USD[226.02], USDT[0] | | |
| 06918522 | | BNB[0], TRX[.000016], USDT[0] | | |
| 06918523 | | BNB[.00000001], ETHW[0] | | |
| 06918529 | | XRP[.00180195] | Yes | |
| 06918534 | | USD[0.00] | | |
| 06918540 | | BTC[.00000005], FIDA[1], SHIB[.00000087], USD[0.01], XRP[.00091109] | Yes | |
| 06918542 | | USD[4.86] | Yes | |
| 06918546 | | USD[0.03] | | |
| 06918547 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06918549 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.09], USDTBULL[.00001], USTC-PERP[0], VET-PERP[0] | | USD[0.09] |
| 06918551 | | TRX[.00003], USDT[.43398723] | Yes | |
| 06918555 | | USD[195.00] | | |
| 06918556 | | BTC[.00001092], ETH[.00258546], SGD[0.00] | | |
| 06918564 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 06918587 | | TRY[0.39], USD[0.06], USDT[18.5] | | |
| 06918593 | | MATIC[1.00001826], TRX[.10420326], UBXT[1], USD[0.00] | Yes | |
| 06918598 | | APT[.98416145], ETHW[1.01103758], KIN[1], STG[2.00848179], TRX[0], USD[8.40] | Yes | |
| 06918612 | | ETHW[.000586], ETHW-PERP[0], OP-PERP[0], TRX[.000008], USD[0.00], USDT[0.00004631] | | |
| 06918613 | | USDT[2587.3861509] | Yes | |
| 06918620 | | USD[1.16], USDT[0.01570549] | Yes | |
| 06918621 | | ETH[0.00000001] | | |
| 06918632 | | USDT[186.91049291] | Yes | |
| 06918639 | | USD[0.00], XRP[.00000001] | | |
| 06918640 | Contingent | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.000005], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1000.88876], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.10189745], SRM_LOCKED[12.61810255], TRX-PERP[0], USD[23446.32], XRP-PERP[0] | | |
| 06918642 | | AUD[0.00], USD[0.00] | | |
| 06918651 | | USD[0.00] | | |
| 06918666 | | BAO[1], ETHW[20.704], KIN[1], UBXT[1], USD[0.01], USDT[0] | | |
| 06918672 | | ETH[0.00169329], MATIC[.00001873], USDT[0.00057375] | | |
| 06918673 | | ETHW[5.28931534], USD[0.00] | | |
| 06918676 | | AKRO[1], BTC[.00015563], LTC[.033], USDT[7.07015327] | | |
| 06918680 | | AKRO[3], BAO[7], DENT[1], FRONT[1], KIN[2], MATIC[1], RSR[3], TRX[4], UBXT[2], USD[0.00], USDT[0], VND[0.00] | | |
| 06918686 | | USD[0.00] | | |
| 06918705 | | TRY[0.00], USD[0.00] | | |
| 06918710 | | APE[111.77187639], USD[0.01] | | |
| 06918711 | | BEAR[.4275], BTC-PERP[0], BULL[.00063032], DOGE-PERP[0], ETHBULL[.0047206], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], MATIC-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[-0.05], USDT[0.06712837] | | |
| 06918712 | | TRX[.00003701], USDT[0] | | |
| 06918739 | | BCH[0], BTC[0.13005942], BTT[4591441585.16547915], DOGE[34894.84302979], ETH[2.03265963], ETHW[2.0277678], FTT[25.00000050], TRX[226719.81605859] | Yes | |
| 06918742 | Contingent, Disputed | AUD[400.00], RSR[1], USDT[0] | | |
| 06918744 | | ETH[.03432855], SOL[.13999057], USD[0.20], USDT[222.10053493] | Yes | |
| 06918746 | | BTC[.00000616], USDT[.10844903] | Yes | |
| 06918751 | | USD[0.00] | | |
| 06918771 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[4813.08713988] | | |
| 06918778 | Contingent, Disputed | AUD[0.00], BAO[1], BTC[.02616113] | | |
| 06918797 | | AUD[0.00] | | |
| 06918799 | | USD[0.18], USDT[.00716157] | | |
| 06918815 | | USD[0.00] | | |
| 06918818 | | TRX[.000011], USDT[10063.78906215] | Yes | |
| 06918822 | | BAO[1], TRX[.000002], USD[15.01], USDT[136.55242601] | Yes | |
| 06918825 | | USDT[46.45323866] | | |
| 06918830 | | TRX[.000001], USDT[502.77035775] | Yes | |
| 06918831 | | USDT[2914.92845659] | Yes | |
| 06918835 | | EUR[0.00] | | |
| 06918838 | | USDT[30.27660875] | Yes | |
| 06918842 | | KIN[1], TRX[.000008], USD[5035.69], USDT[0] | Yes | |
| 06918843 | | TRX[.000009], USDT[9472.83597395] | Yes | |
| 06918847 | | TRX[.00002], USDT[98.70574592] | Yes | |
| 06918857 | | AUDIO[1], TRX[.00002], USD[1568.58], USDT[0] | Yes | |
| 06918861 | | 1INCH-PERP[0], DOT-PERP[0], ETHW-PERP[0], KAVA-PERP[0], LINK-PERP[0], USD[0.01], USDT[0.29394562] | | |
| 06918862 | | TRX[.000007], USDT[3.75530820] | | |
| 06918866 | | TRX[0.53268043], USD[0.00], USDT[0] | | |
| 06918870 | | AUD[0.00], BTC[.00000001] | | |
| 06918881 | | BTC[.23530379], FTT[696.97881367], KIN[1], NEAR[13.83787791], TRX[.000001], UBXT[1], USD[92.32], USDT[0.00000002] | Yes | |
| 06918885 | | FTT-PERP[0], SOL-PERP[0], TRX[.00018], USD[0.00], USDT[9805.99877123] | Yes | |
| 06918890 | | USD[0.04] | | |
| 06918891 | | FTT[160.45641825], USD[0.58] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06918894 | Contingent, Disputed | USD[5.00] | Yes | |
| 06918896 | | USDT[0] | | |
| 06918897 | | EUR[0.52], USD[0.01] | | |
| 06918898 | | SAND[.0496], TRX[.555061], USD[0.79] | | |
| 06918912 | | USDT[.01004697] | | |
| 06918913 | | TRX[.00032428], USD[0.00] | | |
| 06918915 | | BTC-PERP[0], USD[0.00] | | |
| 06918916 | | BTC[0], BTC-PERP[0], ETH[.00000122], FTT[.00005506], USD[0.00] | Yes | |
| 06918925 | | DENT[1], USD[343.23], USDT[0] | Yes | |
| 06918926 | | JASMY-PERP[0], REEF-PERP[0], USD[8.64] | | |
| 06918927 | | USD[0.00] | | |
| 06918928 | | DOGE[.0000111], TRY[0.01], USD[0.00] | | |
| 06918929 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[15.5], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[4.29], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[129], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[6.3], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[258], FTT[160.67455934], FTT-PERP[404.1], FTXDXY-PERP[0], GALA-PERP[1700], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[7.4], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[292000], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[-50], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[11590], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL-0930[0], SOL-PERP[4.27], STG-PERP[0], SUN[313.81783878], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[5.999418], UNI-PERP[0], UNISWAP-PERP[0], USD[-1076.45], USDT[442.67021726], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[48.578], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06918930 | | USD[10.63], USDT[1293.66355700] | | |
| 06918937 | | USDT[0.00435272] | Yes | |
| 06918938 | | TRX[.38232766], USD[0.00] | | |
| 06918939 | | USD[0.00], USDT[0] | | |
| 06918944 | | BTC[.0833], USDT[1.0876982] | | |
| 06918953 | | ETH[0] | | |
| 06918961 | | TRX[35.052644], USDT[24.94513830] | | |
| 06918962 | | EUR[0.00] | | |
| 06918980 | | SOL[.00000292], USD[0.00], USDT[0.03696344] | Yes | |
| 06918984 | | USD[13.29] | | |
| 06918988 | | USD[0.00] | | |
| 06918989 | | FTT[4.5], TRX[.006476], USD[1.73], USDT[0.58433139] | | |
| 06918990 | | BNB[.00358414], MATIC[1.19918692] | | |
| 06918992 | | TRX[23.62956986], USDT[38.97628192] | Yes | |
| 06918996 | | ETH[.30159832], ETHW[.26826623] | Yes | |
| 06919004 | | AUD[0.00] | | |
| 06919007 | | BTC[0], DOGE-PERP[0], MASK-PERP[0], PEOPLE[97131685], USD[0.27] | Yes | |
| 06919008 | | BAO[3], DENT[1], ETH[.1803266], FTT[1.01157328], GBP[0.00], KIN[1], USD[0.00], VGX[50.5782008], XRP[213.10913868] | Yes | |
| 06919014 | | USD[0.00], USDT[0] | | |
| 06919023 | | BTC[.00032773], USD[0.00] | | |
| 06919024 | | USD[13982.29] | | |
| 06919026 | | TRX[.000006], USDT[.88971268] | | |
| 06919030 | | USDT[.01] | | |
| 06919033 | | BNB[.0099829], USDT[0.17520341] | | |
| 06919036 | Contingent, Disputed | AUD[9.45] | | |
| 06919040 | | ETH[.00005], TRX[.000007] | | |
| 06919061 | | ARS[0.01], USDT[0.00457793] | | |
| 06919064 | | BAO[1], BTC[0.00010000], KIN[1], TRX[0.86738000], UBXT[1], USD[0.10] | Yes | |
| 06919071 | | FTT[0.00839554], USD[0.00], USDT[0] | | |
| 06919079 | | BTC[.00041268], GBP[0.01], USD[0.00] | | |
| 06919082 | | TRX[.00005908], USD[0.05], USDT[1101.08164025] | | |
| 06919083 | | KIN[1], TRY[0.00], USD[0.00] | | |
| 06919086 | | AUD[0.00], BTC[.00336687], KIN[1], USD[0.00] | | |
| 06919090 | | USD[0.00] | | |
| 06919095 | | USD[0.01] | | |
| 06919097 | | APT[26], BTC[1.13222339], EDEN[5887.33928], SPA[29250], SPELL[589900], SWEAT[14000], USD[0.00], USDT[1.37740088] | | |
| 06919100 | | TRX[.000007], USDT[0.09435106] | | |
| 06919110 | | EUR[0.84], USD[0.01] | | |
| 06919115 | | ETH[0.12939049], SOL[0], SRM-PERP[0], USD[0.08] | | |
| 06919117 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06919118 | | BOBA-PERP[0], DOGE-1230[0], ETHW[35.2496], FTT[4.49938], USD[4.11] | | |
| 06919125 | | USD[0.00] | Yes | |
| 06919130 | | TRX[.000001], USDT[0] | | |
| 06919141 | | APT-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[12], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-5.60] | | |
| 06919142 | | DENT[3], TRY[0.00], USD[0.01], USDT[0] | Yes | |
| 06919143 | | BNB[0], FTT[4.22838587], USDT[0], XRP[0] | | |
| 06919151 | Contingent, Disputed | EUR[0.00] | | |
| 06919157 | | USD[0.03] | | |
| 06919171 | | SWEAT[0] | Yes | |
| 06919176 | | TRY[0.00], USD[0.00] | | |
| 06919181 | | BTC[1.5] | | |
| 06919188 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL-PERP[2], SUSHI-PERP[0], USD[-702.12], USDT[0.00000002], XLM-PERP[0], XRP-PERP[0] | | |
| 06919193 | | USD[0.00] | | |
| 06919212 | | MATIC[0], USD[0.00], USDT[0] | | |
| 06919218 | | USD[0.01] | | |
| 06919226 | | EUR[0.00] | | |
| 06919263 | | BAO[1], BTC[.00256976], USD[0.00] | Yes | |
| 06919284 | | ETHW-PERP[0], USD[5.00] | | |
| 06919289 | | TRY[0.00], USD[0.00] | | |
| 06919292 | | AUD[0.00] | | |
| 06919294 | | TRY[0.00], USD[0.00] | | |
| 06919301 | | USD[0.00] | Yes | |
| 06919309 | | AUD[0.00], AUDIO[1], BAO[1], DOGE[1] | Yes | |
| 06919313 | | USD[0.01] | | |
| 06919314 | | BAO[1], TRX[.000006], USDT[68.60270815] | | |
| 06919315 | | USD[0.00] | | |
| 06919317 | | FTT[129.17416], HKD[7.75], TRX[.100993], USDT[3.76762367] | | |
| 06919318 | | BAO[1], USD[0.82] | | |
| 06919320 | | USDT[3303.4] | | |
| 06919325 | | USD[0.00] | | |
| 06919331 | | USD[0.00] | | |
| 06919332 | | TONCOIN[.02844043], USD[0.00] | | |
| 06919333 | | USD[0.00] | | |
| 06919341 | | USD[210.03], USDT[1.49144846] | | |
| 06919346 | | USD[5.02] | Yes | |
| 06919350 | | ETHW[.30814806] | | |
| 06919353 | | USD[0.04] | | |
| 06919357 | | BTC[.005], USDT[0.00000001] | | |
| 06919363 | | APT[.9032], ATOM[0.11173727], ATOM-PERP[0], BTC-PERP[0], DOGE[6.71598762], DOT[0.22611936], ETH[.0405079], FTT-PERP[0], SOL[.008908], USD[-0.12], USDT[0.00000159] | | |
| 06919364 | | USD[0.00] | | |
| 06919367 | | USD[0.00] | | |
| 06919379 | | USD[0.00] | | |
| 06919380 | | TRX[0], USD[0.00] | | |
| 06919384 | | BTC[0], TRX[0] | | |
| 06919388 | | TRX[.000013], USDT[0.16786355] | | |
| 06919398 | | BTC[0.00001137], EUR[0.00], FTT[.03267596], FTT-PERP[-95.5], USD[442.03], USDT[0] | Yes | |
| 06919408 | | ATOM-PERP[0], BNB[.002], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[12.43], USDT[0.07090795], USDT-1230[0], USDT-PERP[0], XRP-PERP[0] | | |
| 06919415 | | BAO[1], TRX[0], USD[0.00] | Yes | |
| 06919416 | | USD[0.00] | | |
| 06919418 | | AKRO[2], APT[89.85456078], AUD[0.00], BAO[4], DENT[2], FTT[.00125134], KIN[3], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 06919420 | | USD[0.00] | | |
| 06919421 | | USDT[0.00000105] | | |
| 06919428 | | USD[0.00] | | |
| 06919430 | | ETHW[16.0947804], USD[1.00] | | |
| 06919433 | | USD[0.00] | | |
| 06919435 | | TRX[.000001], USDT[2.42151363] | | |
| 06919444 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06919448 | Contingent, Disputed | AUD[315.67], USD[0.94], USDT[0] | | |
| 06919452 | | ETH-0930[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06919455 | | USD[0.03] | Yes | |
| 06919459 | | BTC[0], FTT[0], GBP[0.00], USD[0.00], USDT[0] | | |
| 06919461 | | TRY[0.00] | | |
| 06919465 | | USDT[0.76257031] | | |
| 06919471 | | USDT[0] | | |
| 06919476 | | TRX[.338703], USDT[0.27467071] | | |
| 06919478 | | ALGO[79.802839], BTC[0], USD[0.00], USDT[0] | | |
| 06919480 | | EUR[0.00] | | |
| 06919487 | | LOOKS[1229.99131189] | | |
| 06919488 | | USD[0.00] | | |
| 06919491 | | USD[0.01] | | |
| 06919494 | | TRX[.13491761], USD[0.06] | | |
| 06919495 | | AUD[0.01] | | |
| 06919500 | | AUD[2000.00] | | |
| 06919509 | | USD[0.04] | | |
| 06919511 | | ETHW[.00077757], USD[0.28] | | |
| 06919512 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 06919530 | | USD[0.00] | | |
| 06919534 | | EUR[0.00] | | |
| 06919535 | | USD[0.00] | | |
| 06919537 | | USD[0.00] | | |
| 06919538 | | TRY[0.00], UBXT[1] | | |
| 06919540 | | TRY[0.00], USD[0.00] | | |
| 06919545 | | USD[0.04] | | |
| 06919549 | | USD[0.01] | | |
| 06919552 | | USDT[0] | | |
| 06919554 | | USD[0.09] | Yes | |
| 06919555 | | USD[0.00] | | |
| 06919556 | | EUR[0.00] | | |
| 06919557 | | KIN[1], USD[0.00] | | |
| 06919558 | | TRY[0.00], USD[0.00] | | |
| 06919560 | | BTC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], USD[34.74] | | |
| 06919561 | | TRY[0.00] | | |
| 06919568 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NEAR-PERP[0], SOL-1230[0], SOL-PERP[0], USD[0.23], USDT[0] | | |
| 06919569 | | TRX[.000025] | | |
| 06919570 | | AVAX[.01432], ETHW[0], MATIC[.26593108], USD[0.64] | | |
| 06919575 | | USD[0.01] | | |
| 06919577 | | USD[0.00] | Yes | |
| 06919582 | | USD[0.00] | | |
| 06919584 | | USD[0.03] | | |
| 06919586 | | ATOMBULL[320000], BEARSHIT[1100000], BSVBULL[11000000], DEFIBULL[680], DOGEBULL[240], EOSBULL[10000000], GRTBULL[1100000], KNCBULL[21000], MKRBULL[560], SXPBULL[50000000], USD[0.04], USDT[0.00000001], XTZBULL[173363.89503635] | | |
| 06919589 | | USD[0.00], USDT[0.04638154] | | |
| 06919593 | | TRX[0.00001500], USDT[0] | | |
| 06919597 | | USD[0.00] | | |
| 06919598 | | USD[0.00] | | |
| 06919606 | | USD[0.01] | | |
| 06919607 | | DOGE[0], USD[0.00] | | |
| 06919608 | | TRX[.02360655], TRY[0.02], USD[0.00] | | |
| 06919609 | | USD[0.03] | | |
| 06919617 | | BTC[0], TRY[0.00], USD[0.00] | Yes | |
| 06919623 | | USD[0.00] | | |
| 06919626 | | USD[0.00] | | |
| 06919627 | | USD[0.00] | | |
| 06919634 | | TRX[.000001], USDT[1.94546156] | | |
| 06919641 | | GBP[0.00] | | |
| 06919649 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06919651 | | ETH-PERP[0], USD[-0.37], USDT[4.02] | | |
| 06919657 | | USD[0.00] | | |
| 06919661 | | AKRO[1], BAO[2], DENT[1], KIN[1], TRX[1], USD[0.00] | | |
| 06919663 | | BAO[1], KIN[1], TRX[1], USDT[0.00000266] | | |
| 06919667 | | USD[0.00] | | |
| 06919668 | Contingent, Disputed | TRX[.000006], USD[0.00] | | |
| 06919671 | | ETH[0], TRX[0], USD[0.00] | | |
| 06919675 | | BAO[1], BNB[1.05565796], BTC[.02971467], ETH[.4228925], GBP[0.00], KIN[2], SOL[3.78812624], TRX[1], UBXT[2] | | |
| 06919677 | | USD[5.00] | | |
| 06919684 | | USD[0.00] | | |
| 06919687 | | USD[0.00] | | |
| 06919689 | | USD[0.04] | | |
| 06919703 | | USD[0.01] | | |
| 06919712 | | AUD[0.00], SWEAT[.00175458] | Yes | |
| 06919720 | | TRX[.00000801], USDT[0] | | |
| 06919727 | | USDT[8653.47668404] | Yes | |
| 06919729 | | ETHW[.0003282], USD[0.00], VND[0.01], XRP-PERP[0] | | |
| 06919739 | | USD[0.01] | | |
| 06919749 | | USD[0.01] | | |
| 06919753 | Contingent, Disputed | FTT[0], TRX[0] | | |
| 06919757 | | EUR[3.00], USD[0.01] | | |
| 06919758 | | USD[0.03] | | |
| 06919759 | | USD[0.01] | | |
| 06919761 | | TRX[1.49368094], USDT[0.41836100] | | |
| 06919767 | | JPY[0.00] | | |
| 06919778 | | USD[0.14] | | |
| 06919781 | | DENT[1], TRY[0.00], USD[19.09] | Yes | |
| 06919782 | | USDT[0.00003581] | | |
| 06919783 | | USD[0.00] | | |
| 06919784 | | AKRO[1], BAO[2], ETH[.65644147], GBP[455.20], KIN[2], LINK[41.7108224], MATIC[787.13108873], RSR[1], TRX[2], XRP[738.91823769] | Yes | |
| 06919789 | | USD[0.00] | | |
| 06919790 | | TRY[0.00], USD[0.00] | Yes | |
| 06919791 | | USD[0.12] | | |
| 06919798 | | USD[0.00] | | |
| 06919803 | | TRX[ 9848], USD[0.09] | Yes | |
| 06919805 | | USD[0.00] | | |
| 06919808 | | TRX[.000002], USD[0.00], USDT[2.32063136] | | |
| 06919809 | | USD[0.00] | | |
| 06919810 | | USD[0.00] | | |
| 06919815 | | BTC[.00000001], USD[0.00], USDT[0.48080805] | | |
| 06919816 | | BAO[2], LTC[.00000001], USD[0.00], USDT[138.03443428] | Yes | |
| 06919819 | | TRX[.0007573], USD[0.00] | Yes | |
| 06919829 | | USD[0.00] | | |
| 06919830 | | USD[5.04] | | |
| 06919831 | | TRX[.000089] | | |
| 06919833 | | TRY[0.00], USD[0.00] | | |
| 06919834 | | EUR[0.06], USD[0.00] | | |
| 06919848 | | USD[0.00] | | |
| 06919855 | | USD[0.00] | | |
| 06919857 | | USD[0.00] | | |
| 06919860 | | AUD[10.19] | | |
| 06919861 | | EUR[0.00] | | |
| 06919864 | | USD[0.00] | | |
| 06919866 | | EUR[0.00] | | |
| 06919868 | | USD[0.00] | | |
| 06919873 | | AKRO[1], EUR[0.00] | | |
| 06919875 | | USD[5.00] | | |
| 06919885 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06919886 | | USD[0.05] | | |
| 06919888 | | USD[0.00] | | |
| 06919889 | | AUD[0.00], BAO[1], TRX[1], USDT[0] | Yes | |
| 06919893 | | USD[0.00] | | |
| 06919907 | | USD[0.03] | | |
| 06919910 | | USD[0.00] | | |
| 06919915 | | USD[0.01] | | |
| 06919923 | | USD[0.00] | | |
| 06919937 | | USD[0.00] | | |
| 06919939 | | USD[0.00] | | |
| 06919943 | | USD[0.00] | | |
| 06919947 | | TRX[.03757935], TRY[0.03], USD[0.00] | | |
| 06919953 | | USD[0.00] | | |
| 06919955 | | USD[0.00] | | |
| 06919956 | | EUR[0.00] | | |
| 06919958 | | BAO[1], TRY[0.00], USD[0.00] | | |
| 06919961 | | USD[0.00] | | |
| 06919963 | | SOL[0], USD[0.00] | | |
| 06919969 | Contingent, Disputed | USD[0.98] | | |
| 06919974 | | USD[0.01] | | |
| 06919976 | | USD[0.00] | | |
| 06919979 | | USD[0.04] | | |
| 06919982 | | ALGO[.00781561], USD[0.00] | Yes | |
| 06919994 | | USD[5.00] | | |
| 06919995 | | KIN[1], TRY[0.00], USD[0.00] | | |
| 06920002 | | USD[0.00] | | |
| 06920003 | | BAO[1], TRY[0.00], USD[0.00] | Yes | |
| 06920005 | | USD[0.00] | | |
| 06920011 | | USD[0.00] | | |
| 06920015 | | SOL[.278] | | |
| 06920018 | | USD[900.00], USDT[90.47226613] | | |
| 06920020 | | TRY[0.00], TRYB[.00081909], USD[0.00] | Yes | |
| 06920022 | | USD[0.00] | | |
| 06920024 | | USD[0.01] | | |
| 06920025 | | USD[0.01] | | |
| 06920032 | | EUR[0.00] | | |
| 06920034 | | USD[0.01] | | |
| 06920039 | | ETHW[4.2244958] | | |
| 06920042 | | ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 06920052 | | TRY[91.72], USD[0.00] | | |
| 06920053 | | TRY[0.00] | Yes | |
| 06920088 | | USD[0.00] | | |
| 06920094 | | USD[0.00] | | |
| 06920108 | | USD[0.01] | | |
| 06920109 | | USD[0.03] | | |
| 06920110 | | USD[0.00] | | |
| 06920113 | | USD[0.00] | | |
| 06920117 | | TRY[0.00], USD[0.00] | Yes | |
| 06920119 | Contingent, Disputed | AUD[488.18] | | |
| 06920129 | | USD[0.00] | | |
| 06920132 | | USD[0.04] | | |
| 06920136 | Contingent, Disputed | AUD[0.00], BAO[1], DOGE[1], FIDA[2], KIN[1], MATIC[1] | | |
| 06920137 | | BTC[0.00438000], FTT[0.60752721], TRX[.000017], USDT[0.00013470] | | |
| 06920138 | | USD[0.00] | | |
| 06920139 | | GBP[0.00], TRY[0.00], USD[0.00] | | |
| 06920146 | | USD[0.00] | | |
| 06920147 | | TRY[0.46], USD[0.00] | | |
| 06920151 | | APT-PERP[0], USD[0.13], USDT[50.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06920152 | | USD[5.00] | | |
| 06920153 | | USD[0.02] | | |
| 06920159 | | BTC[.002036], USD[2127.33] | Yes | |
| 06920160 | Contingent, Disputed | 1INCH-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.00753], USTC-PERP[0], YFII-PERP[0] | | |
| 06920162 | | TRX[.00446318], USD[0.00] | | |
| 06920164 | | USD[0.00] | | |
| 06920165 | | USD[0.00] | | |
| 06920166 | | EUR[0.00], TRX[.00073464] | Yes | |
| 06920173 | | TRX[.00002511], USD[0.00] | | |
| 06920174 | | USD[0.03] | | |
| 06920182 | | USD[0.00] | | |
| 06920185 | | USD[0.00] | | |
| 06920198 | | DENT[1], EUR[0.00] | | |
| 06920201 | | SOL[0] | | |
| 06920206 | | TRY[0.00], USD[0.00] | | |
| 06920207 | | ETHW[.00062898], USD[0.01] | | |
| 06920208 | | TONCOIN[.00180415], TRX[.000013], USD[0.00], USDT[.00450498] | | |
| 06920212 | | USD[0.00] | | |
| 06920213 | | TRX[.020177], USD[0.00], USDT[0.98953641] | | |
| 06920214 | | ETHW[5.35840549] | Yes | |
| 06920216 | | EUR[0.00] | | |
| 06920222 | | EUR[0.00] | | |
| 06920224 | | USD[0.10] | | |
| 06920235 | | KIN[1], TRY[0.00], USD[0.00] | | |
| 06920237 | | USD[0.00] | | |
| 06920238 | | USD[5.00] | | |
| 06920241 | | USD[5.00] | | |
| 06920251 | | USD[0.06] | | |
| 06920254 | | EUR[0.00] | | |
| 06920258 | | USD[0.00] | | |
| 06920268 | | USD[0.00] | | |
| 06920271 | | USD[0.03] | | |
| 06920276 | | USD[0.01] | | |
| 06920277 | | USD[0.01] | | |
| 06920281 | | BTC[.00009984], DOT[2.29954], USDT[0.30879622] | | |
| 06920288 | | AUD[150.00] | | |
| 06920293 | | BCH[.02715328], LTC[.79206208] | Yes | |
| 06920294 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.00000005], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000026], USD[7.68], USDT[13.77439970], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06920301 | | USD[0.00] | | |
| 06920302 | | TRY[0.00], USD[0.00] | | |
| 06920303 | | USD[0.00] | | |
| 06920305 | | BAO[1], ETH[0], USD[0.00] | | |
| 06920309 | | TRY[0.00], USD[0.00] | | |
| 06920315 | | USD[0.05] | | |
| 06920327 | Contingent, Disputed | USD[0.01] | | |
| 06920328 | | EUR[0.00], USDT[0] | | |
| 06920329 | | DOGE[14.96656376], USD[0.01], USDT[0.00002098] | | |
| 06920333 | | AKRO[5], BAO[3], CHZ[1], DENT[6], EUR[0.00], KIN[1], SXP[2], TRX[2], UBXT[4] | Yes | |
| 06920334 | | USD[0.00] | | |
| 06920335 | | USD[0.01] | | |
| 06920340 | | USD[0.00] | | |
| 06920343 | | UBXT[1], USD[0.00] | | |
| 06920352 | | AUDIO[1], KIN[2], USD[0.00], USDT[0.00000026] | | |
| 06920361 | | BAO[3], BTT[0], KIN[1], USD[0.00], USDT[0] | | |
| 06920364 | | USD[0.00] | | |
| 06920366 | | TRY[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00920368 | | EUR[0.00] | | |
| 00920370 | | USD[0.00] | | |
| 00920382 | | TRY[0.00] | | |
| 00920384 | | USD[0.00] | | |
| 00920385 | | USD[0.00] | | |
| 00920386 | | USD[0.00] | | |
| 00920391 | | USD[0.00] | Yes | |
| 00920392 | | USD[5.00] | | |
| 00920398 | | USD[0.00] | | |
| 00920407 | | USD[0.00] | | |
| 00920409 | | ETHW[12.59492855], TRX[.000026], USD[-23.51], USDT[0.02367449] | | |
| 00920412 | | TRY[0.00], USD[0.00] | | |
| 00920413 | | USD[0.00] | | |
| 00920417 | | TRY[0.53], USD[0.00] | | |
| 00920418 | | TRY[0.03], USD[0.00] | | |
| 00920425 | | EUR[0.00] | | |
| 00920426 | | BTC[1.16735023], USDT[0.00003968] | Yes | |
| 00920427 | | ALGO[417.05308417], APE[146.83376501], BCH[21.84217282], BTC[2.16438085], DOGE[58331.76883342], GALA[50708.42212375], LINK[413.05610131], MANA[553.0981973], USDT[0.43307463], XRP[313891.26414997] | Yes | |
| 00920431 | | TRY[0.01], USD[0.00] | | |
| 00920433 | | ADA-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RVN-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00920439 | | USD[0.00] | | |
| 00920446 | | AVAX-PERP[0], USD[0.00] | | |
| 00920447 | | TRX[.00829062], USD[0.00] | | |
| 00920448 | | TRX[0], USD[0.00] | | |
| 00920449 | | USD[0.00] | Yes | |
| 00920450 | | USD[5.00] | | |
| 00920457 | | TRX[.000016], USD[0.55], USDT[0.00146923] | Yes | |
| 00920461 | | EUR[0.00] | | |
| 00920463 | | USD[0.04] | | |
| 00920466 | | TRX[.3346958], USD[0.00] | | |
| 00920479 | | USD[0.05] | | |
| 00920481 | | USD[0.00] | | |
| 00920485 | | AKRO[1], TRYB[.61900264], USD[0.00] | | |
| 00920491 | | USD[0.00], USDT[.00352359] | | |
| 00920496 | | BTC[.00001206], USD[0.00], USDT[0] | | |
| 00920497 | | AKRO[1], BAO[3], KIN[7], RSR[1], SOL[0], TRX[0], USD[0.00] | | |
| 00920503 | | AKRO[2], BAO[4], ETHW[0], KIN[3], USD[0.00] | | |
| 00920507 | | BRZ[.36012913], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[10.72] | | |
| 00920516 | | TRX[.64446417], USD[0.00] | | |
| 00920521 | | BTC[0.40931815], GBP[1703.35], KIN[1], USD[0.00] | Yes | |
| 00920525 | | BTC[0], TRX[0], USDT[3.04233651] | | |
| 00920526 | | USD[0.00] | | |
| 00920528 | | TRX[.000214], USDT[142.50391284] | | |
| 00920532 | | TRX[.58383595], USD[0.00] | | |
| 00920535 | | USD[0.00] | | |
| 00920536 | | BULL[8.655], USDT[0.04147646] | | |
| 00920543 | | USD[0.00] | | |
| 00920544 | | USD[0.02] | | |
| 00920551 | | LTC[0], USD[0.00] | | |
| 00920552 | | ETH[1.00914518], USD[1013.39], USDT[.02702352] | Yes | |
| 00920556 | | ETH[0], USD[0.03] | | |
| 00920564 | | TRX[.000021], USDT[0] | | |
| 00920573 | | BAO[1], TRY[0.00], USD[0.00] | | |
| 00920579 | | USD[0.00] | | |
| 00920580 | | USD[0.00] | | |
| 00920584 | | USD[0.00] | | |
| 00920594 | | USD[0.00], USDT[0.00704509] | Yes | |
| 00920598 | | AKRO[1], BAO[1], EUR[0.00], HXRO[1], KIN[1], TRX[1], UBXT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06920607 | | USD[0.00] | | |
| 06920608 | | BNB[0], USD[0.00] | | |
| 06920609 | | TRX[.862628], USD[0.00] | | |
| 06920616 | | USD[0.01] | | |
| 06920620 | | TRX[.000006] | | |
| 06920627 | | GMT[8.0416195], MATIC[4.02097847], USD[0.50] | Yes | |
| 06920630 | | APT[1.0002939], EUR[0.01], FTT[1.80025033], USD[4.09] | Yes | |
| 06920641 | | USD[0.00] | | |
| 06920649 | | USD[0.00] | | |
| 06920654 | | DOGE[0], ETH[0] | | |
| 06920656 | | TRX[.000006] | | |
| 06920659 | | AKRO[1], BAO[5], ETH[0], KIN[6], TRX[1.000007], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 06920661 | Contingent, Disputed | JPY[257.63], SOL[.0000321] | | |
| 06920677 | | USD[0.00] | | |
| 06920687 | | USD[0.00] | | |
| 06920694 | | TRY[0.00], USD[0.00] | Yes | |
| 06920695 | | CHF[51.01], MANA[150], MANA-PERP[0], SOL[1.50625844], USD[0.27] | | |
| 06920699 | | AKRO[1], BAO[2], BCH[8.01196439], BNB[2.06446151], BTC[.01021512], DENT[1], DOGE[1713.44302779], ETH[4.19707869], EUL[160.30468865], KIN[1], RUNE[1.00755028], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 06920705 | | USD[0.01] | | |
| 06920708 | | USD[0.01] | | |
| 06920710 | | EUR[0.00], USDT[0.04369281] | | |
| 06920714 | | USD[0.00] | | |
| 06920720 | | USD[0.01] | | |
| 06920725 | | USD[0.00] | | |
| 06920727 | | USD[0.00] | | |
| 06920740 | | USD[0.00] | | |
| 06920741 | | USD[0.00] | Yes | |
| 06920756 | | TRY[0.00], USD[0.00] | | |
| 06920760 | | USD[0.05] | | |
| 06920763 | | BTC[.00000005], ETHW[0], USD[0.00], USDT[1.912206], XRP[.903], XRP-PERP[0] | | |
| 06920768 | | USD[0.03] | | |
| 06920778 | | USD[19.08] | | |
| 06920787 | | EUR[0.51] | | |
| 06920789 | | MXN[0.00], USD[8.13] | Yes | |
| 06920792 | | BTC-PERP[0], TRX[.00001], USD[1684.20], XRP[200] | | |
| 06920806 | | ETH[0], TRX[0], USD[0.00] | | |
| 06920809 | | FTT[25.09525], UNI[.05], USD[2501.17], USDT[1444.16996636] | | |
| 06920813 | | USD[0.00] | | |
| 06920820 | | BTC[.00645418], ETH[.00553053], USD[57.00] | | |
| 06920822 | | USD[0.00] | | |
| 06920823 | | BTC[0], ETH[0], GBP[0.00], KIN[1], USD[0.00], XRP[0.00067688] | Yes | |
| 06920830 | | USD[0.00] | | |
| 06920832 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[4.97], USDT[0.00040562], USDT-PERP[0] | | |
| 06920836 | | USD[0.00] | | |
| 06920837 | | USD[0.00] | | |
| 06920838 | | EUR[0.00], USDT[.0032106] | | |
| 06920842 | | GBP[0.00], USD[0.00] | Yes | |
| 06920848 | | PAXG-PERP[0], TRY[17.61], USD[-0.73], USDT[1.05029902], XAUT-PERP[0] | | |
| 06920857 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 06920868 | | ETHW[30.59992532], ETHW-PERP[6], USD[-34.73], USDT[0] | | |
| 06920873 | | BNB[0], MATIC[0], SOL[.00606294], USD[0.00] | | |
| 06920876 | | USD[0.00] | Yes | |
| 06920878 | | EUR[0.00] | | |
| 06920882 | | USD[0.01] | | |
| 06920888 | | USD[0.00], USDT[.46] | | |
| 06920889 | | USD[0.00] | | |
| 06920892 | | CREAM-PERP[0], CRV-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.55], USDT[4.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06920917 | | 1INCH[.001114121], AAVE[.25007068], ALGO[40.01132575], ATOM[6.10278371], AUD[0.00], AUDIO[127.03602321], AVAX[4.80551605], BAT[114.62847894], COMP[0.13083689], CRV[10.00283146], DOGE[76.02151893], DOT[1.20034433], ENS[.8102294], FTT[46.60025251], FXS[2.60073621], JOE[87.02472485], LINK[1.20034159], LTC[.12003437], MKR[.00001539], NEAR[6.60187881], RAY[139.10297216], RSR[3250.92204628], SNX[7.10202586], SOL[.71020102], SUSHI[8.50241586], UNI[2.30065128], USD[71.64], XRP[48.02854459] | Yes | |
| 06920924 | | USD[0.23] | | |
| 06920929 | | USD[26.52] | | |
| 06920933 | | EUR[0.00], USDT[884.15216203] | | |
| 06920938 | | SOL[.00774372], USD[0.61] | | |
| 06920940 | | USD[0.00] | | |
| 06920942 | | BTC-PERP[0], ETHW-PERP[0], LUNA2-PERP[0], USD[-0.13], USDT[50], XLM-PERP[0], XRP-PERP[0] | | |
| 06920945 | | USD[0.00], USDT[0.00402098] | | |
| 06920953 | | APT[.118] | | |
| 06920960 | | BAO[1], USDT[1.08267883] | | |
| 06920963 | | BTC[0], TRX[.185999], USDT[0.74031108], XRP[.33460739] | Yes | |
| 06920966 | | USD[0.04] | | |
| 06920971 | | MATIC[0] | | |
| 06920976 | | AUD[0.00] | | |
| 06920978 | | EUR[0.00], TRX[0], USD[0.00] | | |
| 06920981 | | USD[0.00] | | |
| 06920982 | | BRZ[92.05711375] | | |
| 06920993 | | USD[0.01] | | |
| 06920997 | | TRX[.000066], USDT[3.351] | | |
| 06920998 | | ETHW[99.505413], USD[0.00] | | |
| 06921001 | | USDT[0] | | |
| 06921009 | | ALICE[95.83976889], BTC[.12465727], DOGE[8657.79420143], ETH[.24455911], FTT[5.542219], MANA[424.22072538], SAND[1148.97657215], SRM[47.43622508] | Yes | |
| 06921013 | | BNB[.009364], BRZ[7.66072845], USD[867.59], USDT[0] | | |
| 06921023 | | CHF[0.00], EUR[0.00], USDT[4985.49684070] | | |
| 06921029 | | BRZ[0.21142612], BTC[0.01007576], ETH[.00097984], FTT[12.09605514], SOL[.00982], USD[0.86], USDT[303.10890391] | | |
| 06921041 | | USD[0.00] | | |
| 06921042 | | USD[0.00] | | |
| 06921043 | | ALCX-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FXS-PERP[0], HOLY-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 06921046 | | EUR[0.00] | | |
| 06921047 | | USD[0.03] | | |
| 06921048 | | USD[0.00], USDT[0] | | |
| 06921049 | | USD[0.00] | | |
| 06921050 | | USD[0.00], USDT[.00154641] | | |
| 06921052 | | TRY[0.00], USD[0.00] | | |
| 06921054 | | USD[139.23] | | |
| 06921055 | | CRO[29.994], USD[0.95], USDT[0] | | |
| 06921064 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0], BTC[.11701863], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.53737625], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00003489], YFII-PERP[0] | | |
| 06921065 | | TRX[9.73077272], USDT[18.00798317] | | |
| 06921066 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.99558], USD[1365.92] | | |
| 06921068 | | USD[0.00] | | |
| 06921082 | | USD[0.00] | | |
| 06921082 | | USD[0.00] | | |
| 06921086 | | LTC[.003206], MTA[.99829], TRX[.743746], USD[0.00], USDT[6.67402667] | | |
| 06921088 | | ARS[0.01], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 06921105 | | USD[0.00] | | |
| 06921112 | | AKRO[1], DENT[5], DOGE[1], EUR[0.00], SXP[1], TRX[2], USD[0.00] | | |
| 06921122 | | USD[0.00] | | |
| 06921123 | | EUR[0.00] | | |
| 06921125 | | EUR[.36], USD[0.01] | | |
| 06921126 | | TRX[.030431], USDT[2.41817409] | | |
| 06921134 | | BTC[.00013955], BTC-PERP[0], USD[0.00], USDT[0.01119460] | | |
| 06921139 | | USD[0.01] | | |
| 06921143 | | USD[0.01] | | |
| 06921147 | | EUR[0.00] | | |
| 06921148 | | USD[0.05], USDT[0.04959500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06921153 | | EUR[0.32], USD[0.00] | | |
| 06921164 | | TRY[0.00], USD[0.00] | | |
| 06921171 | | BTC-PERP[0], CHZ-PERP[0], ETHW[.0001474], ETHW-PERP[0], USD[0.09], USDT[0] | | |
| 06921173 | | USD[0.00] | | |
| 06921175 | | EUR[0.00] | | |
| 06921184 | | ALGO[46.98407647], BAO[1], DENT[1], GBP[0.07], GODS[.00712137], HGET[.00000839], KIN[4], MEDIA[.00498733], USD[0.00], XRP[78.89067502] | | |
| 06921191 | | ETH[0], TRX[.000006], USDT[0.00000280] | | |
| 06921194 | | TRX[7.07316671] | Yes | |
| 06921195 | | USD[2018.04] | Yes | |
| 06921200 | | USD[0.00] | | |
| 06921204 | | USD[0.60] | | |
| 06921209 | | EUR[0.85], USD[0.00] | | |
| 06921212 | | TRX[.000043], USDT[0.00280041] | | |
| 06921233 | | TRX[10], TRY[0.00] | | |
| 06921235 | | DOGE[0], EUR[0.00], FTT[0.00000065], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 06921239 | | GBP[0.00] | | |
| 06921240 | | ETH[.29454953] | Yes | |
| 06921242 | | USD[0.00] | | |
| 06921246 | | MATIC[.00009976], TRX[0.00008038], USD[0.01] | | |
| 06921258 | | USD[0.00] | | |
| 06921259 | | FTT[0], MINA-PERP[0], USD[0.00], USDT[0.00003280] | | |
| 06921260 | | EUR[0.67], USD[0.01] | | |
| 06921269 | | TRX[.000231], USDT[.8524] | | |
| 06921270 | | ETHW[.00018388], USD[0.00] | | |
| 06921271 | | BNB[.00000001], USDT[0] | | |
| 06921272 | | ARS[31.94], USDT[0] | | |
| 06921282 | | APT[.01118789], BNB[.00003636], BTC[.00000051], ETH[.0000077], EUR[0.01], LTC[.00019], TRX[.000002], USDT[2.52227606] | | |
| 06921285 | | KIN[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 06921288 | | USD[0.00], USDT[39.31463123] | | |
| 06921289 | | BTC-PERP[0], USD[0.05] | | |
| 06921291 | | BTC-PERP[0], HT[7.02664408], USD[0.21] | Yes | |
| 06921295 | | AKRO[1], BAO[1], DOGE[1], ETH[.24207069], ETHW[2.00906158], KIN[2], SHIB[897126.74816477], UBXT[1], USD[0.00] | Yes | |
| 06921296 | | BAT[0], USD[0.00], USDT[0], XRP[.00000001] | | |
| 06921297 | | ATOM-PERP[0], AVAX-PERP[-1.79999999], SOL-PERP[0], USD[69.04] | | |
| 06921298 | | USD[0.06] | | |
| 06921300 | Contingent, Disputed | USD[0.00] | | |
| 06921303 | | EUR[0.05], USD[0.00] | Yes | |
| 06921304 | | EUR[0.20] | | |
| 06921308 | | USD[0.00] | | |
| 06921321 | | BTC[0], BTT[0], MATIC[0.00009406], TRX[143.05760230], USDT[0.00000001] | Yes | |
| 06921327 | | USD[0.00] | | |
| 06921338 | | ETHW[.00094147], USD[0.47] | | |
| 06921339 | | USD[0.06] | | |
| 06921352 | | USD[0.00] | Yes | |
| 06921358 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 06921363 | | USD[0.00] | Yes | |
| 06921372 | | USDT[1.590108] | | |
| 06921376 | | AKRO[1], BAO[3], DENT[2], KIN[4], RSR[1], SOL[.00031948], TRX[.010089], USD[0.26], USDT[.00527509] | Yes | |
| 06921379 | | USD[0.00] | | |
| 06921388 | | EUR[0.00], USD[0.01] | | |
| 06921398 | | AUD[0.01], BTC[0.00029994] | | |
| 06921402 | | USD[0.00] | | |
| 06921411 | | USD[0.00] | | |
| 06921415 | | TRX[.00002656], USD[0.00] | | |
| 06921419 | | USD[5.00] | | |
| 06921422 | | DOGE[.01196803] | | |
| 06921423 | | USD[0.00] | | |
| 06921424 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06921426 | | USD[0.01] | | |
| 06921428 | | BRZ[.65953385], TRX[.000064], USDT[0] | | |
| 06921435 | | USD[5.00] | | |
| 06921436 | | BRZ[.02], BTC-PERP[0], DOGE-PERP[250], USD[-5.66], XRP-PERP[0] | | |
| 06921438 | | USD[0.02] | | |
| 06921445 | | USDT[2089.52102185] | Yes | |
| 06921453 | | APT[12.61391147], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[2], LINK-PERP[0], SHIB-PERP[0], SOL[6.74925184], SOL-PERP[0], SUSHI-PERP[0], USD[55.21], USDT[0.00000001], XRP[.00000262], XRP-PERP[0] | | |
| 06921458 | | USD[0.00] | | |
| 06921470 | | USD[0.01] | | |
| 06921472 | | BTC[.00009467], TRX[.000079], USD[0.00805404] | | |
| 06921476 | | TRX[.000001], USD[0.00] | | |
| 06921487 | | AVAX-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 06921492 | | USD[5.00] | | |
| 06921497 | | TRY[0.00], USD[0.00] | | |
| 06921500 | | USD[0.00] | | |
| 06921502 | | TRX[15.17009143], USDT[0] | | |
| 06921503 | | EUR[0.00] | | |
| 06921516 | | EUR[0.00], USDT[0.00957983] | | |
| 06921518 | | USD[5.00] | | |
| 06921522 | | BTC[0], ETH[0], FTT[0], TRX[0], TRYB[0], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 06921523 | | SOL[.00027], USDT[0.14608617] | | |
| 06921525 | | BNB[.00028457], USD[0.00] | | |
| 06921531 | | USD[0.00] | | |
| 06921533 | | EUR[0.00] | | |
| 06921539 | Contingent, Disputed | EUR[0.00] | | |
| 06921542 | | TRX[.100779], USDT[287.11308919] | | |
| 06921543 | | TRY[0.00], USD[0.00] | | |
| 06921545 | | AKRO[1], ETHW[4.89392519], USD[0.00] | | |
| 06921549 | | TRY[0.00], USD[0.00] | | |
| 06921553 | | TRY[0.00], USD[0.00] | Yes | |
| 06921557 | | USD[0.00] | | |
| 06921564 | | USD[0.00] | | |
| 06921578 | | USD[10034.65] | Yes | |
| 06921579 | | BTC[0.00000001], LINK[0], REEF[0] | | |
| 06921581 | | USD[5.00] | | |
| 06921582 | | USD[0.00] | | |
| 06921584 | | USD[0.01] | | |
| 06921610 | | TRX[.000029], USDT[.48181886] | | |
| 06921612 | | USD[0.00] | | |
| 06921615 | | USD[0.01] | | |
| 06921616 | | USD[0.00], USDT[.19] | | |
| 06921621 | | EUR[0.00], USDT[.00348272] | | |
| 06921636 | | USD[0.10], XAUT[.2999] | | |
| 06921638 | | EUR[0.00] | | |
| 06921641 | | USD[0.00], USDT[1.91055837] | | |
| 06921642 | | USDT[0.03680693] | | |
| 06921646 | | USD[0.00] | Yes | |
| 06921651 | | EUR[0.00] | | |
| 06921657 | | BNB[.00002999] | Yes | |
| 06921658 | | USD[0.00] | | |
| 06921659 | | DENT[1], EUR[0.00], UBXT[1], USDT[.71589401] | | |
| 06921675 | | EUR[0.00] | | |
| 06921676 | | USDT[0.00010665] | | |
| 06921678 | | EUR[5.00] | | |
| 06921686 | | USD[0.05] | | |
| 06921694 | | USD[0.00] | | |
| 06921695 | | USD[5.00] | | |
| 06921711 | | BAO[4], BNB[.20401724], KBTT[36573.50625689], KIN[1717382.05999706], SOS[152994126.55702669], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06921713 | | TRX[.000024], USDT[0.07170752] | | |
| 06921714 | | TRX[0], TRY[0.00], USD[0.00] | | |
| 06921729 | | GST-PERP[0], TRX[.78002], USD[0.00], USDT[90.50378812] | | |
| 06921740 | | BAO[1], BNB[0], DOGE[0], KIN[2], MATIC[0], TRX[.00000202], TRY[0.00], USD[27.74], USDT[0.00025646] | Yes | |
| 06921752 | | TRY[0.00], USD[0.00] | | |
| 06921758 | | USD[0.01] | | |
| 06921765 | | USD[0.02] | | |
| 06921788 | | USD[0.01] | | |
| 06921796 | | FTT[12.16633881], USD[0.00], USDT[0.00000001] | Yes | |
| 06921800 | | EUR[0.80], USD[0.01] | | |
| 06921817 | | USD[0.06] | | |
| 06921820 | | USD[0.01] | | |
| 06921824 | | BAO[1], TRY[0.00], USD[0.00] | | |
| 06921840 | | USD[0.00] | | |
| 06921842 | | BTC-PERP[0], DOGE[64.975], TRX[.00139313], USD[0.03], USDT[0.00000001] | | |
| 06921847 | | USD[0.00] | | |
| 06921850 | | USD[0.00] | | |
| 06921852 | | GBP[0.00], SOL[1.33163302], UBXT[1], USD[0.01] | | |
| 06921859 | | USD[0.00] | Yes | |
| 06921867 | | USD[0.01] | | |
| 06921877 | | USD[0.00] | | |
| 06921878 | | AVAX-PERP[0], DOT-PERP[0], USD[0.00], USDT[0] | Yes | |
| 06921881 | | TRX[.00739977], USD[0.00], USDT[0.07611885] | | |
| 06921884 | | EMB[3312.7677542], UBXT[1], USD[0.00] | Yes | |
| 06921886 | | DENT[1], USD[0.00] | | |
| 06921888 | | USD[0.00] | | |
| 06921892 | | USD[5.00] | | |
| 06921893 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.12275291] | Yes | |
| 06921898 | | SOL[.005826], USDT[1281.56188222] | | |
| 06921899 | | TRY[0.00], USD[0.00] | | |
| 06921901 | | ADA-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 06921905 | | EUR[0.00] | | |
| 06921907 | | NFT (382900613156832037/Green Point Lighthouse #421)[1] | Yes | |
| 06921915 | | BAO[1], FTT[10.15322832], TONCOIN[100.96036733] | Yes | |
| 06921916 | | USD[0.00] | | |
| 06921917 | | GBP[0.00], KIN[1] | Yes | |
| 06921919 | | TRX[.00000001], TRY[0.00], USD[0.00] | | |
| 06921930 | | USD[0.02] | Yes | |
| 06921931 | | USD[0.00] | | |
| 06921932 | | USD[0.00] | | |
| 06921940 | | EUR[0.00] | | |
| 06921941 | | USD[0.00] | | |
| 06921942 | | USD[0.00] | | |
| 06921944 | | EUR[0.00] | | |
| 06921947 | | EUR[0.33], USD[0.01] | | |
| 06921949 | | USD[0.03], USDT[15359.89902716] | | |
| 06921952 | | TRX[.000013], USD[0.00] | | |
| 06921955 | | USD[0.00] | | |
| 06921961 | | USD[0.00] | | |
| 06921963 | | DOGEBULL[103], USD[0.02], USDT[0], XRPBULL[533000] | | |
| 06921964 | Contingent, Disputed | USD[0.01] | | |
| 06921965 | | USD[0.01] | | |
| 06921967 | | APT[0.09835478], BNB[0.00641977], TRX[5], USD[10.00], USDT[7.79143071] | | |
| 06921969 | | SOL[2.7494775], USD[0.20] | | |
| 06921973 | | BAO[2], TRX[.000006], TRY[0.00] | Yes | |
| 06921977 | | USD[0.00] | | |
| 06921982 | | USDT[0.00000202] | | |
| 06921983 | | TONCOIN[.07382427], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06921990 | | EUR[0.74], USD[0.00] | | |
| 06921991 | | USD[5.00] | | |
| 06921998 | | TRY[1.69], USD[0.00] | | |
| 06922002 | | USD[0.00] | | |
| 06922005 | | USD[5.00] | | |
| 06922007 | | KIN[1], TRY[0.00], USD[0.00] | | |
| 06922011 | | USD[0.00] | | |
| 06922020 | | 1INCH[12.05082887], ATOM[1.22330461], BTC[.0000001], DENT[12372.65960518], DOT[7.78415133], ETH[.12044396], FTT[.40024461], LTC[.08208988], REEF[3328.35420319], SOL[.75984629], TRX[511.60380057], USD[0.06], USDT[1.92483350], XRP[82.54584111] | Yes | |
| 06922025 | | USD[0.05] | | |
| 06922027 | | USD[5.00] | | |
| 06922029 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDI-3067.11], USDT[100000], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06922035 | | USD[0.04] | | |
| 06922038 | | USD[0.01] | | |
| 06922039 | | USD[0.00] | | |
| 06922043 | | TRX[.000076], USD[0.02], USDT[.00006217] | Yes | |
| 06922046 | | USD[0.00] | | |
| 06922048 | | ETH[0.00002818], TRX[.008306], USD[0.00] | | |
| 06922052 | | USD[0.00] | | |
| 06922053 | | USD[0.01] | | |
| 06922054 | | TRY[0.00], USD[0.00] | | |
| 06922057 | | GBP[0.00], SHIB[12154.87468105] | Yes | |
| 06922058 | | USD[5.00] | | |
| 06922065 | | TRY[0.00] | | |
| 06922068 | | ALGO[0], BTC[0], EUR[0.00], FTT[0], MATIC[0], SOL[0], USD[0.00] | | |
| 06922074 | | EUR[0.00] | | |
| 06922079 | | USD[5.00] | | |
| 06922085 | | BNB[.00001165], USD[0.00] | | |
| 06922090 | | USD[5.00] | | |
| 06922093 | | ETH[.0005366], TRX[.000006], USD[0.00], USDT[0] | | |
| 06922099 | | BAO[1], TRY[0.01], USD[0.00] | | |
| 06922101 | | TRX[0], USDT[0] | | |
| 06922103 | | EUR[0.00] | | |
| 06922105 | | BNB[.00000001], USD[0.01] | | |
| 06922107 | Contingent, Disputed | USD[0.01], USDT[4.98460266] | | |
| 06922109 | | ETH[0] | | |
| 06922111 | | ETH[0] | | |
| 06922114 | | USD[0.00] | | |
| 06922121 | | DOGE[-66.16865968], FTT[0.49326000], GRT-PERP[0], NEAR-PERP[-7.9], USD[26.49] | | |
| 06922124 | | USD[5.00] | | |
| 06922125 | | BAO[1], USD[0.00], USDT[0.57106599] | Yes | |
| 06922129 | | USDT[0] | | |
| 06922146 | | USD[0.00] | | |
| 06922147 | | USD[0.00] | | |
| 06922149 | | C98[.59787998], ETHW[.0068539], USD[0.48], USDT[0.56730522] | | |
| 06922159 | | BAO[1], KIN[1], SWEAT[99.99174679], USD[0.00] | | |
| 06922161 | | USD[0.03] | | |
| 06922166 | | USD[5.00] | | |
| 06922167 | | GBP[0.00], TRU[1] | Yes | |
| 06922174 | | USD[0.00] | | |
| 06922178 | | BAO[1], FTT[10], SWEAT[487.87331313], TRX[.000016], USDT[0] | | |
| 06922179 | | BNB[0], ETH[.00642472], MATIC[0], TRX[.000024], USD[0.00], USDT[0.00001278] | | |
| 06922186 | | USD[5.00] | | |
| 06922189 | | USD[0.01] | | |
| 06922193 | | EUR[0.00], FTT-PERP[0], USD[0.00], USDT[.0100002] | | |
| 06922199 | | KIN[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06922204 | | SOL[4.7], TRX[.000038], USD[0.00] | | |
| 06922205 | | BTC[.00007775], TRX[.000044], USDT[5205.81486470] | | |
| 06922209 | | DENT[1], EUR[0.00], KIN[1] | | |
| 06922213 | | EUR[0.00], HXRO[1], TRX[1], XRP[19504.447991] | Yes | |
| 06922224 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[2.27], USDT[0], XRP[0], XRP-PERP[0] | | |
| 06922235 | | ETHW[1.33050880] | | |
| 06922236 | | USD[0.00] | | |
| 06922237 | | USD[0.00], USDT[15889.77] | | |
| 06922240 | | BAO[1], TRY[1.06], USD[0.00] | Yes | |
| 06922245 | | USD[0.00] | | |
| 06922246 | | USD[0.00] | | |
| 06922256 | | USD[0.00] | | |
| 06922260 | | USD[5.00] | | |
| 06922261 | | USD[0.00] | | |
| 06922262 | | ETHW[158.48107521] | | |
| 06922267 | | FTT[165.03948468], SOL[9.51067351], TRX[.000008], USDT[3701.01634899] | Yes | |
| 06922268 | | TRY[0.00], USD[0.00] | | |
| 06922272 | | TRX[0], USD[0.00], USDT[0.00170547] | | |
| 06922280 | | USD[5.00] | | |
| 06922281 | | DOGE-PERP[0], USD[1.84] | | |
| 06922292 | | USD[0.00] | | |
| 06922295 | | TRY[0.00], USD[0.00] | Yes | |
| 06922296 | | TRYB-PERP[0], USD[-52.27], USDT[58.58367264] | | |
| 06922298 | | USD[0.00] | | |
| 06922303 | | XRP[.092489] | | |
| 06922304 | | ALGO[.00000001], BAO[3], KIN[1], TRX[.000009], TRY[0.00], USD[0.00] | | |
| 06922310 | | TRX[.000008], USD[0.03] | | |
| 06922317 | | USD[0.00] | | |
| 06922321 | | MATIC[0], USD[0.00] | | |
| 06922325 | | USD[0.00] | | |
| 06922330 | Contingent, Disputed | USD[0.00] | | |
| 06922332 | | USD[0.00] | | |
| 06922338 | | BAO[2], DENT[1], EUR[0.00], HOLY[1], KIN[2], RSR[1], UBXT[3] | | |
| 06922341 | | USD[0.00] | | |
| 06922345 | | EUR[0.00] | | |
| 06922348 | | USD[0.02] | | |
| 06922351 | | TRY[0.00], USD[0.00] | | |
| 06922352 | | TRX[.000011] | | |
| 06922355 | | USD[0.00] | | |
| 06922356 | | BRZ[0] | | |
| 06922363 | | AAVE-PERP[0], FTT-PERP[0], USD[-0.02], USDT[4.2] | | |
| 06922368 | | DENT[2], EUR[0.00], UBXT[1], USDT[.00004641] | | |
| 06922369 | | NFT (320511035492519952/Japan Ticket Stub #1861)[1], NFT (388027604676762698/Austin Ticket Stub #325)[1], NFT (413301132323077434/Mexico Ticket Stub #157)[1], NFT (467818582497723496/Singapore Ticket Stub #1668)[1] | Yes | |
| 06922372 | | USD[0.04] | | |
| 06922373 | | TRY[0.00], USD[0.00] | | |
| 06922388 | | USD[0.00] | | |
| 06922389 | | USD[0.00] | | |
| 06922391 | | BAO[1], TRY[0.00], USD[0.00] | Yes | |
| 06922394 | | USD[0.00] | | |
| 06922397 | | USD[0.02] | | |
| 06922398 | | BNB[.04], BRZ[-0.45468792], ETH[0.79420716], USD[0.48], USDT[0.29527922] | | |
| 06922401 | | TRX[.00800854], USD[0.00] | | |
| 06922404 | | USD[0.01] | | |
| 06922406 | | USD[0.01] | | |
| 06922409 | | BRZ[16339082], TRX[.0002], USDT[0.75000001] | | |
| 06922415 | | TRY[0.60], USD[4.82] | | |
| 06922424 | | USD[0.00] | | |
| 06922433 | | TRY[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06922436 | | USD[0.00] | | |
| 06922440 | | USD[0.00] | | |
| 06922441 | | ETHW[1.60413525] | | |
| 06922443 | | USD[0.00] | | |
| 06922444 | | DOGE[.00000001], EUR[0.00] | | |
| 06922445 | | USD[0.01] | | |
| 06922453 | | TRY[0.08], USD[0.00], USDT[0] | | |
| 06922460 | | TRY[0.00], USD[0.00], USDT[.04367657] | | |
| 06922462 | | USD[0.01] | | |
| 06922464 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[1.41628233], CVC-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.88694426], FLOW-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], TLM-PERP[0], USD[0.00], USDT[2165.50537947], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06922467 | | USD[0.01], USDT[.09] | | |
| 06922469 | | USDT[1] | | |
| 06922471 | | USD[0.05] | | |
| 06922474 | | USD[0.00] | Yes | |
| 06922483 | | EUR[0.00], USDT[.96698959] | | |
| 06922488 | | APT[0], ETH[0.01137207], MATIC[0], TRX[.00003], USD[0.00], USDT[0.00001524] | | |
| 06922489 | | GARI[779.80895676] | | |
| 06922490 | | ARS[0.29], USDT[2] | | |
| 06922493 | | EUR[0.27], USD[0.01] | | |
| 06922494 | | USD[0.00] | | |
| 06922498 | | USD[0.00] | | |
| 06922501 | | USD[0.00] | | |
| 06922503 | | USD[0.00], USDT[.15555337] | | |
| 06922530 | | TRX[.000012] | | |
| 06922532 | | TRY[0.00], USD[0.00] | | |
| 06922535 | | USD[0.00] | | |
| 06922538 | | BTC[0], TRX[.00003002], USDT[0.06180722] | Yes | |
| 06922543 | | TRX[.00000601], USD[50.77] | | |
| 06922544 | | USD[0.00] | | |
| 06922549 | | USD[0.01] | | |
| 06922562 | | BRZ[10] | | |
| 06922564 | | USD[0.04] | | |
| 06922570 | | USD[0.00] | | |
| 06922572 | | USD[0.00] | Yes | |
| 06922581 | Contingent, Disputed | MNGO[8.834], USD[122624.25] | | |
| 06922584 | | BTT[0], TRX[.000006] | | |
| 06922586 | | USD[0.00] | | |
| 06922590 | | 1INCH[.98081], BNB[.0099715], DOGE[100.90101], DOT[.098081], ETH[.00099525], FTM[51.99012], MANA[21], MATIC[8], SAND[26], SHIB[10993920], SLP[399.924], SOL[.009354], USD[0.33], USDT[640.02] | | |
| 06922597 | | LTC[.03001] | | |
| 06922598 | | FTT[0], TRX[.000017], USD[0.00], USDT[0.00049614] | | |
| 06922599 | | ETHW[.24829631] | | |
| 06922608 | | BTC[0.00021058], USD[0.00] | | |
| 06922616 | | TRX[.00001], USD[0.00], USDT[0.00011417] | | |
| 06922618 | | BTC[.00000001], ETH[0] | | |
| 06922624 | | BNB[0], TRX[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 06922625 | | USD[1100.28] | Yes | |
| 06922626 | | GBP[0.01] | Yes | |
| 06922627 | | USD[0.04] | | |
| 06922631 | | BAO[1], BTC[.00620278], KIN[1], USD[0.00] | | |
| 06922632 | | USD[0.00] | | |
| 06922634 | | USD[0.00] | | |
| 06922637 | | TRX-PERP[0], USD[0.01] | | |
| 06922638 | | AKRO[1], BAO[2], BTC[.00512636], DENT[1], KIN[6], TOMO[1], TRX[.000006], USD[1819.77], USDT[141.08155739] | Yes | |
| 06922644 | | TRX[.000016] | | |
| 06922645 | | TRX[.000006] | | |
| 06922647 | | JPY[0.00], TRX[0], USD[0.00] | | |
| 06922650 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06922651 | | BTC[0], USDT[0] | | |
| 06922663 | | USD[0.00] | | |
| 06922668 | | USD[0.00] | | |
| 06922672 | Contingent, Disputed | ALPHA[1], BAO[1], EUR[0.02] | Yes | |
| 06922673 | | AKRO[2], EUR[0.00], KIN[1], RSR[1], TRX[3], UBXT[2], USDT[.73104898] | | |
| 06922674 | | USD[0.00], USDT[0.00000104] | | |
| 06922675 | | BAO[1], DOGE[225.24541547], USD[0.00] | Yes | |
| 06922684 | | BAO[1], TRX[0], TRY[0.00], USD[0.00] | Yes | |
| 06922696 | | USD[0.01], USDT[4.99] | | |
| 06922710 | | TRY[0.00], USD[0.00] | | |
| 06922716 | | USD[0.05] | | |
| 06922724 | | USD[0.00] | | |
| 06922728 | | KIN[1], TRY[0.00], USD[0.00] | | |
| 06922729 | | USD[0.00] | Yes | |
| 06922732 | | BTC-PERP[0], GBP[0.08], USD[1.91], USDT[0.00000001] | | |
| 06922733 | | USD[0.00] | | |
| 06922734 | | USD[0.00] | | |
| 06922737 | | USD[0.00] | | |
| 06922746 | | USD[0.01] | | |
| 06922747 | | BAO[1], TRY[0.00], USD[0.00] | | |
| 06922754 | | GBP[34.00] | | |
| 06922759 | | TRY[0.00], USD[0.00] | | |
| 06922763 | | TRY[0.00] | | |
| 06922764 | | CHF[0.00], USDT[0] | Yes | |
| 06922767 | | BTC[0], TRX[.000018], USDT[1.10927333] | | |
| 06922768 | | USD[0.00] | | |
| 06922777 | | USD[0.00] | Yes | |
| 06922778 | | KIN[1], TRX[.00039011], TRY[0.35], USD[0.00] | | |
| 06922789 | | BAO[1], CHZ[4.03943082], ETHW[.09692643], HXRO[10], USD[0.00], XRP[6] | | |
| 06922799 | | USD[0.00] | Yes | |
| 06922801 | | TRY[0.01], USD[0.00] | | |
| 06922803 | | USD[5.00] | | |
| 06922806 | | USD[0.02] | | |
| 06922808 | | USD[0.00] | | |
| 06922811 | | BTC[.0002], USD[1.21] | | |
| 06922812 | | USDT[0] | | |
| 06922817 | | BAO[43285.95699986], BTC[.00158461], CEL[6.33316408], DOGE[68.45847805], ETH[.02760424], ETHW[1.03038008], FTT[.20797194], KIN[863.87088815], PRISM[834.93157553], SHIB[456860.93705944], SOL[.45564978], USD[0.00], USDT[5.030945560] | Yes | |
| 06922819 | | USDT[0] | | |
| 06922835 | | USD[0.00], XLM-PERP[0] | | |
| 06922840 | | USD[0.00] | | |
| 06922842 | | USD[0.00] | | |
| 06922849 | | USD[0.00] | | |
| 06922856 | | ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BRZ[.14935338], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 06922858 | | ARS[0.43], USD[0.00], USDT[0] | | |
| 06922864 | | USD[0.00] | | |
| 06922866 | | BTC[0], TRX[.000006] | | |
| 06922868 | | TRX[.000005], USDT[4] | | |
| 06922870 | | USD[0.01] | | |
| 06922880 | | USD[0.00] | Yes | |
| 06922883 | | USD[0.01] | | |
| 06922884 | | USD[5.00] | | |
| 06922888 | | TRY[0.00], USD[0.00] | Yes | |
| 06922897 | | USD[0.21] | | |
| 06922899 | | USD[0.00] | | |
| 06922902 | | USD[0.00] | | |
| 06922903 | | USD[0.00] | | |
| 06922904 | | EUR[0.00], TRX[.00555733] | | |
| 06922909 | | TRX[.000012], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06922912 | | USD[0.00] | | |
| 06922919 | | USD[0.05] | | |
| 06922930 | | USD[0.00] | | |
| 06922936 | | USD[11.00] | | |
| 06922938 | | USD[0.00] | | |
| 06922941 | | USD[0.00] | | |
| 06922949 | | BNB-PERP[0], BTC-PERP[.0117], DOGE-PERP[-2675], ETH-PERP[.161], GMT-PERP[0], USD[-111.54], USDT[156.34967741] | | |
| 06922952 | | SXP[.097321], USD[0.03], USDT[0.00980582] | | |
| 06922955 | | BNB[.0000001], MATIC[.00000011], TRX[1.12735129], USDT[0.00004220] | | |
| 06922958 | | EUR[0.00] | | |
| 06922969 | | EUR[0.00] | | |
| 06922970 | | BAO[2], TRX[.000002], USD[0.00], USDT[0] | | |
| 06922981 | | USDT[40.56761587] | Yes | |
| 06922982 | | BTC[0.03119407], ETH[.199962], USD[641.70], USDT[875.79864] | | |
| 06922983 | | USD[0.00] | | |
| 06922985 | | BEAR[916.34082716], BNBBULL[.008525], ETHBULL[.00460238], TRX[.000025], USD[2499.42], USDT[0.00747179] | | |
| 06922986 | | ETHBULL[.00544], USD[0.04], USDT[0] | | |
| 06923002 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], USD[51.87], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06923022 | | EUR[9.50] | | |
| 06923023 | | USD[5.00] | | |
| 06923028 | | USD[5.00] | | |
| 06923029 | | TRX[0], USD[0.00] | | |
| 06923037 | | DENT[1], KIN[1], TRX[1], USD[0.00], USDT[0.00680838] | | |
| 06923049 | | USD[0.00], USDT[-0.00012020] | | |
| 06923056 | | USD[0.25] | | |
| 06923061 | | KIN[1], TRY[0.00], USD[0.00] | | |
| 06923067 | | USD[19.06] | | |
| 06923073 | | EUR[0.00], USD[0.00] | | |
| 06923080 | | BNB[.00854296], USD[0.14] | | |
| 06923081 | | USD[0.00] | | |
| 06923087 | | USD[0.00] | | |
| 06923090 | | USDT[10] | | |
| 06923095 | | USD[0.08] | | |
| 06923103 | | TRX[.833628], USD[0.06] | | |
| 06923108 | | EUR[5.00] | | |
| 06923114 | | USD[0.01], USDT[0.04021057] | | |
| 06923116 | | BTC[.0366], ETH[.117], FTT[10], USDT[0.60317830] | | |
| 06923121 | | TRY[0.68], USD[0.00] | | |
| 06923124 | | USD[0.00] | Yes | |
| 06923126 | | TRX[.000006], USD[0.00] | Yes | |
| 06923132 | | TRY[0.00], USD[0.00], USDT[4.87268157] | | |
| 06923135 | | BAO[3], ETHW[.26028397], FTM[0], GALA[0], KIN[4], ZAR[0.00] | | |
| 06923151 | | USD[0.05] | | |
| 06923155 | | ETH[0], USD[0.00] | | |
| 06923160 | | SOL[.00000136], TRY[0.00], USD[0.00] | Yes | |
| 06923170 | | TRY[0.00], USD[0.00] | | |
| 06923180 | | USD[0.00] | | |
| 06923182 | | USD[0.00] | | |
| 06923184 | | BTC[.00389427] | | |
| 06923187 | | USD[5.00] | | |
| 06923188 | | BAO[1], DENT[1], EUR[0.00], KIN[2], RSR[1], SXP[1], TRU[1], TRX[2], USD[0.00] | | |
| 06923189 | | USD[0.00] | | |
| 06923190 | | FTT[.30685972], USD[0.00] | | |
| 06923192 | | SPELL[4598.29311359], USD[0.00] | | |
| 06923196 | | 1INCH-1230[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[4044.60], USDT[0.00000002] | | |
| 06923198 | | ALGO[.00932664], USD[0.00] | | |
| 06923207 | | USD[5.00] | | |
| 06923209 | | TRX[.08273271], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06923211 | | BNB[.000032], USD[0.00], USDT[0] | Yes | |
| 06923212 | | FTT[319.13616], TRX[.158434], USD[0.09], USDT[172488.03451512], XRP[.248] | | |
| 06923214 | | USD[0.00] | | |
| 06923231 | | BRZ[.0824], USDT[0.19053986] | | |
| 06923232 | | USD[0.00] | | |
| 06923233 | | USD[0.00], USDT[0] | | |
| 06923236 | | DOGE[0], FTM[0], LINK[0.00000001], MANA[0], MATIC[0], SAND[0], UNI[0] | | |
| 06923245 | | USD[0.00] | | |
| 06923246 | | EUR[0.04], USD[0.00] | | |
| 06923251 | | USD[0.00] | | |
| 06923252 | | USDT[4.21] | | |
| 06923253 | | BTC[.00009674] | | |
| 06923255 | | USD[0.00], USDT[0.00000001] | | |
| 06923257 | | BCH[0], TRX[.000079], USDT[31.21307546] | | |
| 06923259 | | USD[0.00] | Yes | |
| 06923267 | | USD[0.00] | | |
| 06923269 | | KIN[1], TRY[0.00], USD[0.00] | | |
| 06923275 | | USD[5.00] | | |
| 06923278 | | TRX[.00149237], TRY[0.01], USD[0.00] | | |
| 06923299 | | USD[0.00] | | |
| 06923311 | | USD[0.00] | | |
| 06923324 | | EUR[5.00] | | |
| 06923327 | | FTT-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 06923331 | | USD[0.00] | | |
| 06923332 | | TRY[0.02], USD[0.01] | | |
| 06923333 | | ADA-PERP[0], BNB[.00619647], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000201] | | |
| 06923352 | | ADA-PERP[0], ALGO-1230[0], ALGO-PERP[0], AVAX-PERP[0], BRZ[79.33453177], BTC[.00000456], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[0.24], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 06923359 | | USD[0.00] | Yes | |
| 06923368 | | TRX[.000001] | | |
| 06923378 | | TRX[82.33148733] | Yes | |
| 06923387 | | USD[0.00] | | |
| 06923392 | | AUD[0.00], BAO[2], RSR[1], RUNE[1] | | |
| 06923394 | | ETH[.00000001], ETHW[8.93917747], RSR[1] | | |
| 06923398 | | BTC[.00030579], DOGE[829], MANA[.9712], MATIC[.09853202], USD[0.07] | | |
| 06923410 | | USD[0.03] | | |
| 06923413 | | AXS-1230[0], BTT[4000000], OP-1230[0], PRIV-1230[0], USD[356023.63], USDT[101993.7437256] | | |
| 06923416 | | TRX[.00972102], USD[0.00] | | |
| 06923426 | | USD[5.00] | | |
| 06923428 | | BTC-PERP[0], TRX[.000074], USD[1.32], USDT[9189.74822493] | | |
| 06923429 | | BRZ[.00314073], STMX-PERP[0], USD[0.00] | | |
| 06923460 | | USD[0.01] | | |
| 06923473 | | USD[0.01] | | |
| 06923474 | | USD[0.00] | | |
| 06923485 | | ADA-PERP[150], BTC[.16364975], BTC-PERP[.0058], CHZ[739.858], CRO[1670], ETH[.26960414], SOL[51.97790624], SOL-PERP[2.99], USD[-141.12], USDT[0.27573131] | | |
| 06923488 | | TRX[.00000001], USD[0.00] | | |
| 06923490 | | USD[0.03] | | |
| 06923492 | | USD[0.00] | | |
| 06923494 | | TRY[0.00], USD[0.00] | | |
| 06923496 | | TRX[.000006], USDT[.00000001] | | |
| 06923498 | | BNB[0], BTC-PERP[0], USD[0.00] | | |
| 06923499 | | EUR[0.10], UBXT[1] | Yes | |
| 06923502 | | TRY[0.00], USD[0.00], USDT[4.20263594] | Yes | |
| 06923505 | | USD[0.00] | | |
| 06923515 | | USD[0.00] | | |
| 06923518 | | BTC-PERP[0], USD[-36.06], USDT[86.8] | | |
| 06923528 | | USD[0.00] | Yes | |
| 06923532 | | DOGE[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06923536 | | BTC[0], TRX[.001755] | | |
| 06923541 | | USD[5.00] | | |
| 06923545 | | USD[0.00] | | |
| 06923546 | | BTC[-0.00011543], BTC-PERP[0], SOL-PERP[0], USD[2.88] | | |
| 06923547 | | TRX[.00526635], USD[0.00] | | |
| 06923548 | | BTC[.00971], RSR[1] | | |
| 06923559 | | USDT[0.00000155] | | |
| 06923561 | | USD[0.00] | | |
| 06923571 | | TRY[0.00], USD[0.01] | | |
| 06923579 | | ETHW[5.85070172], GBP[0.00], NEAR[29.225401], USD[0.00] | Yes | |
| 06923580 | | USD[0.00] | | |
| 06923582 | | AKRO[1], EUR[0.00] | | |
| 06923583 | | ALICE[2.9073188], USD[0.03] | Yes | |
| 06923584 | | APT-PERP[0], ATOM-PERP[0], AUD[0.00], BTC-PERP[0], DOGE-PERP[0], ETH[.00000284], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.39] | | |
| 06923590 | | BNB[0], USD[0.00] | | |
| 06923597 | | USD[0.00] | | |
| 06923808 | | DOGE[100.74650393], ETHW[.61013717] | | |
| 06923610 | | USD[9.00] | | |
| 06923611 | | DENT[1], GBP[0.01], KIN[2], RSR[1] | | |
| 06923613 | | USD[0.01] | | |
| 06923617 | | USD[0.00] | | |
| 06923622 | | TRY[0.00], USD[0.00] | | |
| 06923625 | | USD[0.04] | | |
| 06923627 | | USD[0.00] | | |
| 06923632 | | USDT[77.46] | | |
| 06923637 | | USD[0.00] | | |
| 06923641 | | LTC[0], TRX[.007151] | | |
| 06923642 | | 1INCH[1], AKRO[4], ALPHA[1], AUDIO[1], BAO[6], CHZ[1], DENT[5], DOGE[1], ETH[22.01290783], FIDA[1], GRT[1], KIN[7], MATIC[1.00001385], RSR[3], TRX[5], UBXT[5], USD[0.00] | Yes | |
| 06923646 | | USD[0.00] | | |
| 06923660 | | BTC-PERP[0], USD[15.86] | | |
| 06923664 | | TRY[0.00], USD[0.00] | | |
| 06923671 | | USD[0.02], USDT[0] | | |
| 06923674 | | BTC[.0049], BTC-PERP[0], ETH[.26], ETH-PERP[0], USD[0.01] | | |
| 06923675 | | BAO[1], USD[0.00], XRP[190.48952111] | | |
| 06923682 | | ARS[0.00], TRX[.000027], USD[440.00], USDT[0] | | |
| 06923684 | | TRX[.00000001], USD[0.00] | | |
| 06923685 | | USD[0.04] | | |
| 06923687 | | BAO[1], USD[0.01] | | |
| 06923689 | | ARS[0.75], USD[1.25] | | |
| 06923692 | | USD[0.00] | | |
| 06923697 | | BAO[1], TRX[1], VND[0.00], XRP[.00065421] | Yes | |
| 06923699 | | EUR[0.00] | | |
| 06923704 | | USD[0.00] | | |
| 06923707 | | TRX[11.71466] | | |
| 06923718 | | TRX[.00002656], USD[0.00] | | |
| 06923719 | | BCH[6.30219568], BTC[1.05468546] | Yes | |
| 06923735 | | USD[0.22] | | |
| 06923739 | | USD[0.09], USDT[.0170519] | | |
| 06923740 | | BULL[.0007712], ETH[.0000024], USD[0.04], USDT[0] | | |
| 06923745 | | BULL[.991], USD[0.03] | | |
| 06923748 | | AGLD-PERP[0], BADGER-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06923753 | | BTC[.00050925], NEAR[9], USD[0.00], USDT[.33681244] | | |
| 06923758 | | USD[0.03] | | |
| 06923762 | | ETHW[17.43794902] | | |
| 06923768 | | ARS[0.00], BAO[1], ETH[0.00000006], ETHW[0.00000915], TRX[1], XRP[.00031109] | Yes | |
| 06923782 | | TRX[.00003], USDT[0] | | |
| 06923794 | | USD[0.05] | | |
| 06923796 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06923797 | | TRX[0], USD[0.00] | | |
| 06923802 | | BNB[0] | | |
| 06923803 | | BTC[.00004102], USD[2875.51] | Yes | |
| 06923815 | | DOGE[194.961], MPLX[.9752], SOL[.0098], USD[14.00] | | |
| 06923819 | | BTC[0.00001054], ETH[.00056182], USD[0.00] | | |
| 06923820 | | BRZ[3], BTC[.00043686], USD[0.00] | | |
| 06923829 | | USD[0.00] | | |
| 06923831 | | BCH[.0598] | | |
| 06923832 | | USD[0.00] | | |
| 06923833 | | BTC-PERP[0], TONCOIN[.00148456], TRX[1.000046], USD[0.00], USDT[0.00000003] | Yes | |
| 06923834 | | USD[0.00] | | |
| 06923837 | | USD[0.00] | | |
| 06923840 | | PAXG[0], USD[0.00], USDT[0] | | |
| 06923841 | | FTT[0.00013810], USD[0.00] | | |
| 06923842 | | XRP[9113.01266059] | Yes | |
| 06923846 | | USD[18.83] | | |
| 06923849 | | USD[0.00] | | |
| 06923853 | | GBP[92.91], USD[0.00] | | |
| 06923857 | | TRX[.000009], USDT[18.4] | | |
| 06923871 | | EUR[0.35], EURT[.9976], TRX[.000014], USD[0.00] | | |
| 06923886 | | ETHW[0.00000184], KIN[1] | Yes | |
| 06923890 | | MATIC[.0800535], TRX[.432071] | Yes | |
| 06923894 | | ETH-PERP[0], USD[70.87], USDT[0.00000001] | | |
| 06923900 | | TRX[.000003] | | |
| 06923908 | | USD[0.00] | Yes | |
| 06923909 | | ETH[0], MATIC[0], SOL[0], TRX[788.8422], USD[0.00], USDT[0.04330281] | | |
| 06923916 | | ETHW[.00083398], USD[103.54] | | |
| 06923932 | | ETHW[46.46630244] | Yes | |
| 06923933 | Contingent, Disputed | USD[0.00], USDT[0.11323143] | Yes | |
| 06923934 | | ETHW[.00049956], USD[0.00] | | |
| 06923936 | | TRX[.000064], USDT[30.01745944] | | |
| 06923947 | | EUR[5.00] | | |
| 06923948 | | USDT[100] | | |
| 06923953 | | TRY[0.00], USD[0.00] | | |
| 06923959 | | USDT[0] | | |
| 06923960 | | TRY[0.00], USD[0.00] | | |
| 06923961 | | TRY[0.00], USD[0.00] | | |
| 06923969 | | ETH[0], TRX[0] | | |
| 06923974 | | STETH[2.18609961], UNI[403.02026387], USD[0.88] | Yes | |
| 06923975 | | USD[0.00] | | |
| 06923979 | | USD[0.00], XRP[100], XRP-PERP[0] | | |
| 06923983 | | USD[0.00], XRP[.133256] | | |
| 06923987 | | BTC[.00089715], USDT[0.00003059] | | |
| 06923989 | | BTC[.00000007] | | |
| 06924020 | | ATOM[3.251], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 06924026 | | BTC[.00009996], BTC-PERP[0], ETH-PERP[0], USD[22.04], XRP[.00000001] | | |
| 06924028 | | USD[0.00] | | |
| 06924033 | | BNB[18.01958157], GALA[184207.47977405] | Yes | |
| 06924037 | | AKRO[1], BRZ[700], BTC[0], USD[0.00], USDT[0] | | |
| 06924053 | | CRO[.09182134], KIN[59524.62773109], USDT[0] | Yes | |
| 06924056 | | APT[.00016353], USD[0.00], USDT[0.00177411] | | |
| 06924067 | | USD[0.00] | | |
| 06924068 | | USD[181.44] | Yes | |
| 06924075 | | ARS[0.01] | | |
| 06924078 | | USD[0.00], USDT[3.34617726] | | |
| 06924081 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.32084472], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1103.80659987], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], USDI-19.61], XRP-PERP[0] | Yes | |
| 06924085 | | SKL[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06924088 | | ADA-PERP[0], ATOM-PERP[0], BOLSONARO2022[0], BRZ[516.38785928], BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 06924098 | | BRZ[.43473566], TRX[.000051], USDT[0] | | |
| 06924104 | | ADA-PERP[0], BAO[2], BCH[.00002433], BNB-PERP[0], UBXT[1], USD[51.23], USDT[0], XRP[.433044] | | |
| 06924108 | | USDT[0.00000138] | | |
| 06924115 | | BRZ[.00459465], BTC[.00004], USDT[.05988903] | | |
| 06924124 | | USD[0.04], USDT[25.16654921] | | |
| 06924129 | | BNB[.00000004], DENT[1], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06924134 | | ETHW[.00050332], SOL[.0099734], TRX[.685599], USD[2.83] | | |
| 06924137 | | BRZ[12], USDT[9.2] | | |
| 06924149 | | BTC[0], SOL[11.30628737], USD[0.00] | | |
| 06924160 | | BTC[0] | | |
| 06924164 | | BRZ[1] | | |
| 06924167 | | EUR[0.00], USDT[.00074896] | | |
| 06924169 | | TRX[.00007], USD[0.00], USDT[0] | | |
| 06924183 | | GMX[0.38836261], MPLX[0], USD[0.36] | | |
| 06924186 | | APT-PERP[0], ATOM-PERP[0], ETHBULL[32.84], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.01808894] | | |
| 06924187 | | BAO[1], DENT[1], ETHW[79.99751512], TRX[1], USD[0.14], USDT[0.00000001] | | |
| 06924192 | | USDT[50] | | |
| 06924199 | | USD[0.00] | | |
| 06924213 | | USDT[0] | | |
| 06924216 | | USD[0.01] | | |
| 06924220 | | ETHW[0.00058689], USD[0.08] | | |
| 06924224 | | BAO[1], ETH[0], TRX[.000026], UBXT[2], USD[0.00] | | |
| 06924243 | | AUD[0.00], BTC[.00000375] | | |
| 06924245 | | BNB[.00000001], USD[0.00], USDT[.0007] | | |
| 06924252 | | USD[0.00] | | |
| 06924253 | | BTC[0], USDT[0] | | |
| 06924259 | | USD[0.00] | Yes | |
| 06924266 | | ALGO-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.00000005], HNT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], MASK-PERP[0], TRX[1], USD[0.01] | | |
| 06924292 | | BAO[1], ETHW[62.85791669], USD[0.00] | Yes | |
| 06924301 | | TRX[127.56858153], USDT[17.20610000] | | |
| 06924310 | | BRZ[.00212776], TRX[.000076], USDT[0.77990652] | | |
| 06924311 | | GALA[50.39444962] | Yes | |
| 06924313 | | LTC[.376] | | |
| 06924324 | | MATIC-PERP[0], USD[0.00] | | |
| 06924326 | | USD[100687.99], USDT[0] | Yes | |
| 06924328 | | BTC[.06189557] | Yes | |
| 06924343 | | USD[36.00] | | |
| 06924345 | Contingent, Disputed | AKRO[1], KIN[1], USD[0.00] | | |
| 06924349 | | BTC-PERP[0], USD[-1.97], USDT[66.51336146], XRP[8.94906], XRP-PERP[0] | | |
| 06924350 | | BRZ[30] | | |
| 06924371 | | KNC[0], USD[0.00], USDT[0] | | |
| 06924372 | | DOGE-PERP[0], ETH[.00419052], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], USD[-0.15] | | |
| 06924379 | | USD[0.46] | | |
| 06924389 | | FTT[.05647023], USD[36490.89], USDT[39077.25548082] | Yes | |
| 06924393 | | USD[0.00], USDT[0] | | |
| 06924402 | | ETHHEDGE[.069], USD[0.97] | | |
| 06924403 | | USDT[1.06531998] | | |
| 06924418 | | TRY[0.00], USD[0.00] | | |
| 06924420 | | BAO[1], USD[0.00] | | |
| 06924433 | | BTC[.0743165] | | |
| 06924459 | | AUD[151.10], DOGE-PERP[0], USD[3.25] | | |
| 06924460 | | FTT[14.0744437], USDT[0.00000002], XRP[67.32445152] | | |
| 06924465 | | TRX[.000006], USDT[50] | | |
| 06924467 | | EUR[0.38], USD[0.00] | | |
| 06924486 | | USD[0.03] | | |
| 06924490 | | AVAX-PERP[14.7], USD[1225.25] | | |
| 06924497 | | NFT (299051647535968037/Mexico Ticket Stub #679)[1], NFT (415997965777221388/Japan Ticket Stub #828)[1], NFT (474625258199028347/Austin Ticket Stub #1475)[1], TRX[.000014], USDT[5017.20775979] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06924503 | | TRX[1], USD[245.28], USDT[100.00224756] | Yes | |
| 06924506 | | XRP[151] | | |
| 06924509 | | STARS[224], TRX[.000001], USD[0.17], USDT[0] | | |
| 06924521 | | AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-PERP[0], ETHW-PERP[0], EXCH-1230[0], FB-1230[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-1230[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRY[0.00], UNI-PERP[0], UNISWAP-PERP[0], USD[0.13], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 06924530 | | ETH[0] | | |
| 06924537 | | AUD[0.00], BAO[1], KIN[8768631.41921588], USD[50.02] | | |
| 06924538 | Contingent, Disputed | AKRO[1], AUD[0.00], BAO[1], CHZ[1], DOGE[1], SRM[1] | Yes | |
| 06924544 | | BNB-PERP[0], BTC[0.00004498], BTC-PERP[0], DOGE-PERP[0], ETH[.00097397], ETH-PERP[0], LDO-PERP[0], SOL-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | | |
| 06924547 | | BNB[.00475545], USD[0.00], USDT[57.96706867] | | |
| 06924570 | | ETHW[1.27402868], USD[4.24] | | |
| 06924575 | | USD[0.11] | | |
| 06924576 | | CHZ[22465.7307], ENS[599.8861748], LINK[1581.7], NEAR[2999.43], USD[0.01], USDT[4799.77000000] | | |
| 06924592 | | USD[0.00] | | |
| 06924604 | | BNB[.00000008], BTC-PERP[0], USD[0.00] | Yes | |
| 06924608 | | TRX[.000006], USDT[.09187828] | Yes | |
| 06924611 | | TRX[.19231402], USDT[3.65005143] | | |
| 06924613 | | ETHW[2.7] | | |
| 06924615 | | TRX[.000014], USDT[2022.13256129] | Yes | |
| 06924617 | | DOGE-PERP[0], ETH[.00000784], ETH-PERP[0], ETHW[0], FTT[.00000001], FTT-PERP[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 06924634 | | BNB[0] | | |
| 06924635 | | SOL[.18341396], USD[99.79], USDT[.2927] | | |
| 06924636 | | BNB[.00207268], ETHW[.00077048], USD[8.41], USDT[.00854723] | | |
| 06924643 | | AUD[0.00], BTC[0], DENT[1], SOL[.55], USD[0.18] | | |
| 06924654 | | EUR[0.00] | | |
| 06924656 | | USD[0.00] | | |
| 06924657 | | BNB[.0005] | Yes | |
| 06924659 | | ETHW[1985.25644059] | | |
| 06924662 | | USD[203.23] | Yes | |
| 06924668 | | TRX[.217207], USD[0.53] | | |
| 06924673 | | 1INCH-PERP[913], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[-1497.1], BTT-PERP[0], CHR-PERP[4909], CLV-PERP[22043.4], CREAM-PERP[0], DODO-PERP[0], ENS-PERP[50.99], ETHW-PERP[0], GRT-PERP[-6127], HNT-PERP[0], HOLY-PERP[-297.6], IOTA-PERP[2512], KAVA-PERP[625], KBTT-PERP[0], MAPS-PERP[-4567], MEDIA-PERP[0], MNGO-PERP[-62110], MTL-PERP[0], ONT-PERP[326], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROSE-PERP[-1191], SECO-PERP[0], SOL-PERP[0], STEP-PERP[-28047.1], STG-PERP[11], SUSHI-1230[0], SXP-PERP[0], TONCOIN[10], TONCOIN-PERP[403], TRYB-PERP[0], USD[1356.26], WAVES-PERP[219.5], YFI-PERP[0] | Yes | |
| 06924678 | | MATIC[.05705863] | | |
| 06924689 | | FTT[.43729674], NFT (304614043824697865/Singapore Ticket Stub #1598)[1], NFT (373204638618448210/Mexico Ticket Stub #393)[1], NFT (425103061591614991/Japan Ticket Stub #1045)[1], NFT (435076106479831829/Austin Ticket Stub #767)[1], TRX[.000131], USD[0.00] | Yes | |
| 06924692 | | USD[0.00] | | |
| 06924697 | | TRY[0.00], USD[0.00] | | |
| 06924705 | | USD[0.00], USDT[9.04569009] | | |
| 06924711 | | NFT (414412990784127878/Austin Ticket Stub #143)[1], NFT (566428404532528341/Mexico Ticket Stub #1790)[1], NFT (566895357945912764/Japan Ticket Stub #398)[1] | Yes | |
| 06924712 | | AKRO[1], BAO[6], KIN[2], UBXT[1], USD[0.00], USDT[-0.00330822], VND[0.00] | | |
| 06924727 | | AUD[0.00] | | |
| 06924737 | | USDT[100.83173483] | Yes | |
| 06924740 | | USD[0.00] | | |
| 06924744 | | USD[0.00], USDT[.04846953] | | |
| 06924764 | | ALGO-PERP[0], BTC[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[0], XRP[0] | | |
| 06924767 | | MATIC[.0626], SOL-PERP[0], USD[0.23], WAXL[.1516] | | |
| 06924769 | | USD[0.00] | | |
| 06924779 | | TRY[0.00], USD[0.00] | | |
| 06924789 | | AUD[2005.00] | | |
| 06924793 | | USD[0.00] | | |
| 06924798 | | TRX[.000006] | | |
| 06924816 | | ETHW[.00023271], USD[0.77] | | |
| 06924823 | | ETHW[143.699], ETHW-PERP[0], USD[0.00], USDT[.00846857] | | |
| 06924824 | | USD[5.00] | | |
| 06924828 | | ADA-PERP[0], USD[0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00924830 | | BAO[1], DENT[1], KIN[4], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00924842 | | ETHW[.00052768], USD[0.00] | | |
| 00924844 | | CHF[0.00], KIN[2], USD[0.00], USDT[0.00001061] | Yes | |
| 00924859 | | SHIB[431348.24580849], TRX[.41584101], USD[0.00] | | |
| 00924862 | | UNI[.57420797], USD[0.00] | | |
| 00924864 | | USD[0.00] | | |
| 00924866 | | USD[0.00] | | |
| 00924867 | | ETHW[.0009685], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00924878 | | TRY[0.00], USD[0.00] | | |
| 00924889 | | BTC[.00000001], ETH[0] | | |
| 00924895 | | USD[0.00] | | |
| 00924907 | | USD[0.00] | | |
| 00924911 | | EUR[0.93], USD[0.01] | | |
| 00924912 | | TRX[.00006561], USD[0.00] | Yes | |
| 00924913 | | ALGO-PERP[-4221], CRV-PERP[0], DOT-PERP[0], FIL-PERP[0], KAVA-PERP[0], MANA-PERP[-2646], SOL-PERP[0], TRX[.000035], USD[5791.73], USDT[10], XLM-PERP[0], XRP-PERP[0] | | |
| 00924916 | | BNB[0], DOGE[0], TRX[0], TRY[0.00], TRYB[.00000003], USD[8.06], USDT[0] | | |
| 00924941 | | BAO[1], ETHW[.00073536], RSR[1], UBXT[1], USDT[0] | Yes | |
| 00924945 | | USD[0.03] | | |
| 00924960 | | ARS[909.18], BTC[.00001484] | Yes | |
| 00924968 | | GBP[0.00], SOL[0.07975221] | Yes | |
| 00924971 | | BAO[1], USD[58.74], USDT[0] | | |
| 00924976 | | USD[0.00] | Yes | |
| 00924980 | | ETH[0], USDT[0] | | |
| 00924981 | | EUR[0.00], USDT[.00223945] | | |
| 00924982 | | ETH[.01200011], TRX[.000006], USD[0.01] | Yes | |
| 00924988 | | USD[0.00] | | |
| 00924992 | | ETH[.000965], USD[0.00], USDT[0.00152395], XRP[.634572] | | |
| 00925000 | | TRX[.000014] | | |
| 00925005 | | TRX[3.11663798], USDT[0.15312715] | | |
| 00925010 | | TRX[.00001], USD[0.35], USDT[0] | | |
| 00925020 | | AUD[0.00], ETH[.00068301], USD[0.51], XRP[24] | | |
| 00925022 | | TRX[.000008] | | |
| 00925026 | | ETHW[28.8862216], TRX[.000006], USD[0.14], USDT[0] | | |
| 00925034 | | TRY[0.00], USD[0.00] | | |
| 00925035 | | KIN[1], USDT[0.00000010] | Yes | |
| 00925039 | | AUD[0.00], ETHW[0] | | |
| 00925041 | | AUD[0.32], KIN[1], RSR[1], TRX[1], USD[0.01] | Yes | |
| 00925048 | | ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], RSR-PERP[0], STMX-PERP[0], TRX[.000016], USD[0.00], USDT[-0.00000066], VET-PERP[0], XEM-PERP[0] | | |
| 00925050 | | BCH[.0233942], BTC[.00017328] | Yes | |
| 00925051 | | AUD[0.00], BTC[.00049785], USDT[0.00336616] | | |
| 00925057 | Contingent, Disputed | ETHW[.0009907], USD[1.31] | | |
| 00925070 | Contingent, Disputed | USD[0.00] | | |
| 00925073 | | SOL[0], SOL-PERP[0], USD[0.01] | | |
| 00925076 | | USD[0.01] | | |
| 00925085 | | TRY[0.00], USD[0.00] | | |
| 00925089 | | ETHW[.000608], USD[0.10] | | |
| 00925092 | | BTC[.00021808], GBP[0.00] | | |
| 00925095 | | AGLD-PERP[-0.60000000], ALICE[.4977447], ALICE-PERP[-0.40000000], BADGER[0.01866412], BAL[0], BAL-PERP[0], BICO[.987099], C98[6.9164798], C98-PERP[-7], CEL[6.42948682], CEL-PERP[-6.40000000], CLV[.49612856], CLV-PERP[0], FLM-PERP[-1.40000000], FLOW-PERP[-0.37999999], FTT[10], IMX[.4881801], IMX-PERP[-9], KBTT[868.4516], KBTT-PERP[-6000], KLUNC-PERP[-60], KSHIB[280], KSHIB-PERP[-88], KSOS[5197.302], KSOS-PERP[0], LOOKS[.6458894], LUNC-PERP[-41000], MTL[.49938326], MTL-PERP[-1.39999999], ONE-PERP[-90], REEF[159.730922], REEF-PERP[-630], SHIB[100000], SHIB-PERP[-100000], SLP[29.495949], SRM[42.818322], TRX[.000041], USD[368.49], USDT[51.44599542], USDT-PERP[0], YFI-PERP[0] | | |
| 00925101 | | EUR[0.00] | | |
| 00925108 | | USD[0.00] | | |
| 00925111 | | BTC[0], USD[0.00] | | |
| 00925114 | | EUR[0.00] | | |
| 00925129 | | ETHW[.00003574], USD[1.20] | | |
| 00925137 | | BAO[1], TRY[0.00], USD[0.00] | | |
| 00925139 | | USDT[0.00000587] | | |
| 00925140 | | AKRO[1], BAO[3], DENT[1], DOGE[.00193814], FTT[2.96933818], KIN[5], SOL[.00000823], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06925156 | | AUD[1.33], BTC[.00020958], ETH[.00078389], XRP[1.26833958] | Yes | |
| 06925161 | | EUR[0.00] | | |
| 06925167 | Contingent, Disputed | USD[0.00], USDT[.33036654] | | |
| 06925180 | | TRX[.000006] | | |
| 06925182 | | ETH[0.01735192], ETHW[2.24], MATIC[0.00882969], USD[1.17] | | |
| 06925187 | | USD[0.00] | | |
| 06925189 | | USD[0.79], USDT[0.00386833] | | |
| 06925190 | | USD[0.00] | | |
| 06925194 | | AKRO[1], UBXT[1], USD[0.00], USDT[0], VND[267.60] | | |
| 06925202 | | TRY[0.00], USD[0.00] | | |
| 06925205 | | LTC[.003784], SOL[.00405], USD[0.01], USDT[.00409482] | | |
| 06925213 | | TRX[0.00005300], USDT[8.00058236] | | |
| 06925225 | | BAO[1], BTC[.00317678], ETH[.04840506], FTT[5.52228827], KIN[1], NFT (521774033348355851/Singapore Ticket Stub #1697)[1], NFT (54881219348047603/Japan Ticket Stub #1674)[1], TRX[.000041], USDT[0.11465160] | Yes | |
| 06925227 | | BAO[172736.05475461], DFL[.37312136], EMB[.00303148], KIN[1], USD[0.17] | Yes | |
| 06925236 | | ETHW[.00035661], USD[0.06] | | |
| 06925237 | | ETHW-PERP[0], FLUX-PERP[0], FTT[4278.23754102], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[14472], TRX-PERP[0], USD[0.06], USDT[0], XMR-PERP[0] | | |
| 06925239 | | USD[0.01] | | |
| 06925242 | | ETHW[.00024173], USD[0.00] | | |
| 06925243 | | TRY[0.00], USD[0.00] | Yes | |
| 06925244 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 06925246 | | BAO[1], ETHW[10.19553641], KIN[1], USD[0.00] | Yes | |
| 06925268 | | USD[0.00] | | |
| 06925269 | | USD[0.00], USDT[.00002098] | | |
| 06925272 | | AUD[0.00] | | |
| 06925288 | | USD[0.01] | | |
| 06925293 | | AKRO[1], BAO[1], ETHW[27.78757791], USD[0.00] | | |
| 06925297 | | EUR[0.00] | | |
| 06925309 | | EUR[0.00], USDT[.004265] | | |
| 06925316 | | EUR[0.00] | | |
| 06925324 | | ASD[.00236408], BAO[3], DENT[1], GHS[0.00], KIN[2], TRX[.000031], UBXT[1], USDT[0] | Yes | |
| 06925326 | | AUD[0.00], USDT[15055.43138581] | | |
| 06925327 | | USD[0.01] | | |
| 06925331 | | USD[4.95] | | |
| 06925347 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[159.969845], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0.99999999], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4601274.54], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06925349 | Contingent, Disputed | AUD[0.00] | | |
| 06925352 | | EUR[0.00], USD[0.00] | | |
| 06925354 | | EUR[0.00] | | |
| 06925361 | | EUR[0.00], USD[0.00] | | |
| 06925362 | Contingent, Disputed | USD[0.01] | | |
| 06925364 | | CHZ-PERP[0], DOT-PERP[0], USD[-0.46], USDT[9.71] | | |
| 06925368 | | ETHW[35.83159493] | Yes | |
| 06925387 | | USD[0.02] | | |
| 06925389 | | SHIB[.26154332], USD[0.00] | Yes | |
| 06925401 | | ETHW[16.04335289], USD[0.00], USDT[0] | | |
| 06925402 | | TRX[.000021] | | |
| 06925408 | | EUR[0.00] | | |
| 06925419 | | TONCOIN[12.72384844], USDT[208.18691081] | Yes | |
| 06925430 | | TRX[.000018] | | |
| 06925440 | | BAT[1], FIDA[1], USD[0.00], XRP[.25947889] | Yes | |
| 06925446 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 06925451 | | KIN[1], TRX[.000003], USD[0.96], USDT[0.0008220] | Yes | |
| 06925454 | | BTC[0], ETH[.00000094], LTC[0], USD[0.32], USDT[136.47786986] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06925456 | | APE-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.02], USDT[0] | | |
| 06925463 | | ETHW[.00039568], UBXT[1], USDT[1.41599574] | Yes | |
| 06925464 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00073512], FTT[0.09057084], FTT-PERP[0], GAL[.059551], GAL-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LUNC-PERP[0], RSR[5.52372], SLP-PERP[0], SRM[.887286], USD[0.00], USDT[0] | | |
| 06925468 | | USD[2.25] | | |
| 06925471 | Contingent, Disputed | AUD[0.00], BTC[.07116088] | | |
| 06925478 | | BNB[.00234966], USD[0.00] | | |
| 06925490 | Contingent, Disputed | AUD[0.00] | | |
| 06925506 | | USD[0.00] | | |
| 06925508 | | BNB[.00000001], TRX[.000009] | | |
| 06925509 | | AUD[0.00], USDT[0.00410976] | | |
| 06925512 | | USD[0.00] | | |
| 06925514 | | AKRO[1], ETHW[.00039604], KIN[2], USDT[0.00404201], VND[0.00] | Yes | |
| 06925516 | | USD[0.00] | Yes | |
| 06925528 | | USD[0.00] | | |
| 06925537 | | USD[0.00] | | |
| 06925540 | | BAO[1], USD[0.00] | Yes | |
| 06925545 | | TRX[.000017], USDT[0.20687222] | Yes | |
| 06925546 | | AUD[0.01], TRX[2], USD[0.00], USDT[0] | | |
| 06925566 | | ETHW[0.00039693], KIN[1], USD[0.29] | Yes | |
| 06925586 | | USD[0.00] | | |
| 06925589 | | USD[0.01], USDT[0] | | |
| 06925595 | | AUD[0.00], DENT[1], SXP[1] | | |
| 06925599 | | APE[86.57811319], AUDIO[1], BAO[2], DENT[1], KIN[2], TRX[.000019], UBXT[1], USD[50.79], USDT[161.62866111] | | |
| 06925600 | | USD[0.00] | | |
| 06925601 | | USD[0.03] | | |
| 06925608 | | PERP-PERP[0], USD[0.65], USDT[0.08319700] | | |
| 06925611 | | USD[0.00] | | |
| 06925616 | | BNB[0], BTC[0], ETH[0], FTT[4.499639], TRX[.376866], USD[0.29], USDT[0.02331586] | | |
| 06925617 | | USD[0.01] | | |
| 06925621 | | AKRO[1], BAO[5], BIT[111.1388651], BNB[.00000214], BTC[.02430885], CRO[401.74356943], DENT[0], ETH[.20197483], ETHW[.0000129], FTT[.00005535], SOL[14.77184657], TRX[1], UBXT[2], USD[0.00], USDT[0.00009113] | Yes | |
| 06925635 | | AKRO[1], BAO[2], BNB[0], TRX[1], USDT[0.00000007] | | |
| 06925637 | | EUR[0.00] | | |
| 06925641 | | ETH[.00062125], USD[0.14] | | |
| 06925645 | | USD[0.00] | | |
| 06925647 | | USD[0.03] | | |
| 06925651 | | TRX[.000089], USDT[24829.60320651] | | |
| 06925652 | | TONCOIN[.08446396], TRX[.000013], USD[0.00], USDT[0] | | |
| 06925664 | | TRX[10472], USDT[0.32629923] | | |
| 06925682 | | LTC[0], TRYB[.00000001], USD[0.00] | | |
| 06925685 | | ETHW[.54046198] | | |
| 06925688 | | BAO[2], BTC[.00233948], USD[0.00], USDT[0.33159249] | Yes | |
| 06925695 | | BAO[5], FTT[.00001559], KIN[2], SOL[214.68597297], STETH[0], TRX[1.000013], USD[0.00], USDT[0.00000001] | Yes | |
| 06925699 | | EUR[0.00] | | |
| 06925701 | | TRY[0.00], USD[0.00] | Yes | |
| 06925706 | | ETHW[.00004598], USD[0.00] | Yes | |
| 06925709 | | ETH[0], FTT[0.22864030], USDT[116] | | |
| 06925711 | | EUR[0.00] | | |
| 06925712 | | APT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], FTT[0.00038769], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 06925715 | | USD[0.00] | | |
| 06925720 | | TRX[65], USDT[0.05313964] | | |
| 06925723 | | AKRO[2], AUD[0.00], KIN[1], RSR[1], TRX[1] | | |
| 06925729 | | USD[0.00] | | |
| 06925731 | | EUR[0.00], USDT[.51753913] | | |
| 06925739 | | TRX[.000034], USDT[0] | | |
| 06925741 | | AKRO[1], EUR[0.00], GRT[1], TRU[1] | | |
| 06925749 | | TRX[.000002], USDT[0] | Yes | |
| 06925754 | | TRX[.00000001] | Yes | |
| 06925759 | | AKRO[1], BAO[1], DOGE[1], KIN[1], TRX[2.000004], UBXT[1], USD[0.12], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00925767 | | TRX[.784044], USDT[.38276821] | | |
| 00925768 | | TRX[.00003], USDT[8.12123785] | | |
| 00925772 | | BTC-MOVE-0928[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC[.03195671], KNC-PERP[0], USD[-0.01] | | |
| 00925773 | | AUD[0.00] | | |
| 00925774 | | AUD[0.00], TRX[.000001], USDT[10000] | | |
| 00925776 | | ETH[.01], USD[0.04], USDT[0.52835254] | | |
| 00925777 | | EUR[0.93], USD[0.00] | | |
| 00925778 | | TRX[.000001], USD[11.09], USDT[.08155218] | Yes | |
| 00925785 | | TRX[.53555747], USD[0.00] | | |
| 00925799 | | APT[.27392047], APT-PERP[0], BAO[1], BTC-PERP[0], DYDX[.05745169], ETH-PERP[0], FTT[.0258313], KIN[1], TRX[.00001], USD[0.35], USDT[0.79570991] | Yes | |
| 00925805 | | USD[7.58] | Yes | |
| 00925806 | | ETHW[.00037984], USD[1.09], USDT[0.00012010] | | |
| 00925813 | | AUDIO[1], BTC[0], FTT[.0027152], UNI[.01130569] | Yes | |
| 00925814 | | USD[0.00] | | |
| 00925815 | | BAO[1], KIN[1], USD[0.00] | | |
| 00925835 | | EUR[0.28], USD[0.01] | | |
| 00925836 | | TRX[.00012], USD[0.00], USDT[6.73000001] | | |
| 00925863 | | COMP[.00000662], HT[.06554234], KIN[1], TRX[1.000012], USD[0.11], USDT[0] | Yes | |
| 00925866 | | AKRO[1], AUDIO[1], BAO[3], CHZ[1], DENT[1], EUR[0.00], KIN[1], UBXT[2] | | |
| 00925875 | | USD[0.00] | | |
| 00925881 | | USD[0.03], USDT[0.00652848] | | |
| 00925887 | | EUR[0.61], USD[0.01] | | |
| 00925888 | | ETHW[0], KIN[1], UBXT[1] | | |
| 00925894 | | SOL[0.18690317], TONCOIN[5], USD[0.03] | | |
| 00925900 | | USD[0.01] | | |
| 00925927 | | BTC-PERP[0], ETH-PERP[0], ETHW-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[-6.67], USDT[34.2], USTC-PERP[0] | | |
| 00925929 | | KIN[1], USDT[0] | Yes | |
| 00925934 | | EUR[0.00] | | |
| 00925939 | | SHIB[49212.59842519], USD[0.00] | | |
| 00925946 | | DAI[0], ETH[0], TRX[0] | Yes | |
| 00925959 | | USD[0.00] | | |
| 00925972 | | BTC[.00009992], ETH[.00100364], KSHIB[1859.628], USD[0.18] | | ETH[.000099] |
| 00925975 | | GBP[0.00], KIN[2] | | |
| 00925988 | | BTC[0], ETH[-0.00000010], TRY[0.00], TRYB[0], USD[0.00], USDT[0.00015482], XRP[0] | | |
| 00925992 | | EUR[0.00], USD[0.01], USDT[0] | | |
| 00926021 | | TRY[0.10], USD[0.00] | | |
| 00926023 | | GBP[0.05], USD[0.29] | Yes | |
| 00926029 | | USD[0.00] | | |
| 00926033 | | BNB-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00075620], XRP-PERP[0] | | |
| 00926041 | | USD[0.03] | | |
| 00926049 | | USD[0.01] | | |
| 00926052 | | DOGE[1], ETH[.001], USDT[22.80355704] | | |
| 00926053 | Contingent, Disputed | USD[0.00] | | |
| 00926060 | | EUR[0.00] | | |
| 00926062 | | TRY[0.00] | | |
| 00926066 | | AKRO[1], BAO[4], ETH[.0039992], KIN[6], RSR[1], TRX[.747606], USD[0.00], USDT[0.48114451] | | |
| 00926076 | | USD[0.00] | | |
| 00926088 | | BNB[0], TRX[0.00001200], USDT[0] | | |
| 00926089 | | USD[0.01] | | |
| 00926091 | | TRX[.000028], USDT[5] | | |
| 00926104 | | DOGE[1], EUR[0.00], HOLY[1], MATIC[1], RSR[1], TRX[3], USDT[.00536331] | | |
| 00926105 | | BTC[.00060955], ETHW[4.00564057], USD[0.00] | | |
| 00926107 | | TRY[0.23], USD[0.00], USDT[4.84016109] | | |
| 00926127 | | TRX[0], USD[0.00] | | |
| 00926129 | | EUR[0.00], USD[0.00] | Yes | |
| 00926137 | | USD[0.00] | | |
| 00926154 | | USD[0.00] | | |
| 00926156 | | APT[.9826], DMG[.0575], ETHW[.0006362], LUA[.07194], USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06926163 | | EUR[0.00] | | |
| 06926180 | | EUR[0.00] | | |
| 06926198 | | USD[0.00], USDT[.55] | | |
| 06926204 | | USD[0.00] | | |
| 06926209 | | AUD[0.01] | | |
| 06926210 | | ALICE[0], BAO[2], DENT[0], DOGE[0], ETHW[0], KIN[1], USD[0.00], USDT[0] | | |
| 06926213 | | NEAR[.799848], USD[0.20] | | |
| 06926214 | | AKRO[1], BAO[1], DENT[1], EUR[0.00], KIN[1] | | |
| 06926216 | | EUR[0.00], USDT[.0827403] | | |
| 06926225 | | ETHW[.0001616], USD[0.18] | | |
| 06926228 | | TRX[.000007], USD[81.50], USDT[0.00090634], XRPBULL[.825834.8] | Yes | |
| 06926238 | | BTC-PERP[0], MASK-PERP[0], RSR-PERP[0], USD[9.61], XRP-PERP[0] | | |
| 06926253 | | USD[0.00] | | |
| 06926259 | | BTC[.00000002], TRY[0.88], USD[0.00] | | |
| 06926262 | | AUD[1.60], BTC[0], USD[0.00] | Yes | |
| 06926270 | | TRX[20.84381287], USDT[4.33182166] | | |
| 06926273 | | BTC[0], USDT[0.00017881] | | |
| 06926291 | | TRYB-PERP[0], USD[0.04] | | |
| 06926301 | | EUR[0.00] | | |
| 06926305 | | EUR[0.28], USD[0.00] | | |
| 06926309 | | BAO[1], TRY[0.00], USD[0.00], USDT[.00142395] | Yes | |
| 06926314 | | USD[1.48] | | |
| 06926321 | | DOT[.03874], USD[10.00], USDT[3915.68] | | |
| 06926330 | | BRZ[1695.04633653], BTC[.00006344], TRX[.000272], USDT[0.19020594] | | |
| 06926351 | | BTC[.00000461], USDT[328.26594037] | | |
| 06926355 | | XRP[10192.51947102] | | |
| 06926356 | | USD[0.01] | | |
| 06926362 | | USD[0.01] | | |
| 06926367 | | SHIB[266620.67185978], USDT[0] | | |
| 06926381 | | USDT[10874.82165091] | Yes | |
| 06926388 | | XRP[.8] | | |
| 06926394 | | FTT[1062.23863622], TRX[1], USD[4000.67] | Yes | |
| 06926404 | | AKRO[1], BAO[1], BTC[.0000023], ETH[.00025792], ETH-PERP[0], HOLY[1.00282591], TRX[2], UBXT[1], USD[0.24] | Yes | |
| 06926411 | | AKRO[1], BAO[2], ETH[.00047042], KIN[1], UBXT[1], USD[0.01] | Yes | |
| 06926412 | | USD[0.01] | | |
| 06926424 | | USD[0.00] | | |
| 06926438 | | USD[0.01] | | |
| 06926439 | | BTC[0.00096334], ETH[0.05105632], USD[1.38] | | |
| 06926441 | | USD[5.00] | | |
| 06926442 | | BNB[0], UNI[.00002192], USD[0.00] | Yes | |
| 06926449 | | USDT[549.00418197] | | |
| 06926450 | | MATIC[49.9] | | |
| 06926477 | | APT-PERP[0], BOBA-PERP[0], ETH-PERP[.01], FXS-PERP[0], HT-PERP[0], LDO-PERP[0], USD[5.12], USDT-PERP[-2] | | |
| 06926483 | | BNB[0], MATIC[0], USDT[0] | | |
| 06926488 | | TRX[.000006], USD[0.25] | Yes | |
| 06926489 | | USD[4.25] | | |
| 06926495 | | TRX[0.00000001], USDT[0] | | |
| 06926501 | | BTC[2.01138945], MANA[227.20213339], XRP[927.98676787] | Yes | |
| 06926514 | | USDT[0] | | |
| 06926516 | | TRX[.029808], USDT[1.48092494] | | |
| 06926518 | | USD[10.11] | Yes | |
| 06926520 | | TRX[.000008], USDT[58.03112119] | | |
| 06926526 | | TRX[2911.752953] | | |
| 06926534 | | USD[0.00] | | |
| 06926537 | | TRX[.7184], USD[1007.61] | | |
| 06926542 | | ETH[0], TRX[3.70723271], USD[0.00], USDT[0.00000001] | Yes | |
| 06926547 | | USD[0.00] | | |
| 06926559 | | USD[0.01], USDT[.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06926561 | | USD[0.00] | | |
| 06926570 | | EUR[0.00] | | |
| 06926573 | | ALGO[0], USD[0.01] | | |
| 06926584 | | ETH[.00000001], TRX[20.26430970], USDT[0] | | |
| 06926603 | | EUR[5.00] | | |
| 06926604 | | APT[0], AVAX[0], BNB[0], ETH[0], MATIC[0], TRX[0], USDT[4.00000287] | | |
| 06926605 | | EUR[0.00], KIN[1], TOMO[1], TRX[2], UBXT[1], USD[0.00] | | |
| 06926626 | | ETHW[.00081869], USD[0.91] | | |
| 06926638 | | APT-PERP[0], AVAX[13.481019], AVAX-PERP[0], INJ-PERP[0], USD[83.65], USDT[2.3436] | | |
| 06926640 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003865], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.34], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06926653 | | BRZ[0.00702602], USD[0.00] | | |
| 06926662 | | BTC[.00000372], USDT[0.61244145] | | |
| 06926666 | | USD[0.04] | | |
| 06926667 | | USD[0.00], USDT[0] | | |
| 06926668 | | USDT[0] | | |
| 06926670 | | EUR[0.00], USDT[.95765831] | | |
| 06926671 | | ETH[0] | | |
| 06926674 | | AKRO[1], APT-PERP[0], ASD-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.08], USDT[579.49791161], USTC-PERP[0] | | |
| 06926678 | | USD[0.00] | | |
| 06926683 | | BTC[0.00009074], DOGE[758.90785], ETH[.05406693], GBP[0.75], USD[619.76] | | |
| 06926686 | | USD[0.09] | Yes | |
| 06926687 | | ETH[0.01009643], LTC[.00028339], TRX-PERP[-66], USD[4.38], USDT[0.00166730] | Yes | |
| 06926689 | | EUR[0.00], FTT[.16530889], NEAR-PERP[0], USD[0.00], USDT[0.00000004] | Yes | |
| 06926690 | | BNB[0.00002216], BTC[.00000004], ETC-PERP[0], FTT[.00602], FTT-PERP[0], SOL-PERP[0], TRX[.000094], USD[0.78], USDT[0.00949169] | | |
| 06926699 | | BNB[0.00097074], ETH[0], FTT[0] | | |
| 06926711 | | USD[0.01] | | |
| 06926712 | | TRY[0.00], USD[0.00] | | |
| 06926714 | | BNB[0], BRZ[0.05820470], ETHBULL[96.060784], KNCBULL[7013563], MATICBULL[636875.2], USD[0.22] | | |
| 06926719 | | EUR[0.00] | | |
| 06926725 | | GBP[200.00], USD[3752.03] | | |
| 06926728 | | ALGO[588.69871597], ZRX[260.74199437] | Yes | |
| 06926732 | | USD[5.00] | | |
| 06926733 | | USDT[.0010674] | | |
| 06926737 | | USD[0.00] | | |
| 06926739 | | EUR[0.49], USD[0.01] | | |
| 06926776 | | TRX[.00000001], USDT[0] | | |
| 06926784 | | USD[0.00] | | |
| 06926787 | | DENT[1], GBP[0.00] | | |
| 06926798 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[0.00], USDT[91563.83176021] | | |
| 06926833 | | EUR[0.00], USDT[0] | | |
| 06926836 | | BTC-PERP[0], USD[0.00] | | |
| 06926844 | | DENT[1], EUR[0.00], MATIC[1] | | |
| 06926849 | | USD[0.01], USDT[.61] | | |
| 06926857 | Contingent, Disputed | USDT[0.00004282] | | |
| 06926859 | | BAO[1], DENT[2], EUR[0.00], TRX[1] | | |
| 06926874 | | TRX[.000018], USDT[151] | | |
| 06926880 | | BAO[8], BNB[.0549493], GBP[146.20], KIN[8], SOL[1.06890913], TRX[2], UBXT[1], USD[0.00], XRP[4.83763611] | | |
| 06926883 | | USD[0.00] | | |
| 06926887 | | EUR[0.77], USD[0.01] | | |
| 06926889 | | TRX[.74823435], USD[0.00] | | |
| 06926895 | | EUR[0.00] | | |
| 06926915 | | ETH[.00000001], MATIC[0], USDT[5.19654253] | | |
| 06926917 | | BNB[0], ETH[0], GST[0], HT[.00006981], MATIC[0], SOL[0], TRX[.000017], USDT[0.00693164] | | |
| 06926929 | Contingent, Disputed | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-MOVE-0922[0], BTC-PERP[0], ETH[0.00099169], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[3.27], XRP-PERP[0] | | |
| 06926930 | | TRX[.00027], USD[0.00] | | |
| 06926934 | | TRX[.00042], USD[0.04] | | |
| 06926935 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06926958 | | BNB[.02], USD[0.07], XRP[201] | | |
| 06926964 | | USD[0.00] | | |
| 06926971 | | USD[0.00] | | |
| 06926978 | | USD[0.03] | | |
| 06926989 | | USDT[0] | | |
| 06926990 | | BAO[2], DENT[1], ETH[.00000049], ETH-PERP[0], KIN[1], USD[0.09] | Yes | |
| 06927000 | | USD[0.00] | | |
| 06927002 | Contingent, Disputed | GBP[0.00] | | |
| 06927013 | | EUR[0.94], USD[0.00] | | |
| 06927021 | | USDT[0] | | |
| 06927043 | | USDT[3582.92565451] | | |
| 06927059 | | USDT[7053.45311143] | | |
| 06927068 | | TRX[.00017], USDT[5.58789737] | | |
| 06927071 | | AMPL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH[.018], ETH-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-1230[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-1230[0], MEDIA-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-0930[0], UNI-PERP[0], USD[31.90], USDT[116.58058272], USTC-PERP[0], XRP[-40.12882710], XRP-PERP[0] | | |
| 06927077 | | FTT[3416.96242], USD[5041.16], USDT[0] | | |
| 06927080 | | USD[0.00] | | |
| 06927081 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.009], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06927084 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[15.96], XRP-PERP[0] | | |
| 06927096 | | USDT[0] | | |
| 06927110 | | USDT[0] | | |
| 06927111 | | BNB[.23664716] | Yes | |
| 06927112 | | USD[0.01] | | |
| 06927113 | | USD[0.00] | | |
| 06927116 | | USDT[.837875] | | |
| 06927117 | | USDT[0] | | |
| 06927121 | | KIN[1], TRY[0.96], USD[0.00] | | |
| 06927126 | | TRYB[.00000001], USD[0.05] | | |
| 06927133 | Contingent, Disputed | BTC[.000098] | | |
| 06927137 | | USD[3031.65], USDT[15.25292867] | Yes | |
| 06927143 | Contingent, Disputed | AKRO[1], BAO[1], EUR[0.00], UBXT[2], USDT[.00363735] | Yes | |
| 06927144 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], XRP[.00000001] | | |
| 06927148 | | USDT[0] | | |
| 06927150 | | TRX[.00001], USD[0.00] | | |
| 06927159 | | TRX[.00457585], USD[0.00] | | |
| 06927162 | | SOL[0.00166917], TRX[.000007], USDT[0.00000029] | | |
| 06927163 | | USD[0.00] | | |
| 06927165 | | AVAX[9.5], USD[0.54] | | |
| 06927168 | | USD[5.00] | | |
| 06927173 | | ETHW[.00079527], USD[0.00] | | |
| 06927188 | | ETH[.42491925], USD[1877.09] | | |
| 06927191 | | TRX[0.00010100], USDT[0.08336647] | | |
| 06927210 | | TRX[.000036] | | |
| 06927214 | | USD[0.00] | | |
| 06927217 | | 0 | | |
| 06927225 | | USD[0.00] | | |
| 06927231 | Contingent, Disputed | USD[0.00] | | |
| 06927234 | | TRX[.000007], USDT[9.649127] | | |
| 06927244 | | USDT[0] | | |
| 06927247 | | BNB[0.04307584], FTT[0], USD[0.00] | Yes | |
| 06927253 | | TRX[.000002], USDT[20] | | |
| 06927260 | | DOGE[.00464202], GALA[0.58543597], TRY[0.00], USD[0.00] | | |
| 06927262 | | USD[0.00] | | |
| 06927264 | | APE[.00250995], CHZ[36.98601688], USD[10.13], XRP[.00183493] | | |
| 06927266 | | USDT[0] | | |
| 06927271 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06927278 | | ETH[0], NEAR[0] | Yes | |
| 06927282 | | EUR[0.00] | | |
| 06927289 | | KSHIB-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.03875381], XRP[149] | | |
| 06927294 | | USDT[0] | | |
| 06927300 | | BNB[.00000001], ETH[0], ETHW[0] | | |
| 06927305 | | BTC[0], LTC[.00023361] | | |
| 06927311 | | USD[0.00] | | |
| 06927325 | | GBP[0.01], USD[0.83] | | |
| 06927336 | | BAO[1], USDT[0.00013266] | | |
| 06927342 | | USD[49.06] | | |
| 06927350 | | BAO[1], DENT[1], TRU[1], USD[0.00] | | |
| 06927351 | | USDT[0] | | |
| 06927353 | | TONCOIN[236.71716], USD[0.27], USDT[0] | | |
| 06927356 | | USD[0.00] | | |
| 06927366 | | TRY[0.00], USD[0.00] | | |
| 06927367 | | USD[1.83] | | |
| 06927380 | Contingent, Disputed | GBP[5.00] | | |
| 06927384 | | KIN[2140000], TRX[.217894], USD[0.09] | | |
| 06927389 | | USDT[0] | | |
| 06927390 | | BTC[.00105954] | | |
| 06927394 | | TRX[0.00971160], USDT[0] | | |
| 06927405 | | USD[1.36] | | |
| 06927406 | | BTC[0], BTC-PERP[0], ETH[0], FTT[1.02308210], KNC[0.00000001], MATIC[0], USD[0.39], USDT[0.00000004], XRP[0] | | USD[0.39] |
| 06927409 | | DENT[1], KIN[1], USD[0.18], XRP[688.28412391] | Yes | |
| 06927411 | | EUR[0.00] | | |
| 06927412 | | USD[0.01] | | |
| 06927418 | | USD[0.04] | | |
| 06927420 | | TRX[.000001] | | |
| 06927424 | | USDT[645.372518] | | |
| 06927431 | | TRX[.000006], USD[27.52] | Yes | |
| 06927434 | | USD[0.00] | | |
| 06927435 | | USDT[0] | | |
| 06927438 | | USD[0.00] | | |
| 06927439 | | USD[0.02] | | USD[0.02] |
| 06927447 | Contingent, Disputed | USD[0.00] | | |
| 06927448 | | DENT[1], EUR[0.00], FIDA[1], FRONT[1], KIN[1], RSR[1], TRU[1], UBXT[2] | | |
| 06927455 | | BNB[0], BTC[0], LTC[0.02121000] | | |
| 06927459 | | USD[0.00], USDT[.06] | | |
| 06927460 | | USD[0.01] | | |
| 06927464 | | USD[0.00] | | |
| 06927482 | | BNB[0], MATIC[0], TRX[.000006], USDT[0.99419932] | | |
| 06927483 | | TRY[0.00], TRYB[.00067217], USD[0.00] | | |
| 06927485 | | TRX[.065916], USD[0.00] | | |
| 06927489 | | USDT[0] | | |
| 06927491 | | ALGO-1230[0], ALGO-PERP[0], APE-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], STG-PERP[0], USD[0.07], XLM-PERP[0], XRP-PERP[0] | | |
| 06927492 | | ALGO[0], TRY[0.00], USD[0.00], XRP[.00065399] | Yes | |
| 06927495 | | BTC[0], TRX[.000001] | | |
| 06927496 | Contingent, Disputed | TRX[56.41807443], USD[0.00], USDT[0] | | |
| 06927500 | | USD[0.97], USDT[0] | | |
| 06927505 | | EUR[0.13], USD[0.00] | | |
| 06927514 | | ETH[.00072044], ETHW[.000352], GRT[.209485], LINK[.02586], LUNC-PERP[0], MKR[.0007368], USD[2.42] | | |
| 06927515 | | USDT[0] | | |
| 06927517 | | USD[0.00] | | |
| 06927519 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], REEF-PERP[0], SUSHI-PERP[0], USD[127.87], USDT[0.00016800], XRP-PERP[0] | | |
| 06927535 | | USDT[0] | | |
| 06927559 | | ADA-PERP[0], SAND-PERP[0], USD[0.00], USDT[10.21556236] | | |
| 06927561 | | USD[0.00] | | |
| 06927566 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06927573 | | USD[5.00] | | |
| 06927579 | | EUR[0.00], USDT[0] | | |
| 06927587 | | EUR[0.00] | | |
| 06927592 | | USD[0.00], USDT[.91] | | |
| 06927593 | | USD[0.01] | | |
| 06927595 | | ETH[.33600068] | Yes | |
| 06927601 | | USDT[0] | | |
| 06927602 | | BTC[0.00828961], FTT-PERP[0], USD[0.00] | | |
| 06927613 | | TRX[.000001] | | |
| 06927619 | | USDT[0] | | |
| 06927620 | | EUR[0.92], USD[0.00], USDT[.00738512] | | |
| 06927624 | | APT[0], BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 06927629 | | EUR[0.00], KIN[1] | | |
| 06927631 | | USD[0.00] | | |
| 06927633 | | USDT[0] | | |
| 06927644 | | KIN[1], TRY[0.00], USD[0.00] | | |
| 06927650 | | BAO[1], TRY[0.00], USD[0.00] | | |
| 06927656 | | USDT[0] | | |
| 06927657 | | TRY[0.00], USD[0.00] | | |
| 06927676 | | USD[0.00], USDT[0.08983184] | | |
| 06927684 | Contingent, Disputed | USD[0.00] | | |
| 06927685 | | USD[0.00] | | |
| 06927691 | | USDT[0] | | |
| 06927693 | | EUR[0.00], USD[0.00] | | |
| 06927695 | | USD[0.01] | | |
| 06927699 | | BNB[0], ETH[0] | | |
| 06927703 | | EUR[0.89], USD[0.08] | | |
| 06927704 | | TRX[.000037], USDT[0.65841963] | | |
| 06927712 | | EUR[0.00] | | |
| 06927713 | | EUR[0.00], GBP[0.00] | | |
| 06927718 | | TRX[.00004501], USDT[8.40054195] | | |
| 06927719 | | ETH[0], HT[0], USDT[0.00000009] | | |
| 06927722 | | USD[0.01] | | |
| 06927739 | | USDT[0] | | |
| 06927740 | | BTC[.0001], BTC-PERP[0], SNY[95.8362], UBXT[15.2722], USD[0.91], USDT[.87871508] | | |
| 06927766 | | BTC[.00000271], TRX[.316738] | | |
| 06927774 | | USD[13294.41] | | |
| 06927775 | | BRZ[2945.91580049], TRX[.000013], USDT[0.00724300] | | |
| 06927778 | | TRY[0.00], USD[0.00] | | |
| 06927780 | | USD[0.03] | | |
| 06927785 | | USD[0.00] | | |
| 06927810 | | ETHW[.00024111], USD[0.00] | | |
| 06927818 | | TRX[.000009] | | |
| 06927829 | | USD[0.00] | | |
| 06927839 | | USDT[0] | | |
| 06927840 | | USD[0.00] | | |
| 06927849 | | DOGE[.00062292], TRY[92.84], USD[0.00] | | |
| 06927852 | | USDT[0.00008106] | Yes | |
| 06927854 | | USD[0.25] | | |
| 06927855 | | TRX[.000012], USDT[.2368] | | |
| 06927860 | | USD[0.00], XRP-PERP[0] | | |
| 06927866 | | EUR[0.00] | | |
| 06927889 | | EUR[0.00] | | |
| 06927894 | | USD[5.00] | | |
| 06927901 | | USD[5.00] | | |
| 06927902 | | DOGE-PERP[-1800], MATIC-PERP[0], TRX[.000001], TRX-PERP[0], USD[412.65], USDT[487.46520753] | | |
| 06927905 | | USD[0.00], USDT[49.7] | | |
| 06927909 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06927922 | | USD[5.00] | | |
| 06927923 | | USD[0.00], USDT[.00013984] | | |
| 06927924 | | EUR[0.00] | | |
| 06927927 | | ETH[.0001], IMX[0] | | |
| 06927932 | | BRZ[.57706618], BTC-PERP[.0009], USD[-0.02] | | |
| 06927937 | | TRX[.000007] | | |
| 06927939 | | BTC-PERP[0], TRX[.000003], USD[0.01] | | |
| 06927945 | | KIN[1], TRY[0.00], USD[0.00] | | |
| 06927952 | | TRX[.000004] | Yes | |
| 06927954 | | EUR[0.60] | | |
| 06927960 | | BNB[0] | | |
| 06927965 | | CAD[201.01], USD[0.00] | | |
| 06927967 | | USDT[0] | | |
| 06927975 | | BTC[.1198], JPY[93.97], USD[0.01] | | |
| 06927980 | | BNB[.00151835], MATIC[0], NEAR[0], SOL[.21], SWEAT[0], TRX[3.67469099], USDT[0.07445957] | | |
| 06927985 | | USDT[0] | | |
| 06927989 | | USD[0.00] | | |
| 06927990 | | DENT[1], HNT[0], KIN[1], LTC[0.59061323] | Yes | |
| 06927991 | | BTC[0] | | |
| 06927997 | | TRX[.000006], USDT[8] | | |
| 06927998 | | BTC[.0050017], EUR[0.00], FTT[20.89749094], USDT[.28259341] | Yes | |
| 06928011 | | USD[5.05] | Yes | |
| 06928016 | | USD[0.00] | | |
| 06928021 | | BRZ[1] | | |
| 06928039 | | EUR[0.00], FTT[.01215568], USD[0.00] | | |
| 06928048 | | USD[0.00] | | |
| 06928057 | | BTC-PERP[0], FTM-PERP[0], USD[0.01], USDT[0] | | |
| 06928063 | | AVAX-PERP[0], BTC[0.00009999], BTC-0331[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[.00000011], SAND-PERP[0], TSLA[0], TSLA-1230[0], USD[0.23], USDT[0.00000001], USDT-PERP[0], XRP[.641562] | Yes | |
| 06928066 | | ETHW[.03] | | |
| 06928068 | | BNB[0], TRX[0.55412590], USDT[0.10217873] | | |
| 06928069 | | BTC[.09708184], USD[0.66] | | |
| 06928070 | | USD[0.02] | | |
| 06928078 | | TRY[0.48], USD[0.00], USDT[4.73411388] | | |
| 06928081 | | USD[0.00] | | |
| 06928083 | | USDT[0] | | |
| 06928086 | | USD[0.00] | | |
| 06928091 | | 1INCH[0], AKRO[1], DOT[0], ETHW[9.28035075], GBP[0.00], HNT[0], MOB[0], SHIB[0], SUSHI[0], TRX[0], USD[0.00], XAUT[0], XRP[0] | Yes | |
| 06928098 | | GBP[0.00], KIN[2] | Yes | |
| 06928108 | | ETHW[.0000325], SOL[1.2597606], USD[0.15] | | |
| 06928112 | | TRX[49.671624], USDT[38.990402] | | |
| 06928118 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06928121 | | BTC[.01407516], KIN[1], USD[0.00] | | |
| 06928123 | | GBP[0.00] | | |
| 06928131 | | AKRO[2], EUR[0.00], RSR[1], UBXT[1] | | |
| 06928135 | | BRZ[0.27912459], ETH[0.00000010], USD[0.01], USDT[0.00034637] | | |
| 06928137 | | USDT[0] | | |
| 06928138 | | BNB[0] | | |
| 06928156 | | AKRO[1], BAO[3], BTC[0], BTC-PERP[0], CHF[0.00], KIN[2], TRX[1], USD[0.94], USDT[0] | Yes | |
| 06928157 | | AUD[0.00], RSR[1] | | |
| 06928160 | | USDT[0] | | |
| 06928163 | | ETH[.00015538], USD[0.18] | | |
| 06928164 | | BTC[0], ETH[0], USD[0.01] | | |
| 06928173 | | USDT[0] | | |
| 06928174 | | EUR[0.00] | | |
| 06928175 | | ETHBULL[11.0087823], MATICBULL[74487.783], USD[0.02], USDT[0] | | |
| 06928180 | | TRX[.000001], USDT[5.61433] | | |
| 06928181 | | USDT[0] | | |
| 06928184 | | ETHW[3.14004994], USD[0.01], USDT[.008007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06928185 | | BTC[.00939938], BTC-PERP[0], ETH[1.96396101], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06928187 | | TRY[0.00], USD[0.00] | | |
| 06928191 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00660000], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.43], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06928199 | | USDT[3] | | |
| 06928200 | | USD[0.00] | | |
| 06928208 | | ADABULL[25], ATOMBULL[200000], ETHBULL[2], MATICBULL[30000], USD[0.77], XRPBULL[900000] | | |
| 06928210 | | AKRO[1], TRX[1.01188703], ZAR[0.00] | Yes | |
| 06928223 | | NFT (574653318062598916/Green Point Lighthouse #484)[1] | Yes | |
| 06928231 | | TRX[.000007], USDT[3.2] | | |
| 06928232 | | AKRO[1], ETH[0.00068129] | | |
| 06928242 | | TRY[0.00], USD[0.00] | | |
| 06928256 | | TRX[.620063] | | |
| 06928267 | | BRZ[5455.73416314], TRX[.000019], UBXT[1], USDT[59116.09000000] | | |
| 06928272 | | ETH[.00000001], FTT[0.00017053], TRX[247], UBXT[1], USD[0.00], USDT[0.05189968] | Yes | |
| 06928275 | | BAO[3], KIN[1], USDT[0] | | |
| 06928284 | | AKRO[4], BAO[8], BTC[.00000011], DENT[1], EUR[0.00], GRT[1], KIN[24], RSR[1], TRU[1], TRX[1], UBXT[3], USD[0.00], USDT[.22607157] | Yes | |
| 06928289 | | USD[0.01] | | |
| 06928291 | | USDT[0] | | |
| 06928295 | | BAO[1], TRY[0.00], USD[0.00] | | |
| 06928301 | | BTC[0], TRYB[.00034766], USD[0.00] | | |
| 06928320 | | USD[0.00] | | |
| 06928333 | | USDT[0] | | |
| 06928345 | | USD[2.51], USDT[0.48474165] | | |
| 06928354 | | TRY[0.00] | | |
| 06928358 | | USDT[0] | | |
| 06928372 | | USD[0.00], USDT[0.25750387] | Yes | |
| 06928375 | | USD[0.00] | | |
| 06928377 | | ETHW[2.88024399] | | |
| 06928383 | | USD[0.00] | | |
| 06928386 | | USD[5.00] | | |
| 06928388 | | EUR[0.70], USD[0.00] | | |
| 06928392 | Contingent, Disputed | GBP[0.00] | | |
| 06928403 | | JPY[0.10], TRX[.61855141] | | |
| 06928409 | | USD[5.00] | | |
| 06928412 | | BAO[5], DOGE[0], GBP[0.00], KIN[2], SOL[1.02036563], USD[0.00] | Yes | |
| 06928413 | | ETHW[42.35431818], FTT[25.1], LTC[0.00349902], USD[0.10], XRP[0.43296400] | | |
| 06928416 | | BAO[2], BICO[20.69396879], CRO[78.06571714], DYDX[4.04963943], ETH[.00957469], FTT[3.04045293], GST[69.96604423], IMX[10.25157382], KIN[1], PERP[16.6667324], USD[0.00] | | |
| 06928424 | | USD[0.01] | | |
| 06928429 | | ETH[0], TRX[100.17685400], USDT[9.15419115] | | |
| 06928430 | | TRX[.000012], TRYB[0], USD[0.00] | | |
| 06928431 | | USD[-22.21], USDT[338.14985384], XRP-PERP[0] | | |
| 06928442 | | AKRO[1], GBP[0.00], KIN[1], TRX[1.000001], UBXT[2], USDT[0] | Yes | |
| 06928443 | | USD[0.00] | | |
| 06928461 | | TRY[0.00], USD[0.00] | | |
| 06928462 | | TRY[0.00], USD[0.00] | Yes | |
| 06928468 | | APE-PERP[0], BTC[.00099981], USD[0.45], XRP-PERP[0] | | |
| 06928474 | | USDT[.699266] | | |
| 06928475 | | FTT[.00000004], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 06928479 | | USD[0.00] | | |
| 06928484 | | TRX[.00001] | | |
| 06928499 | | ALPHA[0], BAND[0], DOGE[0], ENS[0], ETH[0], EUL[0], GHS[0.00], HT[0], LRC[0], LTC[0], MASK[0], RNDR[0], TAPT[0], TRX[.00000001], USD[0.00], USDT[0] | Yes | |
| 06928508 | | EUR[0.00] | | |
| 06928516 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], USD[18.99], USDT[0.00000001] | | |
| 06928521 | | USD[0.70] | | |
| 06928530 | | CAD[1.31], REAL[150], UBXT[1], USD[51.95], USDT[0] | | |
| 06928544 | | ETHW[42.69818937], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06928547 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BSV-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00555836], LUNA2-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SECO-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[112.90116835], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06928551 | | AKRO[2], BAO[6], BAT[179.92543711], DOGE[2734.75351532], KIN[2], SHIB[18630119.8631926], USD[0.51] | | |
| 06928562 | | BTC[.0000999], USDT[82.25725726], XRP[12.59622] | | |
| 06928580 | | USD[0.04] | Yes | |
| 06928584 | | BRZ[1000], BTC[.0009], ETH[.014], HNT[9.2], SHIB[1900000], USD[0.89], XRP[197] | | |
| 06928588 | | USD[50.00] | | |
| 06928596 | | EUR[0.00], USD[0.00] | Yes | |
| 06928599 | | USDT[0.00017753] | | |
| 06928602 | | EUR[0.00] | | |
| 06928607 | | USD[0.03] | | |
| 06928613 | | USDT[0] | | |
| 06928618 | | ETHW[.50074291] | | |
| 06928641 | | BTC-PERP[0], CHZ-PERP[0], ETH[0.10243188], KSHIB-PERP[0], MOB-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 06928642 | | AVAX-PERP[0], BTC-PERP[0], USD[0.02] | | |
| 06928652 | | BRZ[144.82915028], ETH[0], LOOKS[0], USD[0.00], XRP[0] | | |
| 06928664 | | AKRO[1], AUD[0.00], BAO[1], KIN[1], USD[0.00], XRP[404.98079252] | | |
| 06928666 | | BNB[0], USD[0.00] | | |
| 06928677 | | 1INCH-PERP[0], APE-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ETC-PERP[0], FLOW-PERP[0], LINK-PERP[0], NEO-PERP[.6], ONT-PERP[0], TRX-PERP[0], USD[48.19], USDT[0.00133600], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06928707 | | USD[0.00] | | |
| 06928713 | | ETHW[2.3446835] | | |
| 06928714 | | ETH[.40288363], LTC[.009294], TRX[581], USD[0.17], USDT[.28707756] | | |
| 06928733 | | BRZ[72.45] | | |
| 06928740 | | ALGO[.795], ETH[0], JPY[0.00], KIN[2], USD[12.99], USDT[411.8861559], XAUT[.00008006] | | |
| 06928753 | | USD[5.00] | | |
| 06928754 | | USD[0.00] | | |
| 06928766 | | APT[6], AVAX[5.199012], BNB[.99981], BTC[.0066], DOT[14.7], ETH[.22595706], FTM[185], FTT[12.3], GALA[1370], GMX[2.3595516], LINK[34.195782], MATIC[1770.66351], NEAR[143.3], SOL[.0081], UNI[19.8], USD[3002.59], USDT[.0018126] | | |
| 06928768 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-1230[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[51.44], USDT[51.18113329], XRP-PERP[0] | | |
| 06928773 | | USD[0.00] | | |
| 06928777 | Contingent, Disputed | USD[0.02] | | |
| 06928779 | | BRZ[.72726798], TRX[.000026], USDT[0.20000000] | | |
| 06928784 | | DOGE-PERP[0], ETH[0], ETHW-PERP[0], MATIC[0], OP-PERP[0], SUN[106593.80824312], USD[0.88], USDT[0] | | |
| 06928800 | | USD[0.00] | | |
| 06928804 | | USD[0.00] | | |
| 06928819 | | USDT[.02] | | |
| 06928822 | | ETHW[.00023939], USD[0.00] | | |
| 06928826 | | AKRO[1], AUD[0.00] | | |
| 06928842 | | BNB[0.00010630], SOL[0], TRY[0.00], USD[0.00], USDT[0.00000064] | | |
| 06928852 | | BNB[0.00394000], PAXG[.03150046], TRX[67.19008316], USDT[0.00000979] | | |
| 06928862 | | USDT[0.00000001] | | |
| 06928867 | | AKRO[1], BTC[0], ETH[.00787288], TRX[1], USDT[0.00000031] | Yes | |
| 06928869 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[434.75], USDT[0.00625967], ZRX-PERP[0] | | |
| 06928870 | | USD[0.00] | | |
| 06928873 | | ETHW[72.71217732], LTC[.009], TRX[2], USD[0.01] | | |
| 06928876 | | ATOM[.077836], TRX[.000023], USD[0.00], USDT[.0366262] | | |
| 06928880 | Contingent, Disputed | BNB[0], ETHW[0] | | |
| 06928901 | | USD[0.00], USDT[.00402098] | | |
| 06928902 | | ETHW[.0007107], USD[0.01] | | |
| 06928911 | | BAO[2], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 06928913 | | BAO[2], CAD[29.07], ETH[.0154383], KIN[2], TRX[1], USD[6.00] | Yes | |
| 06928921 | | BRZ[1953.74076231], TRX[.000028], USDT[0] | | |
| 06928925 | | BAND[0.01879143], TRX[.000011], USD[0.01], USDT[2875.77871058] | | |
| 06928928 | | USD[0.00] | | |
| 06928936 | | EUR[0.00], LTC[1.09758834], USD[0.00] | | |
| 06928951 | | TRX[.020269] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06928956 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06928958 | | USDT[.048916] | | |
| 06928962 | | USDT[.60502283] | Yes | |
| 06928966 | | OXY[9920.89205100], USD[0.07] | | |
| 06928972 | Contingent, Disputed | AUD[0.00], BTC[.00005192] | | |
| 06928981 | | ADA-PERP[0], ATOM-PERP[0], BRZ[.16795542], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[3.06], XRP-PERP[0] | | |
| 06928982 | | BAO[1], FRONT[1], KIN[2], USDT[0.00000001] | | |
| 06928985 | | BTC[.00030429], TRX[.000008], USDT[0.99083061] | | |
| 06928991 | | BTC[.00004099], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], FTM[.63983242], FTT[1.26423779], FTT-PERP[0], LINK[.0678932], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE[3.446335993], SOL-PERP[0], TRX[.20976029], USDI1.05], USDTI.00719664], VET-PERP[0], XRP[.00498654], XRP-PERP[0] | Yes | |
| 06929004 | | MSOL[14.15329938] | Yes | |
| 06929010 | | BNB[.00923986], ETHW[104.4826516], USD[0.44] | Yes | |
| 06929012 | | TRX[.000007], USDT[1112.37497028] | Yes | |
| 06929015 | | USD[0.26] | | |
| 06929030 | | TRX[.000066], USD[0.00], USDT[15435.47711404] | | |
| 06929035 | | USD[0.00], XRP[.00000004], XRP-PERP[0] | | |
| 06929053 | | XRP[.16832049] | Yes | |
| 06929066 | | USD[0.00], XRP[.0096371] | Yes | |
| 06929067 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 06929071 | | USD[20096.57] | | |
| 06929072 | | ETH-PERP[0], USD[0.03] | | |
| 06929073 | | BAO[1], TRY[0.00], UBXT[1], USD[0.00] | Yes | |
| 06929082 | | ETH[.003], USD[0.99] | | |
| 06929092 | | BTC[.00003] | | |
| 06929093 | | TRX[.000259], USDT[793.17057571] | | |
| 06929097 | | BTC[.00009797] | | |
| 06929098 | | USDT[1.48594525] | Yes | |
| 06929117 | | ADA-PERP[0], AKRO[1], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0], BAND-PERP[0], BAO[4], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[1], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], JASMY-PERP[0], KIN[7], LRC[0], MASK-PERP[0], MATIC[.00023028], MATIC-PERP[0], NEAR[0], OKB[.00000443], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[10.89], VET-PERP[0] | Yes | |
| 06929126 | | WBTC[.00000496] | Yes | |
| 06929128 | | ATOM[.10817794], AVAX[.28418964], AXS[.02406455], BNB[.00003609], DOT[.45655493], ETHW[.60938377], HNT[.63450313], MTA[7.28906485], SHIB[626118.06797853], USDT[0.00000011] | | |
| 06929140 | | BRZ[1777.60072552], LTC[.00919165] | | |
| 06929142 | | BTC[0.00000001] | | |
| 06929147 | | TRX[.000021] | | |
| 06929154 | | MATIC[.00981814], TRX[0.00470186], USDT[0.00409509] | | |
| 06929155 | Contingent, Disputed | USD[0.03] | | |
| 06929176 | | USD[0.80] | | |
| 06929179 | | BTC[.18671399], USDT[0.00100443] | | |
| 06929187 | | USD[0.00], USDT[1213.18248105] | | |
| 06929191 | | AGLD-PERP[0], ALPHA-PERP[0], BTC[0], CELO-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW-PERP[0], GAL-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.38], USDT[0] | | |
| 06929206 | | BAO[2], BTC[.01023865], DOGE[.00075715], KIN[1], USD[1821.26] | Yes | |
| 06929210 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06929216 | | CHZ[39.99], USDT[0.88638322] | | |
| 06929217 | | TRX[.000001], USD[0.17285660] | | |
| 06929220 | | BTC[.00039028], ETH[.0042104], FTT[3.62623176], JPY[109.43], SOL[.00052022], USD[12.11], XRP[.98591047] | | |
| 06929225 | | USD[9979.42] | Yes | |
| 06929234 | | USDT[0] | | |
| 06929238 | | USD[0.00] | | |
| 06929244 | | BNT[0.06056392], BTC[.00000152], FTT[3.19936], KNC[0.00218185], LOOKS[0.48199744], MATIC[0.08792293], SNX[0.02304851], TRX[7643.50793722], USD[0.05], USDT[0.00083189] | | |
| 06929261 | | ETHW[0] | | |
| 06929276 | | ETH[.00124574], ETHW[.00094185], USD[0.00] | | |
| 06929286 | | TRX[.000002], USDT[789.4758285] | Yes | |
| 06929291 | | ETH[.00000001], TRX[100.700006], USD[154.41] | | |
| 06929293 | | TRX[.00001], USD[9.46], USDT[0.00002559] | | |
| 06929294 | | USDT[0.12684697] | | |
| 06929299 | | BTC[-0.00000029], TRX[.000017], USDT[0.00707064] | | |
| 06929301 | | AUD[0.00], ETH[.00000117], KIN[2] | Yes | |
| 06929314 | | BAO[1], TRY[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06929316 | | BAO[2], ETHW[.00003944], USD[0.00] | Yes | |
| 06929321 | | USD[1.01] | | |
| 06929322 | | TRX[.000024], USDT[268.61516036] | Yes | |
| 06929326 | | ARS[0.00], BTC[.00000001], USDT[0.00000190] | Yes | |
| 06929332 | | USD[0.00], USDT[7.97] | | |
| 06929336 | | USD[0.34] | | |
| 06929343 | | AKRO[2], BAO[6], CAD[0.00], DENT[1], ETHW[83.83819130], KIN[3], TRX[2], UBXT[3], USD[0.00], USDT[0.06756448] | Yes | |
| 06929347 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00025596], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], RSR-PERP[0], SHIB[19187.25], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[.009624], YFI-PERP[0] | | |
| 06929350 | | BAO[2], SHIB[10015.33453887], TRX[0.00001600], USDT[0] | | |
| 06929362 | | USD[0.06] | | |
| 06929367 | | USD[0.00] | | |
| 06929383 | | USD[0.00], USDT[4208.45160026] | | |
| 06929388 | | SOL[.0019], USD[2.06] | | |
| 06929394 | | BTC-PERP[0], USD[0.00] | | |
| 06929396 | | AKRO[1], KIN[1], NFT [467626768333815854/Mexico Ticket Stub #713][1], SNX[.02680593], TRX[533.999615], USD[0.28], USDT[0.07471067] | Yes | |
| 06929398 | | USD[0.00], USDT[.53874201] | | |
| 06929402 | | SHIB[0], USD[0.00], USDT[0] | | |
| 06929413 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], MTL-PERP[0], USD[79563.18], XRP-PERP[0] | | |
| 06929420 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06929427 | | XRP[1.943702] | | |
| 06929434 | | XRP[.00000011] | | |
| 06929455 | | ETHW[.00000169], USD[1.56] | | |
| 06929469 | | ETH[4.72511166], FTT[3.64347082], USDT[0] | Yes | |
| 06929471 | | USD[0.01] | | |
| 06929472 | | ETHW[.0009685], USD[0.01] | | |
| 06929475 | | APE[.09546], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], RSR-PERP[0], USD[0.00], USDT[0] | | |
| 06929485 | | ADA-PERP[300], ETC-PERP[5], LTC[.00032274], TRX[.000008], USD[-106.93], USDT[0.00000001] | | |
| 06929497 | | USD[0.00] | | |
| 06929514 | | ETH[0], TRX[.000022] | | |
| 06929517 | | ETH[0], TRX[0.00000600] | | |
| 06929526 | | ACB[13.55605705], ARKK[1.00710072], BAO[1], FTM[112.64997928], KIN[3], NIO[1], TRX[.000013], UBXT[1], USD[13.94], USDT[17.58758254], WNDR[100.00625964] | Yes | |
| 06929530 | | BNB[0], DOGE[140.33094089], FTT[8.95041635], SOL[.02502504], USDT[4.00000003] | | |
| 06929539 | | BNB[0], BTC[0], ETH[0], MOB[0], USD[0.00], USDT[0.00031694] | Yes | |
| 06929546 | | USD[5.40] | | |
| 06929548 | | XRP[1.00023744] | Yes | |
| 06929555 | | FTM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06929563 | | USD[0.00] | | |
| 06929567 | | AKRO[1], BAO[3], BTC-PERP[0], CAD[0.01], DENT[1], ETH[.00000169], FTT[.13589908], KIN[5], LTC[.014338], PSY[.02724123], RSR[1], USD[0.00] | Yes | |
| 06929573 | | EUR[0.00] | | |
| 06929594 | | USDT[.58271551] | | |
| 06929598 | | USDT[0.00558692] | | |
| 06929600 | | ETH-PERP[0], USD[0.00], USDT[3411.66093810] | Yes | |
| 06929610 | | TRX[.000053] | | |
| 06929620 | | TRX[.89387] | | |
| 06929631 | | ETHW[7.0875824], USD[0.01] | | |
| 06929640 | | TRX[.102246] | | |
| 06929643 | | USD[0.01], USDT[0] | | |
| 06929648 | | TRX[.000013], XRP[.0001] | | |
| 06929652 | | AKRO[3], AUD[0.00], BAO[816509.54593544], BAT[485.71938705], BTT[58587245.36826016], DENT[3], DFL[446040.38283186], DOGE[170878.86140109], ENJ[285.89636222], ENS[41.14607333], ETHW[148.4570553], FTT[258.43085008], GALA[10118.40189067], HBB[3145.06208859], HT[201.72819503], KIN[9704929.45387356], LINA[35952.73153752], LINK[96.91437818], LTC[49.40781359], MANA[494.43319393], ORBS[6750.3371594], PUNDIX[994.51743137], RSR[1], SHIB[21198497.1002305], SOS[3022277147.39091978], SWEAT[5185.157979], SXP[1], TRX[3], UBXT[2], VGX[1074.3622543], WRX[408.27209309], XRP[22673.36159894], ZRX[411.44403368] | Yes | |
| 06929655 | | USD[15.00] | | |
| 06929664 | | USD[0.00] | | |
| 06929666 | | AUD[0.00], ETH[.05315246] | | |
| 06929683 | | AKRO[1], EUR[0.01], USD[0.01] | Yes | |
| 06929688 | | ETH-PERP[0], TRX[.000028], USD[2.33], USDT[4.17231650] | | |
| 06929689 | | XRP[2603.16485544] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06929691 | | BNB[0], BTC[0.00000001] | | |
| 06929692 | | AUD[0.00], BAO[1], BTC[.00000016] | Yes | |
| 06929703 | | BAO[2], BNB[0.00613166], KIN[2], MATIC[0], SOL[0], TRX[.000031], USDT[0] | Yes | |
| 06929704 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], HNT-PERP[0], SKL-PERP[0], TRX[.000003], USD[1.52], USDT[0], XMR-PERP[0] | Yes | |
| 06929706 | | BNB[0.00004339], ETH[0] | | |
| 06929709 | | AVAX-PERP[11.7], TRX[.000063], USD[985.15], USDT[0.00005200] | | |
| 06929710 | | TRX[1], UBXT[1], USD[0.00] | | |
| 06929718 | | ETH[0], MATIC[0], USDT[0.00161309] | | |
| 06929734 | | USDT[2062.63274909] | Yes | |
| 06929756 | | BTC[0.23847697], TRX[10.000011], USD[0.00] | Yes | |
| 06929758 | | USD[0.01], USDT[.02] | | |
| 06929767 | | EUR[0.00], GMX[2.81429753] | | |
| 06929771 | | USD[0.00], USDT[0] | | |
| 06929782 | | TRX[.000037], USDT[.1063] | | |
| 06929791 | | CHF[0.00], ETH[.28224279], USD[0.05], USDT[0], WBTC[.0001] | | |
| 06929798 | | MATIC[.02685757], TRX[.000006], USDT[0.00313883] | | |
| 06929801 | | HXRO[80.94939127] | | |
| 06929811 | | BTC[1.0209913], DOGE[16816.29379981], ETH[1.06077641], TRX[.000006], USDT[1055.45122864] | Yes | |
| 06929814 | | AVAX[0], BNB[0], USDT[0] | | |
| 06929827 | | FTT[17.3], USDT[0.25559925] | | |
| 06929831 | | ETH[.00000469], GBP[0.01], USD[0.00] | Yes | |
| 06929834 | | BTC[.00003358], TRX[.000016], USDT[180.5832825] | | |
| 06929842 | | FTT[2.9994], USDT[10.558] | | |
| 06929844 | | ENS-PERP[0], ETH-033[0], ETH-1230[0], MASK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[305.88], USDT[0], USTC-PERP[0] | | |
| 06929845 | | IMX-PERP[0], SOL-PERP[-20], USD[1141.09], USDT[0.00000002], XRP-PERP[0] | | |
| 06929852 | | EUR[0.00], USDT[.00337926] | | |
| 06929881 | | USD[1.26], USDT[0.03404301] | | |
| 06929888 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.0002], USD[12.56], USDT[5.25214512], XRP-PERP[0] | | |
| 06929902 | Contingent, Disputed | USD[0.01] | | |
| 06929908 | | BAO[.00000001], BNB[0], ETH[0.00000001], LTC[0], MATIC[0], TRX[0] | Yes | |
| 06929918 | | USD[6.37] | | |
| 06929921 | Contingent, Disputed | USD[0.00] | | |
| 06929937 | | USD[0.00] | | |
| 06929946 | | USDT[0] | | |
| 06929947 | | ETH[1.96432543] | Yes | |
| 06929952 | | AKRO[1], KIN[1], USD[0.00] | Yes | |
| 06929953 | | ETHW[.000355], ETHW-PERP[0], FTT[40.8], USD[6.65], XRP[0], XRP-PERP[0] | | |
| 06929954 | | USD[0.01] | | |
| 06929973 | | EUR[0.00] | | |
| 06929974 | | BAO[1], GBP[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 06929979 | | AKRO[2], AUD[0.00], BAO[4], DENT[1], KIN[4], RSR[1], TRX[3], UBXT[3] | Yes | |
| 06929983 | | EUR[0.89], USD[0.01] | | |
| 06929985 | | BNB[.47728656], KIN[1], USD[2900.00] | Yes | |
| 06929989 | | ETH[.001], SOL[.01], USDT[27.36844073] | | |
| 06929991 | | USDT[.71] | | |
| 06929997 | | ETH[0], LTC[.00000001], TRX[0], USDT[0.00000007] | | |
| 06930003 | | USD[0.01] | | |
| 06930004 | | ETHW[.00051368], USD[0.00], USDT[0] | | |
| 06930021 | | USD[5.00] | | |
| 06930028 | | BNB[0], SOL[0] | | |
| 06930033 | | TRX[.73489385], USD[0.00], USDT[.85643095] | | |
| 06930056 | | EUR[0.00], UBXT[1] | | |
| 06930063 | | USD[0.01], USDT[.04003745] | | |
| 06930083 | | SOL-PERP[0], USD[0.40], USDT[0.00000001] | | |
| 06930088 | | TRX[.000036] | | |
| 06930101 | | DENT[1], HNT[6.95993080] | | |
| 06930105 | | ETH[0.00306619], USD[650.01] | | |
| 06930106 | | AUD[1.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06930115 | | USD[0.00] | | |
| 06930125 | | USD[0.00] | | |
| 06930126 | | ETH-PERP[0], ETHW-PERP[0], FTT[1.0197146], TRX[.000006], USD[27.71], USDT[.008155] | | |
| 06930135 | | EUR[0.75], USD[0.01] | | |
| 06930136 | | USD[0.01] | | |
| 06930138 | | EUR[0.00], USD[0.00] | | |
| 06930140 | | TRX[.00018] | | |
| 06930147 | | LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[756.56586158] | Yes | |
| 06930151 | | MATIC[384.17785993], SOL[8.78540102], USDT[0.00000074] | | |
| 06930156 | | TRX[.000006] | | |
| 06930161 | | USD[5.00] | | |
| 06930166 | | GST[230.4870219], TRY[0.00], USD[0.00] | | |
| 06930169 | | ENS-PERP[0], RVN-PERP[0], USD[28.54], USDT[63.18809841] | | |
| 06930180 | | DOGE[.98749], USDT[0.03725685] | | |
| 06930182 | | USD[0.00] | | |
| 06930188 | | RSR[1], TRX[.000015], USD[0.00], USDT[0] | | |
| 06932221 | | AKRO[1], KIN[1], TRX[.000013], USDT[0] | | |
| 06930225 | | USD[0.01] | | |
| 06930241 | | APT[0], BNB[0], ETH[0], MATIC[0], TRX[0], USDT[0] | | |
| 06930247 | | USD[1948.43], USDT[1719.44039247] | Yes | |
| 06930248 | | BTC[.00000981], USD[0.00] | Yes | |
| 06930259 | | TRX[.000008] | | |
| 06930261 | | BAQ[1], KIN[1], USD[0.00], USDT[0] | | |
| 06930262 | | TRX[.696747], USD[0.01] | | |
| 06930263 | | TRX[.754273], USD[0.00], USDT[0.74912966] | Yes | |
| 06930288 | | BTC[.02309116], KIN[1], TRX[1], USD[0.00] | Yes | |
| 06930299 | | TRX[.00007] | | |
| 06930301 | | BAQ[3], ETHW[127.28288081], UBXT[1], USDT[0.00000005] | Yes | |
| 06930308 | | GBP[0.00] | | |
| 06930310 | | SOL[0] | | |
| 06930315 | | APT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], USD[12.96], XRP-PERP[0] | | |
| 06930321 | | DOT[.06616776], USD[0.06] | | |
| 06930326 | | ALGO-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL[.10059212], SOL-PERP[0], SUSHI-PERP[0], USD[2.92], XRP-PERP[0] | | |
| 06930328 | | AUD[0.00], BAQ[2], RSR[1], TRX[1], UBXT[2], USD[0.01] | | |
| 06930330 | | USDT[1574.77924995] | Yes | |
| 06930341 | | ADABULL[81.2620271], APT[0], BTC[0.00025211], BTC-PERP[0], CHF[0.00], DOGE-1230[0], DOGE-PERP[0], DOT[0], ETH[0.05082166], ETH-PERP[0], FTT-PERP[0], MATIC[123.76818715], MATICBULL[21742.48045637], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[36], USD[-2.69], XRP[0] | | |
| 06930348 | | SOL[1.98], SOL-PERP[-1], USD[31.80] | | |
| 06930355 | | USD[0.01] | | |
| 06930360 | | BTC[.35046276], ETH[6.5815684], SPY[5.115], USD[255.68] | | |
| 06930367 | | ETH[0], TRX[0] | | |
| 06930371 | | USDT[9.7890639] | Yes | |
| 06930372 | | BTC[.00050259], ETH[.00222861], SGD[0.01] | | |
| 06930379 | | USDT[1901.13144236] | Yes | |
| 06930382 | | TRX[.00778123], USD[0.01] | | |
| 06930388 | | BNB[0], FTM[0], TRX[0], USDT[0.00000259] | | |
| 06930394 | | EUR[0.00], UBXT[1] | | |
| 06930403 | | SOL-PERP[0], USD[0.28] | | |
| 06930408 | | USD[0.00], USDT[0.03623686] | | |
| 06930410 | | USD[2.59] | | |
| 06930416 | | ETHW[.00034382], USD[0.00] | | |
| 06930432 | | USD[0.00] | | |
| 06930441 | | BAQ[1], EUR[0.00], FTT[2.11450379] | | |
| 06930442 | | USD[0.00] | | |
| 06930446 | | USD[0.01] | | |
| 06930451 | | BAQ[2], USDT[0] | | |
| 06930455 | | ALGO[.036947] | | |
| 06930462 | | ATOM[0.00005260], BTC[.00000001] | Yes | |
| 06930470 | | ADA-PERP[0], APE-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06930471 | | DOGE-PERP[0], USD[0.02] | Yes | |
| 06930480 | | ALPHA[1], APT[.00032893], BAO[7], DENT[3], ETH[.01874352], FRONT[1], KIN[3], MPLX[5629.3333624], RSR[1], SOL[23.03684128], TRX[.000009], TRY[36.33], TRYB-PERP[0], USD[1.05], USDT[3290.49121014] | Yes | |
| 06930484 | | USD[0.39], XRP[727] | | |
| 06930485 | | USD[0.00], USDT[0.01672822] | | |
| 06930492 | | KIN[1], USD[0.00] | | |
| 06930493 | | CHZ-PERP[0], USD[-0.93], USDT[.93039588] | | |
| 06930495 | | USDT[0.00357676] | | |
| 06930496 | | TRX[.000031], USDT[69.75000005] | | |
| 06930497 | | EUR[0.00], USDT[.00399543] | | |
| 06930506 | | TRX[.030392], USDT[0.00081558] | | |
| 06930507 | | USDT[0] | | |
| 06930508 | | USD[0.01] | | |
| 06930516 | | ALGO[1.44212829], TRX[.000001], USD[0.00], USDT[0.00000008] | | |
| 06930518 | | BNB[.000001], ETH[0.00010548], SOL[.20553015], TRX[.010022], USD[0.01], USDT[0.00737643] | | |
| 06930521 | | BAL-PERP[0], BNB[.0000105], EGLD-PERP[0], HNT-PERP[0], LINK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.06], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06930524 | | HNT-PERP[-16], USD[81.66], USDT[99], XRP-PERP[0] | | |
| 06930535 | | ETHW[6.951], USD[0.00], USDT[0.00000001] | | |
| 06930542 | | DENT[1], EUR[0.00], KIN[1], USD[0.05] | | |
| 06930543 | | USD[0.00] | | |
| 06930546 | | EUR[0.62], USD[0.00] | | |
| 06930547 | | BAO[1], BNB[0], DENT[1], ETH[0.48118353], FTT[0], GALA[2004.58505388], GBP[0.00], MATIC[161.067312], USD[0.00], XRP[0] | | |
| 06930551 | | USDT[0.33330011] | | |
| 06930554 | | USD[0.00] | | |
| 06930555 | | USD[0.00] | | |
| 06930569 | Contingent, Disputed | BTC[.00004173], TRX[.000007], USDT[0] | | |
| 06930571 | Contingent, Disputed | EUR[0.00] | | |
| 06930575 | | BAO[1], ETHW[29.04864728], MATH[1], RSR[1], USDT[0] | | |
| 06930578 | | CHZ[654.05128784], DOGE[244.95115877], ETH[.00001449], FTT[31.35016104], MANA[102.93890425], XRP[152.26488291] | Yes | |
| 06930584 | | AKRO[1], BAO[3], FRONT[1], GBP[0.00], KIN[1], TRX[2] | | |
| 06930587 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC-PERP[0], TLM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06930588 | | TRX[.000005], USDT[0], XRP[0] | | |
| 06930592 | | BNB[0], BTC[0], TRX[20.09520809], USDT[14.03194373] | | |
| 06930597 | | AKRO[3], BAO[27], BNB[.00000507], DENT[2], GHS[14395.91], KIN[33], RSR[2], SOL[.80414483], TRX[3], UBXT[3], USD[1.00], USDT[1.00003652], XRP[0] | Yes | |
| 06930603 | | EUR[0.00] | | |
| 06930604 | | APE-PERP[0], CAKE-PERP[0], COMP-PERP[0], ETH-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRY[0.00], USD[1.49], USDT[0] | | |
| 06930613 | | BTC-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 06930616 | | EUR[0.66], FTT[0.03150965], USD[0.00] | | |
| 06930624 | | ASD[12.9974], ATLAS[279.944], ATOMBULL[209970], CRO[19.998], ETCBULL[499.96], ETHBULL[.43996], FTT[.09932], GALA[9.998], HXRO[5.9988], LINKBULL[11999], MATICBULL[999.8], MER[37.9924], REEF[149.97], REN[5.9988], RSR[99.98], SHIB[100000], THETABULL[1900], TRU[20.9958], TRX[.507977], USD[15.31], VETBULL[21997], XLMBULL[999.8], XRPBULL[99988] | | |
| 06930630 | | BNB[0], MATIC[0], USDT[0.00000112] | | |
| 06930633 | | TRY[0.00] | | |
| 06930641 | | APT[0.00014437], BNB[.00310289], USDT[0.34223404] | | |
| 06930643 | | USD[0.22] | | |
| 06930650 | | TRX[.000019], USDT[.2700904] | | |
| 06930675 | | USD[0.00] | | |
| 06930681 | | TRX[.647716], USD[0.50] | | |
| 06930684 | | EUR[0.00] | | |
| 06930691 | | USD[0.00] | | |
| 06930693 | | ETH[.00047694] | | |
| 06930694 | | USDT[0.00011199] | | |
| 06930697 | | EUR[0.00], USD[0.00] | | |
| 06930700 | | USD[0.05] | | |
| 06930707 | | USD[5065.21], USDT[0.15882713] | Yes | |
| 06930708 | | ETH-PERP[0], USD[15.09] | | |
| 06930717 | | USD[0.00] | | |
| 06930725 | | EUR[0.00] | | |
| 06930731 | | BTC[0], BTC-PERP[0], ETH[0], EUR[1.66], USD[0.08], USDT[.86575887] | | |
| 06930734 | | EUR[0.14], USD[0.00] | | |
| 06930737 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06930739 | | BTC[.13529003], EUR[0.00] | | |
| 06930745 | Contingent | APT-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1000.10364542], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SRM[.90231361], SRM_LOCKED[56.33768639], SUSHI-PERP[0], USD[370675.95], USTC-PERP[0] | Yes | |
| 06930746 | | BNB[0.00000001], DAI[0], USD[0.00], USDT[0] | | |
| 06930752 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0.49996066], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], STG-PERP[0], USD[-0.03], USDT[1.20811337], XRP-PERP[0] | | |
| 06930755 | | USD[0.00] | | |
| 06930760 | | TONCOIN[10413.621036], TRX[.000007], USD[6.08] | | |
| 06930761 | | BNB[0.00365071], BTC[0], LTC[.00001316], MATIC[0.00000716], TRX[0.00932708], USDT[0.01395982] | | |
| 06930763 | | EUR[0.00] | | |
| 06930765 | | EUR[0.09], USD[0.00], USDT-PERP[0] | | |
| 06930771 | | AKRO[3], BAO[1], EUR[0.00], RSR[1], TRU[1] | | |
| 06930773 | | USDT[2000] | | |
| 06930776 | | APE-PERP[0], AVAX-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], STMX-PERP[0], USD[1.12], USDT[0.00459603], XRP-PERP[0], XTZ-PERP[0] | | |
| 06930779 | | ATOM-PERP[-8.71999999], AVAX-PERP[20.9], BNB[.05706998], BTC-PERP[0], USD[5612.26] | | |
| 06930799 | | USD[0.01] | | |
| 06930809 | | GBP[0.00] | | |
| 06930812 | | USD[0.01] | | |
| 06930813 | | 1INCH-1230[0], 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTT-PERP[0], GLMR-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], USD[0.91], USDT[11.639947443], USTC-PERP[0], XMR-PERP[0] | | |
| 06930815 | | GALFAN[0], USDT[0] | | |
| 06930821 | | TRY[0.00], USD[0.00] | | |
| 06930824 | | BNB[.01] | | |
| 06930825 | Contingent, Disputed | AUD[0.38] | | |
| 06930831 | | BAO[1], KIN[1], USD[30.59], USDT[0.00458998] | Yes | |
| 06930845 | | ETH-PERP[0], TRX[.010778], USD[97.81], USDT[0] | | |
| 06930855 | | USD[0.00] | | |
| 06930859 | | EUR[0.00] | | |
| 06930862 | | TRX[.00637409], USD[0.00], USDT[0.00428293] | | |
| 06930885 | | USD[0.00] | | |
| 06930890 | | EUR[0.00] | | |
| 06930892 | | FTT[5.01] | | |
| 06930893 | | TRY[0.03], USD[0.00] | | |
| 06930901 | | DENT[1], EUR[0.03], KIN[1], USD[494.86] | Yes | |
| 06930908 | | USD[0.05] | | |
| 06930910 | | USD[0.00] | | |
| 06930914 | | BAO[1], USD[0.00] | Yes | |
| 06930915 | | NFT (417282069350456022/Singapore Ticket Stub #1103)[1], NFT (483896938424298354/Mexico Ticket Stub #750)[1], USDT[5876.73501826] | Yes | |
| 06930926 | | 1INCH-PERP[0], APE-PERP[0], BNB[.00996277], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], RVN-PERP[0], TLM-PERP[0], TRY[0.99], USD[0.00], USDT[0.34244362], XRP-PERP[0] | Yes | |
| 06930930 | | USD[0.00] | | |
| 06930931 | | BTC[.21882363], WRX[44006.85077201] | Yes | |
| 06930934 | | EUR[0.00] | | |
| 06930935 | | UBXT[1], USD[0.01] | | |
| 06930938 | | USD[101.05] | Yes | |
| 06930939 | | EUR[0.00], SXP[1] | Yes | |
| 06930940 | | USD[0.01] | | |
| 06930941 | | USD[0.01] | | |
| 06930942 | | TRX[139], USDT[0.18643293] | | |
| 06930947 | | DOGE[0.00000001], ETHW[.00015457], USD[0.00] | | |
| 06930953 | | BTC[0.00001669], ETH[0], LTC[0.47546322], TRX[.000024], USDT[0.00000061] | | |
| 06930958 | | EUR[0.56] | | |
| 06930963 | | USD[100.00], USDT[998.480184] | | |
| 06930967 | | DOGE[1], GBP[0.46], SOL[85.42322416], USD[83225.04] | Yes | |
| 06930977 | | TRX[.000003] | | |
| 06930984 | | ETHW[.00096899], USD[1.02] | | |
| 06930990 | | USD[0.01], USDT[4.95] | | |
| 06931008 | | USD[0.36] | | |
| 06931011 | | AKRO[1], ALPHA[1], BAO[1], EUR[0.05], HXRO[1], KIN[2], TOMO[1], TRX[2], UBXT[1] | | |
| 06931017 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06931021 | | AUDIO[1], DENT[1], EUR[0.00], FIDA[1], RSR[2], SXP[1], TRU[1], USDT[.00959566] | Yes | |
| 06931027 | | BAO[3], EUR[0.00], FIDA[1], TRX[1], USD[0.00] | | |
| 06931030 | | BTC[.00051528], USD[0.00], USDT[0] | Yes | |
| 06931031 | | USD[0.01], USDT[1010.11143187] | | |
| 06931032 | | USD[0.01], USDT[.47] | | |
| 06931033 | | USD[0.01] | | |
| 06931036 | | BNB[0.00000001], SOL[0], TRX[0.00000700] | | |
| 06931037 | | BEAR[339.014291], ETH[0], USD[245.56], USDT[6141.60681950] | | |
| 06931039 | | BAO[3], ETHW[0], KIN[2], RSR[0], SOL[0], TRX[0] | Yes | |
| 06931045 | | ADA-PERP[0], AKRO[1], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND[-0.02539408], BAND-PERP[0], BAO[2], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DMG[.029672], DOGE-PERP[0], FTT[160.182545], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.035], GST-PERP[0], HBB[.18604], HGET[.1499715], HT-PERP[0], INJ-PERP[0], KIN[1], KLAY-PERP[0], KSOS[10], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.81], OKB[-0.00001974], OKB-PERP[0], PEOPLE-PERP[0], PORT[.06], PSY[.62], REEF-PERP[0], RNDR-PERP[0], ROOK[.00005], SECO[.9962], SLRS[.20348], SNY[.81], SOL[0.00049998], SUSHI[.4981], SUSHI-PERP[0], SXP[.496314], TONCOIN-PERP[0], TRX[.000059], UBXT[.79442], USD[15.32], USDT[379.61722337], XRP-PERP[0] | | |
| 06931047 | | AUD[0.00], USD[0.00] | | |
| 06931054 | | BNB[.0095193], TRX[.552807], USD[236.90], USDT[2.91017275] | | |
| 06931055 | | 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETHW-PERP[0], JASMY-PERP[0], LINA-PERP[0], OMG-PERP[0], RSR-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[5.82], USDT[7.94703397], XRP[.260968], ZEC-PERP[0] | | |
| 06931056 | | USD[0.00] | | |
| 06931060 | | BAO[1], DOGE[8014.98064112], EUR[125.60], FTT[10.0080845], KIN[1], MATIC[501.0943105], RSR[19451.90221559], TRX[1], XRP[7014.64159916] | Yes | |
| 06931061 | | EUR[0.80], KIN[1] | | |
| 06931063 | | BTC[.02649506], ETH[.374925], EUR[0.75] | | |
| 06931067 | | TRX[.000038], USDT[588.55171206] | Yes | |
| 06931077 | | EUR[0.00] | | |
| 06931080 | | BNB[0], TRX[.017513] | | |
| 06931082 | | EUR[0.31], USD[0.01] | | |
| 06931086 | | USDT[0.07741267] | | |
| 06931088 | | AUD[0.00] | | |
| 06931094 | | TRX[.000039], USDT[.02658296] | | |
| 06931097 | Contingent, Disputed | EUR[0.00] | | |
| 06931098 | | USD[0.00] | | |
| 06931099 | | EUR[0.00], KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 06931105 | | USD[0.00] | | |
| 06931109 | | EUR[0.00] | | |
| 06931110 | | USD[0.00] | | |
| 06931114 | | USD[0.00], USDT[1.36994496] | | |
| 06931120 | | BTC[.00006083] | | |
| 06931127 | | USD[0.00] | | |
| 06931140 | Contingent, Disputed | USD[0.00] | | |
| 06931143 | | USD[0.00] | | |
| 06931145 | | TRX[.000007], USD[0.01], USDT[.00076], YFII-PERP[0] | | |
| 06931148 | | AKRO[1], DENT[1], EUR[1514.30], KIN[2] | Yes | |
| 06931151 | | USD[0.00] | | |
| 06931154 | | ETHW[.00022374], USD[0.59], USDT[0] | | |
| 06931155 | | USD[0.00] | | |
| 06931159 | | ADA-PERP[0], UNI-PERP[5.9], USD[4.03], USDT[0.00000001], XRP-PERP[230] | | |
| 06931168 | | ETHW[.157], USD[0.00] | | |
| 06931172 | | USD[0.00], USDT[0] | Yes | |
| 06931174 | | BTC[.0000003], USD[0.00] | | |
| 06931176 | | AUD[43.26], BAO[2], BTC[.00000001], DOGE[.50111638], KIN[1], TOMO[1] | Yes | |
| 06931184 | | TRX[.000024] | | |
| 06931198 | | LTC[0], TRX[0], USDT[0] | | |
| 06931199 | | BTC[.00000451], SHIB[209631687.72307072], USD[145.09] | Yes | |
| 06931203 | | FTT[9414.2], USD[0.32], USDT[.23886366] | | |
| 06931205 | | USD[0.00] | | |
| 06931208 | | BNB[0.00318877] | | |
| 06931216 | | USD[0.06], USDT[.02551785], WRX[4354.3006], XRP[.8908] | | |
| 06931217 | | AKRO[2], BTC[.03509386], GBP[0.00] | | |
| 06931222 | | BAO[1], EUR[0.00] | | |
| 06931228 | | USD[0.13] | | |
| 06931231 | | USDT[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06931235 | | AKRO[2], BAO[1], DENT[1], EUR[0.04], UBXT[1], USDT[.00961828] | | |
| 06931240 | | TRX[.000012] | | |
| 06931241 | | AAVE-PERP[0], BTC-PERP[0], ETC-PERP[0], EUR[0.00], IOTA-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06931250 | | TRX[.00024672], USDT[0.35568797] | Yes | |
| 06931251 | | EUR[0.00], SHIB[0], TRYB[.00000001] | | |
| 06931255 | | EUR[0.19] | | |
| 06931256 | | USD[0.00] | | |
| 06931260 | | ALCX-PERP[0], APT-PERP[0], BAND-PERP[0], BTC[0.00009901], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], JASMY-PERP[0], SNX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[38.52] | | |
| 06931270 | | ETH[0] | | |
| 06931273 | | TRX[.000006] | | |
| 06931274 | | ETHW[2.738], FTT[1.3], GBP[47.00], USD[0.01], USDT[7.30310427] | | |
| 06931282 | | USDT[19.75468862] | | |
| 06931285 | | USD[0.00] | | |
| 06931287 | | BTC[.00000546], PAXG[.00004439], USD[0.77], USDT[0.00003378] | | |
| 06931288 | | USD[500.01] | | |
| 06931303 | | ETH[0.00000787], ETH-PERP[0], MYC[3.668], SOL-PERP[0], USD[0.00] | | |
| 06931311 | | CHF[0.00], USDT[.0038546] | | |
| 06931317 | | TRX[.000006] | | |
| 06931319 | | ARS[0.01], BTC[.00001583] | Yes | |
| 06931324 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000025], USD[-1.09], USDT[10.63030484], XRP[0], XRP-PERP[0] | Yes | |
| 06931326 | | USDT[0.00012589] | | |
| 06931335 | | BAO[1], ETHW[2.92569781], USDT[0.00984297] | Yes | |
| 06931343 | | BTC-0930[0], USD[0.33], XRP[.002565] | | |
| 06931346 | | DOGE[114.94832333], ETHW[1.17507587], EUR[0.00] | | |
| 06931350 | | BAO[1], BTC[.00050029], DOT[1.01005929], EUR[0.00], MATIC[4.08990471], SHIB[800258.95766586] | Yes | |
| 06931356 | | USD[0.01] | | |
| 06931364 | | BTC-1230[0], TRX[801.863802], USD[-7.13] | | |
| 06931366 | | BNB[0], TRX[2], USDT[3.23061458] | | |
| 06931373 | | MATIC[.00094348], TRX[.000196], USDT[0.70000000] | | |
| 06931377 | | TRX[.000978], USD[0.00] | | |
| 06931379 | | USD[0.01] | | |
| 06931398 | | USD[5.00] | | |
| 06931412 | | TRY[0.00], USD[0.00] | Yes | |
| 06931423 | | BTC[-0.00000144], USDT[0.04620665] | | |
| 06931424 | | USD[0.00] | | |
| 06931428 | | BAO[1], BTC[.00081854], BTC-PERP[0], DENT[1], ETH[.00830799], ETH-PERP[0], KIN[3], SOL-PERP[0], USD[1.26] | | |
| 06931433 | | BNB[.00000001], BTC[0.00175541], DENT[1], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MASK-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00170491] | Yes | |
| 06931441 | | AKRO[1], BAO[6], BNB[2.0007856], BTC[.11473724], DENT[1], ETH[1.25592268], GBP[0.00], KIN[9], SOL[3.6782853], TRX[2], USDT[0.00000897] | Yes | |
| 06931453 | | USD[0.01] | | |
| 06931455 | | USD[0.01] | | |
| 06931456 | Contingent, Disputed | BAO[2], EUR[0.00], KIN[1], MATIC[1] | | |
| 06931477 | | EUR[0.00], KIN[1] | Yes | |
| 06931481 | | USD[0.00], USDT[.39] | | |
| 06931484 | | BAO[1], KIN[1], USD[10.00], USDT[0] | | |
| 06931485 | | EUR[0.09] | | |
| 06931489 | | BAO[1], USD[0.00] | | |
| 06931494 | Contingent, Disputed | CHF[0.00] | | |
| 06931499 | | BAO[2], KIN[1], TRX[1], USD[0.00] | | |
| 06931513 | | AUD[0.00] | | |
| 06931519 | | BTC[.01409718], USDT[.81] | | |
| 06931524 | | DOGE[95.36926665], USD[7.93] | Yes | |
| 06931544 | | BAO[1], BNB[0], ETHW[0.00009444], USD[0.00] | Yes | |
| 06931549 | | APE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], GAL-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[0.00] | Yes | |
| 06931550 | | USD[0.01] | | |
| 06931554 | | BRZ[2.4975] | | |
| 06931557 | | EUR[1.00] | | |
| 06931561 | | BAO[1], DENT[1], GBP[80.26], KIN[1], USD[0.00] | Yes | |
| 06931563 | | USD[0.13], USDT[.78671577] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06931566 | | AKRO[1], BAO[1], EUR[0.00], TRX[2] | | |
| 06931600 | | FB[.0096], USD[1000.81] | | |
| 06931602 | | TRX[.000007], USDT[9.30282002] | Yes | |
| 06931603 | | USD[0.01] | | |
| 06931606 | | USD[0.00], USDT[.15] | | |
| 06931618 | | TRX[.000005], USD[30944.39] | | |
| 06931620 | | TRX[.000013], USDT[5006.57067874] | | |
| 06931629 | | USD[0.00], USDT[423.5] | | |
| 06931637 | | ETH[.0009986], USD[0.00], USDT[0.00853709] | | |
| 06931644 | | BTC-PERP[0], ETHW[25.4948836], SOL-PERP[0], USD[0.66], USDT[0] | | |
| 06931647 | | BTC[0], BTC-PERP[0], USD[0.85], USDT[.00125177] | | |
| 06931660 | | TRX[.000001], USDT[9.709087] | | |
| 06931661 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BRZ[2.02515212], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], USD[-0.15], XRP-PERP[0] | | |
| 06931672 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[44.59], USDT[3.54612129], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06931691 | | ETH[.008], TRX[.00019102], USD[0.00], USDT[0.75540652] | | |
| 06931696 | | USD[375.00] | | |
| 06931698 | | USD[0.00] | | |
| 06931703 | | BOLSONARO2022[0], FTT-PERP[0], USD[0.00], USDT[.00752521] | | |
| 06931704 | | TRY[0.00], USD[0.00] | | |
| 06931714 | | USDT[1.600736] | | |
| 06931732 | | BAO[1], KIN[1], USDT[0] | | |
| 06931736 | | BTC[0.00001722], CRO[26.42976901], DOT[2.11932576], GRT[28.96715552], SAND[2.09280856], SOL[1.82027414] | | |
| 06931746 | | USD[0.00] | | |
| 06931753 | Contingent, Disputed | USD[0.01], USDT[.0042283] | | |
| 06931754 | | BNB[.00024157], TRX[34.351994] | | |
| 06931766 | | EUR[0.24], USD[0.00] | | |
| 06931769 | | TRX[.000021], USDT[10.91328038] | Yes | |
| 06931770 | | AKRO[2], BAO[2], EUR[0.00], KIN[3], RSR[1], TRU[1], UBXT[1] | | |
| 06931771 | | EUR[0.69], USD[0.00] | | |
| 06931773 | | AUD[0.00], BAO[1] | | |
| 06931785 | | BAO[1], DENT[1], EUR[1.21], KIN[2] | | |
| 06931788 | | TRY[0.00], USD[0.00] | | |
| 06931792 | | EUR[0.00] | | |
| 06931797 | | ETHW[.00084], ETHW-PERP[0], TRX[.100025], USD[0.00] | | |
| 06931805 | | HBB[.5397], USD[0.00] | | |
| 06931810 | | USDT[0] | | |
| 06931811 | | TRX[.00011], USDT[.062532] | | |
| 06931822 | | GBP[10.00] | | |
| 06931827 | | USD[0.01] | | |
| 06931828 | | BTC[0], KIN[1], TRX[.29909172] | Yes | |
| 06931835 | | BTC[.04235392] | | |
| 06931836 | | USD[0.00], USDT[0] | | |
| 06931841 | | ETHW[.00088144], MAGIC[.35913], TRX[.982162], USD[0.29], USDT[955.44000000] | | |
| 06931842 | | EUR[0.00], KIN[1], NFLX[.02542357], USDT[0] | Yes | |
| 06931845 | | USD[0.00] | | |
| 06931846 | | EUR[0.00] | | |
| 06931867 | | BNB[.00054457], USD[0.00], USDT[.00023865] | | |
| 06931870 | | TRX[.000014] | Yes | |
| 06931873 | | LTC[0], USD[0.00] | | |
| 06931884 | | ETH[.0025205] | | |
| 06931887 | | BTC-1230[0], BTC-PERP[0], ETH-1230[0], EUR[196.25], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06931898 | | AKRO[1], TRX[1], USD[0.01] | | |
| 06931906 | | BNB[.00342396], ETH[.00301039], EUR[0.00] | Yes | |
| 06931909 | | USD[0.00], USDT[131.97864228] | | |
| 06931914 | | USD[0.00] | Yes | |
| 06931918 | | EUR[0.00], KIN[2], MATH[1] | | |
| 06931930 | | ETH[0], USD[0.00] | Yes | |
| 06931933 | | EUR[0.00], USDT[.99831381] | | |
| 06931939 | | ETHW[.0002788], USD[0.09] | | |
| 06931950 | | DENT[1], GRT[1], TRX[1] | Yes | |
| 06931955 | | USD[0.00] | | |
| 06931969 | | USD[0.00], USDT[.00000001] | | |
| 06931972 | Contingent, Disputed | HBB[.2048], USD[0.77], USDT[.00850163] | | |
| 06931973 | | TRX[.00000001], USDT[0] | | |
| 06931974 | | DOGE-PERP[0], USD[100.36] | | |
| 06931989 | | AKRO[1], BAO[8], BCH[12.0544654], BTC[.10005821], DAWN[253.65242908], FTT[17.03801947], KIN[1], TRX[.000012], UBXT[3], USD[0.00] | Yes | |
| 06931996 | | BAO[2], ETHW[11.89956719], KIN[1], TRX[.000079], USDT[0.00000005] | Yes | |
| 06932001 | | USD[0.00], USDT[.52] | | |
| 06932004 | | TRY[0.00] | | |
| 06932005 | | AKRO[1], BAO[4], DENT[3], EUR[0.04], KIN[4], RSR[1], UBXT[1] | | |
| 06932010 | | EUR[0.00] | | |
| 06932013 | | USD[0.00] | | |
| 06932015 | | DOT[.8], FTT[1.59982], USD[0.00] | | |
| 06932019 | | AKRO[2], BAO[9], BTC[.00000008], BTC-PERP[0], DOT[7.25031608], ETH[.00000064], EUR[248.39], KIN[7], RSR[1], TRX[1], USD[0.00] | Yes | |
| 06932022 | | BTC[.00000001] | | |
| 06932046 | | TRX[.00000001] | | |
| 06932049 | | BTC-PERP[0], DYDX-PERP[0], FIDA-PERP[0], HT-PERP[0], MINA-PERP[0], REEF-PERP[0], USD[10.34], USDT[199.99768712] | | |
| 06932057 | | EUR[0.28], USD[0.00] | Yes | |
| 06932059 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUN[8.001999], TONCOIN-PERP[0], USD[2.83], USDT[0], USTC-PERP[0] | | |
| 06932066 | | BTC[0], FTT[0], USDT[0], XRP[0] | | |
| 06932086 | | BTC[.00002804], USD[10063.25] | Yes | |
| 06932092 | | USD[0.00] | | |
| 06932096 | | ETHW[.00002026], USD[0.00] | | |
| 06932107 | | BTC[0.37488071], USD[0.00] | | |
| 06932112 | Contingent, Disputed | KIN[1], USDT[0] | | |
| 06932122 | | AKRO[1], EUR[0.07] | | |
| 06932123 | | EUR[0.00] | | |
| 06932124 | | EUR[0.00] | | |
| 06932126 | | BNB[.00000064], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], TRYB[.58916777], TRYB-PERP[0], USD[-0.02], XRP-0930[0], XRP-PERP[0] | | |
| 06932133 | | DOT[33.66656317], EUR[0.00], USD[0.35] | Yes | |
| 06932135 | | USD[0.00] | | |
| 06932136 | | BAO[2], BNB[0], TRX[1] | Yes | |
| 06932137 | | EUR[0.00] | | |
| 06932144 | | USDT[0.00001593] | | |
| 06932146 | | EUR[0.05], USD[0.00] | | |
| 06932148 | | BNB[0.00002282], ETH[0], TRX[4.88437021] | | |
| 06932158 | | MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00516161] | | |
| 06932160 | | EUR[0.00] | | |
| 06932163 | | USD[0.01] | | |
| 06932172 | | EUR[0.50], USD[0.01], USDT[.07] | | |
| 06932173 | | USD[0.01], USDT[.55] | | |
| 06932177 | | BTC[0], FTT[.00000001], USD[0.03], USDT[1.37372582] | | |
| 06932189 | | USD[0.00] | | |
| 06932207 | | USDT[0] | | |
| 06932213 | | BNB[0], KIN[1] | | |
| 06932221 | | AKRO[335.12339699], USDT[0] | Yes | |
| 06932231 | | BRZ[0.00482191] | | |
| 06932238 | | USDT[1.35787228] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06932240 | | USDT[1.01621507] | Yes | |
| 06932241 | | BRZ[.40900757], USD[0.00] | | |
| 06932243 | | EUR[0.00] | | |
| 06932245 | | USD[0.00] | | |
| 06932250 | | BAO[1], DENT[3], HXRO[1], TRX[1], USD[0.00] | | |
| 06932257 | | USDT[.5] | | |
| 06932261 | | USD[0.00] | | |
| 06932271 | | BTC-PERP[0], FIL-PERP[0], USD[9.68], USDT[0], XRP-PERP[0] | | |
| 06932278 | | TRX[.033324], USD[0.01], USDT[0.00916930] | | |
| 06932284 | | AKRO[1], EUR[0.00] | | |
| 06932307 | | AKRO[1], DENT[1], EUR[0.00], HXRO[1], KIN[1], RSR[1], TRX[3] | | |
| 06932313 | | TRX[.28932817], USD[0.66] | | |
| 06932321 | | EUR[0.00], USD[0.00] | | |
| 06932325 | | BRZ[.53228371], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], HNT-PERP[0], KSHIB-PERP[0], USD[0.52], USDT[0], XRP-PERP[0] | | |
| 06932326 | | EUR[0.00] | | |
| 06932352 | | BTC[.00008715] | Yes | |
| 06932361 | | USD[0.00] | | |
| 06932374 | | EUR[0.05], USD[0.00] | | |
| 06932386 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[26.05247013], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[59607.30], USDT[.59930095], YFII-PERP[0] | Yes | |
| 06932388 | | EUR[0.00] | | |
| 06932389 | | BAO[1], BTC[0.00006639], RSR[1], UBXT[1], USD[1.85], USDT[0] | | |
| 06932421 | | USD[0.00] | | |
| 06932424 | | USD[0.02] | | |
| 06932426 | | USD[0.00] | | |
| 06932432 | | ETHW[.00023244], USD[1.00] | | |
| 06932433 | | USDT[0.88490616] | | |
| 06932437 | | EUR[0.18], USD[0.01] | | |
| 06932452 | | AKRO[1], BAO[4], CHF[0.70], DOT[.13934182], ENJ[.0000891], TRX[1.010094], UBXT[1], USDT[0.63047804] | Yes | |
| 06932470 | | USDT[.00000395] | | |
| 06932473 | | EUR[0.00] | | |
| 06932474 | | BNB[0], SOL[.00003137], TRX[.00002], USDT[0] | | |
| 06932476 | | BAO[6], USD[0.00], XRP[23.181458] | Yes | |
| 06932487 | | EUR[0.28], USD[0.01], USDT[.65428464] | | |
| 06932498 | | USD[0.01] | | |
| 06932503 | | USD[0.00] | | |
| 06932506 | | USD[0.28] | | |
| 06932515 | | BTC-PERP[0], TRX[.000003], USD[0.07], USDT[0.00000001] | | |
| 06932532 | | USD[0.01] | | |
| 06932535 | | USD[0.11] | | |
| 06932538 | | EUR[0.00] | | |
| 06932540 | | ETHW[16.40650979] | Yes | |
| 06932541 | | USD[0.00] | | |
| 06932561 | Contingent, Disputed | LTC-PERP[0], USD[0.00] | | |
| 06932569 | | USD[0.00] | | |
| 06932580 | | GBP[0.00], KIN[3], MATH[1] | | |
| 06932586 | | BAO[1], TRX[1] | | |
| 06932597 | | USD[0.00] | | |
| 06932602 | | BNB[3.19], ETH[.113], FTT[.09350516], USD[1.36], USDT[17123.26929803] | Yes | |
| 06932606 | | USD[0.04] | | |
| 06932618 | | EUR[0.00] | | |
| 06932629 | Contingent, Disputed | AAVE-PERP[0], APE-PERP[0], DOT[.01210872], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 06932638 | | DENT[1], EUR[0.00], RSR[1] | | |
| 06932639 | | ATOM[.00067763], BTC[0.00399752], CAD[0.00], FTT[.00586056], USD[0.01], USDT[8.50229446] | Yes | |
| 06932643 | | BTC[.00008], USDT[0.07800465] | | |
| 06932645 | | BTC-PERP[0], ETH-PERP[.03], LUNA2-PERP[0], USD[-22.43], USDT[0.00000001] | | |
| 06932647 | | EUR[0.00], USD[0.00] | | |
| 06932666 | | TRY[0.00], UBXT[1], USD[0.00] | Yes | |
| 06932670 | | USD[68.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06932671 | | USDT[300.17563656] | | |
| 06932675 | | TRX[.143951], USDT[58.00946484] | | |
| 06932681 | | USD[0.00] | | |
| 06932683 | | USD[0.00] | | |
| 06932696 | | DOGE[.95953], USD[0.00], USDT[0.04202414] | | |
| 06932701 | | EUR[0.00], KIN[1] | | |
| 06932711 | | BTC[0.00527791], BTC-PERP[0], ETHW-PERP[0], LINK-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00006548] | | |
| 06932717 | | USD[0.00] | | |
| 06932721 | | USD[0.00] | | |
| 06932722 | | USD[0.01] | | |
| 06932742 | | BRZ[.94692427], TRX[.000013], USDT[0] | | |
| 06932752 | | BNB[0] | | |
| 06932760 | | USD[5.00] | | |
| 06932768 | | TRY[0.00], USD[0.00] | | |
| 06932769 | | AUD[100.00] | | |
| 06932770 | | BAT[1], NEAR[14.03432805], PAXG[0.24616201], USD[0.18], USDT[0] | Yes | |
| 06932786 | | USD[0.00] | | |
| 06932791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[15473.16], USDT[49.62], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06932806 | | BAO[1], BAT[1], TRX[1], USD[0.00] | | |
| 06932809 | | TRX[.000004] | | |
| 06932816 | | BAO[1], DENT[1], MATIC[1], TRX[1], USD[0.00] | | |
| 06932819 | | APT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], USD[18.01], XRP-PERP[0] | Yes | |
| 06932843 | | EUR[0.00], USD[0.00], USDT[.36392464] | | |
| 06932844 | | USD[5.00] | | |
| 06932845 | | USD[0.00] | | |
| 06932863 | | USDT[0] | | |
| 06932877 | | USD[0.00] | Yes | |
| 06932879 | | USD[5.00] | | |
| 06932887 | | EUR[0.00] | | |
| 06932897 | | USD[0.00] | | |
| 06932904 | | BTC[0.00020541] | | |
| 06932905 | | EUR[0.00] | | |
| 06932907 | | USD[0.00] | | |
| 06932916 | Contingent, Disputed | USD[0.10] | Yes | |
| 06932917 | | BRZ[2000] | | |
| 06932935 | | USD[0.00] | | |
| 06932941 | | USD[0.00], USDT[0] | | |
| 06932970 | | ETH[.01] | | |
| 06932976 | | BOLSONARO2022[0], USD[3.01], USDT[.12638104] | | |
| 06932985 | | DENT[1], EUR[0.38], KIN[1], USDT[.02882242] | Yes | |
| 06932993 | | TRX[.000004], USDT[.009332] | | |
| 06933003 | | TRX[.998889], USD[0.00] | | |
| 06933013 | | USD[0.00] | | |
| 06933017 | | BTC[0.00262455], GBP[0.00], USD[0.01] | | |
| 06933018 | | LUNC-PERP[0], USD[0.24], USDT[14262.70571351] | | |
| 06933022 | | USD[0.00] | | |
| 06933027 | | USD[0.01] | | |
| 06933058 | | USDT[0] | | |
| 06933063 | | USDT[0] | | |
| 06933079 | | ADA-PERP[0], BRZ[578], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], USD[0.12] | | |
| 06933085 | | BTC[0.00197519], TRY[0.01], USD[0.00], USDT[0] | Yes | |
| 06933090 | | EUR[0.00] | | |
| 06933092 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06933095 | | FTM[0], USDT[0] | | |
| 06933105 | | USDT[0] | | |
| 06933108 | Contingent, Disputed | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[.00141526], FTT-PERP[0], FTT-PERP[0], KIN[1], MEDIA-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UBXT[1], USD[0.00], XRP-PERP[0] | Yes | |
| 06933109 | | DMG[.0682], USDT[0.85313788] | | |
| 06933112 | | BRZ[.67115192], TRX[.000013], USDT[0] | | |
| 06933121 | | AKRO[3], BAO[1], EUR[0.00], RSR[1], TRX[.000017], UBXT[1], USD[0.00], USDT[0.00000186] | | |
| 06933127 | | USD[2212.09] | Yes | |
| 06933140 | | EUR[0.00] | | |
| 06933143 | | USDT[0] | | |
| 06933145 | | USD[0.00] | Yes | |
| 06933154 | | BAO[.00000001], USD[0.00], USDT[0] | | |
| 06933156 | | BTC[.00069941], USDT[0] | | |
| 06933157 | | USD[0.01] | | |
| 06933167 | | USD[0.02] | | |
| 06933179 | | EUR[0.00] | | |
| 06933188 | | GOG[225.9964], USD[0.01] | | |
| 06933191 | | USD[25.00] | | |
| 06933202 | | BRZ[1770.09444808], TRX[.000433], USDT[67.52888725] | | |
| 06933205 | | BNB[0], MATIC[0], TRX[0.49003253], USD[0.00], USDT[2.56503593] | | |
| 06933212 | | BNB[.00000066], USD[0.92], USDT[0.01000000] | | |
| 06933216 | | USD[0.00], USDT[0.00006963] | | |
| 06933222 | | BNB[0], TRX[.000006], USD[0.00] | | |
| 06933232 | | BTC[.00000001], USD[0.85], USDT[.56874838] | | |
| 06933234 | | USD[0.03] | | |
| 06933247 | | USDT[0] | | |
| 06933249 | | BRZ[.52229192], USD[0.00] | | |
| 06933260 | | USD[0.00], USDT[1181.7262055] | | |
| 06933283 | | BNB[0.00577486], BTC[0], USD[0.00] | | |
| 06933285 | | USDT[5054.5480286] | Yes | |
| 06933286 | | BTC[0], USD[4.69], USDT[0] | Yes | |
| 06933293 | | BTC[.00108464], KIN[1], USD[0.00] | | |
| 06933325 | | ATLAS[8.65063787], ATLAS-PERP[3410], TRX[117.415013], USD[0.01] | | |
| 06933335 | | TRX[.000002], USDT[0.00007411] | | |
| 06933336 | | EUR[0.00] | | |
| 06933347 | | BTC[.27874358], ETH[.07760161], USD[113.00], USDT[11307.06671996] | | |
| 06933364 | | TRX[.00007933], USD[0.00] | | |
| 06933374 | | BTC-PERP[0], USD[0.00] | | |
| 06933376 | | USDT[0] | | |
| 06933386 | | EUR[0.96], USD[0.01] | | |
| 06933391 | | BRZ[409.87684209], TRX[.000173], USDT[83] | | |
| 06933394 | | BTC[.0046], ETH[.036], USD[1.17] | | |
| 06934406 | | USDT[0] | | |
| 06934408 | | BRZ[657.19011037], KIN[1], POLIS[253.32664226] | Yes | |
| 06934423 | | USDT[0] | | |
| 06934430 | | USDT[1] | | |
| 06934433 | | EUR[0.00], USDT[0.00768171] | | |
| 06934436 | | USDT[0] | | |
| 06934441 | | BTC[0.00000001] | | |
| 06934445 | | USD[0.00] | | |
| 06934448 | | BNB[.0000014], ETH[-0.00058578], USD[0.00], USDT[16.37331845] | | |
| 06934461 | | USDT[0] | | |
| 06934469 | | RAY[8.9800832], USD[0.00] | | |
| 06934478 | | FTT[9.20958675], USD[0.00], USDT[0] | Yes | |
| 06934481 | | USD[0.00], USDT[5.23240600] | Yes | |
| 06934488 | | USD[0.00] | | |
| 06934491 | | BRZ[0.00064380] | | |
| 06934495 | | ATLAS[24722.79565373], TRX[1], USD[0.00] | | |
| 06934498 | | EUR[0.45], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06933500 | | ETHW[.0002294], USD[0.00] | | |
| 06933509 | | USDT[0] | | |
| 06933510 | | BTC[.00019178], USDT[1.48247795] | | |
| 06933518 | | USDT[9.2] | | |
| 06933521 | | TRX[.000123], USDT[.24026843] | Yes | |
| 06933534 | | SOL[32] | | |
| 06933536 | | BAND[26.2], DENT[33093.38], ENS[3.169366], GRT[322], SHIB[2799440], USD[0.09], USDT[0.25525875] | | |
| 06933537 | | USDT[0] | | |
| 06933542 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BRZ[.01561986], BTC-PERP[0], CHZ-PERP[0], NEAR-PERP[0], TRX[.000013], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 06933556 | | BTC[.02759448], USD[501.82] | | |
| 06933560 | | USDT[0] | | |
| 06933561 | | GBP[0.01], USDT[0.00434781] | | |
| 06933574 | | USDT[0] | | |
| 06933575 | | USD[0.01] | | |
| 06933579 | | DENT[1], GBP[0.00], GRT[1] | | |
| 06933586 | | AKRO[1], BTC[.00019786], DOGE[165], ETH[.13398894], GBP[0.00], SOL[1.179764], TRX[1], UBXT[1], USD[169.27], XRP[194.985] | Yes | |
| 06933594 | | USDT[0] | | |
| 06933599 | | ALGO[.00000001], LTC[0] | | |
| 06933600 | | ETH[.00023403], USD[0.03] | Yes | |
| 06933603 | | AKRO[2], AUD[0.00], BAO[2], DENT[3], KIN[4], RSR[3], TRX[3], UBXT[5] | Yes | |
| 06933605 | | BRZ[.1210994], BTC[.00003667] | | |
| 06933616 | | USDT[0] | | |
| 06933623 | | AKRO[1], AUDIO[2], BTC[1.10767057], DENT[1], EUR[0.00], FIDA[1], HOLY[2.00949122], MATIC[1.00001826], RSR[1], SRM[1], TOMO[1], TRX[1], UBXT[1], USD[0.01], USDT[0.00011066] | Yes | |
| 06933625 | | ETHW[2.008], USD[0.00] | | |
| 06933628 | | AKRO[1], BAO[1], EUR[0.00] | | |
| 06933633 | | DOGE[6.9986], USD[0.00], USDT[4.51203148] | | |
| 06933644 | | AUD[0.00] | | |
| 06933656 | | TRX[.000001], USD[0.00] | | |
| 06933657 | | USDT[0] | | |
| 06933666 | | USDT[0] | | |
| 06933681 | | SOL[.11455085] | | |
| 06933698 | | USD[0.00] | | |
| 06933707 | | BTC[0.00005363] | | |
| 06933710 | | BTC[.00038168] | | |
| 06933728 | | USDT[0] | | |
| 06933759 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KBTT-PERP[0], KIN[1600000], MNGO-PERP[0], SOL-PERP[0], USD[0.04], XRP[.8589814], XRP-PERP[0] | | |
| 06933778 | Contingent, Disputed | AUD[0.00], BTC[0], USD[0.00] | | |
| 06933785 | | BTC[.0000307], USDT[516.7815816] | | |
| 06933812 | | TRX[.000003], USDT[9] | | |
| 06933813 | | HBB[.7145], USD[0.54], XRP[.9636] | | |
| 06933820 | | BNB[0], BTC[.00000001] | | |
| 06933827 | | ALGO[12.63352562], BAO[1], BAT[30.07451278], BTC[.00026482], DOGE[10], ETH[.01022781], KIN[75567.75062972], SHIB[46904.31519699], USD[3.79], XRP[14.95327837] | | |
| 06933846 | | DOGE[.00000001], USD[0.00] | | |
| 06933847 | | BRZ[.14420232], USD[0.00] | | |
| 06933860 | | LTC[.000468], TRX[.70658], USDT[0] | | |
| 06933868 | | USD[0.00] | | |
| 06933886 | | XRP[8962.06101629] | Yes | |
| 06933893 | | USDT[0.00000001] | | |
| 06933896 | | AUD[0.00] | | |
| 06933897 | | BRZ[265.87695765], TRX[.00002], USD[0.03], USDT[0] | | |
| 06933901 | | BTC[0.00011984] | | |
| 06933907 | | TRX[.000005], USDT[21.21] | | |
| 06933913 | | AKRO[1], AUD[0.00], BAO[3], KIN[5], UBXT[3], USDT[0] | | |
| 06933919 | | ETH[0.00021039] | | |
| 06933922 | | 0 | | |
| 06933926 | | BNB[0], BTC[0.00000001], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 06933929 | | KIN[2], RSR[0], SOL[.00020232], USD[19.36], USDT[0.00460572], XRP[.99981] | | |
| 06933933 | Contingent, Disputed | CGC-1230[0], FTM-1230[0], GDXJ-1230[0], NOK-1230[0], TLRY-1230[0], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06933949 | | AKRO[3], APT[0.00169877], BAO[6], CREAM[26.40959821], ETHW[0], FIDA[1], FTT[0], GAL[169.82798659], HOLY[1.00505383], KIN[2], UBXT[3], USD[0.00] | Yes | |
| 06933959 | | TRX[.000013] | | |
| 06933960 | | USD[0.00], USDT[0] | | |
| 06933961 | | BRZ[2410.10259536], TRX[.00047], USDT[0] | | |
| 06933965 | | ETH[.00600003], USDT[1.67788793] | | |
| 06933968 | | BTC[0.15000688], USD[3228.00] | Yes | |
| 06933969 | | KIN[1], USD[0.05], USDT-PERP[0] | | |
| 06933970 | | AUD[0.17], BAO[1], FTM[0.00802510], KIN[4], RSR[1], TRX[.02996572], UNI[0] | Yes | |
| 06933977 | | BTC[0.22455631], USD[0.00] | | |
| 06933985 | | USD[0.00], USDT[.05726139] | | |
| 06933986 | | AVAX[0], BNB[0], TRX[82.16946421], USD[0.00], USDT[0] | | |
| 06934004 | | BNT[.04526], CHZ[1769.326], DOGE[2389.1026], ETHW[.0008254], STG[.9004], USD[0.24], USDT[0] | | |
| 06934011 | | USDT[24.02676096] | | |
| 06934012 | | BTC[.00009], USD[0.00] | | |
| 06934025 | | USD[90.50] | | |
| 06934026 | | BAO[2], DOGE[0.01061255], KIN[5], MXN[0.00], UBXT[1], USD[0.00], USDT[145.41188267] | Yes | |
| 06934035 | | USD[0.00], USDT[.37] | | |
| 06934058 | | TRX[.000001], USDT[0.73271577] | Yes | |
| 06934064 | | BNB[0], BTC[.00000001] | | |
| 06934074 | | BOLSONARO2022[0], BRZ[61], USD[-1.24] | | |
| 06934076 | | ETHW[.00002753], FTT[4.999], USD[0.12], USDT[387.42000000] | | |
| 06934079 | | BTC[0], MATIC[0], USD[0.00] | | |
| 06934084 | | AKRO[1], BAO[1], BNB[0] | Yes | |
| 06934088 | | ETHW[.00028346], USD[1533.45] | | |
| 06934091 | | BNB[6.83285109], USD[10.84], XRP[.05555996] | | |
| 06934095 | | USD[0.00], USDT[0] | | |
| 06934097 | | TRX[.130954], USD[0.00], USDT[0] | | |
| 06934109 | | ETH[1.99626417], USDT[0.00000209] | | |
| 06934116 | | TRX[.00017] | | |
| 06934121 | | USD[0.00], USDT[0] | | |
| 06934151 | | BRZ[756.11516677], EUR[0.01], TRX[.000037], USD[0.00], USDT[0.00000001] | | |
| 06934158 | | ETHW[.0000783], USD[0.00], USDT[0] | | |
| 06934169 | | USD[0.00] | Yes | |
| 06934172 | | AVAX-PERP[0], USD[0.00], USDT[0] | | |
| 06934180 | | BNB[0], UBXT[1] | | |
| 06934185 | | NFT (384792272691030799/Singapore Ticket Stub #1187)[1], NFT (449921649324027719/Japan Ticket Stub #1083)[1], NFT (518562958308538051/Austin Ticket Stub #1093)[1], TRX[.000009], USDT[649.82141681] | Yes | |
| 06934186 | | TRX[1.09400007], USDT[10.23464042] | | |
| 06934194 | | BAO[1], DENT[1], KIN[2], USDT[0.00000002] | | |
| 06934198 | | TRX[.000001], USD[99.93] | | |
| 06934202 | | BTC[.00009082], BTC-PERP[0], ETH[.00036334], KIN[2], USD[113.32] | Yes | |
| 06934209 | | BAO[1], TRX[4437.0764], USD[0.92], USDT[0.17929750] | | |
| 06934212 | | BTC[0.07919142], ETH[3.34583146], FTT[24.56091795], USD[66.40] | | |
| 06934213 | | FTT[34.95998606], USDT[0], XRP[17.1450513] | | |
| 06934216 | | BAO[1], MYC[438.00963298], USD[0.00] | Yes | |
| 06934226 | | USDT[0] | | |
| 06934228 | | ETHW[.0006658], STG[14.9926], USD[0.00], USDT[1.85903257] | | |
| 06934229 | | ETHW[.0048266], KIN[1], USD[0.00], USDT[0.00326505] | Yes | |
| 06934234 | | KIN[1], USD[0.00], USDT[80.36682758] | Yes | |
| 06934235 | | BAO[2], KIN[6], TRU[1], USDT[0] | | |
| 06934238 | | USD[0.09], USDT[25.46] | | |
| 06934248 | | ETHW[5.352], USD[0.00] | | |
| 06934249 | | AKRO[1], USDT[0] | | |
| 06934253 | | ADA-PERP[0], BTT[6065272.6707317], REEF[534.1556957], TRX[.00001], USD[-0.67], USDT[0.89646200] | | |
| 06934255 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[25], FTT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.01] | Yes | |
| 06934258 | | BTC[.00033704] | | |
| 06934271 | | ETH[0] | | |
| 06934274 | | BOLSONARO2022[0], BTC[.00012872], USD[2.37] | | |
| 06934289 | | USD[6.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06934291 | | TRX[.000007], USD[0.00], USDT[0.00000348] | | |
| 06934299 | | USDT[0] | | |
| 06934305 | | AVAX[0.00000001], BNB[0], ETH[0], FTT[0], MATIC[0], SOL[0], SWEAT[0], USD[6.50], USDT[0.00000001] | Yes | |
| 06934313 | | USD[0.00], USDT[.67] | | |
| 06934319 | | APT[.9194], CHZ[20356.512], ETHW[566.0188162], FTT[2], TRX[2.999411], USD[4.58], USDT[1349.48235365] | | |
| 06934321 | | AUD[20.00], BTC[0.00006781], BTC-PERP[0], ETH[0.06598688], USD[578.06] | | |
| 06934324 | | AKRO[1], AUD[0.00], TRX[1] | | |
| 06934335 | | TRX[.000011], USDT[32.17] | | |
| 06934336 | | AUD[0.00] | | |
| 06934338 | | ADA-PERP[0], BRZ[18716.176], SOL-PERP[0], USD[0.11] | | |
| 06934349 | | BTC[.00000475] | Yes | |
| 06934359 | | ETH[.000649], USDT[443084.39036418] | | |
| 06934362 | | BTC[.00000001] | | |
| 06934363 | | FTT[43.82624323], KIN[1], USD[0.00] | Yes | |
| 06934376 | | SHIB[20000], USDT[.24281517] | Yes | |
| 06934377 | | USD[0.09] | Yes | |
| 06934380 | | 1INCH-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT-PERP[1034.1], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[-807.46], USDT[178.17064192], USTC-PERP[0], XTZ-PERP[0] | | |
| 06934383 | | ALPHA[.01309], BNB[.00000001], BTC[.00000052], HBB[.1], KIN[1], LRC[.01563], MATIC[.0012], SOL[.001], USD[0.00], USDT[0] | | |
| 06934384 | | AKRO[1], BAO[1], CHZ[1], DENT[1], GRT[1], TRX[3], UBXT[1], USD[0.00], USDT[0] | | |
| 06934393 | | DOGE[0], ETH[0], ETHW[0], RSR[1], SOL[0] | Yes | |
| 06934410 | | USD[0.00] | | |
| 06934419 | | ETH-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 06934420 | | FTT[0.00000006], USD[0.01], USDT[0] | | |
| 06934424 | | BTC[.00101201] | Yes | |
| 06934426 | | USDT[9526.87509694] | Yes | |
| 06934438 | | BNB[.00000001] | | |
| 06934443 | | ALGO[0], TRX[.00002], USDT[0.22707268] | | |
| 06934468 | | USD[0.00] | Yes | |
| 06934488 | | ETH[0], TRX[.000025], USDT[0] | | |
| 06934489 | | USD[0.00], USDT[3.93120294] | | |
| 06934524 | Contingent, Disputed | AUD[0.00] | | |
| 06934533 | | DOGE-PERP[0], ETH-PERP[0], USD[0.26], USDT[1.02934852] | | |
| 06934534 | | CREAM-PERP[0], ETHW[127.5743666], FTT[0.00555659], USD[0.00] | | |
| 06934539 | | USD[0.00], USDT[0] | | |
| 06934558 | | BRZ[1.76257594], ETH[0], SOL[.01], USD[-0.43], USDT[0.01744906], XRP[0.11054449] | | |
| 06934568 | | ETHW[.0003924], USD[0.00], USDT[0] | | |
| 06934571 | | USDT[0] | | |
| 06934591 | | AKRO[1], BAO[2], ETH[1.48711047], KIN[1], TRX[3], USD[0.00] | Yes | |
| 06934596 | | USDT[1.95] | | |
| 06934613 | | BTC[0], USDT[0.00000255] | Yes | |
| 06934628 | | ETH-PERP[0], USD[0.21] | | |
| 06934631 | | DENT[2], GBP[0.00], KIN[2], UBXT[1] | Yes | |
| 06934633 | Contingent, Disputed | TRX[.000001], USD[0.00] | | |
| 06934635 | Contingent, Disputed | USD[0.00] | | |
| 06934650 | | USD[5.00] | | |
| 06934657 | | USD[2603.74], USDT[.06397965] | Yes | |
| 06934659 | | AUD[0.00], BAO[1], BTC[.0000005], TRX[1], USD[0.02] | | |
| 06934660 | | ETH[.00034818], USD[0.00], USDT[34.18218953] | | |
| 06934663 | | BTC[0], TRX[166.16221477], USDT[0] | | |
| 06934674 | | AKRO[2], BAO[1], BNB[21.65393798], BTC[1.23181617], DAI[3338.35937105], KIN[2], MKR[5.52062176] | Yes | |
| 06934675 | | ADABULL[.9373348], ALGO[.9970318], ATOMBULL[9320.788], BCH[0.00096682], BTC[0.00009994], CRV[1.9937144], DOGE[1.9438076], DOGEBULL[9.437734], ETH[0.03897800], ETHBULL[0.00766374], FTT[10], HMT[.989524], JST[9.926668], KSOS[776.69648], LEO[6.19862066], LINK[.09972064], LINKBULL[913.1428], MATICBULL[78.26824], REN[.9917938], RNDR[34.08886052], RSR[1], SNX[.09958096], SUSHI[.4974683], TRX[.9324298], USD[40.47], VETBULL[866.7838], XRPBULL[2322.579], YFI[0.00009944], ZRX[.9832384] | | |
| 06934685 | | BNB[0.00003174], ETH[0], ETHW[0], MATH[1], TRX[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 06934689 | | BAO[2], ETH[.12524071], KIN[1], TRX[1], UBXT[1], USD[0.27] | Yes | |
| 06934707 | | AUD[0.00], BTC[.00068058], TRX[1] | | |
| 06934708 | | TRX[6.000007], USD[0.00], USDT[2.00396772] | Yes | |
| 06934710 | | DOGE-PERP[0], USD[0.01], USDT[0.08148796] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06934722 | | BTC[0], USD[0.01] | Yes | |
| 06934728 | Contingent, Disputed | AKRO[1], AUD[5.12], UBXT[1], USDT[0] | | |
| 06934731 | | USD[0.01] | | |
| 06934749 | | DENT[1], EUR[0.00], GRT[1], OMG[1], UBXT[1] | | |
| 06934762 | | USD[0.00] | | |
| 06934766 | | TRX[.000412], USDT[.98146458] | Yes | |
| 06934776 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[277700], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-5428.42], VET-PERP[0], WAVES-PERP[0], XRP[.02461138] | | |
| 06934782 | | USD[0.00] | | |
| 06934783 | | AUD[0.08], GALA[14570] | | |
| 06934785 | | ETHW[0.00001742], USD[0.00], ZAR[0.00] | | |
| 06934787 | | DOGE[.02266666], MATIC[.01], TRX[.000013], USDT[0] | | |
| 06934790 | | ETH[0], USD[0.00] | | |
| 06934796 | | USDT[50] | | |
| 06934799 | | FTT[.00000465], USD[0.00] | | |
| 06934802 | | USD[2483.31] | Yes | |
| 06934817 | | USD[0.00] | | |
| 06934831 | | USD[0.00] | | |
| 06934844 | | USD[0.04] | | |
| 06934846 | | TRX[.000001] | Yes | |
| 06934848 | | EUR[0.23], USD[0.00] | | |
| 06934851 | | ALPHA[1], AUD[0.00], BAO[3], DENT[1], GRT[1], RSR[2] | | |
| 06934852 | | AKRO[4], BAO[1], DENT[1], GRT[1], KIN[1], TRX[2.000001], UBXT[2], USDT[8.06959048], VND[0.00] | | |
| 06934858 | | FTT[.00187766], LINK[.00492302], USDT[.03997394] | Yes | |
| 06934862 | | DENT[1], ETHW[.00054881], SRM[1], TRX[.001494], USD[0.00], USDT[0.79470897] | | |
| 06934878 | | USD[0.01] | | |
| 06934879 | Contingent, Disputed | USD[0.01] | | |
| 06934880 | | MATIC[1.58320305], TRX[.00002802], USDT[0] | | |
| 06934901 | | USD[0.00] | | |
| 06934906 | | ETH[0], TRX[.000007], USD[0.00] | | |
| 06934909 | | AUD[0.00] | | |
| 06934918 | | ALEPH[0], BNB[0], BTC[0], LTC[0.01357025], TRX[0] | | |
| 06934919 | | AUD[112.49], BAO[1] | Yes | |
| 06934925 | | USD[0.00] | | |
| 06934928 | | AUD[14.92], USD[0.00] | Yes | |
| 06934945 | | USD[0.04] | | |
| 06934953 | | TRX[.000004] | | |
| 06934959 | | USDT[13.23] | | |
| 06934961 | | EUR[0.00] | | |
| 06934964 | | EUR[0.94], USD[0.01] | | |
| 06934975 | | BTC[0.00001913], BTC-PERP[-0.0116], ETH[.0072077], USD[254.16], XRP[33.17715039] | | |
| 06934979 | | TRX[385.000046], USDT[0.09096865] | | |
| 06934980 | | BTC-PERP[0], KIN[1], TONCOIN[0.05574765], TRX[1], USD[0.00], USDT[0] | Yes | |
| 06934995 | | EUR[0.00] | | |
| 06934998 | | BTC[.09784801], USD[0.00] | | |
| 06935002 | | USDT[50] | | |
| 06935010 | | TRX[81.51183101], USDT[0] | | |
| 06935033 | | BTC[0.00005521], DOGEBULL[0], ETHBULL[0], FTT[0], HNT[0], LTC[0], MANA[0], SHIB[0], SWEAT[0], USD[-0.50], USDT[0] | | |
| 06935043 | | ETH[0] | | |
| 06935044 | | USD[0.00], USDT[.09] | | |
| 06935053 | | EUR[0.00], USDT[.00368427] | | |
| 06935058 | | EUR[0.00] | | |
| 06935071 | | BAO[1], BTC-MOVE-0924[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0927667], ETHW-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.7412], USD[0.00], USDT[0.00103178], XRP[.18], XRP-PERP[0] | | |
| 06935075 | | BTC[.00005516], ETH[.00159511], SHIB[64627000], USD[0.00] | | |
| 06935077 | | EMB[1907] | | |
| 06935086 | | ALPHA[1], KIN[1], USDT[0] | | |
| 06935099 | | CHF[0.00], DENT[1], FTT[1.17379922] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06935108 | | TRY[0.08], USD[0.00], USDT[0] | | |
| 06935118 | | TRX[.000004] | | |
| 06935129 | | ETHW[0.00060148], USD[0.07] | | |
| 06935134 | | DOGE[53.92431893], GBP[0.00], SHIB[1191960.42057216], SOL[0], USD[0.00] | Yes | |
| 06935135 | | USDT[2.73536] | | |
| 06935138 | | USDT[4117.10184408] | Yes | |
| 06935145 | | ETH[.00000696], TRX[.723161], USDT[0.00887507] | | |
| 06935153 | | DYDX[51.65161548], USD[0.00] | Yes | |
| 06935154 | | AVAX[0.00000001], BNB[0], ETH[0], MATIC[0.00000245], SOL[0], TRX[0] | | |
| 06935181 | | FTT[17.90568623], USD[0.00] | | |
| 06935190 | | TRX[.69406787], USDT[0] | | |
| 06935192 | | EUR[0.00] | | |
| 06935194 | | BAO[1], BTC[.00416098], ETH[.09952551], KIN[3], USD[0.00] | Yes | |
| 06935196 | | TRX[.33536721], TRY[0.00], USD[0.00] | | |
| 06935205 | | USD[0.00] | | |
| 06935207 | | USDT[0] | | |
| 06935221 | | USD[0.00], USDT[0] | | |
| 06935223 | | ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[508.55], USTC-PERP[0] | | |
| 06935227 | | USD[0.00] | | |
| 06935233 | | BTC[0.29401331], USD[0.00] | | |
| 06935245 | | AUD[0.00] | | |
| 06935253 | | AUD[0.00] | | |
| 06935262 | | EUR[0.00] | | |
| 06935265 | | ALGO-PERP[0], AMZN[36.0788176], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], USD[15384.11], USDT[.0016], XRP-PERP[0] | | |
| 06935274 | | EUR[0.00], USDT[0] | | |
| 06935284 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], FLM-PERP[0], FLOW-PERP[0], HNT-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 06935289 | | USDT[0.00632991] | | |
| 06935290 | | UNI-PERP[0], USD[221.59], USDT[0] | | |
| 06935300 | | ETHW[.20962844] | | |
| 06935318 | | LTC[.00999038], TRX[.0001], USDT[319.51012147] | | |
| 06935321 | | AUD[145.64] | | |
| 06935322 | | BNB[0.0000001], CTX[0], XPLA[.20259213] | | |
| 06935323 | | ETHW-PERP[0], USD[0.00], USDT[11.43116864] | | |
| 06935329 | | RAY[1] | | |
| 06935338 | | CHZ-PERP[0], ETH-PERP[0], REEF-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 06935350 | | USD[0.00], USDT[2.23123609] | | |
| 06935352 | | USDT[274.87] | | |
| 06935371 | | DOGE[14.96905807], ETH[.00000027], USDT[0] | | |
| 06935372 | | AUD[135000.00], USD[2780.33] | | |
| 06935380 | | NFT (473130115058136017/Japan Ticket Stub #1656)[1], TRX[.000139] | Yes | |
| 06935392 | | SOL[.00050687], TRX[.000012], USDT[0.04072201] | | |
| 06935397 | | TRX[.00001201] | | |
| 06935406 | | BAO[1], USD[11.51] | Yes | |
| 06935408 | | ETHW[10.68777802] | | |
| 06935417 | | BNB-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 06935422 | | BTC-PERP[0], CHR-PERP[0], CHZ[.002], CHZ-PERP[0], MATIC-PERP[0], USD[0.00], USDT[39.45884087] | | |
| 06935425 | Contingent, Disputed | USD[0.00] | | |
| 06935426 | | AUD[2.99], BTC[.00000001] | | |
| 06935431 | | USD[0.00] | | |
| 06935435 | | BTC[.0003], ETH[.007], USD[0.01], USDT[0.35604701] | | |
| 06935443 | | SPY[.01313387], USD[5.00] | | |
| 06935449 | | TRX[.000006] | | |
| 06935450 | | AKRO[1], BTC[0.00000005], FRONT[1], GBP[0.00], KIN[2], UBXT[1], USD[0.00], USDT[0.00000833] | Yes | |
| 06935463 | | BTC[0.00000001] | | |
| 06935468 | | USD[0.00], USDT[.14] | | |
| 06935470 | | USD[0.00], USDT[0] | Yes | |
| 06935472 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06935478 | | EUR[0.00] | | |
| 06935481 | | USDT[1.5] | | |
| 06935482 | | TRX[.094287], USDT[0.44595962] | | |
| 06935488 | | USD[0.00], USDT[0] | | |
| 06935498 | | USD[0.00] | | |
| 06935529 | | TRY[0.00], USD[0.00] | | |
| 06935530 | | USD[0.00] | | |
| 06935541 | | BNB[.0089791], USD[0.15] | | |
| 06935542 | | BTC[.00110162] | | |
| 06935543 | | CHF[0.26], SOL[2.65], SOL-PERP[0], USD[0.15] | | |
| 06935548 | | CHZ[1], USD[0.00], USDT[0] | | |
| 06935552 | | TRX[.232069], USDT[3.52321598] | | |
| 06935553 | | USD[0.01] | | |
| 06935557 | | BTC[.00000001], LTC[0] | | |
| 06935560 | | USD[0.00] | | |
| 06935562 | | ETHW[1.20280329] | | |
| 06935566 | | USD[0.01] | | |
| 06935575 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00458220], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00393320], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-3], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[44.33], USDT[0], USDT-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 06935591 | | USDT[.13549541] | Yes | |
| 06935592 | | EUR[0.00] | | |
| 06935605 | | EUR[0.96], KIN[1], USDT[0.00000001] | | |
| 06935606 | Contingent, Disputed | USD[0.00] | | |
| 06935630 | | ETH[0.30111073], FTT[.099981], SOL[3.01058289], USD[0.23] | | ETH[.299943], SOL[.079382], USD[0.23] |
| 06935634 | Contingent, Disputed | USD[0.01] | | |
| 06935635 | | APT-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[1], MATIC-PERP[0], RSR[1], SOL-PERP[0], USD[-0.03], XRP[.15279388] | Yes | |
| 06935640 | | TRX[0], USD[0.00] | | |
| 06935643 | | CHF[200.00] | | |
| 06935647 | | USD[0.01] | | |
| 06935662 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], NEAR-PERP[0], USD[38.93], USDT[0] | | |
| 06935669 | | USD[0.00] | | |
| 06935677 | | EUR[0.00] | | |
| 06935679 | | TRX[.000049], USD[0.00], USDT[9.76117893] | | |
| 06935682 | | AMPL-PERP[60], FTT-PERP[0], USD[23.81], USDT[0] | | |
| 06935683 | | POLIS-PERP[0], USD[0.33], USDT[0.45170992] | | |
| 06935684 | | USD[2.00] | | |
| 06935689 | | BTC[0.00000005] | | |
| 06935697 | Contingent, Disputed | FTT[0.35372139], TRX[.000005], USD[0.00], USDT[.00695889] | Yes | |
| 06935699 | | USDT[0.00000258] | | |
| 06935707 | | TRX[.00010001], USD[0.01], USDT[0.00000011], XRP[.00000002] | | |
| 06935714 | | AUD[0.00] | | |
| 06935726 | | AKRO[1], EUR[0.00] | | |
| 06935733 | | BAO[1] | | |
| 06935737 | | FTT[0.00275682], USD[0.01] | | |
| 06935747 | | DOGE-PERP[0], FTT[.01651979], USD[931.97] | Yes | |
| 06935750 | | LUNC-PERP[0], USD[0.09] | | |
| 06935759 | | BTC-0331[0], BTC-1230[0], BTC-PERP[0], USD[314.48] | | |
| 06935770 | | EUR[0.00] | | |
| 06935785 | | AAVE[.00223141], APT[.35], SOL-PERP[0], USD[-1.20], USDT[0.00782190] | | |
| 06935788 | | ETHW[.00070154], USD[0.00] | | |
| 06935802 | | USD[0.01], USDT[.66] | | |
| 06935809 | | BRZ[.0024], BTC[.0443], EUR[0.01], USD[0.50] | | |
| 06935831 | | BTC[.00037823], BTC-PERP[0], ETH-PERP[0], USD[-0.30], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06935833 | | AKRO[1], EUR[0.00] | | |
| 06935841 | | ETHW[.32240603] | | |
| 06935847 | | USDT[.11597372] | Yes | |
| 06935850 | | USD[0.00] | | |
| 06935854 | | LTC[.11154213] | Yes | |
| 06935863 | | USD[0.01], USDT[.7] | | |
| 06935880 | | EUR[0.00] | | |
| 06935882 | | USD[0.00], USDT[1.67] | | |
| 06935884 | | DAI[.19998], USD[0.20], USDT[0.02642442] | | |
| 06935895 | | AUD[0.00], DOGE[500.00045235], SOL[99.96524077] | | |
| 06935896 | | TRX[.000009], USDT[.0920221] | Yes | |
| 06935898 | | USD[0.05], USDT[6172] | | |
| 06935920 | | ETHW[1.31], USD[0.00] | | |
| 06935924 | | AKRO[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 06935931 | | APE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MXN[0.00], OP-PERP[0], USDI[85204.59], USTC-PERP[0], ZAR[0.00] | | |
| 06935935 | | USD[0.00] | | |
| 06935936 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[1309.71] | | |
| 06935938 | | BAO[1], EUR[0.00], HOLY[1], HXRO[1], USDT[.00561575] | | |
| 06935947 | | USD[0.00] | | |
| 06935950 | | USD[0.00] | | |
| 06935955 | | EUR[0.00] | | |
| 06935957 | | BTC[.00000022] | Yes | |
| 06935964 | | TRYB[.09], USD[0.00] | | |
| 06935968 | | USD[0.01] | | |
| 06935977 | | TRX[.00796651], USDT[0] | | |
| 06935979 | | EUR[0.00] | | |
| 06935980 | | 0 | | |
| 06935985 | | BTC[.7499318], MBS[16377], USD[2579.88] | Yes | |
| 06935988 | | BAO[1], USD[0.23] | Yes | |
| 06935990 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[140.21], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0] | | |
| 06935996 | | BAO[1], EUR[0.00], KIN[1], USDT[.07504619] | | |
| 06936000 | | EUR[0.00] | | |
| 06936007 | | BAO[3], GBP[0.00], KIN[3], TRX[2], UBXT[2], USD[0.00], XRP[180.50873297] | Yes | |
| 06936009 | | USD[0.01] | | |
| 06936011 | | USD[0.01] | | |
| 06936018 | | USD[0.00] | | |
| 06936021 | | AKRO[1], SECO[1], USD[0.00] | | |
| 06936026 | | CHF[0.00] | | |
| 06936028 | | TRX[.500008], USDT[0.00762087] | | |
| 06936038 | | BTC[.10044539], USD[0.00] | | |
| 06936042 | | EUR[0.00], USDT[.00306918] | | |
| 06936048 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00000337], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT[.000001896], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000022], TRX-PERP[0], USD[-0.17], USDT[0.00000002], USTC-PERP[0], XRP[.54638607], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 06936051 | | AR-PERP[0], ETH[.00000001], FTT[25.00037222], MKR-PERP[0], TRX[.00008], USD[0.00], USDT[0] | | |
| 06936060 | | SXP[1], USD[10.00] | | |
| 06936062 | | AKRO[4], BAO[4], CAD[0.01], DENT[1], DOGE[1], FTT[.08346584], GBP[0.00], KIN[2], RSR[1], TOMO[1], TRX[1], UBXT[2], USD[0.00], XRP[.00940004] | Yes | |
| 06936064 | | KIN[1], USD[0.00], USDT[0] | | |
| 06936070 | | TRX[.000026], USDT[3616.64310451] | Yes | |
| 06936071 | | ATOM-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LTC[0], MATIC-PERP[0], OMG-1230[0], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX-1230[0], TRX-PERP[0], USD[0.00], USDT[477.45145873], XRP-PERP[0] | | |
| 06936076 | | APE[.000096], MATIC[.00696], USD[0.00], USDT[0] | | |
| 06936081 | | ETH[0] | | |
| 06936082 | | USDT[27.81578990] | | |
| 06936100 | | EUR[0.00] | | |
| 06936108 | | USD[0.02] | | |
| 06936109 | | XRP[.00000001] | | |
| 06936118 | | EUR[0.00] | | |
| 06936123 | | AKRO[1], BAO[1], CAD[0.00], UBXT[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06936134 | | HBAR-PERP[0], USD[0.00] | | |
| 06936144 | | USDT[.4154] | | |
| 06936145 | | USD[0.01] | | |
| 06936149 | | USD[0.03] | | |
| 06936158 | | USD[0.01] | | |
| 06936160 | | USD[0.00] | | |
| 06936163 | | USD[15324.00], USDT[973.08598875] | | |
| 06936189 | | SHIB[17627000] | | |
| 06936193 | | USDT[0] | | |
| 06936205 | | TRX[.000062] | | |
| 06936210 | | DENT[1], EUR[0.00], UBXT[1] | | |
| 06936218 | | EUR[0.00] | | |
| 06936219 | Contingent, Disputed | EUR[0.00] | | |
| 06936226 | | TRX[ 23468722], USDT[2.46326816] | | |
| 06936232 | Contingent, Disputed | TRX[.000006], USDT[.007415] | | |
| 06936242 | | USD[0.01] | | |
| 06936247 | | LUNC-PERP[0], TRX[0], USD[0.00], USTC-PERP[0] | | |
| 06936250 | | AKRO[1], BAO[5], DENT[2], GBP[125.00], KIN[3], RSR[1], TRX[1], UBXT[1] | | |
| 06936254 | | USD[0.01], USDT[.5] | | |
| 06936263 | | USD[0.00] | | |
| 06936266 | | DMG[.044468], HGET[.0468745], LUA[.044273], TRXBEAR[9998100], USD[0.01], USDT[1974.79434704] | | |
| 06936286 | | DOGE[106.30207282], USDT[0] | | |
| 06936295 | | USD[100.00] | | |
| 06936306 | | EUR[0.00] | | |
| 06936310 | | ETH[0], TRX[0.00782893] | | |
| 06936311 | Contingent, Disputed | TRX[.000003] | | |
| 06936329 | | BRZ[210.30515153] | Yes | |
| 06936335 | | TRX[.00001], USDT[0.00003607] | | |
| 06936338 | | ETH[.00005549], NEAR[.10012], TRX[.000028], USD[0.01], USDT[.00453095] | | |
| 06936351 | | USD[0.00] | | |
| 06936354 | | DENT[1], ETH[.80279935], USD[5823.71] | | |
| 06936355 | | 0 | | |
| 06936368 | | DOT[0.00005136], FTT[.00004744], MANA[.0009266], NEAR[.00007999], USD[0.00], USDT[0], ZRX[835.71009172] | Yes | |
| 06936370 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], KSHIB-PERP[0], USD[75.78] | | |
| 06936373 | | USD[0.01], USDT[.72] | | |
| 06936377 | | EUR[0.00] | | |
| 06936382 | | TRX[.000001], USD[2060.49] | Yes | |
| 06936385 | | USD[5.00] | | |
| 06936393 | | USD[0.00] | | |
| 06936406 | | SOL[0], USDT[0.00000008] | | |
| 06936415 | | EUR[0.00] | | |
| 06936424 | | TRX[.000127], USDT[6031.04481051] | Yes | |
| 06936431 | | USD[0.00] | | |
| 06936442 | | USD[-0.20], USDT[23.21405881] | Yes | |
| 06936444 | | USD[0.00] | | |
| 06936450 | | TRX[.000014], USDT[13.77190592] | | |
| 06936464 | | USD[0.00] | | |
| 06936476 | | CHZ[1], EUR[0.00] | | |
| 06936486 | | USDT[7.27422069] | Yes | |
| 06936494 | | BCH-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], PROM-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.30972235] | | |
| 06936506 | | AKRO[1], EUR[0.05] | | |
| 06936515 | | BAO[3], CHZ[.08297635], KIN[3], USD[32.00], USDT[0] | | |
| 06936517 | | USDT[0] | | |
| 06936518 | | BTC[.0002], USD[0.01], USDT[0.86223629] | | |
| 06936540 | | EUR[0.00] | | |
| 06936549 | | USD[0.00] | Yes | |
| 06936555 | | USD[0.01] | | |
| 06936561 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06936567 | | 0 | Yes | |
| 06936587 | | USDT[12212.82683398] | Yes | |
| 06936590 | | USD[0.00] | | |
| 06936592 | | USD[0.01] | | |
| 06936597 | | BTC[.0004], ETH[.003], SOL[.29], USD[0.01], USDT[13.13244346] | | |
| 06936598 | | USD[0.00] | | |
| 06936605 | | BRZ[.81523754], EUR[0.00], TRX[.000016], USDT[0] | | |
| 06936611 | | ETH[.00747675], USD[0.00] | | |
| 06936630 | | GBP[0.00] | | |
| 06936638 | | USDT[0.24953631] | | |
| 06936645 | | ETHW[1.26334366] | | |
| 06936648 | | USD[0.00] | | |
| 06936649 | | TRX[.000007], USD[0.01] | | |
| 06936651 | | BTC[.00000001] | | |
| 06936661 | | TRX[.000002], USDT[3.2] | | |
| 06936664 | | TRX[.000029], USDT[3500.39716807] | | |
| 06936665 | | EUR[0.00] | | |
| 06936669 | | EUR[0.00] | | |
| 06936674 | | AAVE-1230[0], APT-PERP[0], BTC-0930[0], BTC-PERP[0], EOS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[2.57], USDT[0] | | |
| 06936676 | | TRX[.000025], USDT[2984.50588222] | Yes | |
| 06936677 | | BNB[.00000001], TRX[.00001100], USD[4591.25], USDT[2273.62385052] | | |
| 06936683 | | EUR[0.00] | | |
| 06936691 | | BAO[1], GBP[0.00], KIN[1] | | |
| 06936695 | | USD[2.46], USDT[31129.5], USDT-1230[0] | | |
| 06936697 | | EUR[0.00] | | |
| 06936713 | | EUR[0.00] | | |
| 06936715 | | EUR[3.03] | Yes | |
| 06936716 | | USD[0.01] | | |
| 06936721 | | EUR[11.00] | | |
| 06936730 | | USD[0.02], USDT[.4764684] | | |
| 06936732 | | ALGO[10.5736984], AVAX[.9127905], BRZ[.00083638], BTC[0.01421541], BTC-PERP[.0001], CHZ[71.3111475], CRO[124.25336744], DOT[2.9795293], ETH[.27354834], FTM[71.618788], GALA[381.1304695], LDO[3], LINK[6.101938], LTC[.17], MANA[8.2262943], MATIC[50.828376], NEAR[1.7874654], SAND[6.4080375], SHIB[400000], SOL[1.0657892], TRX[306.905542], UNI[2.8715375], USDI[-1.18], XRP[182.99116069] | | |
| 06936739 | | TRX[.000023], USDT[2.18130301] | | |
| 06936744 | | USD[5.00] | | |
| 06936749 | | EUR[0.00] | | |
| 06936753 | | TRY[0.00], USD[0.00], USDT[0] | Yes | |
| 06936754 | | 0 | | |
| 06936756 | Contingent, Disputed | USD[0.01] | | |
| 06936769 | | EUR[0.00] | | |
| 06936772 | | BAO[2], DENT[2], EUR[0.00], UBXT[1], USD[0.00] | | |
| 06936785 | | BTC-PERP[0], EUR[0.00], TRX[.00004], USD[0.99], USDT[0] | | |
| 06936789 | | ETH-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[281.71585184], VET-PERP[0] | Yes | |
| 06936792 | | DOGE[.02067] | | |
| 06936796 | | USD[0.00] | | |
| 06936799 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BRZ[.32501036], BRZ-PERP[0], BTC[.015], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.03], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LRC-PERP[0], LTC-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[-1], SUSHI-PERP[0], THETA-PERP[0], TRX[5], TRX-PERP[0], USD[87.18], USDT[34.43162115], VET-PERP[0], XTZ-PERP[0], YFI-PERP[-0.01], ZIL-PERP[0] | | |
| 06936802 | | USDT[0] | | |
| 06936809 | | CHF[0.00] | | |
| 06936834 | | ADA-PERP[0], BTC[.00009479], ETC-PERP[0], TRX-PERP[0], USD[-0.67] | | |
| 06936836 | | BAO[2], DOGE[2632.93922103], TRX[782.54847721], USD[0.06] | | |
| 06936837 | | DOGE[94.869812] | | |
| 06936840 | | USD[0.00] | | |
| 06936843 | | ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], KLAY-PERP[0], LUNC-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], TRX[.000007], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 06936844 | | ATOM-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000019], TRX-PERP[10000], USD[-428.97], USDT[.002837] | | |
| 06936845 | | LTC[.05], TRX[.990586], USD[3200.88] | | |
| 06936848 | | BOLSONARO2022[0], USD[16.99], USDT[.00122193] | | |
| 06936851 | | BTC[0.00006503], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], DOGE[71305.25380367], DOGE-PERP[0], ETC-PERP[0], ETH[.00059374], ETH-PERP[0], ETHW-PERP[0], FTT[4023.06503371], FTT-PERP[2678.80000000], GLMR-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000068], TRX-PERP[993400], USD[-57453.63], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06936859 | | TRX[1000.000015] | | |
| 06936864 | | BAO[4], BTT[118.72796668], DOGE[806.66579271], JST[10], KIN[6], SECO[.99981], TONCOIN[.00037443], TRX[344.59507184], TRX-PERP[6651], UBXT[1], USD[-356.98], USDT[0.00493910], XRP-PERP[0] | Yes | |
| 06936866 | | BAO[1], TRX[.000024], USD[0.00] | | |
| 06936869 | | ETH-PERP[0], TRX[5.000006], TRX-PERP[0], USD[0.25], USDT[0] | | |
| 06936871 | Contingent, Disputed | AAVE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[0.07] | | |
| 06936875 | | BNB[0], TRX[0.00000100], USDT[0] | | |
| 06936883 | | ETH[-0.00036591], SOL[0], USD[-5.09], USDT[0.00539179], XRP[47.2338645] | | |
| 06936889 | | ETH-PERP[0], USD[15.45] | | |
| 06936890 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[6.1], GMT-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], RSR-PERP[0], TRX[61], TRX-PERP[0], USD[64.38] | | |
| 06936903 | | USDT[0] | | |
| 06936904 | | BTC[0.19730000], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[1057.2], ETH[.387], ETH-PERP[0], FTT[10], LUNA2-PERP[1196.6], RUNE-PERP[1082], TRX-PERP[9253], USD[-1360.42], USDT[0.00000001] | | |
| 06936907 | | BTC-PERP[0], USD[0.60], USDT[0.80874239] | | |
| 06936909 | | DOGE[3577.5013], TRX[800.000013], USD[544.21], USDT[0] | | |
| 06936916 | | TRX[.000007], USD[383.77] | | |
| 06936917 | | BTC[.0132], DOGE[50000], DOGE-PERP[0], FTT[499.94682463], MATIC-PERP[0], TRX[30680.3668031], USD[21706.39], USDT[10044.20245645] | | |
| 06936922 | | AUDIO-PERP[0], BTC[.00000212], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[3036.89954608], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], FTT[1.7], FTT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KLAY-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.76802989], TRX-PERP[3000], USD[-188.70], VET-PERP[0], XRP-PERP[0] | Yes | |
| 06936936 | | USD[0.06] | | |
| 06936944 | | UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06936945 | | AVAX-PERP[0], BNB-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000015], TRX-PERP[0], USD[1029.80] | | |
| 06936946 | | USD[0.00], USDT[.19158707] | | |
| 06936949 | | USD[0.00] | | |
| 06936951 | | EUR[270.61], USD[0.00], USDT[.17] | | |
| 06936959 | | BTC[.00030108], DOGE[46103.926], TRX[.889921], TRX-PERP[3852], USD[16.72] | | |
| 06936966 | | NEAR[.5] | | |
| 06936969 | | BRZ[.98280878], USDT[0] | | |
| 06936973 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], MASK-PERP[0], TRX-PERP[0], USD[3293.61], XRP-PERP[0] | | |
| 06936974 | | EUR[0.00], USDT[.69944847] | | |
| 06936975 | | BTC-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00] | | |
| 06936976 | | BTC-PERP[0], FTT-PERP[0], TRX[.000012], TRX-PERP[0], USD[125.01], USDT[3.96829171] | | |
| 06936981 | | USD[0.00] | | |
| 06936985 | | AKRO[1], TRX[.000025], USD[0.00], USDT[0] | | |
| 06936987 | | USDT[0] | | |
| 06936991 | | BRZ[2764.15000000], BTC[0], TRX[.000458], USDT[0.00151096] | | |
| 06936996 | | TRX[.000033], USD[0.00], USDT[26.64368204] | | |
| 06937002 | | DOGE[0], ETH[0], USD[0.00], USDT[30.01794690] | Yes | |
| 06937003 | | ADA-1230[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[50000], USD[-872.69], USDT[0.00000001] | Yes | |
| 06937008 | | USD[0.01] | | |
| 06937013 | | CAD[0.00], USD[176.27] | | |
| 06937016 | | DOGE[294.66758152], DOT[1.098993], ETH[.224], FTT[6.5], TONCOIN[40.164468], TRX[.79196652], USD[1288.93], USDT[.24883063] | Yes | |
| 06937020 | | DOGE[26], ETH-PERP[0], FTT[2.59905], FTT-PERP[0], SUSHI-PERP[0], TONCOIN[24.99525], TRX[.551913], USD[244.50] | | |
| 06937021 | | EUR[0.00], USDT[.40894794] | | |
| 06937022 | | EUR[0.00] | | |
| 06937034 | | USD[0.00], USDT[0] | | |
| 06937037 | | BTC[.00000605], TRX[.000041], USDT[0.53448740] | | |
| 06937038 | | USDT[13.00006542] | | |
| 06937039 | | AKRO[2], BAO[2], BTC[.0001], DOGE[61], FTT[.5], SHIB[100000], SOL[.05], TRU[1], TRX[164.7986836], UBXT[1], USD[4395.86], USDT[2.85000000] | | |
| 06937050 | | ARS[0.00], SOL[.09864568], SOL-PERP[0], USD[-0.92] | | |
| 06937051 | | TRX[.000016] | | |
| 06937053 | | GMT[.00000001] | | |
| 06937062 | | BRZ[21.64295361], BTC[0], USD[1.66], USDT[0] | | |
| 06937073 | | KIN[1], RSR[1], USD[0.00], XRP[.00000068] | Yes | |
| 06937083 | | USDT[0] | | |
| 06937089 | | ETH[.020696], USD[0.88], USDT[0.00205988] | | |
| 06937103 | | ETH[0], USD[0.00] | | |
| 06937106 | | DOGE[225.51196962] | | |
| 06937107 | | USD[0.01] | | |
| 06937108 | | BAO[1], FTT[.09992], TRX[.000017], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06937118 | | AKRO[1], BAO[2], DENT[1], EUR[0.00], KIN[2] | | |
| 06937119 | | APT-PERP[0], DOGE-PERP[0], HT-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[1.40] | | |
| 06937129 | | USD[0.00] | | |
| 06937132 | | USDT[0] | | |
| 06937139 | | BTC[.00002019], DOGE-PERP[0], TRX-PERP[0], USD[526.76], USDT[0] | | |
| 06937141 | Contingent, Disputed | BTC[.00000001], USD[22.80] | Yes | |
| 06937152 | | BTC[.5124905] | | |
| 06937155 | Contingent, Disputed | BNB[.01173206], BTC[.00000001], USD[0.71] | | |
| 06937164 | | USDT[9.44509069] | Yes | |
| 06937165 | | AKRO[1], BAO[2], EUR[0.00], SOL[.01165741] | Yes | |
| 06937178 | | BRZ[373.58707708], GENE[24.5], USD[0.00] | | |
| 06937189 | | BTC[0.00008985], DOGE[10.41013325], DOGE-PERP[0], TRX[.93353369], TRX-PERP[2867], USD[77.16] | | |
| 06937193 | | TRX[447.80397652] | Yes | |
| 06937196 | | USDT[.774158] | | |
| 06937207 | | TRX[.000013], USD[200.19] | | |
| 06937208 | | BAO[1], CHZ[1], KIN[2], TRX[1], USD[0.00] | | |
| 06937218 | | BTC[.00000001], USD[0.00], XRP[0] | | |
| 06937227 | | BTC[.0018], FTT[10.6], TRX[.711587], USD[144.67], USDT[683.70274166] | | |
| 06937235 | | TRY[0.00], USD[0.00] | | |
| 06937246 | | UBXT[1], USDT[0.00000001] | Yes | |
| 06937248 | | BTC-PERP[0], TRX[.000008], TRX-PERP[3017], USD[-143.74], USDT[0] | | |
| 06937250 | | EUR[0.96], USD[0.00] | | |
| 06937259 | | USDT[0] | | |
| 06937260 | | APT[0.00000001], MATIC[0], TRX[0.81520357], USDT[0] | | |
| 06937277 | | BTC[.0005], USD[0.00], USDT[.6462611] | | |
| 06937283 | | USDT[0.67094385] | | |
| 06937284 | | BNB[.0809314], BTC[0.00003183], ETH[0], USDT[0.90749413] | | |
| 06937286 | | BTC[.00002999], GHS[20.06], USDT[0] | Yes | |
| 06937287 | | BRZ[50] | | |
| 06937303 | | USD[0.01] | | |
| 06937307 | | USD[0.00] | | |
| 06937330 | | TRX[.000009] | | |
| 06937337 | | BNB[0], BTC-PERP[0], DOGE[1237], ETH-PERP[0], USD[0.01] | | |
| 06937347 | | USD[0.00], USDT[.01] | | |
| 06937353 | | ALGO[.144], BTC-PERP[-0.0099], DOGE[86.8416], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], MATIC-PERP[0], NEAR-PERP[0], STG-PERP[0], TRX[.546409], TRX-PERP[0], UNI-PERP[0], USD[1128.01] | | |
| 06937354 | | TRX[500.00002] | | |
| 06937360 | | EUR[0.00], USDT[4.60254425] | | |
| 06937363 | | BNB[0], ETH[0], SOL[0], TRX[.000016] | | |
| 06937367 | | AAVE[2.1474945], AVAX[6.80542], BNB[.000001], BTC-PERP[0], DOGE[1026.3162], DOT[3.66506344], ETHW[.10021], SOL[2.688972], TRX[492.31973748], USD[35.40], USDT[271.91226653], XRP[.9962] | | |
| 06937377 | | TRX[.000007] | | |
| 06937393 | | AKRO[1], BAO[6], BTC[.0023218], DOGE[172.66760208], FTT[4.78440345], KIN[7], USD[20.74] | Yes | |
| 06937404 | | BTC[.00000024], EUR[0.43], USD[0.00] | | |
| 06937422 | | EUR[0.00] | | |
| 06937424 | | ADA-1230[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], XRP[0], XRP-PERP[0] | | |
| 06937434 | | BTC[0] | | |
| 06937452 | | AKRO[1], BAO[3], BTC[.00000003], CAD[0.00], DENT[3], KIN[2], SOL[0.02415360], UBXT[1], USD[0.76], XRP[.00088541], XRP-PERP[0] | Yes | |
| 06937456 | | TONCOIN[.04277319], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 06937458 | | USD[0.00], USDT[0.18380362] | | |
| 06937480 | | BTC-PERP[0], DOGE[.21081637], TRX[.11919219], USD[3447.90] | Yes | |
| 06937491 | | EUR[0.50] | | |
| 06937497 | | ALCX-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], CHZ-PERP[0], DODO-PERP[0], EGLD-PERP[0], FTM-PERP[0], GST-PERP[0], MASK-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.01], XLM-PERP[0] | | |
| 06937498 | | USD[0.00] | | |
| 06937508 | | USD[0.00] | | |
| 06937510 | | AKRO[2], APE[0.01293675], DOGE[0], ETH[0], GBP[0.00], KIN[2], MATIC[1.00001826], SHIB[483549.84917541], TRX[1], USD[0.00] | Yes | |
| 06937516 | | USD[0.00] | | |
| 06937518 | | ATLAS[9.036], ETHW[.00014225], TRX[.000026], USD[0.02], USDT[0] | | |
| 06937520 | | TRY[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06937530 | | EUR[0.00], TRX[1], UBXT[1] | | |
| 06937544 | | USD[0.00], USDT[0] | | |
| 06937585 | | EUR[0.00], USDT[.00506545] | | |
| 06937590 | | BTC[0.00009874], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[442.68] | | |
| 06937595 | | BTC[0], TRX[.001655] | | |
| 06937604 | | EUR[0.00] | | |
| 06937606 | | SOL[0.00004627], USD[0.00] | Yes | |
| 06937609 | | EUR[0.10], USD[0.01] | | |
| 06937616 | | TRX[.000099], USDT[0.53858190] | | |
| 06937621 | | USDT[0], XRP[.95934] | | |
| 06937622 | | EUR[0.00] | | |
| 06937624 | | USD[15.20] | | |
| 06937630 | | BTC[0], ETHW[7.40611351], MXN[0.00], USD[0.00] | Yes | |
| 06937633 | | USD[0.00] | | |
| 06937672 | | EUR[0.00] | | |
| 06937676 | | USDT[.41116894] | | |
| 06937681 | | TSLA[6.94], USD[1.67] | | |
| 06937682 | | USD[0.00] | | |
| 06937683 | | XRPBULL[2404190.2856092] | | |
| 06937698 | | AKRO[1], ETH[.31804727], RSR[1], TRX[.000006], USD[2501.36], USDT[.00392694] | Yes | |
| 06937715 | | AVAX[0], BTC[0.00050623], SOL[3.18998398] | | |
| 06937716 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 06937726 | Contingent, Disputed | USD[50.00] | | |
| 06937736 | | BTC[.01049733], USD[0.00], USDT[.99480419] | | |
| 06937744 | | BOLSONARO2022[0], USD[0.00], USDT[-0.00000361] | | |
| 06937746 | | USD[239.88] | | |
| 06937749 | | USD[825.06] | | |
| 06937752 | | EUR[0.00], USDT[.00000074] | | |
| 06937754 | | USDT[11.11024061] | | |
| 06937757 | | AKRO[392], BAO[6], BNB[.02], BTC[.0434849], DOGE[242], ETH[.001], FIDA[10], FRONT[11], FTT[.3], KIN[130005], SOL[.06], TRX[.48923905], TRX-PERP[58844], UBXT[769], USD[637.41], USDT[0] | | |
| 06937773 | | AAVE[.2], BRZ[.375], BTC[.00189962], ETH[.0074985], UNI[2.69948], USDT[.08959034] | | |
| 06937783 | | EGLD-PERP[0], FLOW-PERP[0], FTM-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.74], XTZ-PERP[0] | | |
| 06937791 | Contingent, Disputed | BTC[2.84794377], TRX[15869.27635228], USD[18039.78], USDT[21000.00022935] | | |
| 06937795 | | USD[0.00] | | |
| 06937806 | | EUR[0.00], USDT[.00688493] | | |
| 06937818 | | EUR[0.29], USD[0.01] | | |
| 06937823 | | EUR[0.00] | | |
| 06937829 | | BRZ[1] | | |
| 06937850 | | USD[0.00], USDT[0.33187639] | | |
| 06937855 | | BTC[.00003024], USDT[145.07796848] | | |
| 06937858 | | USD[0.00], USDT[59.70481821] | | |
| 06937874 | | USD[0.00] | | |
| 06937901 | | BAT[1], EUR[0.00] | | |
| 06937919 | | BTC[.00006435], USDT[.69401787] | | |
| 06937930 | | DENT[1], KIN[1], TRX[1], USD[0.00], XRP[.00016562] | | |
| 06937932 | | EUR[0.00], KIN[1] | Yes | |
| 06937933 | | ETHW[.00014374], USD[170.49] | | |
| 06937956 | | ETH[0], HNT[0], MAPS[0], SOL[0], XRP[29.35691101] | | |
| 06937960 | | USDT[0] | | |
| 06937961 | | EUR[5.00] | | |
| 06937964 | | USD[0.01] | | |
| 06937968 | | USD[0.00], USDT[0] | | |
| 06937971 | | BAO[2], ETH[.01770536], GBP[0.00], USD[0.00] | Yes | |
| 06937972 | | USD[0.34] | | |
| 06937977 | | BTC[.00003428], USDT[0] | | |
| 06937982 | | BNB[0] | | |
| 06938011 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX-PERP[26894], USD[-1005.71], USDT[0] | | |
| 06938018 | | BSV-PERP[-0.29], EXCH-PERP[.014], FTT[.50009451], MVDA10-PERP[.0078], NEO-PERP[-2.9], TRX[.001069], USD[-126.34], USDT[394.43918416] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06938021 | | EUR[0.00] | | |
| 06938037 | | USDT[15.05366055] | | |
| 06938074 | | USDT[0.00014902], XRP[1016.20199949] | | |
| 06938087 | | BAO[2], BTC[.00000001], GHS[3.06] | Yes | |
| 06938090 | | BTC[.0298], BTC-PERP[0], TRX[.000003], USD[1.90], USDT[21241.53419846] | | |
| 06938092 | | ALGO[0], LINK[0], USD[0.00], USDT[0] | | |
| 06938096 | | APT[0], USD[0.00], USDT[0.00000007] | | |
| 06938113 | | USDT[.824518] | | |
| 06938119 | | BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OKB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.40], XRP-PERP[0] | | |
| 06938136 | | ALICE[62.10113425], USD[0.38], USDT[3398.53563023] | | |
| 06938140 | | ETH[0], ETHW[.00032049], USD[0.19] | | |
| 06938143 | | USDT[0.00000196] | | |
| 06938150 | | USDT[0.14915460] | | |
| 06938156 | | AUD[0.00] | | |
| 06938160 | | USDT[0] | | |
| 06938167 | | USD[1443.86] | | |
| 06938172 | | USD[5.00] | | |
| 06938174 | | BTC[.00002], USDT[0.07485456] | | |
| 06938220 | | ETH[.0181255], USD[0.00], USDT[1], XRP[.214477] | | |
| 06938246 | | BTC-PERP[0], TRX-PERP[0], USD[129.88], USDT[0.00000002] | | |
| 06938252 | | USD[0.03] | | |
| 06938257 | | ETHW[.00093186], USD[0.01], USDT[0], XAUT-PERP[0] | Yes | |
| 06938267 | | USDT[1.23033576] | | |
| 06938280 | | AUD[0.00], BTC[.00000002], DOGE[.0090678], ETH[.00000028], SOL[.00000913] | Yes | |
| 06938300 | | ADA-PERP[0], ATOM-PERP[0], BCHBEAR[974.4], BEAR[867.8], BNB[.00077762], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FIDA-PERP[0], LINK-PERP[0], LUNC-PERP[0], TRX[.000011], USD[0.03], USDT[0.20454591], XLM-PERP[0], XRP[.365337], XRPBULL[7165.4], XRP-PERP[0] | | |
| 06938301 | | TRX[.000001], USDT[.0913456] | Yes | |
| 06938304 | | DOGE[241.20499281], TRX[391.98891401] | Yes | |
| 06938306 | | BNB[6.0092814] | | |
| 06938320 | | ADA-PERP[0], AUD[0.11], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], USD[0.76] | | |
| 06938323 | | USD[2000.01] | | |
| 06938330 | | USDT[.34877904] | | |
| 06938341 | | 0 | | |
| 06938359 | | BTC[.00752885], USDT[1.09075544] | | |
| 06938364 | | AMPL-PERP[0], CRV-PERP[0], FLUX-PERP[0], LDO-PERP[0], LTC[.01679963], RON-PERP[0], USD[4.21], USDT[0] | | |
| 06938367 | | DOGE-PERP[0], DOT-PERP[0], LINK[.09886], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[7.45], USDT[1.65990548], XRP-PERP[0] | | |
| 06938368 | | USD[0.00] | | |
| 06938370 | | ETH[.00002751], ETH-PERP[0], USD[7.23] | | |
| 06938382 | | BTC[0], BTC-PERP[0], LUNA2-PERP[0], TRX[.000013], USD[0.00] | | |
| 06938390 | | BNB-PERP[0], ETHW-PERP[0], USD[0.00], USDT[0.15766744] | Yes | |
| 06938395 | | AKRO[3], AUDIO[1], BAO[1], BTC[1.15308381], DOGE[1], GBP[50.05], SRM[1], TRX[2], UBXT[2], USD[0.17] | Yes | |
| 06938401 | | BTC-PERP[0], FTT-PERP[0], GOG[.30572353], SRM-PERP[0], USD[42.02], USDT[200.504292] | | |
| 06938405 | | BNB[0] | | |
| 06938409 | | BOLSONARO2022[0], BRZ[.00658157], TRX[.000008], USD[0.00] | | |
| 06938410 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[4.11] | | |
| 06938418 | | BRZ[18712.72378614], BTC[.01199772], FTT[25.49636625], TRX[.000013], USD[100.13], USDT[1049.05015589] | | |
| 06938430 | | ETHW[.09925243] | | |
| 06938432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[122.19], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 06938435 | | AKRO[1], DENT[1], USD[0.00] | | |
| 06938437 | | ETHW[.0006274], USD[0.00] | | |
| 06938439 | | ETHW[0], ETHW-PERP[0], TRX[0.00000600], USD[0.00], XRP[0] | | |
| 06938451 | | BTC[.00000051], USD[0.00] | | |
| 06938454 | | BAO[1], MATIC[11.78683332], USD[0.00] | Yes | |
| 06938463 | | USD[0.01], USDT[.79] | | |
| 06938482 | | BAO[6], BTC[.03678815], CAD[0.00], DENT[1], ETH[.10722384], KIN[2], TRX[1], USD[0.01], XRP[1464.38390949] | | |
| 06938483 | | FTT[3.59086838], USD[0.01], USDT[0.10413488] | | |
| 06938491 | | BAO[1], TRX[.0004], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06938493 | | BNB[0.00000187], NFT (369357307259877431/Mexico Ticket Stub #879)[1], TRX[1097.86157237], USDT[0.22197345] | Yes | |
| 06938494 | | USD[0.14] | Yes | |
| 06938495 | | USD[0.15], USDT[0.00576086] | | |
| 06938504 | | EUR[1.00] | | |
| 06938516 | | FTT[0.00645775], USD[9.42] | Yes | |
| 06938521 | | TRX[.000007], USDT[0.00000028] | | |
| 06938527 | | ARS[0.00], DENT[1], TRX[98.0179261], USDT[14.33440259] | Yes | |
| 06938532 | | AAVE-PERP[0], BTC[.01199772], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0.47000000], ETH-PERP[0], FIDA-PERP[0], HNT-PERP[0], HT-PERP[0], LINA-PERP[0], MOB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.86], XEM-PERP[0], XRP-PERP[0] | | |
| 06938535 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[.00089411], ETH-PERP[0], FTT[25.99525], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[2.54180878] | Yes | |
| 06938546 | | USDT[.57824938] | | |
| 06938548 | | USD[0.00], USDT[0.00002560] | | |
| 06938554 | | USD[0.00] | | |
| 06938557 | | ALGO-PERP[0], ATOM-PERP[-11.35], AVAX-PERP[11.7], USD[3116.52], USDT[148.00381887] | | |
| 06938559 | | ETH[.027], TRX[.086888], USD[1.00], USDT[0.40927767] | | |
| 06938572 | | MATIC[0.01996591] | | |
| 06938575 | Contingent, Disputed | ARS[0.00], BTC[0], DOGE[.00297052] | | |
| 06938576 | | BTC-PERP[0], TRX[1.29804], USD[0.37] | | |
| 06938584 | | USDT[14] | | |
| 06938586 | | BTC[.00007839], USD[0.30] | | |
| 06938592 | | BNB[0.00073001], USDT[0.11449992] | | |
| 06938596 | | TRX[.000008] | | |
| 06938611 | | USDT[101.08344778] | Yes | |
| 06938615 | | BAO[1], KIN[2], MEDIA[.00023375], TRX[.000009], USDT[0], VND[0.00] | Yes | |
| 06938617 | Contingent, Disputed | BTC[0.00000001] | | |
| 06938638 | | USDT[100] | | |
| 06938641 | | BNB[.01] | | |
| 06938644 | | USDT[3201.34799525] | Yes | |
| 06938654 | | ALGO[.000527], APT[0.00000080], AVAX[0.00000053], BNB[0.00005389], DOT[.00005117], ETHW[0.00000089], HBB[.0007476], MATIC[0], NEAR[.00302429], TRX[.01582], USD[0.00], USDT[0.51830756] | | |
| 06938657 | | TRX[.000006], USDT[.00008413] | Yes | |
| 06938659 | | BOLSONARO2022[0], USD[1.60] | | |
| 06938664 | | USD[0.00] | | |
| 06938670 | | USDT[45.11034231] | | |
| 06938680 | | DOGE[.22995974], TRX[1.80000700], USDT[0] | | |
| 06938684 | | ETH[.49994], TRX[.010095], USDT[699.275338] | | |
| 06938685 | | ARS[1300.00] | | |
| 06938698 | | BAO[1], KIN[1], USD[0.00] | | |
| 06938701 | | TRX[.000008], USDT[265.14] | | |
| 06938703 | | TRX[.000055], USDT[1.6225] | | |
| 06938704 | | BTC[.00000032], ETHW[.0007316], USD[0.64], USDT[0.92197545] | | |
| 06938710 | | BNB[.00466866], ETH[.0008], EUR[0.96], USDT[0.00000296] | | |
| 06938715 | | ETH[0.14442165], MATIC[0], USD[4.79], USDT[0] | | |
| 06938717 | | TRX[.000068], USDT[0] | | |
| 06938718 | | USDT[0] | | |
| 06938722 | | TRX[.000028], USDT[14.13053914] | | |
| 06938723 | | AUDIO[1], COMP[1.00016041], USD[0.00], USDT[0] | Yes | |
| 06938724 | | DOT-1230[-5.6], USD[59.53] | | |
| 06938731 | | ETH[.04988017] | | |
| 06938737 | | USDT[1.41705221] | | |
| 06938740 | | TRX[.101007], USDT[25627.49551127] | Yes | |
| 06938749 | | TRX[.000016], USDT[1362] | | |
| 06938756 | | AUD[0.00] | | |
| 06938763 | | ETH[.2434284], ETHW[1.74964068], TONCOIN[12.17566985] | Yes | |
| 06938770 | | 0 | | |
| 06938771 | | TRX[.000064], USDT[5.619449] | | |
| 06938788 | | BTC[.00000001] | | |
| 06938793 | | USDT[10] | | |
| 06938796 | | APT-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 06938802 | | XRP[10.10825251] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06938807 | | BTC[.00319422], USDT[109.37356746] | | |
| 06938808 | | USDT[1.14] | | |
| 06938810 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00000012], SHIB[0], USDT[0] | | |
| 06938812 | | USDT[0] | | |
| 06938820 | | BTC[.00179986], USD[0.00] | | |
| 06938839 | | BTC[.0125843] | | |
| 06938841 | | TRX[.000015], USDT[0] | | |
| 06938853 | | ETHW[.000991], USD[0.27] | | |
| 06938858 | | USD[0.00], USDT[0] | | |
| 06938863 | | BTC[0], USD[0.00], USDT[0] | | |
| 06938868 | | ETHW[.21238112] | | |
| 06938882 | | TRX[.000003], USD[0.12], USDT[.0083] | | |
| 06938895 | | BAO[1], BTC[.15125938], CHF[46.21], ENJ[437.46217046], ETH[4.00250778], ETHW[1.10790868], FTT[30.15653961], KIN[1], LTC[8.28082649], USDT[753.98748406], ZRX[248.3258987] | Yes | |
| 06938902 | | USD[96.31], USDT[0] | | |
| 06938920 | | TRX[.00002], USD[0.00], USDT[0] | | |
| 06938942 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 06938943 | | USDT[0] | | |
| 06938946 | | MATIC[.46877166], TRX[4.000006] | | |
| 06938947 | | HBB[36.99886], USD[0.12] | | |
| 06938951 | | AUD[155.00] | | |
| 06938973 | | TRX[.000006], USDT[31.37184855] | Yes | |
| 06938974 | | BTC-PERP[0], KLUNC-PERP[0], RAY[.07043393], USD[0.00], USDT[0.00083202] | | |
| 06938982 | | USDT[0.00019709] | | |
| 06938984 | | USDT[2156.55318778] | | |
| 06938898 | | BTC[.00000925], USDT[0.21245530] | | |
| 06939007 | Contingent, Disputed | ARS[153.12] | Yes | |
| 06939012 | | USD[222.10] | | |
| 06939014 | | ETHW[231.06908071] | | |
| 06939020 | | DODO[.06998], ETH[.00070195], FTT[25.095231], USD[0.00], USDT[.58608513] | Yes | |
| 06939023 | | AKRO[1], ETHW[189.3000486], KIN[1], USDT[0.00000003], VND[0.00] | Yes | |
| 06939027 | | CHZ[19.998], CRO-PERP[150], DOGE-1230[0], ETH[.0029874], ETHW[5.019912], ETHW-PERP[0], FTT-PERP[.2], GMT-PERP[0], GST-PERP[0], LUA[599.88], LUNC-PERP[28000], MNGO[269.946], MPLX[39.992], MTA[16.9966], SAND[23.9952], SHIB[999880], SHIB-PERP[300000], SOL[.2900835], SWEAT[99.98], USDX-19.87], XPLA[44.29914] | | |
| 06939041 | | ETH-PERP[0], USD[2.84] | | |
| 06939057 | | BNB[0], ETH[0], TRX[.000008], USDT[0] | | |
| 06939063 | | BNB[.2595], ETH[1.06839149], MATIC[47.91161755], USD[195.62], USDT[5.33365559] | | |
| 06939075 | | USD[0.59] | | |
| 06939078 | | BTC[.0001], BTC-PERP[0], TRX[.00001], USD[0.00], USDT[0] | | |
| 06939083 | | USDT[0.99950202] | | |
| 06939085 | | DENT[1], ETH[.00000018], KIN[1], USD[0.00] | Yes | |
| 06939090 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.05], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 06939095 | | TRX[.000022], USDT[.00290295] | | |
| 06939105 | | USD[0.00] | | |
| 06939108 | | USD[0.00] | | |
| 06939112 | | LTC[.03090403], TRX[.000003], USD[0.00], USDT[0.00000015] | | |
| 06939114 | | BTC[0], FTT[0.08388613], USDT[0] | | |
| 06939115 | | USDT[.00013497] | Yes | |
| 06939122 | | USD[0.00], USDT[0] | Yes | |
| 06939138 | | CHZ[109.994], USDT[1.52824546] | | |
| 06939144 | | ETH[0.02051560] | | |
| 06939145 | | ETHW[.00046615], USD[0.00] | | |
| 06939156 | | DOGEBULL[379.924], USD[0.19], XRPBULL[1846630.6] | | |
| 06939161 | | ETH[.158], USD[0.07] | | |
| 06939184 | | TRX[8.260001], USDT[1.38688411] | | |
| 06939194 | | USD[0.00] | | |
| 06939206 | | BTC[.00001274], DOT[3.09966], TRX[5.699989], USDT[6.54696299] | | |
| 06939207 | | TRX[1.840015] | | |
| 06939209 | | BAO[1], DENT[1], TRX[1], USD[150.11] | | |
| 06939216 | | TRX[.000057], USDT[571.986666] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06939229 | | TRX[.000027], USDT[261.72647136] | Yes | |
| 06939233 | | BNB[0], TRX[7.4], USDT[0] | | |
| 06939241 | | FTT[0.07369894], GT[233.196658], MATIC[11], USD[0.88], USDT[62.439354] | | |
| 06939250 | | BTC[.00007541], USDT[0] | | |
| 06939263 | | BAO[4], BNB[.74103034], DENT[1], KIN[2], USDT[39.92076430], VND[611.57] | Yes | |
| 06939266 | | USD[1626.11], USDT[.76467653] | | |
| 06939267 | | TRX[.000006], USDT[.00241709] | | |
| 06939277 | | TRX[.000015], USD[0.15], USDT[0.06000000] | | |
| 06939281 | | TRX[.000007] | | |
| 06939282 | | XRP[109409.33443743] | Yes | |
| 06939285 | | ETHW[1.56365471] | | |
| 06939286 | | USD[12.13] | Yes | |
| 06939288 | | EUR[0.00] | | |
| 06939294 | | TRX[79.249234] | | |
| 06939314 | | XRP[17324.92066682] | Yes | |
| 06939338 | | BTC-PERP[-0.0002], USD[5.35] | | |
| 06939344 | | BTC[.02609341], DOGE[1], ETH[.09504698], FTT[1.05257629], USD[0.00], USDT[0.00000051] | Yes | |
| 06939349 | | APT-PERP[0], ETHW[.0000196], USD[0.00], USDT-PERP[0] | | |
| 06939355 | | AKRO[292.62340919], FTT[.00002869], USD[0.00], USDT[0] | Yes | |
| 06939364 | | USDT[.0918285] | Yes | |
| 06939365 | | AVAX[0], BAO[3], ETH[0], FIDA[1], TRX[1], UBXT[1], XRP[0.02284127] | Yes | |
| 06939375 | | TRX[.000011], USDT[1009.0166019] | Yes | |
| 06939378 | | GBP[0.79], USD[0.07], USDT[.07549626] | | |
| 06939380 | | AUD[0.00], KIN[1] | | |
| 06939387 | | DOGE[.8234], ETH[.00081395], FTT[124.5], USDT[.06112387], XRP[548] | | |
| 06939389 | | KIN[1], LTC[.013], TRX[.000018], USDT[1.40147439] | Yes | |
| 06939396 | | BTC[.00028175], TRX[.000009], USDT[0.00002960] | | |
| 06939404 | | ETH[.0000001], MATIC[.68514447], USD[0.01], USDT[1.20527503] | | |
| 06939417 | | GAL-PERP[0], GLMR-PERP[0], TRX[.365204], USD[0.28] | | |
| 06939419 | | TRX[.07152467], USD[0.00] | | |
| 06939425 | | USD[0.00], USDT[.81718433] | | |
| 06939437 | | ALGO[690.871572], FTT[181.06348], USD[52.08], USDT[3.59236004], XRP[.8] | | |
| 06939438 | | USD[0.00] | | |
| 06939445 | | CHZ-PERP[0], DOGE-PERP[0], ETH[.009232], ETH-PERP[0], USD[0.32], XRP-PERP[0] | | |
| 06939449 | | USD[0.11], USDT[.31414796] | | |
| 06939451 | | KIN[1], USD[0.01], XRP[413.29352916] | Yes | |
| 06939453 | | USDT[29.30686726] | Yes | |
| 06939457 | | BTC[.06624474], BTC-PERP[0], USD[0.04], USDT[601.0928275] | | |
| 06939466 | | FTT[0.01205702], USD[0.00], USDT[0] | Yes | |
| 06939472 | | USD[0.00], USDT[.12234526] | | |
| 06939497 | | AVAX-PERP[0], USD[1078.30] | | |
| 06939498 | Contingent, Disputed | USD[0.00] | | |
| 06939516 | | BTC[.0001], USDT[.07235159] | | |
| 06939524 | Contingent | ADA-PERP[0], FTT[10.72], RAY[109.05205455], SOL[1.44], SRM[78.15103699], SRM_LOCKED[.14814091], TRX[.000028], USD[0.09], USDT[0] | | |
| 06939534 | | BTC-PERP[0], ENS-PERP[0], ETHW-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06939563 | | USD[0.19], USDT[.00385878] | | |
| 06939567 | | BTC[.00000001], GBP[0.23], USD[0.00], XRP[103.77509102] | Yes | |
| 06939568 | | TRX[.000003], USDT[0] | | |
| 06939570 | | APT[0.95566865], ATOM[0.01624299], AVAX[0.05002337], BNB[0.19829587], BTC[0.00060822], CRO[4.99612], CRO-PERP[0], DOGE[0.69354562], DOGE-PERP[0], DOT[0.03174417], ETH[4.00414817], ETH-PERP[0], ETHW[0.09992380], FTM[6.61549261], FTT[10.01938], KLAY-PERP[0], LDO[7.200152], LDO-PERP[0], MATIC[1.54558541], ONE-PERP[0], SOL[1.01470027], TRX[.000015], USD[201568.24], WBTC[0.00012475] | | |
| 06939574 | | XRP[9644.88636467] | Yes | |
| 06939578 | | CRO-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0] | | |
| 06939579 | | APT[0.01088322], AVAX[0.00013478], SOL[0], USD[0.00], USDT[0.03729264] | | |
| 06939698 | Contingent, Disputed | TRX[.000008], USDT[0.00004212] | | |
| 06939611 | | TRY[0.00] | | |
| 06939615 | | TRX[.000003], USDT[2.07001667] | | |
| 06939623 | | ETH[0.00000001], TRX[.330687], USD[0.00], USDT[87.63034281] | | |
| 06939628 | | BNB[0], BTC[0.00000001], ETH[0], MATIC[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06939636 | | ETHW[.00076574], USD[0.36] | | |
| 06939647 | | TRX[.000008], USDT[2.43647621] | | |
| 06939654 | | TRX[.000006] | | |
| 06939657 | | TRX[.000036], USDT[.08] | | |
| 06939667 | | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.48], USDT[0.56226967] | | |
| 06939668 | | USD[0] | | |
| 06939690 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.02647472], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT[1], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[-502.4], HT-PERP[0], KBTT-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2916.57], USDT[0], XRP-PERP[0] | | |
| 06939698 | | ETHW[.76936668] | | |
| 06939708 | | DENT[1], DOT[312.90634445], ETH[1.55600154], FTM[12443.78160173], NEAR[523.28676264], USDT[2496.48263953] | Yes | |
| 06939716 | | AKRO[3], BAO[5], DENT[3], KIN[3], MATIC[1.00442813], SHIB[.00000003], TRX[2], UBXT[1], USD[0.00], XRP[1193.92755707] | Yes | |
| 06939725 | | USD[0.00], USDT[0.00008897] | Yes | |
| 06939734 | | ETHW[8.03958839], USD[1.06] | | |
| 06939737 | | TRX[.010088] | | |
| 06939739 | Contingent | FTT[1203.22145378], HT[.06921818], JST[16.08376104], LUNC-PERP[0], MAGIC[.1280824], SOL[.00765176], SRM[.89651412], SRM_LOCKED[9.26564399], TRX[.3717854], USD[0.02], WRX[.1971253] | Yes | |
| 06939750 | | 0 | Yes | |
| 06939764 | | BTC[.0000999], USD[99.18] | Yes | |
| 06939773 | | APT[0], USD[0.00], USDT[87.01248112] | | |
| 06939784 | | MATIC[30.21649933] | Yes | |
| 06939796 | | BTC[.00000079] | | |
| 06939798 | | BEAR[2071601.54512413], DENT[1], USD[0.05] | | |
| 06939813 | | ETHW[.00084117], USD[0.01] | | |
| 06939815 | | USD[0.46] | | |
| 06939838 | | USDT[2.97478865] | | |
| 06939844 | | ETHW[.00058412], TRX[.000013], USD[0.00], USDT[0] | | |
| 06939845 | | USD[795.84], USDT[0] | | |
| 06939846 | | AKRO[1], BAO[6], DENT[2], GRT[1], KIN[7], RSR[2], SHIB[8387197.53055505], TONCOIN[102.31779904], UBXT[1], USD[0.00], XRP[231.82855688] | Yes | |
| 06939849 | | USD[0.00] | | |
| 06939853 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06939857 | | 0 | | |
| 06939863 | | BTC[.01131049] | | |
| 06939895 | | BAO[1], USD[0.00] | | |
| 06939896 | | ETH[.00084017], FTT[25.09508], GALA-PERP[0], TRX[.000013], USD[0.00] | Yes | |
| 06939898 | | TRX[.735186], USDT[0.00067884] | | |
| 06939904 | | BAO[2], EUR[0.00] | | |
| 06939907 | | TRX[.16605], USDT[0] | | |
| 06939908 | | ETH[0] | | |
| 06939914 | | EUR[0.69] | | |
| 06939917 | | USDT[0] | | |
| 06939925 | | BTC[3.29335226], DENT[1], DOGE[.02733536], TRX[.86441287], USD[26.77] | Yes | |
| 06939939 | | TRX[.02827228], USD[486.47] | Yes | |
| 06939952 | | APT[0], BNB[.00000001] | | |
| 06939957 | | BTC[.00434256], USD[0.00], USDT[0.00001330] | | |
| 06939966 | | BAO[2], KIN[2], TONCOIN[.00225737], UBXT[1], USD[0.00], XRP[797.95748671] | Yes | |
| 06939967 | | BNB[0], MATIC[0], SOL[0], USDT[0.00472417] | | |
| 06939969 | | BNB[0.00015434], ETH[.08964686], ETHW[2.5], MATIC[0.00037983], USDT[0.00449635] | | |
| 06939970 | | USDT[0] | | |
| 06939977 | | ALPHA[1], BAO[1], OMG[1], USD[0.00] | | |
| 06940001 | | EUR[0.70], FTT[5], USD[0.01], USDT[26.2711505] | | |
| 06940002 | | BNB[-0.00078535], ETH[.223], ETHW[0.75507792], MATIC[-0.02088253], USD[0.90], USDT[371.16675299] | | |
| 06940003 | | LINK[33.99091145], SOL[1.93304147], XRP[1840.44079295] | Yes | |
| 06940006 | | XRP[10] | | |
| 06940010 | | BNB[0.00877599], ETH[.253], ETHW[.5], MATIC[0.97916153], USD[1.17], USDT[1.3397047] | | |
| 06940012 | Contingent, Disputed | BAO[1], KIN[1], USD[113.50], USDT[0.17061703] | | |
| 06940016 | | EUR[0.00], USDT[.63127762] | | |
| 06940022 | | GALA[301.04091523], GBP[0.00], KIN[3], TRX[1], USD[0.00], XRP[219.28221525] | | |
| 06940030 | | USDT[0] | | |
| 06940032 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0000002], FTT-PERP[0], HT-PERP[0], KLUNC-PERP[0], USD[-33.91], XRP[.807715], XRP-PERP[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06940044 | | EUR[5.00], USD[0.01] | | |
| 06940045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT[63], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00001], TRX-PERP[0], USD[2811.70], USDT[2272.40100000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 06940046 | | BRZ[672.19970383], BTC[0], BTC-PERP[0], ETHW-PERP[0], FTT[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 06940055 | | TRY[0.00], USD[0.00] | Yes | |
| 06940061 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[7536.06] | | |
| 06940063 | | BOLSONARO2022[0], BTC[.00115847], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[-4.98], USDT[0.00697982] | | |
| 06940067 | | AKRO[2], AUDIO[1], BAO[4], BAT[1], CHZ[1], DENT[3], GBP[0.00], KIN[3], MATH[1], MATIC[1], RSR[1], TRX[1], UBXT[1] | | |
| 06940075 | | APT[.945], TRX[.00015], USDT[0] | | |
| 06940084 | | TRX[.000046], USDT[2.07] | | |
| 06940098 | | AKRO[1], GBP[0.00], TRX[1], UBXT[1] | Yes | |
| 06940101 | | MATIC[0], TRX[124.56361943], USDT[0] | | |
| 06940103 | | BAO[1], ETHW[11.36605496], RSR[1], USD[0.00] | Yes | |
| 06940107 | | USD[0.00] | | |
| 06940111 | | BNB[0] | | |
| 06940116 | | FTT[73.8754453], GBP[0.00], USD[3.73] | Yes | |
| 06940120 | | BTC[0.00000001], HNT[0], USD[0.00], USDT[0], WBTC[0] | | |
| 06940125 | | USDT[0.32766976], XRP[.03] | | |
| 06940128 | | TRX[.000035], USDT[7164.9030338] | Yes | |
| 06940131 | | AUD[0.22] | | |
| 06940135 | | FTT[25.09724501], TRX[.000012], USDT[-0.00000060] | | |
| 06940138 | | FTT[0], USD[0.01], USDT[0] | | |
| 06940139 | | EUR[0.00], USDT[.39076647] | | |
| 06940141 | Contingent, Disputed | AUD[0.00], DENT[1], KIN[1], UBXT[1] | | |
| 06940149 | | USDT[0] | | |
| 06940155 | | USDT[0.00013003] | | |
| 06940159 | | GBP[10.00] | | |
| 06940167 | | TRX[.000054], USDT[1.45] | | |
| 06940177 | | BTC[.00000001], ETHW[.00015935], USD[0.01], USDT[0.03154295] | | |
| 06940178 | | USD[0.00] | | |
| 06940180 | | BTC[0], FTT-PERP[0], LUNC-PERP[0], USD[-0.34], USTC-PERP[0], XRP[.98827], XRP-PERP[0] | | |
| 06940182 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH[.0005], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.89] | | |
| 06940185 | | TRX[0.00000600], USDT[0] | | |
| 06940189 | | USD[0.00] | | |
| 06940204 | | FTT[.01429123], KIN[1], USD[4573.15] | | |
| 06940222 | | TRX[.00004], USDT[1.018] | | |
| 06940229 | | USD[1000.00] | | |
| 06940236 | | BTC[.00312] | | |
| 06940244 | | USD[0.00], USDT[0] | | |
| 06940247 | | BAO[2], KIN[1], SHIB[6.63306638], VND[0.00] | Yes | |
| 06940263 | | FTT[309.23814], TRX[.201616], USDT[.8377956] | | |
| 06940272 | | ADABULL[152.17218026], BULL[.72870807], ETHBULL[13.72846645], USD[0.00], USDT[0.00000054] | | |
| 06940281 | | USDT[.00011061] | | |
| 06940282 | | USD[170.01] | | |
| 06940284 | | ADABULL[124.112372], BEAR[954.21], BNBBULL[.6395022], BULL[3.78318737], ETHBULL[2.1047104], USD[322.06], USDT[0] | | |
| 06940286 | | TRX[.100785] | | |
| 06940302 | | EUR[0.00] | | |
| 06940312 | | TRX[.000021], USDT[.63289012] | Yes | |
| 06940328 | | USD[0.00] | | |
| 06940330 | | 0 | Yes | |
| 06940333 | | ADABULL[220.62619461], AKRO[1], BEAR[965.8], BULL[.32093901], USD[0.03], USDT[0] | Yes | |
| 06940342 | | TRX[114.370254], USDT[16.64] | | |
| 06940344 | Contingent, Disputed | TRY[0.97], USD[0.00] | | |
| 06940349 | | ETH[0], USD[0.00], USDT[0.00000777] | | |
| 06940355 | | AAPL-1230[0], APT-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000012], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06940367 | | BCH[0], BNB[0], BTC[0], LTC[0], USDT[0.00000027] | | |
| 06940376 | | USD[0.00] | | |
| 06940379 | | USD[0.00] | | |
| 06940390 | | USD[0.00] | | |
| 06940391 | | ATOM[0.10599825], USDT[0] | | |
| 06940394 | | AUD[0.00] | | |
| 06940395 | | ETH[.001], FTT[29.99903], USD[117.85], USDT[0.07254459] | | |
| 06940397 | | XRP[.17262472] | Yes | |
| 06940403 | | TRX[.10079] | | |
| 06940411 | | TRX[.000081], USDT[.329999] | | |
| 06940413 | | TRX[.06890407], TRX-PERP[0], USD[0.36] | Yes | |
| 06940416 | | GBP[50.00] | | |
| 06940417 | | ADABULL[.1], BEAR[754.2], BULL[.268], DOGEBEAR2021[.6], USD[0.08], USDT[0.00335677] | | |
| 06940426 | | UBXT[1], USD[0.00] | | |
| 06940428 | | EUR[0.00], LTC[.001] | | |
| 06940434 | | AUD[0.11], DENT[1], KIN[1], MATIC[1.00001826], XRP[203.259919] | Yes | |
| 06940442 | | 0 | | |
| 06940453 | | BNB[535.19], TRX[39.992], USD[2.21], USDT[20] | | |
| 06940459 | | EUR[0.32], USD[0.66] | | |
| 06940461 | | EUR[0.00], UBXT[1] | | |
| 06940464 | | TRX[.000027] | | |
| 06940469 | | ADABULL[2370.5258], BULL[4.3181362], ETHBULL[73.250036], USD[0.43], USDT[0.25869393] | | |
| 06940475 | | ADABULL[461.1], BEAR[21000], BNBBULL[1], BULL[1.0038878], ETCBULL[80], ETHBULL[10.29], LINKBULL[64000], USD[0.04] | | |
| 06940478 | | BNB[.00000001], ETH[0] | | |
| 06940481 | | APT[.234], TRX[.000016], USDT[6.81815812] | | |
| 06940490 | | ADABULL[13207.798077], BEAR[876.37], BULL[.00225396], ETHBULL[.0244196], USD[3.42], USDT[0] | | |
| 06940496 | | TRX[.000014], USDT[1999.2] | | |
| 06940497 | | LTC[.18429103], USD[0.01], USDT[524.374] | | |
| 06940516 | | BAO[1], DENT[1], EUR[0.00], KIN[2] | | |
| 06940520 | | NFT[4251133111330041725/Austin Ticket Stub #1221][1] | | |
| 06940527 | | APT[.00004563], BNB[.00000004], MATIC[.01159704], TRX[0.91063251], USD[0.00], USDT[0.00646202] | | |
| 06940529 | | USD[0.00], USDT[4.97352359] | | |
| 06940537 | | BTC[.00001153], USD[0.00], USDT[0.02772478] | Yes | |
| 06940541 | | EUR[0.00], USD[0.01] | | |
| 06940547 | | EUR[0.00] | | |
| 06940554 | | APT-PERP[0], BTC[0.00000074], BTC-PERP[0], DOGE-PERP[0], ETH[0.00088837], ETH-PERP[0], INJ-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SHIB[97568], SHIB-PERP[0], SOL-PERP[0], USD[373.99], XRP-PERP[0] | | |
| 06940557 | | BRZ[.0181852], USD[0.01] | | |
| 06940564 | | USD[5.00] | | |
| 06940566 | | ADABULL[1462.943728], BNBBULL[.018917], BULL[4.13768083], ETHBULL[.0077143], TRX[.000001], USD[6.53], USDT[0] | | |
| 06940567 | | DOGE[83], USD[0.01] | | |
| 06940570 | | SHIB[367985.28058877], USD[1.00] | | |
| 06940576 | | BULL[26.6659196], USD[0.00], USDT[0] | | |
| 06940580 | | AVAX-PERP[0], BRZ[1], BTC[.0001], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[18.81], USDT[0.00411349], XRP-PERP[0] | | |
| 06940582 | | BAO[1], EUR[0.00] | | |
| 06940584 | | TRX[.000013] | | |
| 06940596 | | TRX[.000012], USDT[0] | | |
| 06940615 | | USD[0.00] | | |
| 06940627 | | ETHW[6.23918045] | | |
| 06940628 | | BOLSONARO2022[0], USD[48.37] | | |
| 06940630 | | APT[.199], BNB[0], BTT[1315789.47368421], GRT[15.38335394], SHIB[213675.21367521], TRX[12.03976665], USDT[0.04875210] | | |
| 06940637 | | ADA-PERP[0], APT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[80.58304009], FTT-PERP[139.2], NEAR-PERP[78.6], REEF-PERP[0], SOL-PERP[8.36], TSLA-1230[0], USD[767.16] | | |
| 06940644 | | ETHW[.0005805], USD[0.01], USDT[.00490938] | | |
| 06940645 | | BTC[.00000893], ETH[.00050618] | Yes | |
| 06940650 | | APT-PERP[0], USD[0.03], USDT[0.28546562] | | |
| 06940655 | | USD[101.06] | Yes | |
| 06940669 | | TRX[.000013] | | |
| 06940684 | | AVAX[0.00000001], BNB[0.00000001], ETH[0], TRX[0.00732347], USDT[0.00691398] | | |
| 06940685 | | BTC[.00401386], USD[0.00], USDT[0.00007138] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06940690 | | USD[0.00] | | |
| 06940695 | | ETH[.016], ETHW[1.901], FTT[.5], USD[0.01], USDT[1.38446765], XRP[6] | | |
| 06940696 | | HNT-PERP[0], SHIT-PERP[0], USD[0.00], USDT[0] | | |
| 06940701 | | GBP[0.00], KIN[1] | | |
| 06940705 | | BTC[.00109444], CHZ[799.84], DOGE[1999.6], EUR[0.03], GBP[0.48], SUSHI[99.98], USD[0.90], USDT[1.06423418] | | |
| 06940720 | | APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], TRU-PERP[0], TRX[.00004], UNI-PERP[0], USD[0.01], USDT[2.42634449], WAVES-PERP[0] | | |
| 06940722 | | TRX[.00007257], USD[0.00] | | |
| 06940725 | | USD[0.00] | | |
| 06940736 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CLV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.05969436], FTT-PERP[0], ONE-PERP[0], PERP-PERP[0], SUSHI-PERP[0], USD[0.10] | | |
| 06940742 | | TRX[.00001], USD[748.55], USDT[.00625], XRP[26714.368437] | | |
| 06940746 | | BTC[.0091829], LINK[.07462471], USD[76.41] | | |
| 06940761 | | ONE-PERP[1500], SHIB-PERP[5200000], USD[5.35], XRP-PERP[54] | | |
| 06940769 | | USD[0.00] | | |
| 06940787 | | ETHW[6.1546], USD[0.01] | | |
| 06940789 | | TRX[8.331] | Yes | |
| 06940791 | | TRY[91.88], USD[0.00] | | |
| 06940792 | | AKRO[4], AUDIO[1], BAO[10], DENT[4], FRONT[2], GHS[10.24], HXRO[1], KIN[14], MATIC[1.00001826], RSR[2], SXP[1], TRX[3], UBXT[6], USDT[0] | Yes | |
| 06940793 | | USD[0.00] | | |
| 06940810 | | APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000006], USD[-5.63], USDT[7.91], XRP-PERP[0] | | |
| 06940813 | | USD[0.00] | | |
| 06940828 | | AKRO[1], TRY[0.00], USD[0.00] | | |
| 06940835 | | BRZ[.499964], USDT[0] | | |
| 06940837 | | TRX[.000264], USDT[.36661114] | | |
| 06940838 | | USDT[.11190738] | Yes | |
| 06940839 | | BTC-PERP[-0.001], IOTA-PERP[0], USD[40.55] | | |
| 06940844 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BRZ[0.00000002], BTC[0.04341032], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[87.78], XRP-PERP[0] | | |
| 06940859 | | TRX[.000019], USDT[0.00007389] | | |
| 06940873 | | USD[0.00] | | |
| 06940879 | | USD[0.00] | | |
| 06940882 | | BCH[.02847093], ETH[.00371814], ETHW[.44044579], GBP[0.00], PAXG[.00201668], SOL[.00000095], TRX[1], USD[0.00], USDT[.05179397], WBTC[.00015992], XRP[.0039284] | Yes | |
| 06940883 | | USD[5.00] | | |
| 06940893 | | USD[0.00] | | |
| 06940905 | | BRZ[.65496957], USD[0.00] | | |
| 06940912 | | TRY[0.00], USD[0.00] | | |
| 06940917 | | USD[0.06] | | |
| 06940924 | | USD[0.00] | | |
| 06940931 | | BNB[0.00019519], MATIC[.01959528] | | |
| 06940932 | | AKRO[1], BAO[2], BNB[0.00000075], MATIC[0], TRX[.00098892], USDT[5.84354100] | Yes | |
| 06940933 | | USD[0.00] | | |
| 06940959 | | BRZ[10484], TRX[.000124], USD[2.81], USDT[1.76013340] | | |
| 06940974 | | FLOW-PERP[0], USD[0.68] | | |
| 06940975 | | DOGE[.04837842], USD[0.00] | | |
| 06940982 | | USD[5.00] | | |
| 06940984 | | BAO[1], USD[0.00], XRP[310.29943008] | Yes | |
| 06940991 | | USD[0.00] | | |
| 06940998 | | USD[0.04] | | |
| 06941004 | | TRY[0.13], USD[0.00] | | |
| 06941012 | | TRX[.00001] | | |
| 06941040 | | USD[0.00] | Yes | |
| 06941044 | | TRX[125.775865] | | |
| 06941059 | | BAO[1], USD[0.00] | Yes | |
| 06941063 | | TRY[0.00], USD[0.00] | Yes | |
| 06941074 | | ADABULL[2642.61142], BNBBULL[4.418234], BULL[1.8506298], ETHBULL[34.233152], USD[0.03], USDT[0.66327184] | | |
| 06941076 | | USDT[.001] | | |
| 06941080 | | USD[0.00] | | |
| 06941084 | | BTC[0.00009072], ETH[8.2737648], FTT[33.7], UNI[.05], USD[48.35], USDT[0.00314862] | | |
| 06941092 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06941096 | | EUR[0.00] | | |
| 06941097 | | BTC[.00000001] | | |
| 06941113 | | USD[0.01] | | |
| 06941116 | | ADABULL[.96694], BEAR[1902.91], BULL[.00094376], USD[0.00], USDT[0] | | |
| 06941126 | | USDT[0] | | |
| 06941128 | Contingent, Disputed | USDT[1] | | |
| 06941132 | | USD[0.01] | | |
| 06941143 | | AUD[4.00] | | |
| 06941149 | | USD[0.00] | | |
| 06941153 | | AKRO[1], ETHW[32.64309839], KIN[1], TRX[.000133], USDT[0.00000011] | | |
| 06941155 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06941157 | | TRX[.000015], USDT[0.00012312] | | |
| 06941162 | | USD[8.09] | Yes | |
| 06941168 | | EUR[0.00], KIN[1], TRX[1] | | |
| 06941169 | | BTC[.06051126], USDT[1.81868712] | | |
| 06941172 | | USD[0.00] | | |
| 06941175 | | DENT[2], USD[200.17], USDT[29699.30511055] | Yes | |
| 06941182 | | USD[5.00] | | |
| 06941184 | | USDT[0] | | |
| 06941187 | | USD[5.00] | | |
| 06941210 | | BNB[5.99284933], DOT[244.82391], ETH[4.00856061], LINK[96.22], LTC[7.69629], TRX[91.900018], XRP[52.8103] | | |
| 06941213 | | USDT[1.05207413] | | |
| 06941231 | | USD[0.00] | | |
| 06941232 | | USD[0.00] | | |
| 06941247 | | USD[0.00] | | |
| 06941248 | | TRX[.00291024], USD[0.00] | | |
| 06941251 | | USD[0.00] | | |
| 06941256 | | ATOM-PERP[0], AVAX-PERP[0], USD[5.60] | | |
| 06941290 | | EUR[0.00] | | |
| 06941303 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], UNI-PERP[0], USD[13.73], XRP-PERP[0] | | |
| 06941311 | | TSLA-1230[1], USD[1454.76] | | |
| 06941312 | | USD[0.21] | | |
| 06941314 | | TRY[0.00], USD[0.00] | | |
| 06941316 | | BNB[0], USD[0.00] | | |
| 06941317 | | TRY[0.00] | | |
| 06941321 | | BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0], PAXG-PERP[0], USD[-6.56], USDT[8.61], XAUT-PERP[0] | | |
| 06941326 | | BRZ[.27893302], CRO-PERP[0], USD[0.33] | | |
| 06941327 | Contingent, Disputed | GBP[0.00] | | |
| 06941329 | | TRY[0.00], USD[0.00], USDT[0] | | |
| 06941350 | | TRX[.000111] | | |
| 06941354 | | USDT[0] | | |
| 06941356 | | USDT[100] | | |
| 06941358 | | AKRO[1], TRX[.000006], USD[9.55] | Yes | |
| 06941376 | | BAT[3097.82843613] | Yes | |
| 06941377 | | BTC[0], ETH[0], USD[0.00] | Yes | |
| 06941388 | | EUR[0.76], LTC[.00220789], USD[10390.95] | Yes | |
| 06941391 | | BAO[1], BTC[0.01310942], ETH[0], GBP[0.00], KIN[1], TRX[1] | Yes | |
| 06941398 | | AKRO[2], BAO[1], KIN[1], TRX[2059.68891837], USD[0.00] | Yes | |
| 06941409 | Contingent | FTT[0.20800874], RAY[4.35577689], SOL[0.08886967], SRM[0.52877362], SRM_LOCKED[.0010034] | | SOL[.00004356] |
| 06941424 | | ETH[0], TRX[.006931], USD[0.00] | | |
| 06941426 | | USD[0.00] | | |
| 06941427 | | USD[0.00] | | |
| 06941433 | | USD[0.00] | | |
| 06941434 | | EUR[0.00] | | |
| 06941437 | | ETHW[3252.39667295], USD[0.57] | | |
| 06941441 | | MATIC[0], TRX[12.79266096], USDT[0.56017744] | | |
| 06941442 | | FTM[2.28742091] | Yes | |
| 06941444 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06941451 | | AUDIO[1], BAO[1], DENT[4], ETH[.00003611], FRONT[1], GBP[8390.90], KIN[2], MATH[2], USD[0.00] | Yes | |
| 06941452 | | APT[0.00028620], ETH[0.00003353], SOL[0.00000281] | | |
| 06941469 | | USD[5.00] | | |
| 06941470 | | AKRO[2], ALPHA[2], BAO[2], BTC[.2464893], DOGE[1], FIDA[1], GBP[0.00], HXRO[1], KIN[3], TOMO[2], TRX[4], UBXT[2], USDT[0.00000001] | | |
| 06941477 | | ETH[0], TRX[0], USD[0.00] | | |
| 06941485 | | EUR[0.00] | | |
| 06941494 | | USD[0.00] | | |
| 06941501 | | TRX[.36784], USDT[1.28553567] | | |
| 06941512 | Contingent, Disputed | BAO[1], GBP[0.00], KIN[2] | | |
| 06941514 | | USD[0.00] | | |
| 06941527 | | USD[0.01] | | |
| 06941543 | | EUR[0.00], TRX[1] | | |
| 06941545 | | FTT[2.04049604] | | |
| 06941559 | | GBP[0.00], USD[0.01] | | |
| 06941562 | | BNB[0], MATIC[0], USDT[0] | | |
| 06941563 | | BTC[.000968] | | |
| 06941570 | | BTC[0], TRX[.00000001] | | |
| 06941576 | | TRX[.821713], USD[0.01], USDT[.4085439] | | |
| 06941578 | | EUR[0.00] | | |
| 06941580 | | SOL[.00795072], TRX[.007287], USD[0.02], USDT[0.04664620] | | |
| 06941586 | | FTT[.89982], TONCOIN[.05172755], USD[0.44] | | |
| 06941587 | | 1INCH[0], AKRO[1], BADGER[0], BAO[5], CHR[0], DOT[0], KIN[4], NEAR[0], OKB[0.00001378], REEF[0], RSR[1], SHIB[0], SPELL[16711.44420004], STSOL[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06941590 | | COIN[115.6766561], FTT[2], TRX[.000028], USD[0.46], USDT[198.94166855] | Yes | |
| 06941591 | | USDT[2] | | |
| 06941600 | | TRX[23.33261792], USD[0.00], USDT[0] | | |
| 06941622 | | ETH-1230[0], ETH-PERP[0], FTT[50.08591809], HNT-PERP[0], USD[0.03] | Yes | |
| 06941623 | | USD[0.00] | | |
| 06941647 | | TRX[.000014], USDT[10.45] | | |
| 06941649 | | USD[0.00] | | |
| 06941661 | | USD[0.00] | | |
| 06941668 | | TRX[30.17566586], USDT[33] | | |
| 06941679 | | USD[0.01] | | |
| 06941691 | | ETH[.003], USD[0.01], USDT[.2131692] | | |
| 06941696 | | TRX[.000109], USDT[.2] | | |
| 06941702 | | USD[5.00] | | |
| 06941709 | | FTT[0.00372881] | | |
| 06941720 | | TRX[.000058] | | |
| 06941721 | | AKRO[2], BAO[4], BTC[.0252074], CHZ[1], ETH[.8170627], GBP[0.00], KIN[6], LINK[12.59410134], TRX[1], UBXT[1], USD[0.00], XRP[486.84235882] | Yes | |
| 06941731 | | BTC[.0015], FTT-PERP[0], USD[0.11], USDT[0.04115563] | | |
| 06941735 | | USD[5.00] | | |
| 06941743 | | USD[0.01], USDT[55.56] | | |
| 06941748 | | GBP[231.85], KIN[2], USD[0.00] | | |
| 06941751 | | BAO[1], KIN[1], NFT [547183069821908316/Green Point Lighthouse #189][1], ZAR[0.00] | Yes | |
| 06941759 | | BAO[1], BNB[.07699663], KIN[1], USD[128.88], USDT[15.03911826] | Yes | |
| 06941761 | | USDT[100.2] | | |
| 06941767 | | BNB[0], ETH[0], TRX[.002754], USD[0.00], USDT[0] | | |
| 06941772 | | BTC[0.00044793], KIN[3], USD[0.00], USDT[0.00020385] | | |
| 06941787 | | AKRO[1], DENT[2], GBP[0.00], KIN[1], RSR[1], UBXT[3] | | |
| 06941797 | | BTC[.31625901], USDT[13367.213828] | Yes | |
| 06941800 | | USD[0.05] | | |
| 06941802 | | USD[0.00] | | |
| 06941811 | | BRZ[.156878], BTC[.00008] | | |
| 06941848 | | ALGO[0], APE[0], APT[0], BNB[0], BTC[0.00023232], DOT[0], ETH[0], LTC[0], MATIC[1.66431319], SOL[0], TRX[0.00001200], USDT[0.00000014] | | |
| 06941858 | | TRY[0.00], USD[0.00], USDT[4.87333625] | Yes | |
| 06941861 | | BRZ[.3435], ETH[0] | | |
| 06941866 | | LTC[.00684], USD[1.58] | | |
| 06941868 | | ETHW[9.41554674] | | |
| 06941870 | | AKRO[1302.55457678], BTC[.00093633], ETH[.00602078], MATIC[4.10718015], SPELL[23869366], STG[9.36558746], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06941873 | | ETHW[248.2863328], JPY[0.00], USD[1.37], XRP[.0096] | | |
| 06941884 | | BTC[0], BTC-PERP[0], USD[0.99], USDT[948.11742589], XRP-1230[0] | | |
| 06941890 | | EUR[0.00] | | |
| 06941905 | | USD[0.00] | | |
| 06941914 | | USD[0.00] | | |
| 06941919 | | BTC-PERP[0], USD[0.00], XRP[.6443] | | |
| 06941927 | | APT-PERP[0], BTC[0.00388942], BTC-PERP[0], CRV-PERP[0], DOGE[40046.34349252], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], USD[1610.12], USDT[0], WAVES-PERP[0] | | |
| 06941930 | | USD[0.00] | | |
| 06941936 | | USD[0.00] | | |
| 06941948 | | USD[0.13], USDT[0.00000001] | Yes | |
| 06941949 | | USD[0.00] | | |
| 06941954 | | BAT[.99566007], BNB[.01001428], BTC[.00055858], DOT[.09957003], ETH[.00200071], SHIB[100052.58606946], SOL[.00988962], UNI[.04981203], USD[1.38], USDT[0.25486980], XRP[.5447683] | Yes | |
| 06941958 | | USDT[18.34842222] | | |
| 06941959 | | USD[0.00] | | |
| 06941965 | | BAO[1], ETH[.00000011], USD[0.00] | Yes | |
| 06941977 | | BTC[.0008], ETH-PERP[0], USD[29.97] | | |
| 06941979 | | TRY[0.00], USD[0.00] | | |
| 06941988 | | AKRO[1], BAO[1], GOG[.00093323], TRX[.000002], USD[29.24], USDT[29.51205420] | Yes | |
| 06941990 | | USD[0.00] | Yes | |
| 06941996 | | ADABULL[25000.24905], ETHBULL[3500.6851824], USD[0.07] | | |
| 06941998 | | USD[5.00] | | |
| 06942006 | | AKRO[1], BAO[1], EUR[0.00], KIN[1] | | |
| 06942037 | | EUR[0.53], USD[0.01] | | |
| 06942044 | | BOLSONARO2022[0], USD[0.10] | | |
| 06942045 | | BTC-PERP[0], FTT[.03357171], FTT-PERP[0], USD[-3.21], USDT[5.26056446] | | |
| 06942052 | | USD[0.00] | | |
| 06942054 | | TRX[1026.431728], USD[3354.28], USDT[0.57243756] | | |
| 06942056 | | TRX[.000018] | | |
| 06942077 | | ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], GRT-PERP[0], INJ-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[7.43], XRP-PERP[0] | | |
| 06942085 | | TRX[.4628944], USD[0.00] | | |
| 06942098 | | USD[0.00] | | |
| 06942126 | | USD[500.01] | | |
| 06942150 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], RSR-PERP[0], TRX[.000001], USD[6.30], USDT[0], XRP-PERP[0] | | |
| 06942162 | | TRX[.000012], USDT[1.67] | | |
| 06942173 | | USDT[0.00000335] | | |
| 06942180 | | ETHW-PERP[0], USD[0.30] | | |
| 06942182 | | USD[0.01] | | |
| 06942189 | | EUR[0.00], USD[0.00] | | |
| 06942199 | | USD[0.00] | | |
| 06942208 | | TRY[0.10], USD[0.01], USDT[.00065483] | | |
| 06942216 | | BNB[0], MATIC[0], TRX[.0000063] | | |
| 06942219 | | USD[0.06] | | |
| 06942221 | | AUD[0.81], BAO[5], DENT[1], KIN[3], MANA[.00016754], RSR[1], SAND[7.62215587], SHIB[14.58246655], UBXT[1], USD[0.00], USDT[184.11368866] | Yes | |
| 06942234 | | BTC[0] | | |
| 06942241 | | BOLSONARO2022[0], USD[0.00] | | |
| 06942249 | | USDT[0.41186063] | | |
| 06942252 | | USD[0.01] | | |
| 06942270 | | USD[0.00] | | |
| 06942272 | | TRY[0.00], USD[0.00] | | |
| 06942279 | | AKRO[2], BAO[3], EUR[0.00], TRX[1], USDT[14.66019264] | | |
| 06942283 | | DOGE[499.63917917], DOT[1.01022534], GALA[3325.51558003], MANA[1], SAND[139.05035445], USD[0.00] | Yes | |
| 06942285 | | TRY[0.00], USD[0.00] | | |
| 06942286 | | BAO[5], ETHW[0.00088764], FRONT[1], GBP[0.00], KIN[4], UBXT[2], USD[0.00] | Yes | |
| 06942301 | | USD[0.00], USDT[0.00006393] | | |
| 06942311 | | TRX[.00000001], USD[0.00] | | |
| 06942321 | | BAO[1], ETH[0] | | |
| 06942327 | | TONCOIN-PERP[0], TRX[.000031], USD[142.19] | | |
| 06942339 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06942342 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[12.13], XRP[.00000001], XRP-PERP[0] | | |
| 06942346 | | BAO[3], KIN[1], TRY[0.00] | | |
| 06942358 | | USD[0.00] | | |
| 06942359 | | BAO[1], BTC[.00047917], ETH[.00061196], MATIC[8.78506072], SOL[.30058631], SUSHI[3.22160228], TRX[.000006], USD[0.00], USDT[0.00042517], XRP[20.31977868] | Yes | |
| 06942371 | | BTC[.00007393], USDT[0.00007289] | Yes | |
| 06942379 | | BOLSONARO2022[0], BRZ[468.37106762], USD[0.12] | | |
| 06942383 | | BTC[0.00825344], EUR[0.00], LINK[2.86515391], USDT[0.00000001] | Yes | |
| 06942384 | | USD[0.00] | | |
| 06942387 | | FTT-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06942423 | | BTC-PERP[0.02789999], USD[-210.83] | | |
| 06942429 | | TRX[.000164], USDT[.148519] | | |
| 06942440 | | MATIC[.02] | | |
| 06942442 | | USD[0.00] | | |
| 06942444 | | USD[5.00] | | |
| 06942448 | | BTC[.01466912], USDT[9486.75346084] | | |
| 06942468 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.74956745], FTT-PERP[0], MATIC[.9558], TRX[0.92070746], TRX-PERP[0], USD[438.84], USDT[0] | | |
| 06942469 | | BTC[.00052457], ETH[.00767378], USD[0.00] | Yes | |
| 06942481 | Contingent, Disputed | BRZ[0], BTC[0.00009424], BTC-PERP[0], USD[0.00], USDT[0.00005071] | | |
| 06942487 | | USD[0.00] | | |
| 06942488 | | BNB[0], USD[753.04] | | |
| 06942491 | | USD[0.00] | | |
| 06942498 | | USD[0.00], USDT[19.16407937] | | |
| 06942501 | | USD[0.44], XLM-PERP[0], XRP[.00924306] | | |
| 06942503 | | ETHW[.0006], USD[0.01] | | |
| 06942524 | | USDT[9.96866959] | | |
| 06942540 | | BAO[1], BTC[.00159138], GALA[233.82002227], USD[0.01], XRP[20.19045187] | Yes | |
| 06942570 | | ETHW[3.18426014] | | |
| 06942576 | | EUR[0.00] | | |
| 06942580 | | USD[0.00] | Yes | |
| 06942581 | | BNB[0], TRX[9.03139294] | | |
| 06942589 | | TRX[.00001], USDT[0.00011601] | | |
| 06942591 | | EUR[0.00] | | |
| 06942592 | | USD[0.00] | | |
| 06942596 | | EUR[0.00] | Yes | |
| 06942600 | | GBP[0.20] | | |
| 06942604 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[45.6], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD{-4.25], USDT[5.80971221], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06942607 | | EUR[5.00] | | |
| 06942622 | | BTC[0], ETHW[.09996124] | | |
| 06942638 | | USD[100.00] | | |
| 06942640 | | ARS[0.00], TRX[.000019], USDT[0] | Yes | |
| 06942641 | | TRY[0.07], USD[0.01] | | |
| 06942642 | | USD[1289.98] | | |
| 06942648 | | APE-PERP[0], BRZ[0], BTC[0], ETH[0.03271356], FTT[0.24627110], USD[0.00] | | |
| 06942659 | | USD[36.46], USDT[0] | | |
| 06942662 | | EUR[0.00] | | |
| 06942665 | | EUR[0.00] | | |
| 06942668 | | USD[0.06] | | |
| 06942671 | | USD[0.00] | | |
| 06942674 | | USD[5.00] | | |
| 06942678 | | USD[0.03] | | |
| 06942680 | Contingent, Disputed | BNB[0.00000001], USDT[174.40295268] | | |
| 06942683 | | ETHW[1.16971657], KIN[1], USDT[0.00000015] | Yes | |
| 06942686 | | XRP[0] | | |
| 06942689 | | USDT[0], XRP[0] | | |
| 06942690 | | KIN[1], TRX[.000014] | | |
| 06942703 | | ETH[.177], LTC[.0035933], TRX[.000006], USD[84.41], USDT[0.00348625] | | |
| 06942713 | | APT[0], BAO[4], ETH[0], KIN[2], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06942717 | Contingent, Disputed | USDT[157.36501091] | | |
| 06942719 | | USDT[0] | | |
| 06942720 | | USDT[0.00000037] | | |
| 06942724 | | USD[0.00] | | |
| 06942727 | | NFT (554161310085334100/The Hill by FTX #46886)[1] | | |
| 06942729 | | ETHW[.2003897] | | |
| 06942730 | | EUR[0.51], USD[0.01] | | |
| 06942731 | | BTC[0], TRX[777.38765691], USD[0.00] | | |
| 06942735 | | USD[5.00] | | |
| 06942740 | | AKRO[1], BAO[2], CRV[.08746492], GBP[44.84, KIN[1], USD[0.00] | | |
| 06942741 | | ETHW[2.10476064] | | |
| 06942744 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN[1], SOL-PERP[0], USD[372.10], XRP-PERP[0] | | |
| 06942748 | | TRX[.000038], USDT[0.00000005] | | |
| 06942752 | | APE-PERP[0], AUDIO-PERP[0], BNT-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06942782 | | USDT[0.00000376] | | |
| 06942790 | | TRX[0], USD[0.00] | Yes | |
| 06942792 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 06942808 | | USD[109.73] | Yes | |
| 06942816 | | BTC-PERP[0], USD[63.08] | | |
| 06942817 | | SUSHI[0], USD[0.00] | | |
| 06942826 | | TRY[0.00], USD[0.00] | Yes | |
| 06942855 | | TRYB[.003107], USDT[0] | | |
| 06942859 | | ETHW[.09731374], USD[0.01] | | |
| 06942867 | | AUD[1.00], ETHW[.10585837] | | |
| 06942868 | | TRX[.000006], USD[0.00] | | |
| 06942869 | | ETHW[1.38517239] | Yes | |
| 06942873 | | BTC[0], ETH[0], TRX[.000002], USDT[0.00000008] | | |
| 06942885 | Contingent, Disputed | GBP[0.00] | Yes | |
| 06942896 | | USDT[.00000001] | | |
| 06942903 | | USD[0.32], USDT[0.35498005] | | |
| 06942915 | | TRX[.000026], USDT[12505.00100064] | | |
| 06942916 | | USD[0.00] | | |
| 06942923 | | USD[0.00] | | |
| 06942936 | | ETHW[.00007342], TRX[.000012], USDT[0] | Yes | |
| 06942938 | | ATOM[.00000001] | | |
| 06942947 | Contingent, Disputed | JPY[0.00], USD[24.75], USDT[0] | | |
| 06942950 | | TONCOIN[93.38526069], USD[54.00] | | |
| 06942961 | | USD[0.00], USDT[0.19673361] | | |
| 06942964 | | CHF[0.00] | | |
| 06942965 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 06942973 | | BTC[.00006103], USD[0.01], USDT[1.20616137], XRP[.065615] | | |
| 06942980 | | APT[0], BNB[0], LTC[0], MATIC[0], TRX[0], USDT[0] | | |
| 06942984 | | ETHW[1.62063517] | | |
| 06942994 | | TRX[.000003], USDT[0.00000040] | Yes | |
| 06943001 | | BTC[0], ETH[.00000006], FTT[0], KIN[1], MXN[0.00], XRP[38.57716578] | Yes | |
| 06943005 | | BNB-PERP[0], BTC[.0125], BTC-PERP[0], ETH-PERP[0], TRX-1230[0], USD[0.83], XEM-PERP[0] | | |
| 06943026 | | TRX[.000009] | | |
| 06943028 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0009886], USD[0.16], XRP-PERP[0] | | |
| 06943031 | | TRX[.000005], USDT[0] | | |
| 06943037 | | USD[0.06] | | |
| 06943046 | | SOL[.0000088] | | |
| 06943062 | | AKRO[2], BAO[2], BTC[.18655514], CHZ[.09128589], CVX[150.38873787], ENJ[2014.10930223], GRT[7038.93263912], KIN[2], LINK[109.2182931], RSR[1], TRX[2], USD[455.04], USDT[0] | Yes | |
| 06943070 | | USDT[0] | | |
| 06943075 | | USDT[.012523] | | |
| 06943078 | | BNB[-0.00000001], GOG[.1814], TRX[.000041], USD[0.00], USDT[0.00000001] | | |
| 06943082 | | BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[-25], USD[615.52] | Yes | |
| 06943084 | | TRX[.904319], USD[0.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06943108 | | AKRO[0], ATLAS[0], AXS[0], BAO[0], BNB[0], BRZ[0], CITY[0], ETHW[0], GARI[0], KIN[0], LDO[0], LINA[0], LINK[0], MBS[0], ORCA[0], REEF[0], SRM[0], TRX[0], UBXT[0.01950358], USD[0.00], | Yes | |
| 06943110 | | ETHW[1800], ETHW-PERP[0], USD[-2201.15] | | |
| 06943113 | Contingent | DOGE[56126.01], FTT[513.98578874], SRM[.09435601], SRM_LOCKED[9.26564399] | | |
| 06943136 | | FTM-PERP[0], GMT-PERP[0], MKR[-0.00202261], SUSHI-PERP[0], USD[2.09], USDT[.74795058] | | |
| 06943147 | | BTC[.26479095] | | |
| 06943161 | | USD[0.00] | | |
| 06943171 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[25.00128542], FTT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[50.77116793] | Yes | |
| 06943174 | | TRX[8.955427] | | |
| 06943177 | | BRZ[384.15429153], USD[0.01], USDT[0.00809001] | | |
| 06943181 | | APT[.978], BRZ[7285.595], SOL[.007748], USD[0.01], USDT[3323.6] | | |
| 06943199 | | ATLAS[2549.51444836] | | |
| 06943201 | | GME[.00741938], USD[0.00] | | |
| 06943205 | | ETHW[.0007834], SOL[.000616], TRX[.000018], USD[2.24] | | |
| 06943220 | | USD[0.00], USDT[58.12933276] | | |
| 06943240 | | TRX[1] | | |
| 06943243 | | BNB[.0075665], GMT[51.20655274], GST[.08951246], NFT [49591883003196863/Mystery Box)[1], SOL[.00623177], USD[190.27], USDT[0.00871426] | Yes | |
| 06943251 | | USDT[786.18114835] | | |
| 06943265 | | USDT[0.00000001] | | |
| 06943274 | | AKRO[1], AUD[0.52], DENT[1], ETH[.09808768], TSLA[.43937507], USD[0.00] | Yes | |
| 06943276 | | AUD[0.11], BAO[3], ETH[.33769561], KIN[1], TRX[1] | Yes | |
| 06943285 | | BNB[0], MATIC[0], TRX[40.153327], USD[0.00], USDT[0.00000090] | | |
| 06943298 | | BNB[0], LTC[0], MATIC[.00000066], TRX[.000027], USD[0.01], USDT[0.00440159] | | |
| 06943307 | | BTC[.00000045], ETH[1.77174877], USD[0.00] | Yes | |
| 06943308 | | XRP[1.999913] | | |
| 06943321 | | AKRO[1], BAO[2], BNB[.0000053], BTC[0], CHZ[1], DOGE[.00165544], GRT[2], RSR[1], TRU[1], USD[0.00], USDT[0.00310774], XRP-PERP[0] | | |
| 06943326 | | TRX[.33] | | |
| 06943328 | | BTC-PERP[0.04299999], ETH-PERP[0], USD[-1102.62], USDT[590.17] | | |
| 06943335 | | ETH[.00163738], USD[0.31], USDT[0] | | |
| 06943342 | | ETH[.16283223], USD[0.40], USDT[0.00020000] | | |
| 06943362 | | USDT[0] | | |
| 06943369 | | AVAX-PERP[11.7], BTC-PERP[0], USD[2816.58] | | |
| 06943376 | | USD[0.00] | | |
| 06943398 | | AUD[100.00], BTC[.03868351], FTT[150.06243695], FTT-PERP[-421.9], SOL-PERP[0], USD[943.27] | | |
| 06943419 | | USDT[0.04596078] | | |
| 06943425 | | TRX[.100778] | | |
| 06943426 | | AVAX-PERP[23.2], USD[2033.76] | | |
| 06943428 | | USD[5.00] | | |
| 06943429 | | 0 | | |
| 06943435 | | BAO[3], DENT[1], RSR[1], TRX[1], UBXT[3], USD[104032.47], USDT[0.00182351] | Yes | |
| 06943440 | | BTC[.00581171], ETH[.04143257], ETH-PERP[-0.379], USD[523.91] | | |
| 06943447 | | USD[0.40] | | |
| 06943450 | | ETHW[.00076736], USD[4.52] | | |
| 06943457 | | USDT[0] | | |
| 06943458 | | ETHW[1.6195522] | | Yes | |
| 06943463 | | TRX[15.800078], USDT[26] | | |
| 06943469 | | DENT[1], USD[0.00], USDT[1005.25265562] | Yes | |
| 06943470 | | TRX[.000009] | | |
| 06943486 | | TRX[.37] | | |
| 06943488 | | USD[0.00], USDT[0] | | |
| 06943492 | | TRX[.00003], USD[0.00], USDT[38.23398416] | Yes | |
| 06943500 | | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], HT-PERP[0], LRC-PERP[0], OP-PERP[0], RSR-PERP[0], SKL-PERP[0], TRX[.000025], USD[0.00], USDT[0] | | |
| 06943502 | | BTC-PERP[0], MATIC[.5], USD[0.11], USDT[275.86654106] | Yes | |
| 06943507 | | ETH[0.00139998], FTT[0], KIN[1], USD[0.00] | Yes | |
| 06943508 | | KIN[1], USD[0.00] | | |
| 06943510 | | ETHW[6.99321482] | | |
| 06943511 | | ETH[.04240455], TRX[.000001], USDT[2.8995] | | |
| 06943513 | | BEAR[845.2], BULL[.031099], USD[0.01], USDT[.03539448] | | |
| 06943523 | | MXN[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06943528 | | MATIC[0] | | |
| 06943531 | | BNB[.00000514], DOGE[10.44882753], MATIC[.07852646], TRX[.00006], USD[14.63], USDT[0.00436359] | | |
| 06943536 | | BAO[1], ETH[.07304487], USD[0.00] | | |
| 06943537 | | ETH[.00062188], FTT[.05452], TRX[.000018], USD[4716.52], USDT[.01089708] | Yes | |
| 06943546 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06943554 | | TRX[.100789] | | |
| 06943562 | | TRX[336131.92037148], TRX-1230[0], TRX-PERP[0], USD[0.26], USDT[2670.00003227] | | |
| 06943572 | | MATIC[0] | | |
| 06943578 | | BTC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], USD[0.04], USDT[0.00000021], XRP[0], XRP-PERP[0] | | |
| 06943579 | | BTC-PERP[0], ETHW-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 06943586 | | USD[0.01] | | |
| 06943591 | | BAO[1], BTC[.33571468], DENT[3], DOGE[26729.6165827], ETH[.63038624], ETHW[20.07666195], FTT[22.36436142], TRX[1], UBXT[1], USD[0.54] | Yes | |
| 06943601 | | BNB[0], TRX[0], USDT[0] | | |
| 06943615 | | USDT[1027.37895495] | Yes | |
| 06943616 | | BTC[.03718748], ETH[.35092857], USD[2.76] | Yes | |
| 06943620 | | USDT[0.00001131] | Yes | |
| 06943628 | Contingent, Disputed | AKRO[1], ALPHA[1], AUD[0.00], DENT[1], RSR[1], TRX[1], USD[0.00] | Yes | |
| 06943629 | | ETHW[.25695624], FTT[6.1], USD[2.14], USDT[0.20287943] | | |
| 06943643 | | USD[0.00] | | |
| 06943649 | | TRX[.05840028] | Yes | |
| 06943659 | | USD[5.00] | | |
| 06943667 | | ETH[.4159627], ETHW[.36656401] | Yes | |
| 06943668 | | USD[0.00] | | |
| 06943669 | | ETHW[36.408], TRX[.000016], USD[0.41], USDT[279.40245184] | | |
| 06943687 | | ETH-0331[0], ETH-PERP[0], FTT-PERP[0], USD[530.66] | | |
| 06943692 | | TRX[0.00007601], USDT[0.00000001] | | |
| 06943695 | | TONCOIN-PERP[0], TSLA[0.00997222], USD[0.06], USDT[18.18563412] | | |
| 06943704 | | TRY[0.00], USD[0.00] | | |
| 06943717 | | XRP[9] | | |
| 06943729 | | ETHW[23.70999561] | | |
| 06943741 | | BTC[.00030397], LTC[0.21806725], USDT[70.68991055] | | |
| 06943743 | | TRX[.100781] | | |
| 06943745 | | TRX[.000005] | | |
| 06943749 | | LTC[.00000001] | | |
| 06943760 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[203.19] | | |
| 06943775 | | ETHW[.00025593], USD[0.00], USDT[.00000009] | | |
| 06943777 | | NFT (456398538170516007/Mexico Ticket Stub #549)[1], USD[7941.86] | Yes | |
| 06943779 | | FTT[25.09525], USD[0.95], USDT[0] | | |
| 06943782 | | BNB[.00000001], ETH[0], USDT[0] | | |
| 06943792 | | BABA[1.255], BTC[.00008484], FTT[.0942076], MATIC[249.9515], NFLX[.81], NVDA[.8073385], TRX[1470.8674], TSLA[.36], USD[899.86], USDT[200.00132517], XRP[.9048] | | |
| 06943796 | | USD[0.00] | | |
| 06943800 | | ALGO[0], FTT[25.00191540], SOL[0], USD[0.34], XRP[612.09929834] | Yes | |
| 06943807 | | EUR[5.00] | | |
| 06943808 | | ETH[0], TRY[0.00], USD[0.00] | | |
| 06943812 | | USD[19.06] | | |
| 06943837 | | BNBBULL[.001792], BULL[.00092547], TRX[.000048], USD[0.01], USDT[0] | | |
| 06943840 | | TRX[.000117] | | |
| 06943841 | | ETH[.01497572], HNT[4.26902507], USD[0.00] | | |
| 06943849 | | ETHW[.8055587] | | |
| 06943853 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[35.05350225], FTT-PERP[0], GAL-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[12724.71], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 06943855 | | ETH[0] | | |
| 06943885 | | USD[0.01] | | |
| 06943908 | | MATIC[0] | | |
| 06943909 | | TRX[.000015], USDT[3.99773394] | | |
| 06943924 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 06943927 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[-0.74], USDT[95.49751984], XRP[.9998], XRP-PERP[0] | | |
| 06943933 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06943935 | | ETH[-0.00052252], TRX[.000016], USD[-119.87], USDT[237.076553], XRP[0] | | |
| 06943938 | | BAO[1], TRY[0.00], USD[0.00] | | |
| 06943944 | | USD[0.00] | | |
| 06943951 | | USD[0.04] | | |
| 06943967 | | USD[0.00] | | |
| 06943968 | | EUR[0.00] | | |
| 06943983 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], COMP-1230[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], REEF-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06943996 | | BNB[0], TRX[0] | | |
| 06943997 | | BNB[0], MATIC[0], TRX[.00002201] | | |
| 06944009 | | USD[5.00] | | |
| 06944024 | | APT-PERP[0], BAND-PERP[0], DENT-PERP[0], FTT[25.095733], KLAY-PERP[0], LINA-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], USD[0.90], USDT[0], USTC-PERP[0] | | |
| 06944025 | | USDT[0] | | |
| 06944044 | | USDT[0] | | |
| 06944048 | | USD[0.00] | | |
| 06944053 | | USD[1544.65], USDT[0] | Yes | |
| 06944057 | | TRX[.000023], USDT[.14856126] | Yes | |
| 06944067 | | BNB[0], MATIC[0], TRX[0], USD[0.00], USDT[0.05441945] | | |
| 06944075 | | USD[0.01] | | |
| 06944096 | | ETH-PERP[0], FTT[.039257], TRX[.41866764], USD[992.27], USDT[0.00024127], USDT-PERP[0] | Yes | |
| 06944097 | | USDT[.0084924] | | |
| 06944105 | | ETHW[.29828068] | | |
| 06944109 | | USD[0.00] | | |
| 06944115 | | BAO[1], TRY[0.00], USD[0.00] | | |
| 06944122 | | USD[5.00] | | |
| 06944136 | | DOGE[.4847968], ETHW[12.18405966], USDT[0] | | |
| 06944137 | | USDT[0] | | |
| 06944143 | | ETH[0], TRX[19.00000200], USDT[0.00027514] | | |
| 06944148 | | USD[5.00] | | |
| 06944149 | | TRX[.100787], USDT[.00518868] | | |
| 06944151 | | TRX[.73480622], USD[0.00] | | |
| 06944168 | | USD[0.00] | | |
| 06944186 | | USD[0.01] | | |
| 06944192 | | BTC-PERP[0], USD[0.00], USDT[0.09248007] | | |
| 06944200 | | DENT[1], ETH[.03772547], KIN[1], USD[0.00], XRP[100.01588697] | Yes | |
| 06944203 | | BAO[1], LTC[.00000001], USDT[0.52538556] | Yes | |
| 06944205 | | USDT[.270111] | | |
| 06944208 | | ADABULL[.17286], BULL[25.129807], ETHW[109.864], TRX[.000002], USD[0.00], USDT[0.05318813] | | |
| 06944209 | | ETHW[.00011358], USD[0.00], USDT[0.04380510] | | |
| 06944215 | | BTC[0.00000001] | | |
| 06944216 | | USD[0.00] | | |
| 06944221 | | ENS-PERP[0], ETHBULL[.00094789], ETH-PERP[0], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRX[.110867], USD[3.48], USDT[0.00223498], XRP-PERP[0] | | |
| 06944225 | | USD[0.00], XRP-PERP[0] | | |
| 06944229 | | ETHW[1.73746117] | | |
| 06944233 | | TRX[.100783], USDT[.00822395] | | |
| 06944234 | | USDT[0] | | |
| 06944246 | | BTC[.00056665] | | |
| 06944249 | | USD[0.00], USDT[.00352359] | | |
| 06944257 | | USD[0.00] | | |
| 06944272 | | USD[12430.00], USDT[.9502] | | |
| 06944280 | | XRP[11.75] | | |
| 06944283 | | TRX[0] | | |
| 06944290 | | EUR[0.68], USD[0.01] | Yes | |
| 06944292 | | ALGO[214.08213594], SOL[0.00000001], WRX[0], XRP[0] | Yes | |
| 06944297 | | ATOM[0.87062629], BAO[2], FTT[.02222852], KIN[4], UBXT[1], USD[0.10], XRP[1.04381722] | | |
| 06944299 | | ATLAS[8.916], FTT[554.18914], TRX[.000012], USD[1.42] | | |
| 06944300 | | TRX[.00650292], USD[0.00] | | |
| 06944308 | | BAO[1], BTC[.06302265], CRO[5342.87952922], ETH[1.69266549], EUR[0.00], KIN[1], SOL[61.47874763], TRX[1], UNI[119.46622066], USD[0.01], USDT[0.00000001] | Yes | |
| 06944316 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06944319 | | USD[1577.07] | Yes | |
| 06944326 | | LTC[0] | | |
| 06944336 | | DENT[2], USD[0.00], USDT[9590.6927301] | Yes | |
| 06944343 | | USD[0.00] | | |
| 06944347 | | ETHW[.51090875], USD[0.32] | | |
| 06944348 | | AKRO[1], AUD[0.09], DOGE[64.0000105], GALA[75], USD[0.04], XRP[5] | | |
| 06944358 | | MATIC[5] | | |
| 06944362 | | BTC-PERP[0], CEL-1230[0], DOGE-1230[0], ETH-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], TRX[.000011], USD[0.01], USDT[0.30645643] | | |
| 06944368 | | ALPHA[1], BAO[1], KIN[1], TRX[.000001], USDT[0] | | |
| 06944371 | | XRP[1210.58] | | |
| 06944374 | | USDT[.00000001] | | |
| 06944393 | | USD[0.00] | | |
| 06944409 | | EUR[0.00] | | |
| 06944414 | | USD[0.00] | | |
| 06944418 | | AKRO[1], BAO[5], DENT[1], FRONT[1], GBP[0.00], KIN[5], RSR[2], TRX[1], UBXT[1] | | |
| 06944421 | | TRX[.13313488], USD[0.00] | | |
| 06944424 | | BNB[.00342226], USD[0.00] | | |
| 06944439 | | TRX[.000022], USD[0.00], USDT[0.21859231] | | |
| 06944444 | | ETH[0], TRX[.00002901] | | |
| 06944448 | | USD[180.00] | | |
| 06944449 | | USD[0.01] | | |
| 06944453 | | USD[3136.37], XRP[1517.6964] | | |
| 06944464 | | BTC[.0005], DOGE[118], MTA[.99468], TRX[12.99464501], USDT[11.09169095] | | |
| 06944468 | | BAO[1], KIN[1], USD[0.00], USDT[8532.53679553] | | |
| 06944475 | | TRYB[.00000001], USD[0.00] | | |
| 06944490 | | AUD[0.00] | | |
| 06944514 | | USD[0.01] | | |
| 06944545 | | ETH[2.999418], ETH-PERP[0], FTT[65.18696], TRX[.000028], USD[-3.68], USDT[1242.758] | | |
| 06944548 | | TRX[.000066], USDT[3.49] | | |
| 06944554 | | ALCK-PERP[0], APT-PERP[0], ATOM-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW-PERP[0], FLOW-PERP[0], GMT-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[8.17], USDT[0], USTC-PERP[0], XRP-PERP[-1] | | |
| 06944556 | | USD[0.01] | | |
| 06944558 | | USD[0.00] | | |
| 06944560 | | EUR[201.84], TRX[.000021], USD[100.42], USDT[0.00000001] | Yes | |
| 06944579 | | ETHW[1.58208097] | | |
| 06944583 | | TRX[0.14410700], USDT[23.24680857] | | |
| 06944587 | | BNB[0], TRX[53.32112919], USDT[10.09540359] | Yes | |
| 06944590 | | BNB[0], DOGE[.00436369], DOGE-PERP[0], USD[0.00], USDT[0] | Yes | |
| 06944598 | | AKRO[1], BAO[1], BNB[.00137968], DOGE[.77354], ETH[.00118619], ETHW[.00061018], FRONT[1], FTT[.08058676], GBP[1.59], USD[0.00], USDT[1937.85972111] | | |
| 06944600 | | BTC[.00002292] | | |
| 06944617 | | XRP[15157.94214565] | Yes | |
| 06944618 | | APE-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], GRT-PERP[0], HBAR-PERP[0], SAND-PERP[0], USD[6.04], USDT[0] | | |
| 06944620 | | BTC[.00000037], BTC-PERP[0], DOGE-PERP[0], NFT (415978719616752460/Singapore Ticket Stub #159)[1], NFT (477482657206430569/Austin Ticket Stub #208)[1], NFT (561167607234804640/Mexico Ticket Stub #590)[1], NFT (574689471294861899/Japan Ticket Stub #198)[1], USD[0.08], USDT[0] | Yes | |
| 06944622 | | ETH[.00013355], USD[0.01], USDT[0] | | |
| 06944642 | | AKRO[1], BAO[1], FTT[0.00001316], GBP[0.00], HOLY[.00000914], KIN[2.00840336], TONCOIN[1.51829299], USD[0.00] | Yes | |
| 06944652 | | USD[0.00] | | |
| 06944654 | | 1INCH[0], AAVE[0], APE[0], ARS[0.00], AUD[0.00], BTC[0.00002909], CRO[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], LINK[0], LTC[0], MKR[0], MXN[0.00], USD[-0.40], USDT[0] | Yes | |
| 06944656 | | ATOM-PERP[-294.2], AVAX-PERP[83.1], BNB-PERP[0], BTC[.0010733], BTC-PERP[-0.06269999], COMP-PERP[0], ETH[16.43053798], ETH-PERP[0], SOL-PERP[-94.76000000], TRX[32], TRX-PERP[0], USD[11601.24] | | |
| 06944660 | | ORBS[278234.70970092] | Yes | |
| 06944670 | | 1INCH[.781], BTC[.00009578], ETHW[0.02805140], RVN-PERP[0], UNI[.09312], USD[0.01] | | |
| 06944672 | | USD[0.01] | | |
| 06944675 | | ETHW[10], TRX[.000001], USD[14.45], USDT[10] | | |
| 06944677 | | TRX[.00044171], USD[0.00] | | |
| 06944678 | | USD[7.46] | | |
| 06944685 | | AKRO[1], BTC[.00000006], CHZ[1], ETHW[0], FTT[215.05880669], MATH[2], SXP[1], USD[0.00] | Yes | |
| 06944693 | | ETH[0], TRX[.000013], TRY[0.00], USD[0.00] | Yes | |
| 06944694 | | USD[0.04] | | |
| 06944700 | | LTC[.00509709], TRX[.000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06944710 | | AKRO[1], BAO[4], ETHW[53.34664498], GBP[0.00], KIN[2], MATIC[1.15945257], RSR[1], UBXT[1], USD[0.42] | Yes | |
| 06944713 | | SOS-PERP[0], TRX[.000018], USD[0.00] | | |
| 06944717 | | USD[0.00] | | |
| 06944723 | | AUD[308.51], BTC-PERP[0], ETH-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.01294458], USTC-PERP[0], XRP[0.00003175], XRP-PERP[0] | | |
| 06944724 | | USD[20.00] | | |
| 06944732 | | AUD[0.00], BTC[.00006065], USDT[0] | | |
| 06944752 | | ETH[.00000001] | | |
| 06944757 | | BRZ[6] | | |
| 06944768 | | USD[0.00] | | |
| 06944773 | | USD[0.15] | Yes | |
| 06944791 | | TRY[0.00], USD[0.00] | | |
| 06944793 | | USD[10.09] | Yes | |
| 06944798 | | USD[0.00], USDT[0.00440531] | | |
| 06944800 | | USD[0.00] | | |
| 06944803 | | DOGE[12.89137728], INDI[15.80871495], KBTT[938.53532177], KSHIB[96.28067743], RAY[4.25644343], REEF[311.00744823], SHIB[106523.50791167], STEP[64.57797496], TRU[33.71620329], USDT[992.09397435] | Yes | |
| 06944809 | | USD[6.50] | Yes | |
| 06944810 | | USDT[0] | | |
| 06944818 | | USD[0.00] | | |
| 06944820 | | PEOPLE[20413.99583162], USD[0.13] | Yes | |
| 06944823 | | USDT[3.10557985] | | |
| 06944827 | | BTC[0.00000056], ETHW[.50558723], USD[0.47], USDT[0.14589667] | Yes | |
| 06944851 | | ETHW[1.02940977] | Yes | |
| 06944854 | | BIT[184], CRO[1606.7606416], USD[1.30], USDT[0] | | |
| 06944857 | | BNB[.01686318], USD[0.00], USDT[0.62741167] | | |
| 06944858 | | ETHW[1.00070616] | | |
| 06944874 | | USDT[47.12610911] | | |
| 06944896 | | ETHW[3.8052388], USD[0.03] | | |
| 06944905 | | EUR[0.00] | | |
| 06944911 | | USD[0.00] | | |
| 06944915 | | USD[0.00] | | |
| 06944933 | | 0 | | |
| 06944935 | | USDT[0] | | |
| 06944944 | | ETHW[15.60225023] | | |
| 06944945 | | USD[5.00] | | |
| 06944947 | | USD[0.04] | | |
| 06944952 | | TRX[.000032] | | |
| 06944954 | | APT[0], BNB[0], USDT[0.68796601] | | |
| 06944958 | | USDT[0.00000736] | | |
| 06944960 | | USD[0.00] | | |
| 06944963 | | USD[1.00] | | |
| 06944967 | | USD[0.00] | Yes | |
| 06944971 | | USD[0.00] | | |
| 06944983 | | USD[0.39], USDT[.00005607] | | |
| 06944989 | | BAO[1], DENT[1], FIDA[2], KIN[2], TRX[1], USD[0.00], USDT[0] | | |
| 06944991 | | DAI[0], TRX[.100784], USD[0.00], USDT[0.00001214] | | |
| 06944998 | | BRZ[1] | | |
| 06945004 | | USD[0.00] | | |
| 06945014 | | USD[0.00] | | |
| 06945019 | Contingent, Disputed | JPY[0.29] | | |
| 06945024 | | TRX[.000006] | | |
| 06945033 | | USD[0.00] | | |
| 06945034 | | USD[0.00] | | |
| 06945035 | | FTT[25], USD[1003.99], USDT[22554.05234025] | | |
| 06945044 | | ETHW[7.66544461], TONCOIN[42.68819167] | Yes | |
| 06945048 | | ETHW-PERP[0], USD[0.00], USDT[0] | | |
| 06945049 | | ETHW[.0004948], USD[0.00], USDT[0] | | |
| 06945053 | | BTC[.0398], TRX[.00002], USDT[1.77802396] | | |
| 06945058 | | USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06945061 | | USD[.02] | | |
| 06945064 | | USD[0.00], USDT[17.11853437] | | |
| 06945081 | | BTC[.0000991], USDT[29.3668] | | |
| 06945091 | | BAO[2], KIN[1], TRX[.00002], USDT[0.00001098] | Yes | |
| 06945101 | | APT-PERP[0], ATOM-PERP[0], CAKE-PERP[0], MATIC-PERP[0], USD[100.24], USDT[0] | | |
| 06945121 | | USD[0.14] | Yes | |
| 06945124 | | TRX[.000032], USDT[1.202862] | | |
| 06945127 | | AKRO[1], TOMO[1], USD[0.00], USDT[0] | Yes | |
| 06945128 | | USD[0.00] | | |
| 06945130 | | USD[0.01] | | |
| 06945132 | | BTC[.00159] | | |
| 06945142 | | BTC[.00005753], GBP[0.00], USD[1.77] | | |
| 06945144 | | BAO[1], USD[0.00] | | |
| 06945146 | | BTC[0], FLOW-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00000001] | | |
| 06945169 | | MATIC[0.40401858], TRX[0] | | |
| 06945177 | | BOLSONARO2022[0], BRZ[0], TRUMP2024[0], USD[0.06] | | |
| 06945178 | | ATLAS[50.55764867] | | |
| 06945180 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 06945195 | | BTC[.00012047], TRX[.000044], USDT[886.97200467] | | |
| 06945203 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06945224 | | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], REN-PERP[0], USD[0.00], USDT[0] | | |
| 06945237 | | ETH[0], TRX[0.00001100], USDT[0.00263982] | | |
| 06945287 | | USD[5.00] | | |
| 06945292 | | USD[5.00] | | |
| 06945301 | | USD[0.01] | | |
| 06945304 | | USD[0.00] | | |
| 06945312 | | BAO[1], USD[0.00], USDT[0] | Yes | |
| 06945315 | | USD[0.00] | | |
| 06945318 | | RSR[1], USD[1.64], USDT[0] | | |
| 06945325 | | USD[300.00] | | |
| 06945326 | | BTC[.00014973] | | |
| 06945331 | | USD[0.00] | | |
| 06945333 | | USD[0.00] | | |
| 06945340 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[.0000102], BTC-PERP[-0.08019999], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[75.7], HOT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[2112.67], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 06945352 | | USDT[0] | | |
| 06945354 | | USD[0.00] | | |
| 06945357 | | BTC[0.00005377], BTC-PERP[0], ETH[.00154412], ETH-PERP[0], FTT[.102321], FTT-PERP[0], TAPT[.009772], TRX-PERP[0], USD[0.40], USDT[0.73480401] | | |
| 06945375 | | NEAR[.00000001], USD[0.00], USDT[0] | | |
| 06945378 | | BTC[0] | | |
| 06945381 | | LTC[.00000001], USDT[0] | | |
| 06945383 | | AKRO[1], BTC[.00388033], KIN[2], USD[0.00] | Yes | |
| 06945386 | | ETHW[341.3513922], USD[0.00], USDT[0.00000001] | | |
| 06945394 | | BTC[.00001982], ETHW[.8850492], USD[0.70] | | |
| 06945396 | | USDT[.09172546] | Yes | |
| 06945398 | | USD[0.00] | | |
| 06945399 | | APT[1.00330483], BAO[2], BTC[.00289568], DOGE[.21615719], DOT[0.00127934], ETH[.09623991], ETHW[5.94301826], FTT[1.00412251], GMX[.00992018], KIN[1], SHIB[1337962.40118368], SOL[0.00064080], STETH[0.02258217], SWEAT[1609.4758154], TRX[283.29372055], USD[0.15], USDT[1.52719181], XRP[35.57833234] | Yes | |
| 06945406 | | USD[0.00] | | |
| 06945414 | | USD[0.00], USDT[0.00000001] | | |
| 06945429 | | ETHW[50.3102678], USD[0.01], USDT[0.00000001] | | |
| 06945443 | | TRX[.000001] | | |
| 06945446 | | AAVE[1.887662], ALGO[407.5632], ATOM[21.25832], COMP[3.2715431], CRV[220.8876], DOT[16.08564], DYDX[56.04566], FTT[10.9453], LDO[47.9558], LINK[15.66068], LTC[1.337172], MATIC[181.566], MKR[.1569226], NEAR[21.4691], SNX[62.4347], SOL[6.769054], TRYB[469.96495499], UNI[20.67798], USD[703.15], USDT[0.00000001], XRP[114.90375536] | | TRYB[469.804065] |
| 06945447 | | TONCOIN-PERP[0], TRX[.100033], USD[0.00] | | |
| 06945450 | | USDT[0] | | |
| 06945463 | | TRX[.000001] | | |
| 06945464 | | BTC[.10268842], FTT[.29998], USD[0.11], USDT[.29208331] | | |
| 06945472 | | TRX[.000015], USDT[0.00011728] | | |
| 06945484 | | ETH[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06945488 | | USD[0.00] | | |
| 06945493 | | AAPL[.10448523], ACB[19.44648802], AMZN[.561223], BAO[2], DENT[1], KIN[2], NVDA[.16226652], SPY[.06783664], TSM[.14074717], UBXT[1], USD[2.18], USDT[0] | | |
| 06945496 | | USD[1430.30] | | |
| 06945500 | | BTC[0], KIN[2], TRX[0] | Yes | |
| 06945501 | | USD[0.00] | | |
| 06945508 | | CHZ[32.76046187], KIN[1], USD[1.92], USDT[0] | Yes | |
| 06945513 | | BTC[0.00000001], USD[0.00] | Yes | |
| 06945522 | | USD[0.00] | | |
| 06945524 | | BNB[0], ETH[0], TRX[0.00714400] | | |
| 06945527 | | BOLSONARO2022[0], BTC[.00067985], USD[0.00] | | |
| 06945542 | | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MASK-PERP[0], REN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[23428.83], USDT[0], XRP-PERP[0] | | |
| 06945552 | | ETHW[.0008], USD[0.00] | | |
| 06945560 | | USD[0.00] | Yes | |
| 06945561 | | DOGE-PERP[0], ETH[0.02721529], MATIC-PERP[0], SOL-PERP[0], USD[3.11], USDT[203.58213505] | | |
| 06945563 | | USD[0.00] | | |
| 06945568 | | AKRO[2], BAO[1], KIN[1], TRX[.000008], USDT[0.00000010] | | |
| 06945573 | | DOT[.55899867], USD[0.00], XRP[102.9566] | | |
| 06945587 | | BAO[2], BTC[.00086582], KIN[1], RSR[1], TRX[.0886214], UBXT[1], USD[0.00], USDT[0], XRP[.01857541] | Yes | |
| 06945604 | | USD[0.00] | | |
| 06945605 | | XRP[.1] | | |
| 06945626 | | KIN[1], USDT[0.00297444] | Yes | |
| 06945631 | Contingent, Disputed | TRX[.02057], USDT[.71] | | |
| 06945634 | | USDT[0] | | |
| 06945638 | | BTC-PERP[0], DOGE[64850], DOGE-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], LUNC-PERP[0], TRX[.613355], USD[27785.27], USDT[0.00676528], XRP[.8], XRP-PERP[0] | | |
| 06945643 | | USD[5.00] | | |
| 06945649 | | KIN[1], USD[0.00], XRP[1363.94496234] | Yes | |
| 06945651 | | BAO[2], DENT[2], HXRO[1], KIN[1], RSR[3], TRX[1], USD[0.13], XRP-PERP[0] | | |
| 06945654 | | TRX[.000001] | | |
| 06945655 | | TRX[.000026], USDT[.16] | | |
| 06945677 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.70165174], BTT-PERP[0], CEL-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MINA-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.85], XTZ-PERP[0] | | |
| 06945680 | | USD[0.00], USDT[0] | | |
| 06945712 | | USD[0.00] | | |
| 06945715 | | ATOM-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[0], TRY[0.00], USD[0.33], USDT[0] | | |
| 06945719 | | USD[0.00], USDT[0] | | |
| 06945726 | | LINA[8.85063025], USD[0.06], USDT[0.00287022] | Yes | |
| 06945739 | | USD[0.00] | | |
| 06945741 | | BNB[.00570561], ETHW[.0000876], HNT[.07072], PSG[.08438], USD[0.08], USDT[.43567939] | | |
| 06945745 | | 0 | | |
| 06945749 | | USD[0.01] | | |
| 06945759 | | TRY[0.00], USD[0.00] | Yes | |
| 06945780 | | USD[103.72], XRP-PERP[0] | | |
| 06945794 | | USDT[0] | | |
| 06945795 | | USD[100.60] | Yes | |
| 06945797 | | USD[0.00] | | |
| 06945802 | | ATOM[12.9], BTC[0.02361050], FTT[94.9], LTC[2.499525], SUSHI[239.954685], TRX[.000013], USD[0.02], USDT[14.02889541] | | |
| 06945804 | | USD[3.77] | | |
| 06945809 | | ETHW[.0005119], USD[0.00] | | |
| 06945810 | | USD[0.00], USDT[0.00327790] | | |
| 06945815 | | ETHW[.0001832], USD[0.00] | | |
| 06945829 | | AVAX[0.91260416] | | |
| 06945839 | | USD[0.00] | | |
| 06945846 | | BTC[0.01063819], DOT[81.2] | | |
| 06945852 | | APT[0], BAO[3], ETH[0], SOL[0] | | |
| 06945853 | | ALGO[1101.00523931], ALPHA[1], BAO[11], BAT[1], BTC[0.26738761], DENT[5], ETH[1.88121772], GALA[0.87411923], GBP[0.00], KIN[13], MATH[1], MATIC[489.19107511], RSR[2], SOL[35.98339932], TRU[2], TRX[3], UBXT[2], USD[0.90], XRP[3227.45225343] | | |
| 06945858 | | TRX[.007507], USD[0.00], USDT[0] | | |
| 06945860 | | BNB[0], ETH[0], TRX[.000401], USDT[0] | | |
| 06945862 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00945868 | | SHIB[499900], USD[0.10] | | |
| 00945878 | | BTC-PERP[0], ETH-PERP[0], USD[0.05] | | |
| 00945881 | | USD[0.00] | | |
| 00945887 | | BCH-PERP[0], BTC[0], ETH[0], MATIC[0], SOL[-0.00000399], SOL-PERP[0], USD[0.00], USDT[0.00016519], XRP-1230[0] | | |
| 00945891 | | USDT[0] | | |
| 00945894 | | ETH-PERP[0], ETHW[.0710146], HNT-PERP[0], USD[0.01], USDT[.9882039] | | |
| 00945897 | | MATIC[38.5679896], USD[0.00] | | |
| 00945910 | | BTC[0] | | |
| 00945911 | | USD[5.00] | | |
| 00945929 | | USD[0.00] | | |
| 00945936 | | USD[0.01] | | |
| 00945939 | | EUR[0.70], USD[0.00] | | |
| 00945944 | | MATIC[0.05719509] | | |
| 00945952 | | APE-PERP[0], ATOM-PERP[0], BTC[.00008985], BTC-PERP[0], DOGE[13], DOGE-PERP[0], ETH-PERP[0], JST[7.108], LINK[.07386], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[7465.61] | | |
| 00945960 | | USD[0.00] | | |
| 00945961 | Contingent, Disputed | USD[0.00] | | |
| 00945963 | | BNB[.00047584], TRX[0] | | |
| 00945964 | | BAO[2], GOG[36.58087591], USD[0.00], XRP[33.82935502] | | |
| 00945967 | | BNB[0], TRX[4.774154], USDT[0] | | |
| 00945971 | | KIN[1], USDT[0.00000010] | | |
| 00945992 | | ATOM-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], DOGE[.76003], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], PEOPLE-PERP[0], TONCOIN[22.595174], TONCOIN-PERP[0], TRX[.000011], TRX-PERP[0], USD[2.78], XRP-PERP[0] | | |
| 00946001 | | KIN[1], TRX[1], USDT[0] | | |
| 00946002 | | TRY[0.64], USD[0.00] | | |
| 00946004 | | SHIB[450614.72370761], USD[0.00] | Yes | |
| 00946007 | | USDT[0] | | |
| 00946008 | | BAO[2], BTC[.00069684], DENT[1], TRX[.000023], USDT[0.00001325] | Yes | |
| 00946009 | | TRX[.000021], USD[0.00], USDT[0] | | |
| 00946010 | | ETC-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RVN-PERP[0], TRX[.000076], USD[0.07], USDT[0], XMR-PERP[0] | | |
| 00946015 | | BTC[.0002], DOGE[90.57880483], TRX[48.289015], TRX-PERP[548], USD[93.73] | | |
| 00946020 | | SHIB[27374.53338864] | | |
| 00946024 | | ETHW[9.546], USD[0.45] | | |
| 00946029 | | ETH[2.14326689], KIN[1], VND[0.00] | | |
| 00946039 | | USD[0.00] | Yes | |
| 00946044 | | USD[0.27] | | |
| 00946047 | | TONCOIN[.02140253], USD[0.00] | | |
| 00946055 | | ETHW[.00014808], USD[0.00] | | |
| 00946060 | | USD[0.00], USDT[0.00354013] | | |
| 00946065 | | BAO[2], DOGE[1], TRX[.000013], USD[5147.65], USDT[0.00000001] | Yes | |
| 00946069 | | DOGE[50], TRX[.000021], USD[242.32] | | |
| 00946075 | | USD[0.00], USDT[0] | | |
| 00946077 | | ETHW[.10090285] | | |
| 00946084 | | EUR[0.00], TRX[.00064889] | | |
| 00946091 | | USD[0.00] | | |
| 00946096 | | EUR[100.92] | Yes | |
| 00946098 | | TRY[0.00], USD[0.00] | | |
| 00946114 | | USD[0.00] | | |
| 00946130 | | CAD[0.00], KIN[6218128.13091590], SOL[0] | Yes | |
| 00946146 | | BAO[1], BTC[.00058333], ETH[.00000007], KIN[1], USD[0.00] | Yes | |
| 00946154 | | BIT-PERP[0], USD[0.40], USDT[0.00000001] | | |
| 00946156 | | BTC[0], FTT[0], USD[0.63] | | |
| 00946159 | | ETHW[6.6409823], ETHW-PERP[0], USD[-16.81] | | |
| 00946163 | | 0 | Yes | |
| 00946164 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[30.33], USDT[0.00145911], XRP-PERP[0] | | |
| 00946172 | | AKRO[1], ETHW[1.94998627], MATIC[1.00001826], TRX[.100082], USDT[0] | Yes | |
| 00946173 | | USD[0.00], USDT[0.00000325] | | |
| 00946187 | | ETHW[.10060724] | | |
| 00946192 | | AKRO[2], APT[0], BAO[4], BTC[.012], DOGE[0.46318684], DOGE-PERP[0], FTT[.00238359], FTT-PERP[0], KIN[6], MASK-PERP[0], RNDR-PERP[0], TRX[.000007], TRX-PERP[0], UBXT[1], USD[958.87], XRP[0.00018266] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06946195 | | ETHW[.00041255], USD[1182.34] | | |
| 06946196 | | ETH[.416836], EUR[0.00], TRYB[0] | | |
| 06946200 | | EUR[0.00] | | |
| 06946212 | | ETH[.00810558], ETHW[.98080582], KIN[2], USD[1.00] | | |
| 06946213 | | APT[.96703132], BTC[.00004879], TRY[1.90], USD[14332.90], USDT[.00715789] | Yes | |
| 06946216 | | TRX[.000029], USDT[4.82940624] | | |
| 06946219 | | BAO[7], BTT[2000000], CEL[0], DOGE[0], FTT[0.07233136], GBP[0.00], KIN[2], MTA[403.580889], SRM[0], STSOL[.00091138], SUN[1167.06781947], USD[90.73], USDT[0], XRP[63.17551081] | Yes | |
| 06946225 | | TRX[.000016], USDT[3.00024169] | | |
| 06946226 | | ALGO[.00000001], BNB[0.04785057], USD[0.00], USDT[0.00016897] | | |
| 06946230 | | USDT[0] | Yes | |
| 06946236 | | USD[0.00] | Yes | |
| 06946246 | | EUR[0.01], USD[0.01] | | |
| 06946248 | | BTC-PERP[0], ETH-PERP[0], USD[0.64] | Yes | |
| 06946256 | | BTC[.93399534] | | |
| 06946267 | | BAO[1], DENT[1], ETHW[5.55714909], KIN[2], TRX[2], USD[0.00] | | |
| 06946269 | | USD[0.01] | | |
| 06946271 | | USD[0.00] | | |
| 06946311 | | USDT[.00000001] | | |
| 06946313 | | GST[0], USDT[0] | | |
| 06946353 | | BAO[1], BTT[1799526.77340502], ETHW[.34525857], SHIB[82421.23400443], SPELL[1101.9243285], USD[10.89], XRP[382.18533394] | Yes | |
| 06946363 | | BTC[0.00007277], BTC-PERP[0], DOGE[.16786237], DOGE-PERP[0], TRX[9321.406606], TRX-PERP[100000], USD[-6830.29], XRP[4145.258], XRP-PERP[0] | | |
| 06946374 | | BTC[0], USD[0.00] | | |
| 06946386 | | AUD[0.00], BTC[.00925276], ETH[.23504298], LTC[0], USDT[19.22734604] | | |
| 06946396 | | USD[0.00] | | |
| 06946398 | | ETHW[.639], GMT[.66], USD[0.00] | | |
| 06946406 | | USD[0.10] | Yes | |
| 06946416 | | TRX[.000048], USDT[0.00008658] | | |
| 06946438 | | ETHW[.00002983] | | |
| 06946459 | | TRY[0.00], USD[0.00] | | |
| 06946490 | | USDT[0] | | |
| 06946498 | | ARS[0.00], USDT[0] | | |
| 06946508 | | USD[0.00], XPLA[.0000166] | Yes | |
| 06946510 | | BNB[0.00000001], USD[0.00] | | |
| 06946516 | | USD[0.00] | | |
| 06946517 | | USDT[0] | | |
| 06946535 | | USD[1.34] | | |
| 06946538 | | DODO-PERP[0], LINA-PERP[0], MKR-PERP[0], TLM-PERP[0], USD[-7.29], USDT[20.42] | | |
| 06946541 | | ETHW[.60238784] | | |
| 06946544 | | USDT[0] | | |
| 06946545 | | ETH[.001] | | |
| 06946546 | | BRZ[2792.87897557], TRX[.000056], USDT[1.08156444] | | |
| 06946551 | | BAO[1], USD[0.00] | | |
| 06946558 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06946559 | | USD[0.00] | | |
| 06946561 | | USD[0.00] | | |
| 06946563 | | USD[0.00], USDT[0.59693494] | | |
| 06946575 | | USD[0.18], USDT[352.63787564] | Yes | |
| 06946576 | | DENT[1], GBP[0.00], KIN[1], USD[0.00] | | |
| 06946584 | | AVAX-PERP[0], BRZ[.15349422], NEAR-PERP[0], SUSHI-PERP[0], USD[0.68] | | |
| 06946593 | | BTC[0.00000924], ETH[.00009731], ETHW[.10321472], FTT[.076915], TRX[1284714.000008], USD[0.03], USDT[0.25465752] | | |
| 06946617 | | ETHW[2.01665704] | | |
| 06946626 | | USDT[0] | | |
| 06946632 | | USD[0.00] | | |
| 06946638 | | AAVE[2.62], FTT[16.33352], USDT[0.28087377] | | |
| 06946642 | | BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], HOT-PERP[0], REN-PERP[0], TRX-PERP[0], USD[297.10] | | |
| 06946644 | | BNB[0], MATIC[0.03714737] | | |
| 06946648 | Contingent, Disputed | USD[5.00] | | |
| 06946650 | | BAO[1], DOGE[1000], ETHW[5.24539751], RSR[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06946664 | | USD[5.00] | | |
| 06946670 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[.07298937], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.33], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 06946671 | | USDT[0.00000001] | | |
| 06946672 | | TRX[.101036], USDT[1.00019457] | Yes | |
| 06946680 | | DAI[.01801878], ETH[.00001238], KIN[1], SOL[.00012165], USD[0.00] | Yes | |
| 06946681 | | BTC[0.00003055], ETH[.00000059], USD[0.19], XRP[290.07681347] | Yes | |
| 06946712 | | LUNC-PERP[0], USD[0.00], XAUT[0.00005144], XRP-PERP[0] | | |
| 06946727 | | USD[0.00] | | |
| 06946729 | | USDT[0] | | |
| 06946737 | | AAVE[.22], AAVE-PERP[0], ADA-PERP[0], CRV-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], IMX-PERP[0], USD[-3.25], USDT[0.00888024] | | |
| 06946741 | | SOL[.0013], USD[0.00], USDT[.05670722] | | |
| 06946743 | | USDT[0] | | |
| 06946746 | | TRY[0.00], USD[0.00] | | |
| 06946749 | | AKRO[3], APT[.00057746], BAO[5], BTC[.00000012], DENT[1], FTT[15.31374212], KIN[5], TRX[.00043], USD[0.00], USDT[0.00000002] | Yes | |
| 06946751 | | EUR[5.00] | | |
| 06946768 | | 1INCH-1230[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-1230[0], AXS-PERP[0], CHZ-1230[0], DYDX-PERP[0], ETH-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], RNDR-PERP[0], THETA-PERP[0], USD[2.59], USDT[0.73501406] | | |
| 06946769 | | USDT[0] | | |
| 06946774 | | ETH[.00391882], USD[0.00] | | |
| 06946794 | | TRX[77.01256156], TRY[0.00], USD[0.00] | | |
| 06946796 | | BRZ[.02], CRO[170], DOT[3], ETH[.009], LINK[4.8], USD[0.17] | | |
| 06946799 | | USDT[0] | | |
| 06946802 | | USD[0.00], USDT[27.18] | | |
| 06946808 | | USD[0.00], USDT[0] | | |
| 06946815 | | AKRO[1], ALPHA[1], BAO[1], HOLY[1], KIN[2], RSR[1], TRX[1], USD[0.00], USDT[0] | | |
| 06946837 | | FTT[0.19504204], USD[0.00] | | |
| 06946839 | | ETHW[.51623754], KIN[2], USD[0.04], USDT[0] | | |
| 06946841 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 06946855 | | BTC[.00009654], ETH[.0009808], JPY[0.37], SOL[.003576], USD[213.31] | | |
| 06946856 | | BAO[1], ETHW[41.9705479], FIDA[1], TRX[.000001], USDT[0.00000005] | Yes | |
| 06946857 | | BAO[1], USD[0.00] | | |
| 06946860 | | AKRO[1], BTC[.00519983], DENT[1], ETH[.07173319], NFLX[.0625677], SOL[2.85435134], TSLA[.03419257], USD[0.00] | Yes | |
| 06946865 | | BTC[.0000719], USDT[148.54023492] | | |
| 06946867 | | ETHW[1.38093423] | | |
| 06946882 | | ALGO-PERP[0], AXS-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00893315], LUNC-PERP[0], PERP-PERP[0], SAND-PERP[0], USD[0.53] | | |
| 06946891 | | ETHW[29.98930222], USD[1.46] | | |
| 06946910 | | 0 | | |
| 06946911 | | BTC[.00000001] | | |
| 06946914 | | AKRO[1], BAO[2], ETH[.07728197], KIN[3], USD[0.00], XRP[451.97027843] | | |
| 06946921 | | TRX[.1178393], USD[-0.01] | | |
| 06946930 | | USDT[0] | | |
| 06946945 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.00008799], ETH[.001], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR[2.40789470], USD[0.01] | | |
| 06946946 | | ETHW[.30532693] | | |
| 06946963 | | USD[0.00] | | |
| 06946964 | | USDT[0] | | |
| 06946987 | | HXRO[1], UBXT[1], USD[0.00] | Yes | |
| 06946990 | | USDT[0] | | |
| 06946996 | | CAKE-PERP[0], TRX[.629536], USD[2.68], USDT[0.98661528] | | |
| 06946997 | | TRX[.100993] | | |
| 06947012 | | TRY[0.00], USD[0.00] | Yes | |
| 06947017 | | USD[0.00] | | |
| 06947025 | | USDT[0] | | |
| 06947027 | | USD[0.00] | | |
| 06947029 | | USD[0.00] | | |
| 06947048 | | BTC[.54490175], DENT[1], USD[0.00], USDT[501.14986143] | | |
| 06947054 | | AKRO[1], BTC[.00540952], TRX[1], USD[95.00] | Yes | |
| 06947067 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06947069 | | AKRO[1], BAO[1], DENT[1], KIN[1], UBXT[1], USD[0.00] | | |
| 06947074 | | USD[0.12] | | |
| 06947085 | | ETH[.07536556], USD[0.00] | | |
| 06947096 | | ETH[0], FTT[0], USDT[0] | | |
| 06947097 | | BAO[3], KIN[3], USD[0.00] | | |
| 06947102 | | USD[0.06] | | |
| 06947104 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], CHF[2000.00], DOGE-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[1994.53] | | |
| 06947105 | | ETHW[12.142, TRX[.338947], USD[0.01] | | |
| 06947107 | | USD[5.00] | | |
| 06947111 | | ATOM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], LDO-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-51.00], USDT[60.46321122], XRP-PERP[0] | | |
| 06947118 | | AUD[10.08], BTC[.00269804] | Yes | |
| 06947131 | | USDT[0] | | |
| 06947135 | | BTC[0], ETH[0], MATIC[0.32319391] | | |
| 06947176 | | TONCOIN[.038], USD[0.00] | | |
| 06947179 | | BTC[.04367804], ETH[.19039188], JPY[17.35], USD[5.15], WFLOW[21.03283556] | Yes | |
| 06947181 | | USDT[0] | | |
| 06947188 | | ETH-PERP[0], EUR[50.00], SOL-PERP[0], USD[-6.14], XLM-PERP[0] | | |
| 06947196 | | TRX[.00000952], USD[0.00] | | |
| 06947203 | | BTC[.0079], BTC-PERP[.0395], DOGE-PERP[0], TRX-PERP[4293], USD[-619.90] | | |
| 06947211 | | USD[0.06] | | |
| 06947215 | | USDT[0.00019127] | | |
| 06947220 | | BTC[.00000001], USDT[0] | | |
| 06947222 | | BRZ[18590], USD[0.06], USDT[0.75268942] | | |
| 06947231 | | ETH[0] | | |
| 06947240 | | EUR[5.00] | | |
| 06947246 | | TRX[.000241], USD[0.00], USDT[13286.92774604] | | |
| 06947258 | | USD[4857.44], USDT[0.15117999] | | |
| 06947262 | | BTC[.07320009], ETH[.0398804] | Yes | |
| 06947307 | | BRZ[1297.42919131], TRX[.00018], USDT[29.45000001] | | |
| 06947310 | | USDT[.20592593] | Yes | |
| 06947313 | | BNB[0], BTC[.00000001] | | |
| 06947322 | | BAO[1], CAD[724.14], ETH[1.24582807], KIN[1], USD[0.00] | Yes | |
| 06947323 | | TRX[.000018], USDT[0.44269260] | Yes | |
| 06947337 | | TRY[0.00], USD[0.00], USDT[.00360443] | | |
| 06947344 | | USD[0.00], USDT[0] | | |
| 06947354 | | ETHW[52.46468870] | | |
| 06947355 | | SHIB[8003604.30636314] | Yes | |
| 06947364 | | BTC[0.00121069], ETH[.00021407], ETHW[.00052785], USD[11.08] | | |
| 06947369 | | ETHW[.00028114], USD[0.00] | Yes | |
| 06947370 | | ETHW[.00042568], USD[0.61] | | |
| 06947373 | | KIN[2], USD[0.00] | Yes | |
| 06947375 | | TRX[.000036] | | |
| 06947378 | | ETHW[4.56786529], USDT[0] | | |
| 06947383 | | ETHW[520.91], USD[0.01], USDT[0] | | |
| 06947388 | | ETH[.01026934], ETHW[27.00000070] | | |
| 06947390 | | CVX-PERP[0], ETHW-PERP[0], HT-PERP[0], USD[0.81] | | |
| 06947392 | | USDT[0] | | |
| 06947396 | | ETHW[.10023109] | | |
| 06947405 | | APT[.89164], APT-PERP[0], CHZ-PERP[0], FTT-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000016], USD[54.16], USDT[1.71245] | | |
| 06947416 | | JPY[0.00] | | |
| 06947423 | | BTC[.00102] | | |
| 06947433 | | TRX[.000065] | Yes | |
| 06947436 | | TRX[13.29958845], USD[0.00], USDT[12.36845440] | | |
| 06947446 | | USD[0.09] | Yes | |
| 06947453 | | DOGE[2574.72630156] | Yes | |
| 06947462 | | USD[0.00] | | |
| 06947473 | | ETHW[.20487492] | | |
| 06947484 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06947491 | | TRX[.000035], UBXT[1], USD[0.00], USDT[0.00020265] | Yes | |
| 06947494 | | APT-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 06947495 | | USDT[.03282305] | Yes | |
| 06947497 | | BRZ[0.76220632], TRX[.000024], USDT[0.50007000] | | |
| 06947509 | Contingent, Disputed | USD[0.00], USDT[1.4605261] | | |
| 06947515 | | XRP[.7] | Yes | |
| 06947518 | | BTC-PERP[.122], USD[-1715.08] | | |
| 06947519 | | XRP[354.524] | | |
| 06947526 | | BTC[.26731875], DOT[75.43037262], ETH[1.89095839], SOL[13.65174755], USD[0.00], WRX[95.3416411] | Yes | |
| 06947531 | | BTC[.0003893] | | |
| 06947543 | | BTC[0], DOGE[0], ETH[0], USDT[0] | Yes | |
| 06947555 | | BTC-PERP[0], ETH-PERP[0], ETHW-PERP[0], PEOPLE-PERP[0], TRX[.000013], USD[0.30], USDT[0] | | |
| 06947562 | | USD[0.01] | | |
| 06947565 | | BRZ[10] | | |
| 06947571 | | USDT[4056.38689231] | Yes | |
| 06947580 | | AUD[0.00], DENT[1], FTM[275.17594337] | | |
| 06947581 | | BTT[1000182.66424889], USD[0.09] | Yes | |
| 06947584 | | TRX[.000012], USDT[0] | | |
| 06947585 | | USD[30.30] | Yes | |
| 06947593 | | FTT[0.00027563], USD[0.00] | | |
| 06947606 | | TRX[.000082] | Yes | |
| 06947609 | | USD[1.91] | | |
| 06947612 | | BTC[.00001609], ETH[.00076729], HBB[1448.22802698], TRX[.000015], USDT[.1549014] | Yes | |
| 06947613 | | TRX[.000031] | | |
| 06947649 | | USD[0.34] | | |
| 06947651 | | ETHW[.00010212], USD[0.33] | | |
| 06947657 | | TRX[.000028], USDT[0] | | |
| 06947665 | | BNB[0.00076895], BTC[0] | | |
| 06947666 | | ETH[0], SOL[0] | | |
| 06947669 | | ETHW[.10023597] | | |
| 06947671 | | ADA-PERP[0], BNB-PERP[0], BTC[.00524757], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[45.84], USDT[0.00172184] | | |
| 06947689 | | CHZ[.01239896] | | |
| 06947697 | | USD[0.09] | Yes | |
| 06947698 | | ETHW[6.48342158] | | |
| 06947709 | | TRX[.00001] | Yes | |
| 06947712 | | USD[0.00] | | |
| 06947717 | | ETHW[3.26311306] | | |
| 06947720 | | ETHW[49.82013826] | | |
| 06947723 | | BCH[.0009773], USD[0.00] | | |
| 06947732 | | APE[79.16522027], BAO[2], DENT[1], DOGE[7442.42103423], DOT[64.43914387], FTT[12.76488557], GMT[348.48885384], KIN[3], RSR[1], TRX[2], UBXT[1], USD[0.00], XRP[2046.59886678] | Yes | |
| 06947742 | | USD[0.00], USDT[0] | | |
| 06947744 | | BTC[0], USD[0.00], USDT[0.91617192] | | |
| 06947748 | | BTT[13000000], SUN[1000.001], TRX[180], USD[463.00] | | |
| 06947749 | | BULL[.3948424], USD[33.65] | | |
| 06947750 | | MATIC[0], USDT[0] | | |
| 06947757 | | ETHW[.44467352] | Yes | |
| 06947765 | | ETHW[7.81637348] | | |
| 06947779 | | FTT[0.19825216], TRX[2], USD[0.13], USDT[0.00000002] | | |
| 06947781 | | APE[36.43363573], ATOM[8.71326661], BNB[1.06647508], BTC[0.05104027], DOGE[3694.56640948], DOT[32.82620608], ETH[0.36972923], ETHW[.00057629], FTT[43.49949569], GOOGL[1.31391949], MATIC[45.00218271], SHIB[4527153.68365167], SPY[0.16596779], TRX[.000028], TSLA[.99990882], USD[805.58], USDT[496.00070275], XRP[603.07047139] | Yes | |
| 06947785 | | APT-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOGE[0.74936941], DOGE-PERP[0], ETH-PERP[0], FTT[0.01015067], FTT-PERP[0], FXS-PERP[0], PERP-PERP[0], RSR-PERP[0], TRX[.930032], TRX-PERP[5643], USD[239.01], USDT[0] | | |
| 06947793 | | APE[14.49412835], APT[.26379891], AUD[0.00], BAO[2], CHZ[959.8956573], FTT[.02564435], GALA[1661.34976534], HT[.74621249], MATIC[101.11434311], SUSHI[281.45187417], USD[1293.98], XRP[100.06280919] | Yes | |
| 06947803 | | AKRO[0], APT[70.92959654], ATLAS[0], BTC[0], DOGE[0.00014886], ETHW[60.12186744], FTT[16.48878796], LINA[0], PRISM[0], RSR[0], SKL[0], USD[0.00] | Yes | |
| 06947810 | | USD[0.00] | | |
| 06947820 | | USD[0.00], USDT[26.98] | | |
| 06947823 | | BNB[.006056], BTC[0.00056942] | | |
| 06947829 | | APE[2.0181826], AUD[0.06], BAO[4], KIN[5], LINK[2.0181826], SOL[7.01232186], TRX[2], UBXT[1], USD[164.28], USDT[13.02816566] | Yes | |
| 06947845 | | AUD[0.00], ETH[.89147557], TRX[1], USD[1.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06947850 | | RSR[1], UBXT[2], USD[1029.71], USDT[0] | Yes | |
| 06947851 | | ALGO[314], CVX[.02033282], ETH[.138], FTT[.028555], GMX[6.21], GST[.08980518], HT[282.84635529], JOE[2606], TONCOIN[95.29905], TRX[.010251], USD[21257.28], USDT[0.00994354] | Yes | |
| 06947853 | | TRX[.000116], USDT[24] | | |
| 06947856 | | ETH-PERP[-0.505], USD[895.78], XRP[.02] | | |
| 06947859 | | BNB[.00001], USDT[0.00474189] | | |
| 06947863 | | USD[0.31] | Yes | |
| 06947864 | | BNB[0], SOL[0], TRX[.000006], USDT[0.00000028] | | |
| 06947867 | | USD[0.00], USDT[0] | | |
| 06947879 | | ETHW[.20078364] | | |
| 06947880 | | USD[0.31] | Yes | |
| 06947886 | | LTC[.0012], USD[0.00] | | |
| 06947889 | | ETH[0.00322698] | | |
| 06947895 | | TRX[.000001], USDT[1.02124822] | | |
| 06947910 | | ETHW[80.1014418] | | |
| 06947916 | | BAO[2], DENT[1], FTT[.00001826], KIN[1], TRX[1], USD[0.00], USDT[48.21350265] | Yes | |
| 06947939 | | USD[0.00], USDT[0.00390811] | | |
| 06947955 | | ETHW[26.60248488] | | |
| 06947965 | Contingent, Disputed | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06947968 | | TONCOIN[.36420278], USD[2.18] | Yes | |
| 06947969 | | ETH[0.00008655], USD[0.00], USDT[0] | | |
| 06947971 | | USD[5.05] | Yes | |
| 06947984 | | BTC[0], TRX[.00000001] | | |
| 06947986 | | TRX[.000017], USD[0.00], USDT[66.78998605] | Yes | |
| 06947990 | | ETHW[.00002919], VND[1407.99] | Yes | |
| 06947994 | | ETHW[12.05434996], USD[0.02] | | |
| 06947998 | | BTC[.0000019] | Yes | |
| 06948004 | | SHIB-PERP[0], USD[-1.21], USDT[80] | | |
| 06948008 | | TRX[.000003] | | |
| 06948013 | | DOGE[4996] | | |
| 06948014 | | ETH[.01747521], TRX[.023562], USDT[1.49704997] | | |
| 06948024 | | AKRO[1], ATOM[.15413096], AUD[0.00], BAO[5], BTC[.00203429], DOGE[38.8011348], ETH[.01534761], KIN[5], USDT[0.59771570] | Yes | |
| 06948030 | | FTT[25.095733], FTT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], USD[-266.99], USTC-PERP[0], XRP[3208.235461], XRP-PERP[0] | | |
| 06948036 | | USD[0.28], USDT[2799.69706319] | Yes | |
| 06948038 | | USD[5.00] | | |
| 06948044 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[9700.08], USDT[0] | | |
| 06948047 | | BTC[0], ETH[0], FTT[0.09987437], TRX[476.90975], USD[1671.39], USDT[0.00000001] | Yes | |
| 06948062 | | APT[0], BNB[0], ETH[0], USDT[0.00000035] | | |
| 06948064 | | USDT[0.00013664] | | |
| 06948070 | | ETHW[17.0608042] | | |
| 06948085 | | TRX[0], USD[0.00] | | |
| 06948092 | | AUD[0.00] | | |
| 06948096 | | BAO[1], BNB[.20203415], ETH[.00751693], ETHW[1.47880056], KIN[2], SHIB[2525734.17598452], TRX[2], USDT[35.25951542] | Yes | |
| 06948103 | | AKRO[1], BAO[2], KIN[1], TRX[1], USDT[0.00718981] | Yes | |
| 06948109 | | BAO[1], FTT-PERP[330.7], TRX[.076006], USD[2535.57], USDT[0] | | |
| 06948110 | | AKRO[1], ETH[.05005128], USD[0.21] | Yes | |
| 06948113 | | BTC[.000001], USDT[.00436459] | | |
| 06948128 | | USD[38295.81] | Yes | |
| 06948133 | | USD[0.00] | | |
| 06948142 | | USD[50.01] | | |
| 06948153 | | USDT[.866337] | | |
| 06948158 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[-0.33299999], GALA-PERP[0], LUNC-PERP[0], TRUMP2024[0], TRX[111.110904], TRX-PERP[0], USD[1894.22], USDT[4], USDT-PERP[-1254], XRP-PERP[0] | | |
| 06948159 | | USD[500.01] | | |
| 06948176 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06948178 | | ETHW[.42200631], USD[0.00], USDT[0.00003931] | | |
| 06948181 | | BNB[.03124944], USD[6.99] | Yes | |
| 06948184 | | COMP[.7383], ENS[25.77], PAXG[.28864673], USD[0.02] | | |
| 06948191 | | BAO[1], DOGE[4], ETHW[.00005868], GBP[0.00], KIN[2], USD[0.05], XRP[97.06662676] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06948208 | | AXS-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 06948242 | | ETHW[.0287538], TRX[.000006], USD[0.00], USDT[4.18425135] | | |
| 06948251 | | NFT (370993968983712795/Singapore Ticket Stub #1566)[1], NFT (467355175507352546/Japan Ticket Stub #751)[1], NFT (531814883744356412/Austin Ticket Stub #522)[1], USD[10831.69], USDT[.00275996] | Yes | |
| 06948253 | | TRX[.128506], USD[0.00], USDT[0] | | |
| 06948257 | | ASD-PERP[0], CHZ-PERP[0], RSR-PERP[0], TRX[.000019], USD[0.00], USDT[0.00008600], WAXL[3.142] | | |
| 06948262 | | ETHW[2.34789057] | | |
| 06948265 | | ETHW[.00034474], TONCOIN[.00379775], USDT[0.40710368] | | |
| 06948267 | | ETH[.01177269], KIN[1], TRX[1], USD[101.00], USDT[495.65062904] | | |
| 06948273 | | DOGE[.70209603], TRX[.601245], USD[22501.02], USDT[34579.79547285] | | |
| 06948275 | | ETH[2.22785661], USDT[2331.05745815] | Yes | |
| 06948285 | | AUD[0.00], USD[0.00] | | |
| 06948320 | | AKRO[1], BAO[1], DENT[1], KIN[3], RSR[1], TRX[2], USD[0.00] | Yes | |
| 06948321 | | USD[0.00] | | |
| 06948325 | | BAO[1], BTC[.0068], ETHW[.0007331], KIN[1], USD[0.89] | | |
| 06948338 | | ETH[.0084926], USDT[.6042] | | |
| 06948346 | | DOGE[.2122], USD[0.01], USDT[.33] | | |
| 06948358 | | ETHW[0], TRX[0.00001400] | | |
| 06948360 | | TRX[.000018], USDT[3.28396085] | | |
| 06948383 | | USD[0.00] | | |
| 06948387 | | ETHW[3.30154081] | | |
| 06948390 | | USDT[1501.10138] | | |
| 06948403 | | FTT[17.19656], USD[0.21], USDT[0.01250000] | | |
| 06948404 | | ETHW[4.32820744] | | |
| 06948433 | | 1INCH[0], BNB[0], FTT[0], STARS[0], SUSHI[0], USD[0.00], XRP[0] | | |
| 06948436 | | USDT[95.17595662] | Yes | |
| 06948442 | | TRX[.000022], USDT[0.50000000] | | |
| 06948447 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[26.99], USDT[0.00091982], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 06948452 | | USD[1.38], USDT[.009794], WAXL[151.8644] | | |
| 06948461 | | DENT[1], KIN[1], MXN[0.00], USDT[0] | | |
| 06948478 | | TRX[.00002], UBXT[1], USD[99.66], USDT[0] | Yes | |
| 06948485 | | AVAX-1230[0], LTC-1230[0], USD[0.00] | | |
| 06948487 | | ETHW[208.26963235], USD[1.65] | Yes | |
| 06948495 | | USD[0.67] | | |
| 06948500 | | USD[0.06] | | |
| 06948505 | | USD[0.03] | | |
| 06948507 | | ETHW[.30750494] | | |
| 06948511 | | ETHW[.30536529] | | |
| 06948513 | | BTC-PERP[0], ETH[0.00099672], ETHW-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000024], USD[0.01], USDT[1666.17647832], XRP-PERP[0] | | |
| 06948520 | | USD[5.00] | | |
| 06948530 | | ETHW[.0009642], GAL-PERP[0], USD[-0.15], USDT[.85881379] | | |
| 06948533 | | DOGE[.98945326], FTT[.09999221], USD[278.52], USDT[2879.50793291] | Yes | |
| 06948538 | | USD[0.00] | | |
| 06948539 | | ETH[.00019985], USD[108.79], USDT[2700.32254365] | | |
| 06948555 | | ETHW[.0077907], KIN[6], USD[0.00] | Yes | |
| 06948558 | | ETHW[.0009888], NEAR[.08616], USD[0.00], USDT[0] | | |
| 06948561 | | DOGE[254.46426257], ETH[.06734263], KIN[1], USD[0.00] | Yes | |
| 06948573 | | BAO[1], ETH[0.16921278], TRX[1] | | |
| 06948583 | | USD[3481.24] | | |
| 06948594 | | USD[0.05] | | |
| 06948599 | | TRX[.100798] | | |
| 06948606 | | USD[20.21] | Yes | |
| 06948609 | | TRX[.00001], USDT[9815.21464927] | Yes | |
| 06948616 | | ADA-PERP[0], ALGO[124], APT-PERP[0], ATOM[4], ATOM-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[9.6], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[31.3], FTT-PERP[100], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MINA-PERP[0], NEAR[10.1], NEAR-PERP[0], REEF-PERP[0], RSR[11350], SOS-PERP[0], SRM[261], SRM-PERP[0], STORJ-PERP[0], TRX[170.30931773], USD[-235.49], USDTI-1.53872188], XRP-PERP[0] | | TRX[167.510072] |
| 06948628 | | USDT[2.18136045] | | |
| 06948639 | | BAO[1], KIN[5], TRX[1], USD[0.00], USDT[137.00597229] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06948648 | | ETH[.00000002] | | |
| 06948652 | | ETHW[.00042639], USD[10.98] | | |
| 06948655 | | ETHW[21.16831175] | Yes | |
| 06948656 | | USD[0.00] | | |
| 06948666 | | USD[0.00] | | |
| 06948668 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[4], BAND-PERP[0], BAT-PERP[0], C98-PERP[224], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DA[5.20904835], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[13.59744411], FTT-PERP[4], GRT-PERP[0], IMX-PERP[120], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[32.9], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-315.92], USDT[484.36160912], VET-PERP[0], XMR-PERP[0], XRP[361.70355041], ZIL-PERP[0] | | |
| 06948670 | | AKRO[2], BAO[1], ETH[.00000782], KIN[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 06948679 | | TRX[.000003], USDT[.08671833] | Yes | |
| 06948685 | | USD[3.54], USDT[.001918] | | |
| 06948687 | | BTC[.00000142], DOGE[.38436227], FTT[.01874134], STETH[0.00003292], TRX[1.000008], USD[0.06], USDT[0.00325333] | Yes | |
| 06948691 | | USD[0.00] | Yes | |
| 06948708 | | ETHW[5.65566055] | | |
| 06948711 | | USD[0.00] | | |
| 06948712 | | USD[5.00] | | |
| 06948714 | | TRX[.000007], USDT[10] | | |
| 06948728 | | ETHW[2.27103098] | | |
| 06948729 | | ETHW[.20151884] | | |
| 06948740 | | ETHW[7.9984], USD[0.11] | | |
| 06948744 | | USD[76.78], USDT[6539.10416021] | Yes | |
| 06948749 | | ETHW[.50651489] | | |
| 06948766 | | EUR[0.00] | | |
| 06948773 | | CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], HOT-PERP[0], MKR-PERP[0], SNX-PERP[0], USD[0.17], USDT[0.00019318], WAVES-PERP[0] | | |
| 06948778 | | APT[1.25971224], INJ-PERP[0], KIN[1], USD[-0.22], USDT[.25831801], VND[0.00] | Yes | |
| 06948781 | | USDT[0.00003639] | | |
| 06948782 | | BTC[.03349558], USD[744.34], USDT[0] | Yes | |
| 06948783 | | ETHW[2.195] | | |
| 06948786 | | ATLAS[44712.94325636], DENT[1], TRX[1], USD[0.00] | | |
| 06948789 | | TONCOIN[.003], USD[0.01] | | |
| 06948791 | | BAO[1], EUR[0.04], USDT[.00378801] | Yes | |
| 06948792 | | BAO[3], BTC[.06049104], USDT[4986.00577698] | Yes | |
| 06948794 | | USDT[50.458615] | | |
| 06948803 | | ETH[0.00000013], ETH-PERP[0], USD[0.87], USDT[2832.25071369], XRP[.004461], XRP-PERP[0] | | |
| 06948805 | | BTC[0], DOGE[48.59282219], DOT[0], ETH[.00298703], FTT[0], LTC[0], SOL[0], TRX[230.17142194], USD[0.00], USDT[0.24243162], XRP[0], XRPBULL[0] | | |
| 06948812 | | USD[0.00] | | |
| 06948819 | | USD[125.01] | | |
| 06948822 | | ETHW[1.60419216] | | |
| 06948828 | | BTC[.00005209], USD[9.09] | Yes | |
| 06948830 | | ETHW[9.48938972] | | |
| 06948833 | | TRX[.000003], USDT[.29] | | |
| 06948837 | | BRZ[.0018869], TRX[.00002], USD[0.00], USDT[0] | | |
| 06948843 | | ETHW[.15043627] | | |
| 06948844 | | ETH[0], ETHW[5.52737801], TRX[.000023] | | |
| 06948859 | | USD[0.15] | | |
| 06948869 | | BAO[1], BTC[0], DENT[1], KIN[2], TRX[1], USD[0.00] | Yes | |
| 06948894 | | BNB[0.00683752] | | |
| 06948898 | | XRP[1.821792] | | |
| 06948899 | | BTC[.00010318], ETH[.00223242], USD[0.00] | | |
| 06948901 | | ETHW[2.65613296] | | |
| 06948903 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], RVN-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06948906 | | BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 06948945 | | TRX[.000001], USDT[50.4] | | |
| 06948947 | | AUD[0.00], BTC[.00016439] | | |
| 06948951 | | USD[15.15] | Yes | |
| 06948956 | | ATOM[1.44322463], BAO[5], ETHW[2.01878169], KIN[2], USD[0.00], USDT[0.00000001] | Yes | |
| 06948976 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR[.29994], USD[12.26] | | |
| 06948983 | | TRX[384.22588345], USDT[53] | | |
| 06948996 | | ETHW[9.49471695] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00949002 | | ATOM-PERP[-5.66999999], USD[1184.15], USDT[3.534767] | | |
| 00949004 | | BOLSONARO2022[0], BTC[0], BULL[3.73728978], USD[0.13], USDT[0] | | |
| 00949014 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT[0], LDO-PERP[0], OP-PERP[0], USD[0.00] | | |
| 00949026 | | ATOM-PERP[-8.80999999], AVAX-PERP[0], USD[2701.68] | | |
| 00949036 | | BAO[1], ETHW[.00054036], GBP[0.00], KIN[2], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 00949046 | | TRX[30.20975779], USD[0.00], USDT[0] | | |
| 00949063 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], RSR-PERP[0], SKL-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 00949067 | | ETHW[20.87447311] | | |
| 00949074 | | USDT[.00018269] | Yes | |
| 00949077 | | BNB[0.00000001], MATIC[0.16647471], TRX[0] | | |
| 00949084 | | USDT[10099.68052058] | Yes | |
| 00949107 | | BTC[0], ETHW[.41550939] | | |
| 00949109 | | TRX[.000045], USDT[14.94] | | |
| 00949121 | | TRX[.000009], USDT[1.99829199] | | |
| 00949133 | | ETHW[4.01895778], TONCOIN[36.95852825], USDT[0.57578400] | | |
| 00949138 | | ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00949139 | | ETH-PERP[0], ETHW[.00057662], ETHW-PERP[0], USD[0.01], USDT[.00394468] | | |
| 00949141 | | BAO[1], DENT[3], KIN[1], NFT [562451427808339514/Japan Ticket Stub #338)[1], RSR[2], TRX[.05800008], USD[882.77], USDT[0] | Yes | |
| 00949145 | | AKRO[1], BAO[2], DENT[1], KIN[3], RSR[2], TRX[1], USD[0.00] | Yes | |
| 00949146 | | ETHW[4.15623252], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 00949148 | | TRX[.000006], USD[23474.45], USDT[579.95503032] | Yes | |
| 00949153 | | ETHW[.001], USD[0.03] | | |
| 00949155 | | ETH[0], SOL[0] | | |
| 00949162 | | BTC[.0000912], GHS[0.15], TRX[.000009], USD[0.66], USDT[1.62645815] | | |
| 00949166 | | SRM[164.38610572] | Yes | |
| 00949180 | | ETH[.00000027] | Yes | |
| 00949185 | | USD[0.00] | Yes | |
| 00949188 | | EUR[0.00] | | |
| 00949201 | | USD[25.00], USDT[.68178445] | | |
| 00949208 | | LTC[.00318335], TRX[.627935], USDT[2.74186000] | | |
| 00949215 | | USD[0.01], USDT[0], XRPBULL[1000] | | |
| 00949219 | | ETH[0], USD[0.00] | | |
| 00949226 | | TRX[2] | | |
| 00949227 | | USD[0.01] | | |
| 00949233 | | TRX[.74364], USDT[0.58811432] | | |
| 00949239 | | BTC[.0005], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000002], TRX-PERP[83902], USD[-3919.79], USDT[0] | | |
| 00949240 | | USD[0.00] | | |
| 00949244 | | USD[0.00] | | |
| 00949252 | | USDT[0] | | |
| 00949270 | | USD[0.06] | | |
| 00949278 | | USD[3.00] | | |
| 00949296 | | USD[0.17], XRP[5.99886] | | |
| 00949307 | | EUR[0.00] | | |
| 00949316 | | USD[0.00] | | |
| 00949322 | | BTC[.0001], USD[1.13] | | |
| 00949335 | | ETHW[.30595479] | | |
| 00949353 | | AXS[0.00000001], DOGE[0] | | |
| 00949355 | | AKRO[2], BAO[6], DENT[1], EUR[0.00], KIN[10], MATH[1], UBXT[1] | | |
| 00949359 | | BAO[1], ETHW[12.12720781], UBXT[1], USD[0.00] | Yes | |
| 00949366 | | BAO[2], BTC-PERP[0], ETHW[.00018432], LUNC-PERP[0], USD[0.80], USDT[0.00000010], VND[0.00] | | |
| 00949383 | | ETH[7.11445938], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 00949387 | | USD[0.00] | | |
| 00949393 | | AKRO[1], BAO[1], USD[0.00] | | |
| 00949400 | | TRX[.000004] | | |
| 00949404 | | BTC[.0062], ETH[.039857] | | |
| 00949417 | | TRX[849.09304577], USD[0.26] | Yes | |
| 00949418 | | MAGIC[11], MYC[200], TRX[.000018], USD[0.43], USDT[0] | | |
| 00949438 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06949462 | | BAO[2], ETHW[.00000001], KIN[2], USD[0.00], XRP[221.07938059] | Yes | |
| 06949463 | | USD[0.95] | | |
| 06949466 | | USD[0.01], USDT[0.00459407] | | |
| 06949470 | | TRX[.100801] | | |
| 06949488 | | AKRO[2], BAO[1], DENT[2], DOGE[21352.91853606], ETHW[385.74027317], FIDA[1], FRONT[2], HXRO[1], KIN[2], NEXO[187.12080253], RSR[1], SHIB[471989322.820445], TRX[1], USD[0.08], USDT[0.67356336] | Yes | |
| 06949491 | | USD[0.00] | | |
| 06949495 | | COMP[.00092521], ETHW[.00052076], GHS[1.40], TRX[1] | Yes | |
| 06949498 | | USD[0.00] | | |
| 06949500 | | USDT[0] | | |
| 06949503 | | ETHW[2.51454141] | | |
| 06949508 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000021], UNI-PERP[0], USD[-0.02], USDT[0.13462797] | | |
| 06949514 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[10], USDT[30.09], USDT[0.42819205], USTC-PERP[0], XRP-PERP[0] | | |
| 06949538 | | AKRO[1], AUD[0.00] | | |
| 06949548 | | SOL-PERP[0], USD[1.61] | | |
| 06949563 | | DOT[0], USDT[23.94584197] | | |
| 06949574 | | GBP[2000.08], USD[6795.42] | | |
| 06949575 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], TRX-PERP[5000], USD[-218.36] | | |
| 06949582 | | AKRO[1], BAO[2], GBP[0.00], RSR[1] | | |
| 06949592 | | EUR[0.00] | | |
| 06949595 | | AKRO[1], BAO[6], DENT[3], DOGE[4171.99951799], FTT[17.96865425], KIN[5], MATIC[67.86581966], RSR[1.01423795], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 06949619 | | TRX[.700206], USDT[0] | | |
| 06949620 | | USDT[0] | | |
| 06949626 | | ALICE[.03876], ETHW[.0002816], MATIC[1], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 06949630 | | ETHW[.022], USD[306.56] | | |
| 06949642 | | USD[0.47], USDT[0] | | |
| 06949646 | | GBP[35.00], USD[0.91] | | |
| 06949654 | | ETHW[10.18426183] | | |
| 06949660 | | DENT[1], USDT[0.00000896] | | |
| 06949661 | | GBP[0.00], USD[0.00] | | |
| 06949665 | | EUR[0.81], USD[0.00] | | |
| 06949669 | | BAO[1], EUR[0.00], RSR[1] | | |
| 06949676 | | DOGE[0.96308439], DOT[0], ETH[-0.00019226], LINK[-0.00026401], USD[-47.68], USDT[53.43496137], XRP[0.99124321] | | |
| 06949692 | | ETHW[.0006734], USD[4.58] | | |
| 06949696 | | AUD[1.00] | | |
| 06949700 | | BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[5.39], ZRX-PERP[0] | | |
| 06949706 | | AKRO[1], CHF[0.00], USDT[.00256499] | | |
| 06949716 | | ETHW[5.39958914] | | |
| 06949725 | | ETHW[90.1796711] | | |
| 06949730 | | AUD[5.00] | | |
| 06949733 | | USDT[0] | | |
| 06949737 | | BTC[.0936818], SECO[1.00240463], USDT[0] | Yes | |
| 06949739 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], KAVA-PERP[0], KLAY-PERP[0], MATIC-PERP[0], RON-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USDI[4.32], USDT[0], WAVES-PERP[0] | | |
| 06949756 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000015], TRX-PERP[0], USD[2139.54], USDT[0.00000001], USDT-PERP[-1949] | | |
| 06949759 | | AUDIO[15], ETH[.00031634], USD[0.21] | | |
| 06949763 | | USD[101.50] | | |
| 06949771 | | USD[0.00], USDT[3.05755322] | | |
| 06949785 | | TRX[.00073059], USDT[.00693347] | Yes | |
| 06949794 | | USDT[40] | | |
| 06949808 | | APE[2.01728101], APT[2.19182587], AVAX[2.05297603], BAO[5], BTC[.00078761], DOT[3.02485315], ETH[.02597133], GRT[2], KIN[2], LINK[1.0074247], LTC[.2357573], MKR[.0022528], NEXO[2.01468377], RAY[1], SAND[1.84322846], SOL[1.03570416], SRM[1], TRX[1], USD[0.00], WNDR[4] | Yes | |
| 06949813 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], TRX[1] | | |
| 06949828 | | BTC[.00000001], USD[185.17] | | |
| 06949831 | | DOT[3.7], SOL[.72], USD[0.55] | | |
| 06949836 | | USD[21083.11] | | |
| 06949838 | | TRX[.000008], USD[0.29] | | |
| 06949846 | | ETHW[1.73752961] | | |
| 06949853 | | ETH-PERP[0], FIDA[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06949855 | | SOL[14.109182], USD[0.39] | | |
| 06949857 | | USDT[0.00000130] | | |
| 06949858 | | BTC[.00001002] | Yes | |
| 06949884 | | USDT[0] | | |
| 06949885 | | ALGO[10.88778196], USDT[0] | Yes | |
| 06949897 | | EUR[0.00] | | |
| 06949898 | | USD[0.99], USDT[0.00000006] | | |
| 06949899 | | DOGE[.628], ETHW[.0004124], ETHW-PERP[0], USD[0.04], USDT[.60870342] | | |
| 06949901 | Contingent, Disputed | CHF[0.00], RSR[1] | | |
| 06949908 | | CVX-PERP[0], USD[0.00] | | |
| 06949910 | | TRX[.000014], USDT[2077.71221003] | | |
| 06949958 | | ETHW[39.73448572] | | |
| 06949964 | | BAL[.00491584], BAO[1], BTT[173000000], FRONT[1], RSR[2], TRX[24442], UBXT[1], USD[0.06] | Yes | |
| 06949966 | | XRP[10] | | |
| 06949967 | | EUR[0.00], USDT[.00694965] | | |
| 06949971 | | ETH[0.00275773] | | |
| 06949974 | | TRX[22997.11402093], USDT[0.00000001] | | |
| 06949977 | | USDT[0] | | |
| 06949978 | | DOT[.00028631], ETHW[ 20195883], KIN[2], USD[0.01] | Yes | |
| 06949982 | | BTC[.0007], DOGE[87.85067451], TRX[200.02497307], TRX-PERP[1962], USD[-0.61] | | |
| 06949984 | | TRX[.000005], USDT[0] | | |
| 06949987 | | TRX[1.26891912], USDT[7.87432184] | | |
| 06949988 | | ETH[.061], MATIC[48.92998700], USD[0.78] | | |
| 06949996 | | ETHW[5.00943792] | | |
| 06949997 | | APT-PERP[0], ETH-PERP[0], ETHW-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], STG-PERP[0], TRX[.000107], USD[0.01], USDT[0.78651036] | | |
| 06950012 | | BRZ[.00339074], USD[0.00], USDT[0] | | |
| 06950013 | | USDT[49.59064776] | Yes | |
| 06950018 | | USD[0.88], USDT[0] | | |
| 06950022 | | ETHW[.40348804] | | |
| 06950026 | | ETHW[.0009], USD[1.04] | | |
| 06950027 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000034], UNI-PERP[0], USD[0.01], USDT[761.97091924], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 06950028 | | ETHW[.43038395] | | |
| 06950046 | | AKRO[1], FTT[248.26357259], USD[0.04], USDT[.0060002] | Yes | |
| 06950049 | | DENT[1], GHS[0.00] | Yes | |
| 06950059 | | USD[0.00] | | |
| 06950102 | | ETH[.87799504], IP3[1677.99985081], SOL[20.33740304] | | |
| 06950119 | | DOGE[1026.421], SHIB[1648680.75], TRX[.400014], USD[90.05] | | |
| 06950132 | Contingent, Disputed | BNB[0], ETH[0] | | |
| 06950138 | | EUR[0.60], USD[0.00], USDT[70.11] | | |
| 06950142 | | BTC[0], ETHW[0], FTT[1.65631347], SHIB[0], USD[0.00] | | |
| 06950163 | | DOGE[0], ETHW[10.74107455], USD[0.00] | Yes | |
| 06950165 | | BTC[.07886942], MATIC-PERP[0], TLM-PERP[0], USD[0.36] | | |
| 06950175 | | APT[.9998], APT-PERP[0], BNB[.009992], BTC[0.00006323], ETH[-0.00651938], FTT[.9], GMX[.009972], SHIB[99820], USD[10.77], USDT[0] | | |
| 06950185 | | AAVE[0], ALGO-PERP[0], APT-PERP[0], BNB[.155683], BTC[.11492969], BTC-PERP[0], CEL[0], CHF[60.64], CHZ[14177.24908], DOGE[194.92894497], ETH[4.48100000], ETH-PERP[0], EUR[0.00], FTT[0.05752823], FTT-PERP[0], LINK[0], RSR[6024880], RSR-PERP[0], SOL[7.05401393], SOL-PERP[0], USD[113.73], USDT[0.00000001], XRP[4268.962628], XRP-PERP[0] | | |
| 06950191 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BOLSONARO2022[0], BRZ[.00000096], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0] | | |
| 06950201 | | ETHW[1.41083967], USD[0.01] | Yes | |
| 06950203 | | GRT[1], KIN[1], TRX[.00005], USD[5092.33], USDT[4676.42547752] | Yes | |
| 06950208 | | GBP[0.00], USDT[110.49505452] | | |
| 06950221 | | USDT[301.11163828] | Yes | |
| 06950253 | | USDT[.02655] | | |
| 06950258 | | BTC[0], ETH[0], USD[0.00], USDT[0.02002255], XRP[.00000001] | | |
| 06950265 | | TRX[.000017], USDT[.00013412] | Yes | |
| 06950268 | | BTC[.05495682], CHF[0.00] | | |
| 06950272 | | USD[0.00], USDT[221.18002838] | | |
| 06950273 | | USD[0.00], USDT[.0002455] | Yes | |
| 06950290 | | ETH[.02095347] | Yes | |
| 06950298 | | GHS[2159.85], KIN[2], SOL[.66984112], TRX[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06950302 | | FTT[5.72311692], TRX[.000013], USDT[1.5514307] | Yes | |
| 06950313 | | ETHW[.00170763], USD[0.00], USDT[4.34000009] | | |
| 06950317 | | EUR[0.00] | | |
| 06950321 | | APT-PERP[0], BAL-PERP[0], BAND[-0.06093576], BAND-PERP[0], BAO[2], BSV-PERP[0], C98-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.982], OKB-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], SYN[.0001], TONCOIN[.0964], TONCOIN-PERP[0], TRX[-0.18132621], USD[38.37], USDT[22.78984185] | | |
| 06950331 | | USDT[0] | | |
| 06950335 | | TRX[7], USD[0.01] | | |
| 06950375 | | FTT[0], USD[0.00], USDT[0] | | |
| 06950378 | | XRP[29851.69984534] | Yes | |
| 06950379 | | ETHW[.62556074] | | |
| 06950383 | | TRX[.000002], USDT[601.23611382] | Yes | |
| 06950386 | | TRX[.000015], USD[0.00], USDT[0.00382422] | | |
| 06950388 | | ETHW[1.96220088] | | |
| 06950392 | | BTC-PERP[0], IOST-PERP[0], USD[3.31], USDT[60.24679693] | | |
| 06950400 | | ETH[.00767844], USD[0.00] | | |
| 06950406 | | AKRO[1], BAO[4], BAT[1], BTC[0], DENT[1], FTT[.00000025], GBP[0.00], KIN[8], SECO[1.0077651], TRX[2], UBXT[1] | Yes | |
| 06950412 | | BNB[.00000001], USDT[0] | | |
| 06950414 | Contingent, Disputed | DOGE[0], ETH[0], USD[0.00] | | |
| 06950420 | | AKRO[1], EUR[0.00], TRX[1] | | |
| 06950422 | | BTC-PERP[0], FTT-PERP[0], RSR-PERP[0], USD[0.01], USDT[.00119435], YFI-PERP[0] | | |
| 06950439 | | ETHW[.42678071] | | |
| 06950457 | | FTT[0], USD[0.01], USDT[0] | | |
| 06950462 | | APT-PERP[0], BTC[0.00001858], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06984862], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.10311812], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.13], USDT[0.00000001], USTC-PERP[0], ZRX-PERP[0] | | |
| 06950466 | | BTC[.00009968], BTC-PERP[0], MATIC-PERP[0], USD[4.32], USDT[265.26620682] | | |
| 06950488 | | DOGE[.02017], ETH[0], LTC[0] | | |
| 06950492 | | USD[0.00] | | |
| 06950494 | | BTC-PERP[0], DOGE[2263.12249483], DOGE-PERP[200000], LTC[283.0612498], LTC-PERP[0], SOL[.0099], USD[-2700.06], USDT[0.47738959] | | |
| 06950518 | | USD[0.00] | | |
| 06950553 | | USD[19.07] | | |
| 06950564 | | GMX[2.95], TRX[134], USD[134.51] | | |
| 06950567 | | BOLSONARO2022[0], USD[0.39] | | |
| 06950578 | | USD[100.92] | | |
| 06950588 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOLSONARO2022[0], BRZ[.00046833], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MASK-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], UNI-PERP[0], USD[0.03] | | |
| 06950638 | | AAVE-PERP[0], FIL-PERP[0], GBP[1.00], IOTA-PERP[0], LINK-PERP[37.5], MATIC-PERP[0], UNI-PERP[0], USD[-172.91], ZEC-PERP[0] | | |
| 06950639 | | TRX[.000007], USDT[0.00003898] | | |
| 06950655 | | BTC[0.00003539], ETH[0] | | |
| 06950695 | | BAO[1], KIN[1], USD[0.00] | | |
| 06950707 | | DOT[.07884], SOL[30.14986], USDT[.6972478] | | |
| 06950716 | | BOLSONARO2022[0], USD[27.89] | | |
| 06950720 | | ETHW[.10549518], USDT[0] | | |
| 06950744 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], FIL-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LEO-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[70.87], XEM-PERP[0], XMR-PERP[0] | | |
| 06950774 | | GOG[42], SOL[.82950135], SOL-PERP[.97], USD[-16.73] | | |
| 06950779 | | BAO[5], BNB[0], KIN[3], USD[0.00] | | |
| 06950785 | | BTC-PERP[0], EGLD-PERP[0], ENS-PERP[0], HT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[181.66] | | |
| 06950804 | | USDT[0] | | |
| 06950814 | | AGLD[2.84337846], ALEPH[8.30197822], ALGO[2.50847535], APE[.17611062], BAND[.8071459], BAO[3], BTC[.00010289], CAD[0.00], DENT[1], EDEN[12.6672406], EMB[33.15222292], ENJ[4.25624118], GBP[0.00], GMT[7.62511057], GOG[4.62226488], KIN[4], LEO[.22699562], LINK[3.57190808], MANA[2.83245426], MKR[0.00000040], MPLX[5.76812321], MTA[17.07392199], PAXG[.00058871], SLRS[59.5986971], STARS[17.67041093], STG[1.72446001], STSOL[.05736186], TRU[17.63276151], USD[0.00], XRP[0], YFI[.00011991] | Yes | |
| 06950818 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-1230[0], PEOPLE-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[4.71], XRP-PERP[0] | | |
| 06950824 | | USD[0.22], XRP[3223] | | |
| 06950856 | | ETHW[.59919039] | Yes | |
| 06950860 | | BTC[0], USD[0.12] | | |
| 06950862 | | DOGE[4.41] | Yes | |
| 06950868 | | BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.17], USDT[258.0117251] | | |
| 06950883 | | BTC[0.01459532], FTT[0], GBP[0.00], SOL[8.38726467], USD[0.00] | | |
| 06950920 | | TRYB-PERP[0], USD[0.00] | | |
| 06950928 | | USDT[0.00000133] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06950934 | | ETHW[2.05941322] | | |
| 06950963 | | USD[141.24] | | |
| 06950971 | | BOLSONARO2022[0], USD[2.49] | | |
| 06950985 | | BAO[2], BAT[1], CHZ[1], GRT[1], KIN[1], USD[0.00] | Yes | |
| 06950994 | | XRP[1] | | |
| 06951009 | | FTT[0.00028708], MATIC[0.10000023], USD[0.00] | | |
| 06951020 | | USD[0.00] | | |
| 06951029 | | ETH[.07721554], KIN[2], MPLX[475.39679804], USD[0.01] | Yes | |
| 06951037 | | BAO[1], BTC[.00088107], DENT[2], GBP[0.00], KIN[3], TRX[.000076], USD[0.00], USDT[0] | | |
| 06951057 | | USDT[75.04] | | |
| 06951073 | | USD[0.00], USDT[0.00132242] | | |
| 06951075 | | BOLSONARO2022[0], USD[11.97] | | |
| 06951081 | | BTC[0.00000251], BTC-1230[-0.0153], BTC-PERP[-0.2887], ETC-PERP[0], USD[6961.07], USDT[0.00565111] | | |
| 06951086 | | USD[0.01], USDT[0.36736277] | | |
| 06951103 | | AMZN[0], AMZN-1230[0], ATOM-PERP[0], BABA-1230[0], BAO[5], BTC[0.01214736], BTC-PERP[0], DENT[1], DOGE-PERP[0], EUR[0.00], FTT[8.07024734], KIN[2], KLAY-PERP[0], SHIB[1895734.59715639], UBXT[1], USD[0.05] | | |
| 06951111 | | ETHW[2.40746119], USD[0.00] | | |
| 06951122 | | ETHW[27.37599663], FIDA[1] | Yes | |
| 06951125 | | USDT[0] | | |
| 06951131 | | BRZ[.00340375], BTC[0.00784894], USD[0.00], USDT[0] | | |
| 06951134 | | CAD[0.33] | Yes | |
| 06951137 | | BRZ[647.31274141], GOG[132.9734], USD[0.00] | | |
| 06951143 | | TRX[.000008], USD[0.00] | | |
| 06951163 | | USDT[0] | | |
| 06951172 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], ENS-PERP[0], EOS-PERP[0], GALA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[607.64], USDT[900], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06951174 | | USDT[0] | | |
| 06951182 | | USD[0.00], USDT[0] | | |
| 06951194 | | ETHW[68.4533932], USD[0.12], USDT[0] | | |
| 06951199 | | FTT[.39922327], USD[0.00] | Yes | |
| 06951201 | | BTC[.00002602], USD[14.00] | | |
| 06951212 | | ETHW[3.46873069] | Yes | |
| 06951247 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[130.31] | | |
| 06951252 | | BTC[0], SOL[.00081061] | | |
| 06951253 | | ETHW[.52402041] | | |
| 06951284 | | BAO[1], GBP[0.00], USD[0.00] | | |
| 06951286 | | BAO[1], CRO[100.69379829], EUR[17.82], KIN[1], XRP[29.06386767] | Yes | |
| 06951332 | | ETH[.003] | | |
| 06951356 | | BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], MNGO-PERP[0], USD[672.11], USDT[.31346118] | Yes | |
| 06951384 | | BNB[0.00000001], USD[0.00] | | |
| 06951394 | | BRZ[.9468597], USDT[0.22950822] | | |
| 06951408 | | ETHW[0.00000001], USDT[0] | | |
| 06951411 | | BTC-PERP[0], ETH-PERP[0], USD[-178.04], USDT[1000] | | |
| 06951412 | | SOL[0] | | |
| 06951425 | | BTC[.00001485], USD[0.95], USDT[1.42335391] | | |
| 06951438 | | ARS[0.01], LTC[.00000001], SOL[7.2186282], USDT[0.20560000] | | |
| 06951443 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ICP-PERP[-2.35], LINK-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[126.53], USDT[22.901] | | |
| 06951454 | | BTC[.00002652], USDT[.00231992] | | |
| 06951480 | | GBP[78.43], KIN[2], UBXT[1], USD[4.88] | | |
| 06951484 | | BTC[0.00001985], ETH[2.19140845], ETHW[.00018088], USD[0.46], WBTC[.5689] | | |
| 06951486 | | FTT[.00519082], USD[0.00], USDT[0] | | |
| 06951498 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00008244], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00096943], LDO-PERP[0], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], TRX-PERP[0], USD[-0.03], XRP-PERP[0] | | |
| 06951516 | | USD[0.27], USDT[2930.03512213] | | USDT[2923.206278] |
| 06951526 | | BAO[4], BTC[.00477693], KIN[3], USD[0.00] | Yes | |
| 06951533 | | AKRO[1], BNB[.2288753], DENT[1], KIN[1], MATIC[16.60188576], SOL[2.33862642], USDT[0] | | |
| 06951552 | | DAI[918.3], FTT[0.00954317], USD[0.01], USDT-1230[0] | Yes | |
| 06951554 | | BRZ[1] | | |
| 06951576 | | TRX[.000151], USDT[2842.26] | | |
| 06951584 | | USD[0.92] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06951591 | | BTC-PERP[0], DOGE-PERP[0], TRX[.000002], TRX-PERP[0], USD[6044.60], USDT[0] | | |
| 06951592 | | BTC[.00000001], USD[9.16] | | |
| 06951603 | | ETHW[26.84819442] | | |
| 06951609 | | AUD[76.12] | | |
| 06951625 | | ETH[.0005], GBP[1.00], USD[0.13] | | |
| 06951627 | | ETHW[15.20222995] | | |
| 06951640 | | AUD[0.00], BAO[1], DENT[1], DOGE[1], KIN[1], TRX[1] | | |
| 06951646 | | GOG[.75023509], USD[0.00], USDT[0] | | |
| 06951648 | | MATIC-PERP[0], TRX[.000008], USD[-0.01], USDT[.01168692] | | |
| 06951655 | | USD[0.00] | | |
| 06951657 | | ETHW[3.3383863] | | |
| 06951661 | Contingent, Disputed | USD[0.00] | | |
| 06951662 | | TRX[.000013] | | |
| 06951672 | | FTT[25], TRX[37869], USD[0.17], XRP[.67] | | |
| 06951678 | | BNB[0], MATIC[.00075908], TRX[23] | | |
| 06951688 | | AKRO[1], CHZ[1], HXRO[1], USD[15.92], USDT[17911.65550901] | | |
| 06951700 | | BTC[0], USD[-62.59], USDT[90.47931659] | | |
| 06951722 | | TRX[.00001], USDT[1914.46617006] | Yes | |
| 06951742 | | BTC[.00001683], HT[.01551582], USD[0.74] | Yes | |
| 06951746 | | 1INCH[0], AKRO[3], BAO[3], DENT[1], KIN[6], RSR[2], SXP[1], TRX[3.000001], USD[0.00], USDT[0.58176658] | Yes | |
| 06951748 | | ETHW[.11270706] | | |
| 06951752 | | KIN[1], USDT[0.00002067] | Yes | |
| 06951755 | | BAO[1], BTC[.01599331], KIN[1], RSR[1], USD[0.00] | Yes | |
| 06951774 | | AUD[0.00] | | |
| 06951786 | | APT[.00008986], AVAX[0.00000014], CRO[.00055903], ETH[.00732816], ETHW[9], USD[0.00], USDT[0.00425673] | | |
| 06951806 | | ETHW[1.69322441], FTT[0.11477164], MATH[1], TRX[.11920957], UBXT[1], USD[1.29] | Yes | |
| 06951812 | | SOL[.0599033] | | |
| 06951815 | | AUD[0.00] | | |
| 06951818 | | TRX[.01012], USDT[0.36438422] | | |
| 06951825 | | BTC[.00000017], MATIC[10.52081369] | | |
| 06951835 | | TRX[.446262], USDT[1.35365741] | | |
| 06951842 | | BAO[2], BTC[0], USDT[0] | | |
| 06951843 | | TRX[.000028] | | |
| 06951846 | | AUD[0.00] | | |
| 06951853 | | ETHW[2.03826556] | | |
| 06951856 | | USD[0.00] | | |
| 06951857 | | ETH-PERP[0], USD[0.47], XRP[2.46200689], XRP-PERP[-1] | | |
| 06951859 | | ETH[0] | | |
| 06951862 | | BTC[.07515908], DENT[1], ETH[.09710232], KIN[2], SOL[4.29823448], TRX[.000006], USD[1211.00], XRP[19074.87618455] | Yes | |
| 06951869 | | USDT[.09183809] | Yes | |
| 06951876 | | BNB-PERP[0], BRZ[5.99884509], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06951889 | Contingent, Disputed | ACB-1230[0], BAL-1230[0], GDXJ-0930[0], GDXJ-1230[0], USD[14704.50] | | |
| 06951892 | | USDT[10] | | |
| 06951910 | | USDT[0] | | |
| 06951920 | | AKRO[1], BAO[17], DENT[1], ETHW[109.386693], KIN[18], UBXT[1], USD[0.00] | | |
| 06951930 | | TRX[.000003], USDT[0] | | |
| 06951934 | | TRX[.000001], USD[1.20] | | |
| 06951937 | | ETHW[.81078789] | | |
| 06951944 | | USD[0.05] | | |
| 06951948 | | TRX[.00002], USDT[0] | | |
| 06951951 | | AKRO[1], APE[13.23046532], ATLAS[51590.4417872], AUD[0.00], BAO[10], BTC[.00322263], BTT[167013865.3965234], CHZ[216.4302177], DENT[2], ETH[.04528337], FTT[10.38338392], HNT[14.10420274], KIN[6], LOOKS[352.37679934], NEAR[11.68587066], TRX[22], UBXT[1] | Yes | |
| 06951954 | | AUD[0.00], BAO[1], SECO[1], TRU[1] | | |
| 06951966 | | ETH[.07579041], USD[0.29], VND[0.58], XRP[.15889406], XRP-PERP[0] | | |
| 06951985 | | ETH[.03056714] | | |
| 06952003 | | BNB[0], ETH[0], MATIC[0] | | |
| 06952004 | | BNB[0], TRX[0], USDT[0.00000160] | | |
| 06952011 | | USD[0.00] | | |
| 06952015 | | ETHW[.00027813], USD[0.02], USDT[.00594504] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06952020 | | ETH[.00000134] | Yes | |
| 06952023 | | USD[0.00], USDT[2.03609108] | | |
| 06952026 | | BOLSONARO2022[0], USD[0.00] | | |
| 06952030 | | USDT[5.34175261] | | |
| 06952031 | | ETH[0], TRX[0.00001100], USDT[0.00854432] | | |
| 06952032 | Contingent, Disputed | BTC[.01352957] | | |
| 06952036 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00008941], ETH[.27], ETH-PERP[12.671], LINK[22.095801], USD[-5750.16] | | |
| 06952043 | | BNB[0], TRX[.001035] | | |
| 06952047 | | ETHW[11.82890905] | | |
| 06952051 | | GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SOS-PERP[0], TRX[.000006], USD[5.27], USTC-PERP[0] | | |
| 06952065 | | USD[0.00] | | |
| 06952068 | | MATIC[0], SOL[0], USDT[0.00000002] | | |
| 06952069 | | BAO[1], ETHW[8.32307491], FTT[3.45230758], KIN[1], VND[0.00] | Yes | |
| 06952071 | | USD[0.04] | | |
| 06952077 | | BTC[0.00008947], TRX[.000014], USDT[2.973022] | | |
| 06952079 | | USD[0.00] | Yes | |
| 06952082 | | AUD[12.34] | | |
| 06952083 | | KIN[1], USD[56.63] | | |
| 06952086 | | ETHW[19.39560764] | | |
| 06952090 | | BTC[0.00000001] | | |
| 06952094 | | BNB[0.00000006], BTC[0.02230854], ETH[1.69527772], FTT[0.07966219], SOL[0.00811128], TRX[.99618471], TSLA[0], USD[135.53] | Yes | |
| 06952104 | | AUD[1.06] | | |
| 06951111 | | 0 | | |
| 06952127 | | FTT[45.41866128], TRX[1672.000032], USDT[1305.36815684] | Yes | |
| 06952129 | | USD[0.00] | | |
| 06952139 | | AKRO[1], AUD[0.00], AUDIO[1], BAO[1], BTC[.04297], DENT[2], ETH[.63065217], LDO[70.93666012], LINK[21.57282461], TRX[1] | Yes | |
| 06952141 | | ATOM-PERP[-5.66999999], AVAX-PERP[0], BTC-PERP[0], USD[5374.63] | | |
| 06952142 | | FTT[.01791943], USDT[0.00000006] | | |
| 06952145 | | XRP[71.780203] | | |
| 06952150 | | BTC[0], TRX[.000002], USDT[0.00037155] | | |
| 06952153 | | BTC[.00014113], BTC-PERP[0], GBP[0.01], TOMO[1], USD[-56.81], USDT[9596.97370682] | | |
| 06952189 | | SOL[3.09202326], TRX[.000014], USDT[55.60541932] | | |
| 06952190 | | 1INCH-PERP[-513], AAVE-PERP[-3.8], ADA-PERP[-694], ALGO-PERP[-846], ATOM-PERP[-23.2], AVAX-PERP[-17.3], AXS-PERP[-23.3], BAT-PERP[-974], BCH-PERP[-2.5], BTC-PERP[-0.015], CELO-PERP[-380.7], CHZ-PERP[-1380], CVC-PERP[-2340], DOGE-PERP[-4628], DOT-PERP[-46.7], ENJ-PERP[-656], EOS-PERP[-251.3], ETC-PERP[-10.8], ETH-PERP[-0.2], FLOW-PERP[-176], GMT-PERP[-478], HBAR-PERP[-5163], ICX-PERP[-1251], IOST-PERP[-25060], IOTA-PERP[-1071], KAVA-PERP[-189.6], KNC-PERP[-260.7], LINK-PERP[-38.6], MANA-PERP[-422], MATIC-PERP[-356], MTL-PERP[-281.2], NEAR-PERP[-82.9], NEO-PERP[-33.7], OMG-PERP[-173], ONT-PERP[-1320], PUNDIX-PERP[-591.7], QTUM-PERP[-103.4], SAND-PERP[-348], SC-PERP[-86000], SOL-PERP[-8.8], SRM-PERP[-381], STMX-PERP[-41090], STORJ-PERP[-658], STX-PERP[-914], SXP-PERP[-836.8], THETA-PERP[-278.3], TRX-PERP[-4808], USD[15932.75], USDT[12690.4], VET-PERP[-12602], WAVES-PERP[-78], XEM-PERP[-7202], XLM-PERP[-2547], XRP-PERP[-632], XTZ-PERP[-206.3], ZIL-PERP[-9440], ZRX-PERP[-1111] | | |
| 06952195 | | TRX[.88927898], USDT[0] | | |
| 06952196 | | USDT[.01439572] | Yes | |
| 06952198 | | TRX[.000001], USDT[.04779998] | | |
| 06952219 | | ETHW[8.506768] | | |
| 06952255 | | BTC[0.00003993], ETH[0.00032194], FTT[.01693295], RAY[0.25457714], SOL[0.00918368], USD[317891.19], USDT[0.00905789] | | |
| 06952263 | | ETH[.0004], USDT[.000736] | | |
| 06952271 | | ETHW[.00084102], FTT[0.00005349], USD[0.00], USDT[0] | | |
| 06952278 | | BNB[.00000333], BTC[0.00000088], ETH[0.02205773], MATIC[9.00007556], TRX[.000162], USDT[368.86321144] | | |
| 06952282 | | BTC-PERP[0], ETHW-PERP[0], OP-PERP[0], STG-PERP[0], USD[-0.53], USDT[0.87674445] | | |
| 06952287 | | FTT[25], USD[16.12] | | |
| 06952288 | | USD[0.00] | | |
| 06952291 | | ETHW[.00089071], USD[0.00], USDT[3.00288758] | | |
| 06952302 | | USDT[10] | | |
| 06952308 | | TRX[1000.000007] | | |
| 06952310 | | ETHW[.00000001], KIN[1], UBXT[1], USD[0.00] | | |
| 06952330 | | AUD[426.24], BAO[5], KIN[1], TRX[1] | | |
| 06952347 | | DOGE[1], TRX[.000016], USD[1028.46], USDT[0] | Yes | |
| 06952350 | | AUD[0.00] | | |
| 06952354 | | USDT[0] | | |
| 06952355 | | ETHW[2.03553241] | | |
| 06952363 | | ETHW[.0003144], USD[957.56], XRP[.8] | | |
| 06952367 | | AUD[0.00], BAO[1], BAT[1], KIN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06952372 | | ETHW[6.61379129] | | |
| 06952377 | | BTC[.00024], DOGE-PERP[0], TRX[1.13148448], USD[256.18] | | |
| 06952379 | | BTC[0.00079991], BTC-PERP[.0297], USD[-387.21], USDT[69.44644661], XRP-PERP[0] | | |
| 06952398 | | USDT[1970.58] | | |
| 06952407 | | TRX[.000026], USDT[.60506317] | Yes | |
| 06952411 | | 0 | | |
| 06952417 | | EUR[5.00] | | |
| 06952420 | | USD[0.00], USDT[.81501419] | | |
| 06952425 | | ETH[.00034685], USDT[0] | | |
| 06952433 | | APT[35.00025546], BNB[5.01073195], BTC[0.07888078], USD[1.12], USDT[.25325398], XRP[5455.0360499] | Yes | |
| 06952435 | | BTC[.019996], DOGE[100], TRX[12325.752661], USD[0.01], USDT[6093.68324924], XRP[1287.7424] | | |
| 06952437 | | AUD[0.00] | | |
| 06952444 | | AUD[0.00], BAO[1], DENT[2], KIN[1], TOMO[1] | | |
| 06952445 | | DOGE[0], DOGE-PERP[0], ETH[-0.33850909], ETHW[.52133564], TONCOIN[63.23856969], USD[845.08] | | |
| 06952449 | | BNB[0.00000001], SOL[0], SOL-PERP[0], USD[3.95] | | |
| 06952459 | | USD[0.00] | | |
| 06952466 | | ETHW[2.02618151] | | |
| 06952467 | | ETHW[1.00962095] | | |
| 06952474 | | USD[2608.12], USDT[0.00000001] | | |
| 06952479 | | ETHW[.03046158] | | |
| 06952489 | | ETHW[.41073888] | | |
| 06952492 | | ETHW[.0322457] | | |
| 06952496 | | ETHW[.02555505] | | |
| 06952498 | | ALGO-PERP[0], ATOM-PERP[0], USD[0.00], USDT[0] | Yes | |
| 06952510 | | TRX[.869147] | | |
| 06952512 | | ETHW[8.96640737], ETHW-PERP[0], USD[19.72], USDT[0.00000001] | | |
| 06952515 | | USDT[9.26572191] | Yes | |
| 06952525 | | BAO[1], ETH[0], LTC[.000001], TRX[.00001], USDT[0] | Yes | |
| 06952527 | | USD[0.41], USDT[0.00156214] | | |
| 06952546 | | TRX[.000006], USDT[0.03480681] | | |
| 06952547 | | DOGE[.00000792], TRX[.000003], USD[0.00], USDT[0] | | |
| 06952555 | | ETHW[.00061577], USD[0.00] | | |
| 06952566 | | ETHW[.072216] | | |
| 06952572 | | BNB[.00000001], MATIC[.0336255], USDT[0.05908709] | | |
| 06952580 | | BTC-PERP[0], DOGE-PERP[0], ETHW[86.602676], ETHW-PERP[0], TRX[.000066], USD[0.00], USDT[39.98243970] | | |
| 06952582 | | TRX[.010116], USDT[1.98122144] | | |
| 06952585 | | USD[111.00] | | |
| 06952589 | Contingent, Disputed | USD[0.01], USDT[.87] | | |
| 06952610 | | AKRO[1], AUD[0.00], BAO[5], ETHW[.0000277], FTT[0], KIN[7], NFT (427167807145191983/Hungary Ticket Stub #1925)[1], NFT (525242008511743267/CORE 22 #506)[1], RSR[.01258286], USD[2.00] | Yes | |
| 06952618 | | ETHW[1.3959764] | | |
| 06952645 | | RSR[1], USD[0.00] | | |
| 06952651 | | ETHW[13.66588386] | | |
| 06952678 | | APT-PERP[0], RUNE[1.00865762], USD[0.30] | Yes | |
| 06952685 | | BTC[0], DMG[3.7], USD[89.85], USDT[0.00000001] | | |
| 06952690 | | BTC[.02012418], DOGE[562.33697161], ETH[.1351217], ETHW[2.48696203] | Yes | |
| 06952693 | | ETHW[.93069787] | | |
| 06952703 | | 0 | | |
| 06952704 | | BAO[3], GENE[.30040634], HGET[.05214466], USD[0.00], USDT[.00394605] | Yes | |
| 06952711 | | ETHW[.70161232] | | |
| 06952720 | | BTC-PERP[0], DOGE-PERP[0], USD[12.62] | | |
| 06952730 | | DOGE[1111.01195285], DOGEBULL[0], USD[0.00], USDT[0] | | |
| 06952742 | Contingent, Disputed | ACB-1230[0], BAL-1230[0], BITW-1230[0], BTC-1230[0], BYND-1230[0], CGC-0930[0], CGC-1230[0], FTM-1230[0], NEAR-1230[0], NIO-0930[0], TLRY-1230[0], USD[0.01] | | |
| 06952756 | | APT[0], BNB[0], TRX[0] | | |
| 06952764 | | DOGE[284.58045316] | | |
| 06952770 | | USD[0.00], USDT[0] | | |
| 06952787 | | NFT (314935708207461675/Mexico Ticket Stub #1748)[1], NFT (342823336223153345/Japan Ticket Stub #158)[1], NFT (352337116929747208/Singapore Ticket Stub #1967)[1], NFT (398706940448376797/Austin Ticket Stub #1647)[1] | Yes | |
| 06952794 | | GBP[0.00], USD[0.17], XRP[55.99154072] | Yes | |
| 06952802 | | BNB[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06952803 | | ALGO[.56], BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 06952811 | | AKRO[1], TRX[.884368], USD[0.00] | | |
| 06952814 | | DOGE[.38474602], REEF[16250], TRX[.577464], USD[0.01], USDT[47.53575146] | | |
| 06952815 | | BAO[1], DENT[1], DOGE[.00661593], GMX[.00002215], USD[0.00], USDT[.01648322] | Yes | |
| 06952817 | | ETH[.00014], USDT[0.04972884] | | |
| 06952819 | Contingent, Disputed | MATIC[.01] | | |
| 06952823 | | BNB[0], TRX[.922625], USDT[0.00000169] | | |
| 06952837 | | TRX[.000026], USDT[0.14922124] | | |
| 06952838 | | BNB[1.05376152], TRX[0.00000441] | | |
| 06952843 | | TRX[8.67369772], USDT[0] | | |
| 06952849 | | APT[.93825], BTC[6.54520717], BTC-PERP[0], ETH[.00051226], FTT[.060404], REEF[8.8], TRX[.846424], TRX-PERP[999718], USD[389880.37], USDT[.0009] | | |
| 06952850 | | BTC[.00048952], USD[0.00] | | |
| 06952855 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 06952859 | | BAO[2], HBB[47.7707006], USD[0.00] | | |
| 06952861 | | AUD[5.00] | | |
| 06952872 | | ETHW[3.79225116] | | |
| 06952874 | | USDT[.01441393] | Yes | |
| 06952875 | | APT-PERP[0], AR-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KLAY-PERP[0], KSM-PERP[0], MASK-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000018], USD[0.32], USDT[.00451878] | | |
| 06952876 | | BTC[0.00599814], USDT[0.31657760] | | |
| 06952900 | | ETHW[6.572], USD[0.04] | | |
| 06952910 | | BNB[0], TRX[.000001], USD[0.00], USDT[5.63163137] | | |
| 06952915 | | 1INCH-PERP[0], AAVE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSM-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-1230[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[1.88], WAVES-PERP[0], XRP-PERP[0] | | |
| 06952935 | | AKRO[1], BAO[2], BTC[0.05261576], GBP[0.01], KIN[1], TRX[1], UBXT[1], USD[191.62] | Yes | |
| 06952950 | | AKRO[1], BTC[.1182891], USD[0.00] | Yes | |
| 06952961 | | BOLSONARO2022[0], USD[30.71] | | |
| 06952974 | | AUD[0.00], BTC[.01454564], USD[0.00] | | |
| 06952976 | | EUR[0.00] | | |
| 06952986 | | ATOM[5], ETH[.265], MATIC[22], USD[0.54] | | |
| 06952989 | | BTC[.02418669], ETHW[31.27834944] | Yes | |
| 06953014 | | USD[0.23] | Yes | |
| 06953018 | | BTC[.0043508] | Yes | |
| 06953081 | | AKRO[1], BAO[2], KIN[1], UBXT[2], USD[0.00], USDT[0] | | |
| 06953089 | | TRX[.64809119], USD[0.00], USDT[0.08352439] | | |
| 06953103 | | BTC[.00000893], XRP[65.50079788] | | |
| 06953107 | | TRX[.000026], USDT[0.11446816] | | |
| 06953108 | | SOL[.005], USD[0.00] | Yes | |
| 06953134 | | AUD[118.95] | | |
| 06953144 | | TRX[.00005], USD[499717.50] | | |
| 06953148 | | BTC-PERP[0], ETH-PERP[0], USD[5.19] | | |
| 06953156 | | AUD[0.00], BTC[0.00000014], LTC[.00600281], USD[0.00] | | |
| 06953159 | | USD[0.00] | | |
| 06953161 | | AUD[0.00] | | |
| 06953169 | | BTC[0.00000168], POLIS[0], USD[0.04] | | |
| 06953177 | | BTC[0.00000743], KIN[1], TRX[.000006] | Yes | |
| 06953201 | | CRV-PERP[0], DOGE-PERP[0], MATIC[.796], USD[0.12], USDT[0.04468433] | | |
| 06953203 | | BNB[0.00063042], BTC-PERP[0], FTT[.09427415], GBP[0.00], GHS[18.60], USD[-0.23] | | |
| 06953227 | | XRP[19.3615] | | |
| 06953238 | | FTT[.399924], USD[79.54], USDT[0.00315877] | | |
| 06953268 | | BTC[0], USD[0.00], USDT[0.00029740] | | |
| 06953274 | | KIN[1], TRX[1], USDT[0] | | |
| 06953275 | | AKRO[2], AUD[88.75], BAO[18], KIN[11], TRX[22], USD[0.00], XRP[197.99029323] | Yes | |
| 06953315 | | UBXT[1], USD[0.00], XRP[39.91028033] | Yes | |
| 06953322 | | USD[0.00] | | |
| 06953335 | | ETHW[18.34759398] | Yes | |
| 06953336 | | LDO-PERP[7], USD[-4.62] | | |
| 06953340 | Contingent, Disputed | TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 06953341 | | MATIC[0], TRX[0.69092792] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06953346 | | USDT[0] | | |
| 06953383 | | BAO[1], GBP[0.00], KIN[2], TRX[1], USD[0.00], USDT[18.35772338] | | |
| 06953398 | | ETHW[15.7309694] | | |
| 06953399 | | ALCX[.0002], APT-PERP[0], ATLAS-PERP[0], ATOM[.043], AURY[.5915], BAND[-0.05330155], BAND-PERP[0], BIT[.64928], BIT-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT[1485487095], COPE[.19981], CVX[.173292], DOGE[-1.35768054], DOGE-PERP[0], DYDX[.01], FTT[.453321], FTT-PERP[0], FXS[.081], GALFAN[.140596], GST[.068085], GST-PERP[0], HGET[.1198555], HT[3044.757356], HUM[2.4], INTER[.249369], LUA[.207826], MASK[.17825], MASK-PERP[0], MATH[.192659], MBS[1.25824], MER[.83321], MNGO-PERP[0], MTA[3.2522], MYC[9.905], PERP-PERP[0], POLIS[.014107], PORT[.376542], PRISM[9.8594], PSY[.16596], REEF[9.3125], RNDR-PERP[0], ROOK[.013746], SLRS[1.14913], SNY[.11979], SOL[0.00702801], SPA[2.9], STARS[.7], SUN[649907.375], TLM[.9], TONCOIN[.094954], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.27690296], TRX-PERP[0], UBXT[.68418], UNI[0.07464580], USD[54.83], USDT[47.88150530] | | |
| 06953405 | | BTC[0], FTT[0], NFT [369674414915514177/Mexico Ticket Stub #1629][1], NFT [444884799140620743/Japan Ticket Stub #68][1], NFT [528762819603806995/Austin Ticket Stub #87][1], NFT [574510579957998037/Singapore Ticket Stub #37][1], TRX[.000106], USD[50] | Yes | |
| 06953431 | | AVAX[.00000001], BNB[0] | | |
| 06953442 | | BNB[0], LTC[.00004016], TRX[0.02017445], USD[0.00], USDT[1.85000000] | | |
| 06953444 | | SOL[1.90140718], SOL-PERP[.15], USD[-4.90] | | |
| 06953454 | | ETHW-PERP[0], USD[7.36], XRP[.064197] | | |
| 06953464 | | USD[0.00] | | |
| 06953481 | | BRZ[3025.20020000], TRX[.000065], USDT[0.68703777] | | |
| 06953485 | | FTT[1], SOL[.0009975], VND[0.01] | | |
| 06953489 | | ETHW[93.61565954], ETHW-PERP[0], USD[0.11], XRP[.722416] | | |
| 06953497 | | TRX[.000044] | | |
| 06953499 | | USD[5078.48] | | |
| 06953503 | | KIN[1], USD[0.00] | Yes | |
| 06953534 | | ATOM[106.9], BTC[0], CHZ[5604.80972], ETH[0], FTT[64.42373154], MATIC[1208], UNI[228.9], USD[18.46] | | |
| 06953550 | | TRX[.000001] | | |
| 06953551 | | BNB[0], GST[0], TRX[0.07765864], TRX-1230[0], TRX-PERP[0], USD[0.00], USDT[11.35210472] | | |
| 06953553 | Contingent, Disputed | USD[0.01], USDT[.09] | | |
| 06953569 | Contingent, Disputed | AKRO[2], GBP[0.00] | | |
| 06953570 | | BAO[1], ETH[0], TRX[.000021], UBXT[1], USDT[0.00000498] | | |
| 06953578 | | ETHW[1.49166146], KIN[1], USDT[0.00000001] | | |
| 06953580 | | LUNC-PERP[0], USD[0.00] | | |
| 06953586 | | TRX[.000001], USDT[9.2] | | |
| 06953599 | | BAO[2], HOLY[1], USDT[4764.8659671] | | |
| 06953604 | | BTC-PERP[0], USD[3.82] | | |
| 06953610 | | USD[0.17] | | |
| 06953626 | | ATOMBULL[2059588], BCHBULL[2039764], DOGEBULL[1.866], EOSBULL[22000000], ETCBULL[6128.774], ETHBULL[24.797978], KNCBULL[53000], LINKBULL[107995.6], MATICBULL[52989.4], THETABULL[85988.98], TRX[.000012], USD[0.10], USDT[0], VETBULL[111977.6], XLMBULL[10800], XRPBULL[1004799] | | |
| 06953630 | | BTC[0.00038660] | | |
| 06953640 | | MATIC[0] | | |
| 06953651 | | TRX[.000012] | | |
| 06953653 | | AAVE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], TLM[2290], USD[0.00], USDT[0], VET-PERP[0] | | |
| 06953659 | | BNB[0], TRX[.230215], USDT[0] | | |
| 06953687 | | APT[.00019089], ETH[.0017] | | |
| 06953709 | | BTC[0.00003722], ETH[2.0349904], USDT[.10889446] | | |
| 06953714 | | USD[70.13] | | |
| 06953717 | | BTC-PERP[0], TRX[.00002], USD[71.13], USDT[0] | | |
| 06953726 | | USD[0.01], USDT[.25] | | |
| 06953731 | | USDT[0.94671792] | | |
| 06953743 | | ENS-PERP[0], ETH-PERP[0], USD[0.14] | | |
| 06953744 | | TRX[.000012], USDT[10.2] | | |
| 06953749 | | USD[0.05] | | |
| 06953754 | | FTT[10.59988], LEO[44.96272], USD[0.56], USDT[1.13759501] | | |
| 06953760 | | BTC[0], DOGE[0.00000001] | Yes | |
| 06953769 | | ETHW[3.25806824] | | |
| 06953771 | | AUD[0.00], BAO[1], ETH[.00000064] | Yes | |
| 06953782 | | BNB[0] | | |
| 06953786 | | USD[300.00] | | |
| 06953787 | | ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FXS-PERP[0], HT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SNX-PERP[0], SRM-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[.000009], USD[-46.58], USDT[200.2], XRP-PERP[0] | | |
| 06953788 | | AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USDI-1.77], USDT[187.37000000], XRP-PERP[0] | | |
| 06953793 | | USD[0.01], USDT[.06187863] | | |
| 06953809 | | USDT[9807.18985145] | Yes | |
| 06953825 | | DOGE-PERP[0], GALA-PERP[0], HT-PERP[0], REEF-PERP[0], RNDR-PERP[0], USD[2.50], USDT[208.87705087], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06953834 | | BNB[.02338828], USDT[0.00000198] | | |
| 06953855 | | USD[0.31] | Yes | |
| 06953872 | | BTC[0], DOGE[0], FTT[0.02789531], KIN[2], TRX[39.9924], USD[0.21], USDT[.24848685], XRP[1094.88889829] | | |
| 06953877 | | ETHW[.00093672], USD[0.00] | | |
| 06953888 | | SOL[.1] | | |
| 06953936 | | AKRO[1], USD[170.33] | Yes | |
| 06953947 | | ATOM[.070589], USD[1.87] | | |
| 06953952 | | ETH-PERP[0], GALA-PERP[0], GOG[.0007405], MATIC[.66775211], MTL-PERP[0], REEF-PERP[0], SOL[.00229827], SOL-PERP[0], USD[-0.69], USDT[0.00018886], XRP[0.01523503], XRP-PERP[0] | Yes | |
| 06953957 | | TRX[.010113] | | |
| 06953962 | | TRX[.000001] | | |
| 06953963 | | BAO[2], BNB[.00000094], GBP[0.00], KIN[2], USD[30.28], USDT[0] | Yes | |
| 06953967 | | BRZ[7264.82997193], TRX[.000417], USDT[0] | | |
| 06953970 | | AKRO[1], BAO[1], ETH[0.00780971], USD[0.40], USDT[0] | | |
| 06953985 | | EUR[0.97], USD[0.01] | | |
| 06954009 | | USDT[3] | | |
| 06954014 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[582.10], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 06954019 | | BCH[0.00121578], BCH-PERP[-0.013], BTC[0.00001008], FTT[0], USD[1.42], USDT[0.00000083] | | |
| 06954020 | | BRZ[2022.59], BTC[.0589882], LINK[55.9888], USDT[0.58960477] | | |
| 06954025 | | USD[0.00] | | |
| 06954030 | | ETH[.001] | | |
| 06954074 | | FTT[0.37128801], USD[254578.31], USDT[.00000286] | Yes | |
| 06954078 | | TRX[14.562501], XRP[8.81] | | |
| 06954080 | | TRX[26.36] | | |
| 06954086 | | MPLX[1] | | |
| 06954104 | | TRX[.000029], USD[0.00] | | |
| 06954107 | | USDT[9] | | |
| 06954115 | | TRX[.000017], USDT[.00065973] | Yes | |
| 06954116 | | AKRO[1], ETHW[91.14014706], KIN[1], UBXT[1], USD[0.00] | | |
| 06954117 | | EUR[0.76], USD[0.00] | | |
| 06954118 | | SOL[0], TRX[.000012], USD[0.00] | | |
| 06954119 | | TRX[.000027] | | |
| 06954134 | | DOGEBULL[180], USD[0.00], USDT[0] | Yes | |
| 06954135 | | BTC[.0000768] | Yes | |
| 06954138 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT[2.3999], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 06954142 | | TRX[.571925] | | |
| 06954143 | | GBP[81.32], KIN[1], USD[0.00] | | |
| 06954155 | | USD[10091.05], USDT[3121.58475208] | | |
| 06954157 | | BTC[0.00000001] | | |
| 06954158 | | DOGE[.03437035], TRX[.0302833] | Yes | |
| 06954167 | | BRZ[1.42000000], ETH[0.21585898], USD[0.38], USDT[0.00000787] | | |
| 06954172 | | TRX[.000003], USD[0.00] | | |
| 06954173 | Contingent, Disputed | LUNC-PERP[0], TRX[.00208846], USD[0.01] | Yes | |
| 06954177 | | TRX[.000149], USDT[907.88] | | |
| 06954189 | | USDT[0.00241584] | | |
| 06954190 | | DENT[3], DOGE[34911.19522898], GALA[1.45965734], HOLY[1.00033787], KIN[1], TRX[1.1188], UBXT[1], USD[0.00], XRP[3071.19329917] | Yes | |
| 06954192 | | USD[0.01] | | |
| 06954203 | | ETH[.303], USD[0.01], USDT[.31101034] | | |
| 06954209 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.43] | | |
| 06954212 | | BTC[0], DOGE[.41132536], FTT[0.04228164], USD[2134.98], WFLOW[0] | | |
| 06954223 | | BTC[0], DOGE[0], LTC[0.01000000], TRX[0.00003500], USD[0.00], USDT[202.84708451] | | |
| 06954239 | | CAD[25.00], USD[31.64] | | |
| 06954248 | | BNB[0.00000001], TRX[0], USDT[0] | | |
| 06954250 | | BTC[0], USDT[0.00000001] | | |
| 06954252 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06954268 | | AXS-PERP[0], DYDX-PERP[0], GALA-PERP[0], IOST-PERP[0], LTC-PERP[0], REEF-PERP[0], THETA-PERP[0], USD[32.44], XRP-PERP[0] | | |
| 06954273 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06954280 | | TRX[.000015], USDT[0.00204885] | | |
| 06954291 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], BAL-PERP[0], BAND-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LRC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[-0.088], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000018], USD[-40.24], USDT[219.2], XRP-PERP[0], YFI-PERP[0] | | |
| 06954299 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[27], TRX[.751711], TRX-PERP[0], USD[1781.31], USDT[0.00000001], XRP-PERP[0] | | |
| 06954324 | | AKRO[1], BAO[2], DENT[3], DOT[3], ETH[.68963351], KIN[4], SOL[4], TRX[3], UBXT[1], USD[1.13], USDT[1], XRP[546.53527702] | | |
| 06954325 | | USD[0.00] | | |
| 06954327 | | ETHW[.00022358] | | |
| 06954329 | | USD[0.04], USDT[0] | | |
| 06954351 | | BNB[.00000901], MATIC[0] | | |
| 06954355 | | USDT[.66091] | | |
| 06954360 | | ETH[0], FTT[0.00007413], HBB[0], LTC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 06954380 | | EUR[0.49], USD[0.00] | | |
| 06954396 | Contingent, Disputed | USD[20.14], USDT[0] | | |
| 06954397 | | TRX[.000042], USDT[0] | | |
| 06954399 | | ETHW[2.70235302], MATIC[0.39252711] | | |
| 06954421 | | AAVE-PERP[0], ALICE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], LDO-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XEM-PERP[0] | | |
| 06954423 | | USD[10.62] | | |
| 06954437 | | USD[10.00] | | |
| 06954438 | Contingent, Disputed | GBP[0.00] | | |
| 06954444 | | BTC-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.884224], TRX-PERP[0], USD[8.50] | | |
| 06954446 | | BNB[0] | | |
| 06954455 | | TRX[.000006], USDT[10] | | |
| 06954464 | | BTC[.6173765], CHF[8500.00], SOL[299.94], TRX[291], USD[4320.58] | | |
| 06954469 | | APT-PERP[0], BTC-MOVE-1020[0], ETH-0331[0], FTT[25.02109276], MATIC-PERP[0], SOL[.50637565], USD[0.00], USDT[656.81884986], USDT-PERP[0] | | SOL[.5] |
| 06954475 | | BOLSONARO2022[0], USD[15.72], USDT[.0058578] | | |
| 06954480 | | GBP[0.00], UBXT[1], XRP[1.40799318] | | |
| 06954481 | | USD[20.00] | | |
| 06954482 | | GOG[5], USD[0.16] | | |
| 06954499 | | TRX[.485184], USDT[0.00059424] | | |
| 06954500 | | GBP[0.00] | | |
| 06954502 | | BTC[0.00000001] | | |
| 06954508 | | ETH[.00089107] | | |
| 06954512 | | GBP[50.00] | | |
| 06954521 | | TRX[.00002], USDT[.55] | | |
| 06954536 | | BTC[.00019384], USDT[.96402464] | | |
| 06954552 | | MATIC[0], TRX[0], USDT[0] | | |
| 06954566 | | XRP[.00000001] | | |
| 06954582 | | BNB[0], MATIC[0], SOL[.19086504], USDT[0.00000001] | | |
| 06954586 | | GBP[0.00] | | |
| 06954608 | | AKRO[1], BAO[1], BTC[.00007424], BTC-PERP[0], ETH[0.00022555], ETH-PERP[0], USD[2692.88] | | |
| 06954623 | | USDT[0.00000020] | Yes | |
| 06954682 | | AKRO[3], ARS[0.00], USDT[0.91431679] | Yes | |
| 06954687 | | TRX[.000013], USDT[3.00969200] | | |
| 06954692 | | BAO[1], GRT[1], RSR[1], USD[0.70] | | |
| 06954703 | | BOLSONARO2022[0], USD[34.87] | | |
| 06954721 | | ETH-PERP[-0.00099999], USD[16.37], USDT[1.75] | | |
| 06954723 | | TRYB-PERP[0], USD[0.00] | | |
| 06954751 | | ETHW[6.51465244] | | |
| 06954758 | | DOGE[0.00539140], DOT[0.00502288], MATIC[0.43774840], SOL[.0368735] | Yes | |
| 06954768 | | USDT[0.00000302] | | |
| 06954773 | Contingent, Disputed | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], KIN[0], SOL-PERP[0], USD[4.38], USDT[0.00000001] | | |
| 06954779 | | AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], USD[9.03], USDT[0.79319237] | Yes | |
| 06954811 | | USD[0.00] | | |
| 06954830 | | BTC-PERP[.0515], USD[-29.45] | | |
| 06954841 | | USD[302.83], USDT[3.23224305] | Yes | |
| 06954857 | | BTC[0.00006073], TRX[.9966], USD[2663.17], USDT[42134.088] | | |
| 06954860 | | ETHW[.00076124], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06954884 | Contingent, Disputed | BAO[1], GBP[0.00], TRX[1] | | |
| 06954890 | | BTC[.00037942], USD[100.60], USDT[732.85849518] | | |
| 06954897 | | POLIS[61.519333] | | |
| 06954907 | | AAPL[39.14], ETH[.9923676], USD[-3783.12] | | |
| 06954914 | | BRZ[67.46099464], BTC-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 06954925 | | AKRO[9], ALPHA[1], BAO[56], BNB[.00000292], BTC[.00002161], DENT[10], FIDA[1], GHS[1448.53], KIN[53], RSR[8], TRX[14.00006], UBXT[14], USD[0.00], USDT[1.00001973] | | |
| 06954929 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000083], TRX-PERP[0], UNI-PERP[0], USD[-230.11], USDT[1398.81], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06954935 | | BTC[0], MATIC[0], NEAR[.03579514], TRX[.397421], USD[0.00], USDT[0.00013938] | | |
| 06954945 | | BRZ[.47675635], BTC[.00002] | | |
| 06954950 | | EUR[0.00] | | |
| 06954955 | | USDT[0] | | |
| 06954985 | | BTC[0], USDT[0] | | |
| 06954986 | | TRX[699.000006] | | |
| 06954988 | | LTC[.00000001] | | |
| 06954993 | | ETHW[3.00676176] | Yes | |
| 06955002 | | BTC-PERP[0.00029999], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[-3.86] | | |
| 06955009 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRYB[.89310555], USDt[-0.02], XRP-PERP[0] | | |
| 06955025 | | ALPHA[1], BAO[1], BTC[0.19798984], USD[0.00] | Yes | |
| 06955050 | | ETH[.00729887], USD[0.00] | | |
| 06955053 | | USD[0.00] | | |
| 06955059 | | BTC[0.00000001] | | |
| 06955071 | | USDT[1.13491664] | | |
| 06955078 | | BNB[0], ETH[0], MATIC[0.03384267], USDT[0] | | |
| 06955095 | | USD[0.00], USDT[0] | | |
| 06955121 | | ATLAS[10987.802], USD[0.05] | | |
| 06955136 | | AAVE[3.37863875], AKRO[8082.29285529], AUDIO[343.11144596], BAO[1], BNB[1], CHZ[1604.29108424], DOGE[4715.66009589], FTM[234.96111366], FTT[11.27907107], GRT[846.67795065], SRM[224.68753943], USD[8251.33], USDT[585.43071456], XRP[3048.68785549] | Yes | |
| 06955154 | | BTC[.002684] | | |
| 06955171 | | USDT[0] | | |
| 06955175 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[30.84], XLM-PERP[0], XRP-PERP[0] | | |
| 06955195 | | AXS-PERP[0], BTC[0], BTC-PERP[0], CLV[.093782], DODO-PERP[0], FTT[346.614655], IMX[.005658], LUNC-PERP[0], REEF-PERP[0], SRM-PERP[0], TRX[.000021], USD[3.64], USDT[0.00027001], YFI[0], ZEC-PERP[0] | | |
| 06955211 | | BAO[1], DENT[14048.76607366], USD[0.00] | | |
| 06955218 | | AUD[2.38] | | |
| 06955226 | | USDT[9.71] | | |
| 06955228 | | TRX[.000003] | | |
| 06955236 | | DOGE-PERP[0], FXS-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[0.00], USDT[-0.00288315], WAVES-PERP[0] | | |
| 06955243 | | BRZ[.00977932], CHZ[.00039604], USD[0.00] | | |
| 06955245 | | AUD[1.02], BAO[1] | | |
| 06955288 | | SOL[49.63442487] | Yes | |
| 06955292 | | DENT[1], UBXT[1], USDT[0] | | |
| 06955299 | | TRX[.000003], USDT[0] | | |
| 06955307 | | BTC-PERP[-0.2098], ETH-PERP[0], FTT[17.36395677], TRX[.180055], USD[6872.47], USDT[0] | | |
| 06955313 | | APT[299.98], ETH[.9998], FTT[361.92822], TRX[.020387], USDT[5424.02193013] | | |
| 06955315 | | BRZ[0.24147264] | | |
| 06955320 | | AVAX[14.50409124], LINK[22.94695362], RSR[38571.49098576] | Yes | |
| 06955335 | | BTC[.00257801], USDT[0] | | |
| 06955343 | | SOL-PERP[0], USD[0.00] | | |
| 06955372 | | ALGO[3.08705679], APE[1.58668204], APT[.19854047], BTC[.0002833], BTT[10000000], C98[4.52418675], DAI[.8], ETHBULL[5], FTM[4.83924254], FTT[1.35190832], FTT-PERP[0], GARI[25.2906912], HTBULL[1], MOBI[.45100437], NEAR[.44969811], QI[200], SOL[1.939848], SOL-PERP[0], SUSHI[.83556705], UNI[.17315372], USD[29.42], USDT[1013.46716881] | | |
| 06955381 | | KIN[1], USD[0.00], XRP[215.03097478] | | |
| 06955384 | | USD[0.00] | | |
| 06955387 | | BRZ[381.98262628], TRX[.000188], USDT[0.00000001] | | |
| 06955388 | | AKRO[1], BAO[5], DENT[1], ETH[2.47225627], GBP[0.00], MATIC[307.10823681], TRX[2], UBXT[1] | Yes | |
| 06955410 | | TRX[.000021], USDT[.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06955416 | | USD[.02] | | |
| 06955417 | | BTC[.06269459], ETH[.00762603], TONCOIN[385.11184101], TRX[1], USD[3328.10], USDT[3222.62920031] | Yes | |
| 06955420 | | BTC[.00001641], USDT[1.35550779] | | |
| 06955445 | | APT-PERP[0], USD[0.00], USDT[6.72993143] | | |
| 06955480 | | ETHW[.00089635], FTT[30.00794625], USD[0.74], USDT[3779.82165758] | Yes | |
| 06955486 | | ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[.268], EUR[0.00], MATIC-PERP[0], USD[377.14], USDT[0.00213624] | | |
| 06955527 | | TRX[.000036], USDT[1380.32] | | |
| 06955546 | | BTC[.00000001] | | |
| 06955553 | | TRX[.00007] | | |
| 06955554 | | ETH[.0002], USD[0.56] | | |
| 06955564 | | BRZ[1248.02700484], TRX[.000042], USDT[0] | | |
| 06955581 | | ETHW[.00022822], USD[0.00], USDT[.33671628] | | |
| 06955615 | | BTC[.00002676], USDT[0] | | |
| 06955630 | | BAO[3], USD[0.00] | | |
| 06955631 | | ETH[0] | | |
| 06955655 | Contingent, Disputed | BTC[.0000666], CAD[0.00], USD[26.01] | | |
| 06955663 | | APT-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], LDO-PERP[0], MASK-PERP[0], PERP-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[27164.91], USTC-PERP[0] | | |
| 06955668 | | BAO[1], GBP[0.00], SXP[1], TRX[1] | | |
| 06955672 | | BAO[1], KIN[1], USD[0.00] | | |
| 06955682 | | CHZ[1], SHIB[17842105.26315789], USD[0.00] | | |
| 06955690 | | BAO[1], GBP[1.97], KIN[1], USD[0.00], XRP[310.00672214] | | |
| 06955693 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BRZ[.99506835], CEL-PERP[0], CHZ-1230[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.00000001], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06955694 | | BOLSONARO2022[0], USD[42.85] | | |
| 06955695 | | ATOM-PERP[-5.66999999], USD[1174.03] | | |
| 06955703 | | TRX[.987766], USD[3.45], USDT[1.0251168] | | |
| 06955720 | | USD[0.17], USDT[0], XRP-PERP[0] | | |
| 06955724 | | BNB[0], MATIC[0], USDT[0] | | |
| 06955735 | | BNB[0] | | |
| 06955741 | | DOGE[2515], FTT[20.8], TRX[511], USD[742.93], USDT[171.49396641], XRP[399.75] | | |
| 06955765 | | BNB-1230[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], ETH[.00099867], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], USD[-0.89], USDT[0.00001401] | | |
| 06955772 | | USDT[6.6856341] | | |
| 06955773 | | AVAX[1.4], BNB[.09], BTC[.0025], ETH[.018], FTT[1], MANA[35], SAND[29], SHIB[2200000], SOL[.73], USD[0.88], USDT[1.77907200] | | |
| 06955774 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00084], USD[0.00], XRP-PERP[0] | | |
| 06955777 | | GBP[0.00], USD[0.00] | | |
| 06955778 | | GOG[404.8936], TRX[.532508], USD[23.64], USDT[0.00745511] | | |
| 06955780 | | AKRO[2], AUD[0.00], BTC[.0456597], KIN[1], MKR[.00064346], RSR[1], TRX[1], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 06955786 | | BRZ[0.00901390], BTC[0.00007000] | | |
| 06955792 | | BTC-PERP[.0014], ETH-PERP[.001], USD[2.72], USDT[0.00000001] | | |
| 06955800 | | BTC[.00663621] | Yes | |
| 06955802 | | TRX[.000134], USDT[0] | | |
| 06955817 | | USD[0.00] | | |
| 06955831 | | USD[0.01] | | |
| 06955833 | | USDT[0] | | |
| 06955837 | | APT-PERP[0], USD[9.97], XRP-PERP[0] | Yes | |
| 06955842 | | ETHW[.10004215] | | |
| 06955851 | | BNB[.5450865], ETH[.00563398], SOL[.88381688], TRX[84.002265], USD[1.85], USDT[1008.85337681] | | |
| 06955860 | | USDT[.5] | | |
| 06955878 | | BTC[.00003], USDT[.8039559] | | |
| 06955880 | | ETH[.00000762], VND[0.09] | Yes | |
| 06955892 | | BTC[.00007342], USDT[0.81492281] | | |
| 06955903 | | ETHW[.10237241] | | |
| 06955913 | | BTC[.00003673], USDT[.43208942] | | |
| 06955925 | | USDT[1.2] | | |
| 06955944 | | APT-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETHW-PERP[0], LUNC-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], USD[4.48], USDT[0] | | |
| 06955948 | | SUN[.0048424], USD[7666.53] | Yes | |
| 06955954 | | BTC[.0018365], ETH[0], MATIC[0] | | |
| 06955956 | | BTC[.00009926], FTT[4.3], LTC[.00098942], USD[351.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06955969 | | BTC[.00018231], TRX[.000001] | Yes | |
| 06955977 | | USDT[0.00199936] | | |
| 06955985 | | XRP[.00680744] | | |
| 06955993 | | ARKK-1230[0], TLRY-1230[0], TRX[.000006], USD[-5.83], USDT[6.80622279] | | |
| 06955998 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.41198928], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[2], SOL[0], XRP[.00000001] | | |
| 06956001 | | ETH[0], KIN[2], SOL[0], XRP[.00000001] | | |
| 06956008 | | USD[86.53] | | |
| 06956009 | | BTC-PERP[0], ETHW[.00047981], USD[-0.37], USDT[1.14402482] | | |
| 06956016 | | USDT[.09175724] | Yes | |
| 06956028 | | BTC[.00000531], USDT[357.1802423] | | |
| 06956032 | | BRZ[.00343688], USDT[0] | | |
| 06956038 | | USD[0.51], USDT[.53746731] | Yes | |
| 06956041 | | BTC[.00000218], USD[0.00] | | |
| 06956044 | | AAVE-PERP[0], BAND-PERP[0], CHR-PERP[0], DOGE-PERP[0], FTT-PERP[0], HT-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[-2.21], USDT[200] | | |
| 06956052 | | AKRO[1], DENT[1], USD[611.90] | | |
| 06956063 | | BTC[.00006] | | |
| 06956070 | | USD[0.00], USDT[414.84230333] | | |
| 06956075 | | BTC[.05327016] | | |
| 06956076 | | BTC[.00000187] | | |
| 06956083 | | ARS[0.27], KIN[1], MSTR[.00076706], RSR[1], SPY[0], UBXT[1], USDT[0.00685642] | Yes | |
| 06956092 | | AUD[2.66], USD[4.36], USDT[18.1852114] | | |
| 06956107 | | TRX[.000021], USDT[.10724889] | Yes | |
| 06956114 | | TRX[.000029] | | |
| 06956115 | | USD[0.00] | | |
| 06956116 | | BTC[.00005687], USDT[1.50219471] | | |
| 06956122 | | BNB[0], BTC[0], MATIC[0.03000000], MATIC-PERP[0], TRX[114.06160232], USD[0.00], USDT[2.10194992], XRP[.12856838] | Yes | |
| 06956146 | | BTC[0], FTT[.0000241], USD[0.00] | | |
| 06956149 | | BTC[0] | | |
| 06956160 | | TRX[.288054], USD[16900.23], USDT[0.00150802] | | |
| 06956166 | | MATIC-PERP[0], TRX[.000009], USD[0.05] | | |
| 06956175 | | BTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[30.29000000], XRP[79.65288442] | Yes | |
| 06956220 | | BTC[.00089727], FTT-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00025362] | Yes | |
| 06956254 | | ETHW[.50683306] | | |
| 06956258 | | AVAX[.2], BTC-PERP[0], DOGE[33.99604], FTT[2.499928], FTT-PERP[0], MATIC[1.99982], MATIC-PERP[0], SHIB[100000], SOL[.09], SOL-PERP[0], SOS-PERP[0], UNI[.25], USD[-17.94], USDT[0.94770062], VET-PERP[698] | | |
| 06956259 | | BTC-PERP[0], MATIC-PERP[0], USD[0.25], USDT[0] | | |
| 06956264 | | ARS[0.00], USDT[1.59878732] | | |
| 06956283 | | FTM[.56715], USD[0.99] | | |
| 06956304 | | TRX[.00002], USD[0.00], USDT[0] | Yes | |
| 06956324 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000003], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[58.48396466] | | |
| 06956373 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTXDXY-PERP[0], MKR-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[10.70], USDT[0.02370737], XRP-PERP[0] | | |
| 06956374 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[10379.35] | | |
| 06956375 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06956389 | | KIN[2], USD[0.00], USDT[0] | | |
| 06956392 | | AAVE[.019888], AKRO[.6672], ALGO[.9928], ALICE[.0995], AMPL[1.77162321], ASD[.09286], ATOM[.1], BAR[.09984], BNB[.01], BOBA[.09858], BTC[.00019972], CEL[.19868], CONV[7.972], CREAM[.00994], CRO[19.974], CVC[.9932], DFL[9.714], DMG[.05], DODO[.19052], FIDA[.9978], FTM[.9942], FTT[.09988], GARI[2.9518], GODS[.09566], GOG[.9962], GST[.23396], HNT[.09976], JOE[1.944], KSH[.952], LINK[.29864], MATH[.28018], MATIC[9.996], MER[1.8882], MTL[.09918], ORCA[1.9988], PORT[.18198], PROM[.009578], RAY[.9968], SKL[.9796], SNX[.09962], SOL[.02], SPA[29.864], STMX[19.828], USD[0.00], WFLOW[.09898], YGG[.9988] | | |
| 06956401 | | BTC[.00048466] | Yes | |
| 06956408 | | ETHW[6.03722424] | Yes | |
| 06956418 | | USD[0.00] | | |
| 06956426 | | KIN[1], LUNC-PERP[0], PERP[0], USD[0.00] | | |
| 06956438 | | USD[467.35] | Yes | |
| 06956445 | | FTT[4.39912], LTC[2.266], TRX[.000015], USDT[50.86] | | |
| 06956455 | | BNB[0.00000001], MATIC[0] | | |
| 06956470 | | BNB[.00000001], USD[0.00] | Yes | |
| 06956480 | | BTC-PERP[.0025], ETH-PERP[0], TRX[.000009], USD[-50.07], USDT[19.29396974] | Yes | |
| 06956494 | | ARS[1000.00] | | |
| 06956521 | | ETH[0], USDT[0.00003301] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06956542 | | USDT[4542.63941189] | Yes | |
| 06956547 | | ETHW[6.43523133] | Yes | |
| 06956572 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 06956621 | | TRX[.891131], USDT[0.00039422] | | |
| 06956638 | | 1INCH[16733.76286249], ADA-PERP[12675], COMP[141.54690097], DOT[516.53339136], FRONT[.539304], FTT[97.11216755], GRT[138840.182862], LINK[443.3], MANA-PERP[17708], SOL[201.21189064], SXP[14831.260325], USD[-3555.62], USDT[25.25581122], WFLOW[1346.84890809] | | |
| 06956643 | | ARS[0.87], TRX[.000031], USD[1.27], USDT[0] | | |
| 06956694 | | ETH[0], MATIC[0], USDT[0] | | |
| 06956702 | | 1INCH-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], ENS-PERP[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], LUNC-PERP[79000], REEF-PERP[0], SRM-PERP[0], USD[-391.91], USDT[426.199586] | | |
| 06956717 | | AUD[0.33], BTC[.00442284], USD[0.00] | | |
| 06956719 | | AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], LRC-PERP[0], MINA-PERP[0], MKR-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.00001], USD[-29.13], USDT[200], XRP-PERP[0], YFII-PERP[0] | | |
| 06956733 | | APE[.00826619], DOT[.0068892], LDO[.00790793], MANA[.02688287] | Yes | |
| 06956736 | | BTC[.00000026], EUR[0.01], TRX[.000129], USDT[0.20773533] | | |
| 06956761 | | BTC[.01009738] | Yes | |
| 06956768 | | TRX[.000042], USDT[.0689668] | Yes | |
| 06956770 | | USDT[1125.901526] | Yes | |
| 06956785 | | FTT[0.03810494], USD[15294.15] | | |
| 06956786 | | BNB[0], ETH[0.00000001] | | |
| 06956789 | | FTT[27.998803], TRX[.000053], USD[0.00], USDT[.90426051] | Yes | |
| 06956800 | | AUD[0.01] | | |
| 06956817 | | ETHW[.63332351] | | |
| 06956821 | | BNB[0], LTC[0], MATIC[0], TRX[0] | | |
| 06956847 | | USDT[0] | Yes | |
| 06956862 | | FTT[.07832057], FTT-PERP[0], SHIB[100000], USD[100.41], USDT[0.00793135] | | |
| 06956877 | | AUD[0.01], BTC[.00007756], USD[5298.79] | | |
| 06956882 | | USDT[.00120194] | Yes | |
| 06956891 | | BTC-PERP[0], DOGE[0], USD[0.00] | | |
| 06956907 | | BTC[.00247098] | | |
| 06956908 | | TRX[.000023] | | |
| 06956920 | | MATIC[0], TRX[.00000001] | | |
| 06956930 | | ETHW[1.56215662] | | |
| 06956936 | | CRO[6.55], USD[0.04] | Yes | |
| 06956939 | | AVAX-PERP[27.9], GBP[0.00], TRX[.000018], USD[1050.42], USDT[0] | | |
| 06956946 | | ETH-PERP[0], USD[43.68], USDT[1.83117952] | | |
| 06956966 | | BTC[0.00070953], ETHW[12.87500459] | | |
| 06956977 | | USD[0.00], USDT[.87] | | |
| 06956996 | | BTC[0], USD[0.00], USDT[2.84487240] | | |
| 06957007 | | BIT[543.92082137], BTC[4.11419575], ETH[5.69616624], FTT[21.29775499], USD[0.15], USDT[256.83838451], XRP[.50569904] | Yes | |
| 06957008 | | TRX[.08757647], USD[0.00], USDT[0.90910319] | | |
| 06957012 | | APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.08345552], FXS-PERP[0], INJ-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], SOS-PERP[0], TRU-PERP[0], USD[-0.26], USDT[0.41475824], USTC-PERP[0], WAVES-1230[0], XRP-PERP[0] | Yes | |
| 06957013 | | ETH[.0001535], USDT[86.80950306] | Yes | |
| 06957032 | | BAO[3], BTC[.00170594], CAD[0.00], KIN[2], MATIC[.00041489], USD[0.00] | Yes | |
| 06957038 | | AKRO[1], BAO[6], BNB[0], BTC[0], DENT[3], ETH[.00000119], ETHW[0], FTT[0.00002347], GMT[0], GST[90.09045599], MKR[0.00000284], NFT (4187487462809698650/Mystery Box)[1], RSR[2], SOL[0], TRX[1], UBXT[3], USD[0.00], USDT[0], XRP[.00149635] | Yes | |
| 06957044 | | AUD[0.00] | | |
| 06957047 | | ETHW[41.2] | | |
| 06957058 | | EUR[0.00], USD[0.87] | | |
| 06957060 | | USD[0.00] | Yes | |
| 06957066 | | AVAX-PERP[0], DOGE-PERP[0], LUNC-PERP[3000], SOL-PERP[0], TRX-PERP[0], USD[-0.39], USDT[0], XRP-PERP[0] | | |
| 06957075 | | USDT[0.06581210] | | |
| 06957078 | | BTC-PERP[-0.00230000], ETH-PERP[0], USD[57.37] | | |
| 06957088 | | BAO[1], BTC[0], GBP[230.48], KIN[1], USD[1.28] | | |
| 06957113 | | ETH[0], SHIB[0], SOL[0], TRX[1.73736283] | Yes | |
| 06957121 | | BNB[0], ETH[0.00000714], MATIC[0.00580873], TRX[2.00002400], USDT[0.00033572] | | |
| 06957144 | | USD[3200.09] | | |
| 06957145 | | APT[0], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0.00001200], USDT[11.72560727] | | |
| 06957160 | Contingent, Disputed | AUD[0.00] | | |
| 06957163 | | ETH[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06957168 | | TRX[.000039] | | |
| 06957174 | | ETH[.00000041], MATIC[0] | | |
| 06957179 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000058], USDI-123.611, USDT[203.56462300] | | |
| 06957188 | | ETHW[3.03456427] | | |
| 06957193 | | BNB[.00000012], ETH[0.00000004], UBXT[1], USDT[0.00000142] | Yes | |
| 06957196 | | APT-PERP[0], KIN[1], TRX[.000009], USD[0.58] | | |
| 06957197 | | USD[0.09], WRX[1714.60544262] | Yes | |
| 06957199 | | USD[0.00], USDT[0] | | |
| 06957201 | | BTC[4.15009434], ETH[235.538089], TRX[65394.1], USD[35.00] | | |
| 06957202 | | JPY[76.43], USD[83.98] | | |
| 06957206 | | FTT[0], FTT-PERP[0], TRX[0], USD[0.00], USDT[0], VND[0.00] | Yes | |
| 06957210 | | EUR[0.00], USDT[.30941102] | | |
| 06957211 | | USDT[9.2] | | |
| 06957231 | | USD[0.11] | | |
| 06957233 | Contingent, Disputed | AUD[0.00], BAO[1], DENT[1], KIN[1], RSR[1] | | |
| 06957243 | | KIN[1], USDT[20.23045149], XRP[.00000001] | Yes | |
| 06957245 | | USD[0.01] | | |
| 06957248 | | BTC[.0000001], USD[0.00], USDT[23.05362883], XRP[.01] | | |
| 06957250 | | USD[1.02] | | |
| 06957251 | | FTT[.00286532], USD[0.00], USDT[94.52815609] | Yes | |
| 06957268 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06957286 | | GBP[0.00], USD[0.01] | | |
| 06957305 | | TRX[.000132] | | |
| 06957323 | | AUDIO[1], BAO[1], FRONT[1], MAPS[3548.42150608], USD[7.31], USDT[7.05363185] | Yes | |
| 06957335 | | ETH[.00345], JPY[200.00] | | |
| 06957337 | | BTC[0], KIN[3], TRX[.000007], UBXT[1] | Yes | |
| 06957352 | | TRX[.000014], USD[0.00], USDT[-0.00007457] | | |
| 06957362 | | TRX[10] | | |
| 06957393 | | BTC[.00202156] | Yes | |
| 06957421 | | USD[0.00], USDT[.25] | | |
| 06957452 | | XRP[3578.75024428] | Yes | |
| 06957458 | | ETHW[.00045987], USD[0.00] | | |
| 06957459 | | HT[.016129] | Yes | |
| 06957460 | | USD[0.01], USDT[0.00571298] | | |
| 06957481 | | ETHW[.20013245] | | |
| 06957491 | | TRX[.000008], USD[0.01], USDT[.8] | | |
| 06957493 | | BTC[.0000814], ETH[.00051055], USD[2673.97], XRP[1078.12901263] | Yes | |
| 06957524 | Contingent, Disputed | AUD[0.00], BTC[.01568484], USD[0.00] | | |
| 06957537 | | BAO[1], FTT[.0986], USD[0.00], USDT[26.03858307] | | |
| 06957543 | | VND[48500.00] | | |
| 06957547 | | ENJ[7296.38226759], ETH[23.48607836] | Yes | |
| 06957556 | | RSR[1], USDT[0.00007148] | Yes | |
| 06957571 | | AVAX[0], BNB[0.00000132], MATIC[0], USDT[0.00000077] | | |
| 06957574 | | ETHW[2.42326119], TRX[1], USD[0.03] | | |
| 06957592 | | TRX[.000006], USD[10113.02], USDT[.10377191] | | USD[10093.44] |
| 06957597 | | AKRO[1], BAO[6], BNB[.00933261], BTC[.00127756], ETH[0.04654317], GBP[0.00], KIN[3], SOL[.15226005], USD[0.00], XRP[13.38807111] | | |
| 06957600 | | ETH[0], ETHW[0] | | |
| 06957611 | | USD[3.00], USDT[47] | | |
| 06957624 | | USD[0.00], USDT[0] | | |
| 06957633 | | BAO[1], TRX[1.000073], USD[0.00] | | |
| 06957645 | | BNB[0], MATIC[0], TRX[0] | | |
| 06957650 | | BTC-PERP[0], DOGE-PERP[0], HBAR-PERP[0], USD[0.98], USDT[0] | | |
| 06957657 | | ASD[0], BTC[.00000014], CHF[0.00], EUR[0.00], FTT[0], LINA[0], USD[0.00], USDT[0.00020649] | Yes | |
| 06957669 | | ETH[0], MATIC[0] | | |
| 06957692 | | BAL-PERP[0], CEL-PERP[0], DYDX-PERP[0], GALA-PERP[0], HT-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-6.05], USDT[205.124447], XRP-PERP[0] | | |
| 06957693 | | BTC[.57353217], FTT[25], USDT[4505.23568636] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06957696 | | BRZ[0], ETH[.8718264], USD[1.84] | | |
| 06957707 | | BTC[.00000416], DOGE[8238.22067249], INTER[2011.23888752], RSR[1], USDT[.48908101] | Yes | |
| 06957710 | | GHS[273.31], USD[0.00] | | |
| 06957712 | | ETHW[0] | | |
| 06957739 | | ALGO[42], ETH[.019], USDT[0.39887830], XRP[33] | | |
| 06957744 | | AUD[0.00] | | |
| 06957749 | | TRX[.000029] | | |
| 06957772 | | USD[0.81] | | |
| 06957774 | | USD[0.07] | | |
| 06957780 | | BTC[.00011815], FTT[3.899259], USD[0.00] | | |
| 06957782 | | USD[0.00] | | |
| 06957786 | | BTC[.00039709], USD[0.43] | | |
| 06957787 | | USD[0.04] | | |
| 06957797 | | ALGO[5.4109872], GALA[505.3565265], KIN[3], MATIC[21.13212105], USD[2.02], XRP[147.76408178] | | |
| 06957810 | | BRZ[37.64801421], BTC[0.00060415], LTC[.1110413] | | |
| 06957831 | | BAO[1], BNB[.00346389], BTC[.13615127], ETHW[.0001884], TRX[.000004], USD[0.00], USDT[2280.17674531] | | |
| 06957833 | | LDO[10] | | |
| 06957840 | Contingent | BNB[800.00986057], BTC[100.15511340], ETH[582.22554987], FTT[750.85], SRM[.10473513], SRM_LOCKED[15.383869], USD[53235.93], USDT[0] | | ETH[582.039436] |
| 06957851 | | EUR[0.00] | | |
| 06957856 | | USD[0.00] | | |
| 06957861 | | EUR[0.00] | | |
| 06957869 | | APT[.02], BNB[.00153977], MATIC[0.76866372], TRX[119.35694314], USDT[0] | Yes | |
| 06957872 | | AVAX-PERP[0], USD[2051.81] | | |
| 06957876 | | ETHW[16.725], USD[0.00], USDT[0] | | |
| 06957902 | | TRX[.000017] | | |
| 06957909 | | SOL[.11208288], TRX[40.060057], USDT[1.148031] | | |
| 06957912 | | BNB[0], DOGE[0.1771303S], TRX[0.13025440] | | |
| 06957913 | | RSR[679.56369489], TRX[0.00001328], USD[1.08], USDT[0] | | RSR[678.301166], TRX[.000013], USD[1.07] |
| 06957959 | | ETHW[.72234668] | | |
| 06957961 | | ETH[.00004223], USDT[0.03978386] | | |
| 06957978 | | USDT[46.4542443] | Yes | |
| 06957996 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3082.43], XRP-PERP[0] | | |
| 06957998 | | BNB-PERP[0], USD[147.25], XRP[.45213], XRP-PERP[-232] | | |
| 06958004 | | TRX[.00001], UNI-PERP[0], USD[0.00] | | |
| 06958010 | | ATOM-PERP[0], AVAX-PERP[0], USD[5245.52] | | |
| 06958011 | | TRX[.000016], USD[0.04], USDT[0.00000001] | | |
| 06958014 | | APT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00099392], ETH-PERP[0], INJ-PERP[0], LDO-PERP[0], UNI-PERP[0], USD[312.51] | | |
| 06958036 | | TRX[49.829555] | | |
| 06958039 | | USDT[0] | | |
| 06958045 | | ATOM-PERP[0], AVAX-PERP[0], USD[5241.00] | | |
| 06958060 | | SLP[.67993661], USDT[0] | | |
| 06958085 | | BAO[1], USD[0.01], USDT[3012.51040524] | Yes | |
| 06958087 | | AUD[13.52] | | |
| 06958090 | | TRX[0.00000001], USDT[0] | | |
| 06958096 | | ETH[.001], ETHW[.0006], USD[0.31] | | |
| 06958123 | | BNB[0.00000001], MATIC[0], SOL[0], USDT[0] | | |
| 06958131 | | GBP[0.00], UBXT[2] | | |
| 06958141 | | ETHW[.51773347] | | |
| 06958145 | | EUR[0.00] | | |
| 06958148 | | ETHW[10.21949238] | | |
| 06958162 | | AUD[0.00] | | |
| 06958164 | | USD[0.01] | | |
| 06958168 | | AUD[0.00], USD[0.00], USDT[0.00021053] | | |
| 06958181 | | ETH[.00203], ETHW[.00016936], TRY[0.04], USD[0.07] | | |
| 06958183 | | USDT[7.08] | | |
| 06958191 | | GBP[5.00] | | |
| 06958198 | | TRX[.000009], USDT[.09137944] | Yes | |
| 06958205 | | ETH[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06958206 | | BTC[.00000001], USDT[0.05415995] | | |
| 06958208 | | AKRO[1], KIN[1], TRX[.000033], USDT[0.00000001] | Yes | |
| 06958222 | | DOGE[26831], ETH[0], TRX[.000006], USD[0.01], USDT[-1610.53771117] | | |
| 06958224 | | USDT[.07311328] | Yes | |
| 06958232 | | BTC[0.00020915], DENT[1], ETH[.07000387], KIN[1], UBXT[1], USD[0.00], USDT[0.00000049] | Yes | |
| 06958245 | | ETHW[.00928839], TRX[0.00000956] | | |
| 06958255 | | USDT[1] | | |
| 06958267 | | AKRO[4], BAO[6], DENT[7], GHS[24.93], KIN[6], RSR[1], TRX[3], UBXT[3], USD[0.08] | Yes | |
| 06958299 | | USD[0.00], USDT[.86961106] | | |
| 06958300 | | USDT[.11815534] | | |
| 06958316 | | ETHW[7.14966865], USD[0.06], USDT[.00729369] | Yes | |
| 06958317 | | TRX[.97907231], USD[0.01] | | |
| 06958330 | | BRZ[16.6151113], TRX[.000167], USDT[49.75000002] | | |
| 06958336 | | AUD[0.00] | | |
| 06958345 | | BTC-PERP[0], USD[0.48] | | |
| 06958360 | | BRZ[.02496918], TRX[.000013], USDT[0] | | |
| 06958366 | | BTC[.00000007], BTC-PERP[0], USD[0.00], USDT[0.73620761] | | |
| 06958372 | | TRX[.000007], USDT[1.14723194] | | |
| 06958374 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BAND-PERP[0], CHZ-PERP[0], CVC-PERP[0], DEFI-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HT-PERP[0], IMX-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.000009], USD[-87.90], USDT[200] | | |
| 06958393 | | USD[0.00] | | |
| 06958394 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 06958412 | | ETH[.0000005] | Yes | |
| 06958413 | | ETH[0], TRX[.000008], USD[0.37], USDT[666.05273295] | Yes | |
| 06958426 | | ATOM-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-1230[0], SUSHI-PERP[0], UNI-PERP[0], USD[72.56], USDT[0], XRP-PERP[0] | | |
| 06958437 | | ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00002195], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[6472.64], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 06958455 | | USD[0.01] | | |
| 06958461 | | EUR[23690.00] | | |
| 06958469 | | USD[6999.00] | | |
| 06958480 | | ETHW[.00083861], USD[0.00], USDT[1.29] | | |
| 06958487 | | USD[0.99], USDT[9.04006131] | Yes | |
| 06958488 | | TONCOIN[31.89068473], USD[146.79] | Yes | |
| 06958493 | | 0 | | |
| 06958494 | | BAO[2], DENT[1], GHS[0.00] | Yes | |
| 06958497 | | ETHW[5.61739197], USDT[68.67023736] | Yes | |
| 06958499 | | BNB[0.00000047], TRX[.001067] | | |
| 06958515 | | USD[0.00] | | |
| 06958538 | | USD[2.34], USDT[4757.452128], XRP[.136461] | | |
| 06958543 | | ETHW[.01], USD[0.00] | | |
| 06958552 | | TRX[.00002001], USD[0.00], USDT[0.00000002] | | |
| 06958567 | | DENT[1], EUR[0.02], FRONT[1], UBXT[2] | Yes | |
| 06958585 | | BAO[1], FTT[1.0538809], GBP[0.00], KIN[2], RSR[1], TRX[1], USD[0.00], XRP[1554.76793368] | | |
| 06958586 | | KIN[1], SOL[1.4001665], SOL-PERP[0], UBXT[1], USD[0.03], XRP[20.15775579], XRP-PERP[0] | Yes | |
| 06958590 | | USD[0.00], USDT[9.73] | | |
| 06958591 | | TRX[.000025] | | |
| 06958597 | | BRZ[20.01], USDT[.927731] | | |
| 06958617 | | FTT[3.7], USD[0.00], USDT[.0010906] | | |
| 06958623 | | BTC[0], TRX[1], TRYB[.00000001] | Yes | |
| 06958627 | | BTC[0.01498734], ETH[.00002034], TRX[.000028], USDT[678.751496] | Yes | |
| 06958643 | | ADA-PERP[0], BRZ[1484.63949763], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 06958647 | Contingent, Disputed | ALGO[0], APE[0], CAD[0.00], GALA[0], GRT[0], MATIC[0], NEAR[0], USDT[0] | Yes | |
| 06958652 | | TRX[.000061], USDT[1162.54724156] | Yes | |
| 06958662 | | USDT[191.60695] | | |
| 06958675 | | TRX[.000034], USDT[1.93] | | |
| 06958876 | | TRX[.289236], USDT[0] | | |
| 06958878 | | USD[0.00], USDT[.51] | | |
| 06958888 | | ETH[0.00019163] | | |
| 06958891 | | TRX[.000106], USD[0.00], USDT[999.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06958698 | | BTC[.00000001], USDT[0] | | |
| 06958706 | | BRZ[.00470111], LUNC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06958709 | | USD[0.00], USDT[0.00634761] | | |
| 06958713 | | AUD[0.00], BTC[.12464959] | | |
| 06958729 | | TRX[.000004], USDT[2.17] | | |
| 06958770 | | USD[0.00], USDT[.35] | | |
| 06958775 | | ARS[2.74], BNB[3.37579351], UNI[195.13945732] | Yes | |
| 06958792 | | BTC[.00025589] | | |
| 06958804 | | AXS-PERP[0], BTC-1230[0], CHZ-1230[0], DOGE-PERP[0], ETH-1230[0], FTT-PERP[0], GBP[4077.79], IMX-PERP[0], LINK-1230[0], LINK-PERP[0], LUNC-PERP[0], SOL-1230[0], SOL-PERP[0], USD[-830.22], USDT-PERP[0] | | |
| 06958828 | | TRX[1] | | |
| 06958834 | | ETH[.00193347], TRX[.000025] | | |
| 06958843 | | AVAX[0.00000001], BTC[0], USD[10446.29], USDT[0], XRP[0] | Yes | |
| 06958851 | | USDT[0] | | |
| 06958855 | | USD[0.00] | | |
| 06958866 | | KIN[1], TRX[1], USD[0.00] | | |
| 06958871 | | BCH[0], TRX[1.40627687] | Yes | |
| 06958879 | | GMT[2.57473412] | Yes | |
| 06958887 | | USDT[0.82077019] | | |
| 06958908 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000016], USD[0.55], USDT[0.29000001] | | |
| 06958924 | | EUR[0.01], USD[0.03], USDT[.09778514] | Yes | |
| 06958933 | | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000027], UNI-PERP[0], USD[0.00], USDT[82.60941891] | Yes | |
| 06958845 | | DOGE[100.92479371] | Yes | |
| 06958851 | | TRX[.000008], USDT[90.087995] | | |
| 06958854 | | ALGO-PERP[0], APE-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.16], XRP-PERP[0] | | |
| 06958956 | | BTC[.0004], USD[0.01], USDT[4.85316416] | | |
| 06958970 | | TRX[.000008], USDT[10095.89285421] | Yes | |
| 06958989 | | ETHW[.02948209], USD[20.12] | | |
| 06958997 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.0003059], ETH-PERP[0], FTT[.04859494], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NFT (364629553160042241/Mexico Ticket Stub #1981)[1], PERP-PERP[0], SOL-PERP[0], TRX[.000014], TRX-PERP[0], UBXT[11], USD[-3.22], USDT[35.87559212], XRP-PERP[0] | Yes | |
| 06958999 | | TRX[.193307], USDT[0.86192681] | | |
| 06959004 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.961897], TRX-PERP[0], UNI-PERP[0], USD[17.30], USTC-PERP[0], XRP-PERP[0] | | |
| 06959006 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 06959017 | | DOGEBULL[146], ETHBULL[1.789642], TRX[.000036], USD[0.07], USDT[0.00000001], XRPBULL[156000] | | |
| 06959029 | | AUD[0.00], BTC[0.03225936], ETH[6.87610143], USD[0.00], USDT[0] | | |
| 06959033 | | BNB[0], TRX[.000006] | | |
| 06959037 | | BNB-1230[0], ETH-PERP[0], USD[1379.67] | | |
| 06959041 | | BAO[3], BCH[10.0269769], BTC[.01021014], DOGE[3998.24974026], ETH[1.09413651], FTT[7.87960361], HT[8.60428206], KIN[5], TRX[61.16234245], UBXT[2], USD[0.00], XRP[2042.05963459] | Yes | |
| 06959043 | | USDT[7] | | |
| 06959048 | | LTC[.007595], TRX[.452577], USDT[0] | | |
| 06959062 | | FTT[10.71293497], USD[0.00] | | |
| 06959073 | | AUD[0.00], AVAX[2.93160184], BAO[2], KIN[1], PAXG[.00000095], SOL[2.31700821] | Yes | |
| 06959087 | | KIN[885428.72853519], TRX[.000006], USDT[3] | | |
| 06959088 | | USDT[49.73] | | |
| 06959096 | | 0 | Yes | |
| 06959098 | | BTC[.02018863], XRP[166.158067] | Yes | |
| 06959111 | | ETHW[.00009268], USD[0.22] | | |
| 06959127 | | ETHW[.0002554], USD[0.01] | | |
| 06959135 | | XRP[100] | | |
| 06959137 | | USD[0.01], USDT[.00026305] | | |
| 06959146 | | AKRO[2], ANJ[4.56124735], AUD[0.09], BAO[3], COIN[.05180393], DENT[1], ETHW[2.7365092], FB[.47360635], GBP[29.70], GOOGL[.287845], HT[7.34989136], KIN[1], MSTR[.6033974], TRX[1], TSLA[.22665486], UBXT[1] | Yes | |
| 06959151 | | ARS[3.00], BAO[1], UBXT[1], USD[1.24] | | |
| 06959155 | | USD[0.01], USDT[.58] | | |
| 06959161 | | BTC[.0006] | | |
| 06959169 | | BTC[0], GBP[0.00], USD[0.00] | Yes | |
| 06959170 | | LEO[0], LTC[0], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06959178 | | BOLSONARO2022[0], USD[6.13] | | |
| 06959227 | | USD[0.00] | | |
| 06959231 | | BTC-PERP[0], FTT[.09585981], TRX[.000008], USD[-26.00], USDT[559.21515199] | Yes | |
| 06959253 | | BTC[0.00279947], USDT[49.035] | | |
| 06959258 | | USD[0.01], USDT[0.00277220] | Yes | |
| 06959262 | | BNB[0.00000001], MATIC[0], USDT[0] | | |
| 06959276 | | BTC[0.00005760], ETH[0.00020096], USDT[744.31796910] | | |
| 06959288 | | BNB[.00005939], ETH[0], USD[0.00], USDT[0.00070089] | | |
| 06959294 | | USD[0.00], USDT[0] | | |
| 06959299 | | BTC[.00000001], USD[0.00] | | |
| 06959305 | | USDT[227.47134804] | | |
| 06959330 | | AKRO[1], BAO[6], DENT[1], GBP[0.00], KIN[3], RSR[4], XRP[430.18992585] | Yes | |
| 06959339 | | USD[0.00], USDT[4.88735566] | | |
| 06959341 | | ARS[350.00] | | |
| 06959347 | | BTC[.00009], USDT[0.09040521] | | |
| 06959354 | | TONCOIN-PERP[0], TRX[13.000039], USD[0.00], USDT[0] | | |
| 06959370 | | BRZ[97.5405] | | |
| 06959379 | | NFT (292346303516349277/Japan Ticket Stub #1781)[1], NFT (459409962311691086/Singapore Ticket Stub #1896)[1], TRX[.000012], USDT[4411.85299263] | Yes | |
| 06959426 | | ETHW[.72505815] | | |
| 06959429 | | BNB[.00054948], USDT[19.21204215] | | |
| 06959431 | | ETHW[.41350976] | | |
| 06959435 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MINA-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[21.25], USDT[0], USTC-PERP[0] | | |
| 06959450 | | USD[0.18] | | |
| 06959452 | | BRZ[367.3588], USD[0.03], USDT[0.16614586] | | |
| 06959453 | | KIN[1], TRX[1], USD[89.50], USDT[0] | | |
| 06959459 | | AKRO[1], APE[.91061516], AUDIO[45.47576516], BAO[4], BAT[69.3860668], COMP[.66317727], CRO[4859.52960716], GALA[2473.60574455], GRT[527.95600583], IMX[142.73751177], KIN[7], LRC[111.65879649], MANA[145.66805856], MCB[73.20167343], REN[243.7369421], RSR[1], UNI[7.06832646], USDT[0.00000006] | Yes | |
| 06959463 | | BTC[.00000003], GBP[50.35], KIN[1], TRX[1], USD[0.01] | Yes | |
| 06959495 | | BAO[1], GRT[1], USD[0.00] | | |
| 06959505 | | TRX[.00002], USDT[.42] | | |
| 06959506 | | TRX[.000037], USDT[1302.5425442] | Yes | |
| 06959527 | | BTC[0.00559899], ETH[.08098542], USD[347.36] | | |
| 06959533 | | ETHW-PERP[0], USD[0.01], USDT[0] | | |
| 06959544 | | BNB[0], BTC[0], ETH[0.00000001], TRX[0] | | |
| 06959551 | | BTC-PERP[0], TRX[.154753], USD[1.36] | | |
| 06959574 | | TRX[.000016] | | |
| 06959576 | | TRX[.000038], USDT[83.28702652] | Yes | |
| 06959579 | | BNB[0], BTC[0], USDT[0.00004346] | | |
| 06959609 | | TRX[.000011] | | |
| 06959621 | | ETH[.16973124] | | |
| 06959634 | | SHIB[97112299] | | |
| 06959637 | | AVAX-PERP[20.9], USD[1385.46], USDT[0] | | |
| 06959641 | | BAO[1], KIN[1], TRX[.000007], USDT[0] | Yes | |
| 06959672 | | USDT[6.55] | | |
| 06959675 | | TRX[.000111], USDT[.48] | | |
| 06959704 | | TRX[.000008], USDT[.03495764] | | |
| 06959713 | | ETH[.41353596], ETHW[.20563433] | Yes | |
| 06959731 | | USD[6.52] | | |
| 06959733 | | LTC[0.00000339], TRX[.000002], USDT[0.00000049] | | |
| 06959746 | | BTC[.0005055], DENT[1], KIN[5], SXP[1], TRX[1], UBXT[1], USDT[232.02805938] | Yes | |
| 06959752 | | AKRO[1], UBXT[1], USD[0.00] | | |
| 06959763 | | USD[0.00] | | |
| 06959783 | | TRX[.000005] | | |
| 06959788 | | BRZ[2193.48809196], TRX[.000345], USDT[1025.65000001] | | |
| 06959789 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 06959793 | | TRX[.000023], USD[1009.62], USDT[3098.5927434] | Yes | |
| 06959802 | | TRX[.000006], USDT[8.78] | | |
| 06959806 | | USDT[0] | | |
| 06959811 | | FTT[0], XRP[0.00019506] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06959824 | | AAVE[0], APT[0.30912524], BNB[0], ETH[0.00000015], FTT[0.31104637], USD[0.00] | | |
| 06959829 | | APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000019] | | |
| 06959841 | | BTC[.00001221] | | |
| 06959844 | | USD[0.00] | | |
| 06959880 | | MATIC[38.55832], USD[21.70] | | |
| 06959882 | | USD[1.09] | | |
| 06959888 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.38], XRP-PERP[0] | | |
| 06959903 | | BTC[.05275977], DOGE[13453.20631841], ETH[.72146006], USD[103.34] | Yes | |
| 06959907 | | BTC[.04613604], USD[0.97], USDT[.82787229] | | |
| 06959921 | | BRZ[8.3471394] | | |
| 06959927 | | BRZ[635.42935494], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ICP-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 06959965 | | BNB[0.01334973], BTC[0.00024000], USD[0.00] | Yes | |
| 06959967 | | AVAX-PERP[0], HNT-PERP[0], USD[1.45], USDT[-1.29895752] | | |
| 06959968 | | BAO[1], ETHW[1.10531819], USDT[0.00000005] | Yes | |
| 06959973 | | ETH[.000943], FTT[.0322], USD[9.34], USDT[772.06486562] | | |
| 06959976 | | BTC[0], USD[0.00] | | |
| 06959987 | | APE[14.1736249], APT[1.25955613], AVAX[1.82389601], BAO[4], BNB[.26840335], CRO[219.88096796], DENT[1], DOGE[38.45691475], ETH[.15540791], FTM[130.05582819], FTT[1.16164617], GBP[0.00], KIN[2], LINK[6.60722029], LTC[1], MANA[26.74036341], MATIC[136.17163933], SHIB[1135278.94600761], SOL[1.91623685], STORJ[34.11722336], UBXT[2], USD[100.80], USDT[0.00000017] | | |
| 06959988 | | BTC[0.00000900], BTC-PERP[0], FTT[.00001273], USD[0.00], USDT[1.01955335] | | BTC[.000009], USDT[1.013718] |
| 06959990 | | ADA-PERP[0], BTC[.1], CHF[0.00], DENT[234557.772], ETH[1.385], MANA[797], SAND[651], SOL[31.3073594], USD[3.62], USDT[514.19167800], VET-PERP[0] | | |
| 06960035 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 06960044 | | TRX[8.000004] | | |
| 06960048 | | BRZ[1553.53798025], TRX[.000411], USDT[0] | | |
| 06960049 | | BAO[1], BTC[.00100418], TRX[1], USD[0.00], XRP[180.56879253] | Yes | |
| 06960052 | | BTC[.00005], USDT[1000] | | |
| 06960059 | | FTT[0.00961420], MATIC[0], USD[0.00], USDT[1.8521381] | | |
| 06960069 | Contingent, Disputed | ETH[.07183171] | | |
| 06960073 | | USDT[0] | Yes | |
| 06960089 | | GBP[0.00] | | |
| 06960104 | | USD[1.60], USDT[0.00340852] | | |
| 06960107 | | APT-PERP[0], ATOM[38.6], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[251.20], USDT[.41587611] | | |
| 06960116 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.14] | | |
| 06960132 | | ADABULL[23], ATOMBULL[160000], DOGEBULL[135], LINKBULL[8000], LTCBULL[17000], MATICBULL[3400], USD[0.08], USDT[0], XRPBULL[30000], XTZBULL[70000] | | |
| 06960138 | | BTC[.00000002], BTC-1230[0], ETH-1230[0], USD[0.02] | Yes | |
| 06960140 | | TRX[1517.96598044] | Yes | |
| 06960148 | | BRZ[.64884557], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06960161 | | CHZ-PERP[0], USD[11.77], USDT[6.11] | | |
| 06960166 | | BTC[0.09999067], DENT[234500], ETH[1.50872838], MANA[797], SAND[651], SHIB[8900000], SOL[33.1840258], USD[-621.77], USDT[737.38352119], VET-PERP[32608] | | |
| 06960167 | | USD[0.00] | | |
| 06960193 | | USD[6039.65], USDT[0] | Yes | |
| 06960194 | | INTER[1], PAXG[.0003], USD[0.01], USDT[0.00904910] | | |
| 06960204 | | SWEAT[98.66], USD[0.00], USDT[0.00000001] | | |
| 06960226 | | USD[0.00] | | |
| 06960227 | | BTC[0], BTC-PERP[0], FTT[1.24667122], USD[0.00], USDT[0] | | |
| 06960259 | | USD[0.00] | | |
| 06960285 | | BTC-PERP[0], ETH-PERP[0], USD[5.14], USDT[0.00032994] | | |
| 06960293 | | CHF[12.00] | | |
| 06960299 | | ALGO-PERP[0], AVAX-PERP[0], USD[6.10] | | |
| 06960334 | | ATOM-PERP[0], CHZ-PERP[0], LRC-PERP[0], LUNA2-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.00042563] | | |
| 06960361 | Contingent, Disputed | FTT[0], USD[0.00] | Yes | |
| 06960389 | | USDT[0] | | |
| 06960394 | | APT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[15.30], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 06960432 | | BTC[0], ETH[0], SOL[0], USDT[0.00000001] | | |
| 06960442 | | GBP[500.00] | | |
| 06960451 | | BRZ[.80146075], BTC[0.00008311], USDT[5125.34869050] | | |
| 06960452 | | LINK[0], ZAR[0.04] | Yes | |
| 06960493 | | BNB[0], USDT[0.00000084] | | |
| 06960499 | | EOS-PERP[-3916], ETH[.00087213], ETH-PERP[-0.79899999], USD[10840.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06960519 | | USDT[0.13808230] | | |
| 06960529 | | EUR[0.00] | | |
| 06960531 | | BAO[1], GBP[0.00], KIN[6], UBXT[1] | | |
| 06960557 | | AKRO[1], USDT[0] | | |
| 06960576 | | BRZ[3877.24577774], TRX[.000324], USDT[80.45000002] | | |
| 06960578 | | ETHW[.4101268], USDT[7.98769986] | Yes | |
| 06960582 | | USD[0.00], USDT[1.04892946] | | |
| 06960605 | | TRX[0], USD[0.00], USDT[0] | | |
| 06960612 | | USDT[0.00018507] | Yes | |
| 06960613 | | DOGE[136], TRX[.99031], USD[1494.68], USDT[15] | | |
| 06960619 | | ETHW[.00006391], USD[0.00], USDT[6.27016131] | Yes | |
| 06960628 | | BTC[.00119519] | | |
| 06960630 | | TRX[.000011], USD[0.00], USDT[37.93719529] | | |
| 06960637 | | BTC[.00007267], ETH[0.00049729], TRX[.12618533], USD[0.23], USDT[450.95450530] | | |
| 06960654 | | BCH[.2209558], BNB[.159964], BTC[0.03068550], CEL[.08358], DOT[14.4], SOL[7.409876], SXP[.0934], TRX[.7068], USD[0.00] | | |
| 06960658 | | BOLSONARO2022[0], BTC[.0000065], USD[12.24] | | |
| 06960675 | | BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06960701 | | ADA-PERP[0], ALPHA[2], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], CHZ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRU[1], TRX[.4992], USD[22190.58], USDT[0], XRP-PERP[0] | | |
| 06960706 | | BTC[.30641116], TRX[.000098], USDT[0.00011282] | | |
| 06960722 | | ETH[.00007173], USD[0.00] | | |
| 06960729 | | BOLSONARO2022[0], BTC[.0002], USD[-0.46] | | |
| 06960730 | | BOLSONARO2022[0], BTC[.00000781], USD[1.80] | | |
| 06960738 | | ETH[0] | | |
| 06960742 | | BTC-PERP[0], USD[251712.53] | | |
| 06960746 | | BTC[0], ETH[0], SOL[0], TRX[.00002] | | |
| 06960751 | | USD[20.00] | | |
| 06960756 | | BOLSONARO2022[0], USD[0.00], USDT[0] | | |
| 06960760 | | USDT[0] | | |
| 06960793 | | ETH[.05036754] | Yes | |
| 06960798 | | BOLSONARO2022[0], USD[0.00] | | |
| 06960811 | | DOGE[.79594335], MATIC[0], USDT[1.84136127], WRX[.48013658], XRP[0.33660220] | Yes | |
| 06960827 | | USDT[0.00000004] | | |
| 06960833 | | BRZ[.01917], USDT[0] | | |
| 06960834 | | USD[0.00], XRP[.16707233] | | |
| 06960841 | | BOLSONARO2022[0], USD[0.85] | | |
| 06960843 | | BTC[0] | | |
| 06960846 | | 0 | | |
| 06960853 | | SHIB[53574.65], USD[0.00], USDT[0] | | |
| 06960863 | | TRX[.000022], USDT[97.5] | | |
| 06960869 | | BOLSONARO2022[0], USD[0.30] | | |
| 06960897 | | BOLSONARO2022[0], BTC[0], USD[0.00] | | |
| 06960909 | | BNB[.1], ETH[0], TRX[145.72610145], USD[0.00], USDT[292.37249067] | | |
| 06960917 | | DOT[2.02], KIN[42517006.80272108], USD[144.12] | | |
| 06960923 | | BOLSONARO2022[0], USD[0.00] | | |
| 06960933 | | ETHW[19.98962115], UBXT[1], USDT[0.51912808] | Yes | |
| 06960935 | | AAPL-1230[0], AMZN-1230[0], BTC[.00000015], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FB-1230[0], GLD-1230[0], SLV-1230[0], SOL[.00000001], SOL-PERP[0], TSLA-1230[0], USD[0.00] | | |
| 06960951 | | USDT[0.00009558] | | |
| 06960956 | | BOLSONARO2022[0], USD[0.17] | | |
| 06960962 | | USD[4458.67] | Yes | |
| 06960965 | | ETH[.00003653], TRX[.000007], USD[88.93], USDT[17.15457149] | | |
| 06960972 | | ETH[.04534785] | Yes | |
| 06960981 | | BRZ[5.23888925] | | |
| 06960987 | | USD[0.00] | | |
| 06961002 | | AUD[1.09], BAO[1], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 06961019 | | AKRO[1], BAO[6], KIN[1], RSR[1], TRX[4], UBXT[2], USD[0.00] | | |
| 06961024 | | TRX[.000012], USDT[4461.74929868] | | |
| 06961043 | | BNB[.00542469], BTC[.0000617], CHZ[1], ETH[.00068145], GHS[0.00], GMT[1], KSHIB[10], MATIC[1], SHIB[150000], TRX[1], XRP[5] | | |
| 06961089 | Contingent, Disputed | CAKE-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06961095 | | BNB[0.01359160], USDT[0.00840513] | | |
| 06961096 | | BRZ[.38926193], CRO[.06918257], LUNC-PERP[0], USD[0.03] | | |
| 06961128 | | BTC[0], TRX[0], USD[0.00] | | |
| 06961130 | | UBXT[1], USD[0.01] | Yes | |
| 06961143 | | JPY[100.59], USD[0.10] | Yes | |
| 06961149 | | FTT[1], GALA[890], GOG[111], JOE[314], USD[0.08] | | |
| 06961211 | | BAO[2], BTC[.00104795], DOGE[406.25573666], ETH[.01243317], KIN[1], USD[20.11] | Yes | |
| 06961212 | | ATOM-PERP[0], AVAX-PERP[0], USD[1357.02], USDT[0] | | |
| 06961226 | | TRX[.000001] | | |
| 06961237 | | ETH[0], TRX[.000144] | | |
| 06961239 | | BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], FTT-PERP[0], KLAY-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[81.22], USDT[100] | | |
| 06961259 | | TRX[.000026], USDT[0.00018436] | | |
| 06961262 | | BTC[.0240119], CHZ[6.9777912], ETH[.1600311], FTT[2.02191172], USDT[97.15210087] | | |
| 06961270 | | USDT[66.2] | | |
| 06961274 | | TRX[.00000001] | | |
| 06961283 | | BNB[0.00000001], SOL[0], TRX[0], USDT[0] | | |
| 06961288 | | MATIC-PERP[0], SOL-PERP[0], USD[4327.92], USDT[0.00000001] | | |
| 06961290 | | AXS-PERP[0], ETH-PERP[0], SOL[.08], USD[0.78] | | |
| 06961292 | | AVAX-PERP[32.3], USD[1818.97] | | |
| 06961310 | | USD[0.00], USDT[12399.41825286] | Yes | |
| 06961320 | | TRX[.000012] | | |
| 06961326 | | DOGE[6969.7748], TRX[1662.805328], USD[0.00], USDT[143.62958170] | | |
| 06961351 | | TRX[.00001], USDT[0] | | |
| 06961353 | | BTC[.00000752] | Yes | |
| 06961354 | | ETHW[1.10723181] | | |
| 06961362 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BRZ[7339.69653727], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.00] | | |
| 06961364 | | USDT[0] | | |
| 06961390 | | BTC-PERP[0], USD[0.02] | | |
| 06961392 | | APT[.01251257], BNB[0], MATIC[0], TRX[0.00001200], USDT[0.34396704] | | |
| 06961393 | | ETHHEDGE[.00465768], TRX[.000023], USD[0.00], USDT[0] | | |
| 06961395 | | BNB[.0002055], BTC[.000001], BTC-PERP[0], FTT[.00064658], USD[0.00], USDT[0.47315087] | Yes | |
| 06961401 | | ETH[0.09790935], FTT[49.40000029], USD[0.18] | | |
| 06961410 | | USD[0.00] | | |
| 06961415 | | NFT (422410985435089984/Japan Ticket Stub #865)[1], TRX[.000021], USDT[10.07645485] | Yes | |
| 06961418 | | AAVE-PERP[0], USD[599.07] | | |
| 06961422 | | BAO[1], BTC[0], CAD[0.00], KIN[2], LTC[0], SOL[0], TRX[1] | | |
| 06961426 | | TRX[22.41112373], USD[0.00] | | |
| 06961427 | Contingent, Disputed | AUD[0.00], USD[0.14] | | |
| 06961441 | Contingent, Disputed | AUD[0.00], USDT[0] | | |
| 06961442 | | SOL[6.565] | | |
| 06961444 | | MATIC[0], TRX[1.02049126], USDT[13.98064181] | | |
| 06961447 | | USD[0.09] | Yes | |
| 06961456 | | ALGO[.40051507], ETH[.00010083], USDT[0.78532463] | Yes | |
| 06961462 | | ETH[.01775] | | |
| 06961463 | | TRX[.000033], USDT[3.01] | | |
| 06961466 | | TSLA[.009908], USD[0.00], USDT[0] | | |
| 06961469 | | BNB[0.00000001], BTC[0.00000099], ETH[0], MATIC[.0000832], SOL[.00000096], STG[0.00601886], TRX[.008022], USD[0.00], USDT[0.04201227] | | |
| 06961472 | | USD[199.97] | | |
| 06961486 | | BTC[.58748206], FTT[1431.261466], GMT[-0.04941256], RAY[.4272], SOL[.0021107], USD[-6326.51] | | |
| 06961500 | | AKRO[1], BAO[1], ETHW[0], HT[387.92628], SUN[.00053868], USD[10.07] | Yes | |
| 06961514 | | TRX[.000073], USD[0.00], USDT[0.02953897] | Yes | |
| 06961518 | | BTC[.00004], USDT[0.65203287] | | |
| 06961524 | | USD[0.00], USDT[0] | | |
| 06961538 | | ETHW[28.11548466] | | |
| 06961548 | | AAVE-PERP[0], AR-PERP[0], BAL-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-53.07], USDT[200], WAVES-PERP[0], XRP-PERP[0] | | |
| 06961549 | | USD[1101.97], USDT[5393.77921137] | Yes | |
| 06961555 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06961558 | | BAO[1], ETH[0], TRX[.000008] | | |
| 06961567 | | USD[0.01] | | |
| 06961570 | | FTT[151], FTT-PERP[0], TRX[.000084], USD[150000.02], USDT[.00013762] | | |
| 06961574 | | ETH[.00099], INDI[0.09788237] | | |
| 06961581 | | AAVE-1230[0], AAVE-PERP[0], BNB-1230[0], BTC-1230[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], LDO-PERP[0], SOL-PERP[0], USD[204.23], XEM-PERP[0] | | |
| 06961582 | | USD[0.00] | | |
| 06961587 | Contingent, Disputed | AUD[0.00] | | |
| 06961594 | Contingent, Disputed | AUD[0.00] | | |
| 06961595 | | USD[0.08], USDT[2.55804427] | | |
| 06961605 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06961617 | | BNB[0], ETHW[0.00029157] | | |
| 06961625 | | BTC[.00000153], USD[46.10], XRP-PERP[10] | Yes | |
| 06961627 | | ETHW[6.61935424] | | |
| 06961651 | | TRX[100.93350859], USD[3.94], USDT[10901.87472929] | Yes | |
| 06961673 | | USDT[3136.3800424] | Yes | |
| 06961682 | | AUD[0.00] | | |
| 06961722 | | BTC-PERP[0], ETH[.0008883], ETH-PERP[0], TRX[13045.3064], USD[0.25] | | |
| 06961723 | Contingent | SRM[.00385242], SRM_LOCKED[.3034717] | | |
| 06961727 | | AUD[0.00] | | |
| 06961735 | | AUD[0.00] | | |
| 06961743 | | ADABULL[10618.3828], TRX[.000016], USD[0.68], USDT[0] | | |
| 06961744 | | ETH-PERP[0], TRX[.000121], USD[0.96], USDT[0] | | |
| 06961751 | | ETHW[2.90310145] | | |
| 06961761 | | BTC-PERP[-0.0014], ETH-PERP[0], USD[44.72] | | |
| 06961762 | | BAO[1], USDT[0.00000013] | | |
| 06961767 | | USD[0.01], USDT[.00162581] | | |
| 06961774 | | AUD[0.00], BAO[2], BNB[0.35415216], BTC[0], ETH[.00000009], IMX[11.14303797], JST[219.31168533], KIN[3], SOL[.00000834], SWEAT[0.00889873], TRX[1] | Yes | |
| 06961786 | | ALGO[.00543048], LINK[.00013384], LTC[.00001836], WRX[180.36793011], XRP[.47718425] | Yes | |
| 06961797 | | USDT[12179.697] | | |
| 06961803 | | USD[10.00] | | |
| 06961809 | | USD[0.00], USDT[.00779675] | | |
| 06961811 | | DOGE-PERP[0], ETHW-PERP[0], LUNC-PERP[0], TRX[.000019], USD[-515.09], USDT[576.70893494], USTC-PERP[0] | | |
| 06961827 | | AUD[0.00] | | |
| 06961835 | | ADABULL[38], DOGEBULL[160], ETCBULL[1240], LTCBULL[71000], MATICBULL[17000], THETABULL[7800], TRXBULL[730], USD[0.00], USDT[0], XRPBULL[300000] | | |
| 06961849 | | USD[0.00] | | |
| 06961852 | | TRX[10.06521789], USDT[0] | | |
| 06961855 | | ETHW[14.234707], KIN[1], USD[0.00] | Yes | |
| 06961867 | | SOL[0], XRP[.00186101] | | |
| 06961873 | | EOS-PERP[0], ETC-PERP[0], HT-PERP[0], REEF-PERP[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 06961891 | | BNB[.00000653], USD[0.00], USDT[0.00293428] | | |
| 06961894 | | USD[0.00] | | |
| 06961900 | | TRX[.000008], USDT[49.38264476] | | USDT[49.372435] |
| 06961902 | | AUD[0.00] | | |
| 06961905 | | USD[0.71] | Yes | |
| 06961910 | | BTC[.51513371], TRX[1], USDT[0.00012740] | | |
| 06961926 | | ETHW[2.47067498] | | |
| 06961930 | Contingent, Disputed | BAO[1], KIN[1], TRX[.000013], USDT[0] | Yes | |
| 06961935 | | BTC[.00163415], BTC-0331[0], USD[18.68] | | |
| 06961943 | | ETHW[2.7444654], TRX[.000003], USD[0.00], USDT[.001775] | | |
| 06961945 | | AUD[0.00], KIN[1] | | |
| 06961946 | | USD[0.42] | Yes | |
| 06961982 | | USD[0.00] | | |
| 06961984 | | BAO[1], KIN[1], TRX[0], USDT[0.00000015] | Yes | |
| 06961994 | | ETHW[3.95238598], USD[0.02] | Yes | |
| 06961998 | | CAKE-PERP[0], USD[0.00] | | |
| 06962025 | | ATOM[2.00000004], SOL[0], USD[158.85] | | |
| 06962030 | Contingent, Disputed | AUD[93.74], USDT[0] | | |
| 06962033 | | ETH[.00002636], USD[12.39], XRP[2.80207555], XRP-PERP[10] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06962041 | | FTT[0.05562888], SHIB[1600000], USD[24.80] | | |
| 06962065 | | EUR[0.00] | | |
| 06962074 | | TRX[.000013], USD[0.00], USDT[0.00000001] | | |
| 06962080 | | APT[0], AVAX[0.00000002], BNB[0.00000001], ETH[0.00000001], MATIC[0.00000001], TRX[.000199], USD[0.00] | | |
| 06962093 | | DOGEBULL[40], USD[0.17] | | |
| 06962095 | | ETH[.00015922] | | |
| 06962096 | | TRX[1.000014], UBXT[1], USD[0.00], USDT[1991.42100443] | Yes | |
| 06962098 | | USD[0.42] | Yes | |
| 06962103 | | TRX[-0.41618322], USD[5.56], USDT[-4.94649815] | | |
| 06962108 | | EUR[0.00], TRX[1] | Yes | |
| 06962109 | | AUD[0.01], BTC[0.00079984], USD[47.29] | | |
| 06962112 | | ETH[0.00039901], FTT[25.17011425], USD[5.78] | Yes | |
| 06962114 | | APT[.98794], BTC-PERP[0], COMP[.005], DOGE[10446.99902], DOGE-PERP[0], FTT[1.2], FTT-PERP[0], NEAR-PERP[0], TRX[.000012], UNI[.1], USD[1392.11], USDT[0], XRP-PERP[0] | | |
| 06962115 | | BTC[.00005851], ETH-PERP[0], TRX[50.030289], USD[5010.28], USDT[3656.54485665] | | |
| 06962121 | | AMPL[201.01804236], BNB[.00000001], USD[0.55] | | |
| 06962134 | | BOLSONARO2022[0], BTC[.00059768], USD[6.79] | | |
| 06962158 | | TRX[.00003], USDT[458.787859] | | |
| 06962172 | | AUD[0.00], SHIB[1544163.06361951], USD[0.00] | | |
| 06962178 | Contingent, Disputed | BNB[.0036] | | |
| 06962182 | | USD[0.00] | | |
| 06962183 | | USD[0.00] | | |
| 06962220 | | BTC[0] | | |
| 06962232 | | CHF[0.00], CHZ[12483.6800784], DOT[553.02602759], ETH[2.30847603], EUR[0.00], LINK[233.06345072], USD[1657.69], USDT[0] | | |
| 06962235 | Contingent, Disputed | ETH[.00107141], USD[0.00] | | |
| 06962244 | | AUD[0.00] | | |
| 06962248 | | BTC[1.42110209], USDT[2.73182543] | | |
| 06962270 | Contingent, Disputed | USD[0.00] | | |
| 06962271 | Contingent, Disputed | AUD[0.00] | | |
| 06962278 | | AUD[0.00] | | |
| 06962289 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SKL-PERP[0], SRM-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[.00002], USD[-66.68], USDT[200.2], YFII-PERP[0] | | |
| 06962291 | | BAO[1], USDT[0.01100716] | Yes | |
| 06962294 | | BTC-PERP[0], ETH-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 06962295 | | DOGE[0], USDT[1.32560954] | | |
| 06962303 | | USD[0.00], USDT[0] | | |
| 06962306 | | USD[0.00] | | |
| 06962317 | | TRX[.009651] | | |
| 06962321 | | ETHW[2.36030875] | Yes | |
| 06962323 | | SHIB[65389.03074141], USD[0.00] | Yes | |
| 06962327 | | AKRO[4], AUDIO[1], BAO[6], DENT[6], GHS[0.00], KIN[5], MATIC[1], RSR[1], TRU[1], TRX[6], UBXT[4], USD[0.00], USDT[0.01264474] | | |
| 06962344 | | AAVE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FLUX-PERP[4083], FTT[25], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-1102.90], YGG[.74122] | | |
| 06962347 | | TRX[.000122], USDT[80.92173933] | | |
| 06962379 | | ALGO[.00000001], DAI[.00000002], LTC[0], TRX[.00002101], USDT[0.00000008] | | |
| 06962397 | | BAO[1], GBP[6.29], KIN[1] | Yes | |
| 06962401 | | FTT-PERP[0], LUNC-PERP[0], USD[56.43], XRP[.528635] | | |
| 06962403 | | BNB[0], MATIC[0], USD[0.00000001] | | |
| 06962407 | | BTC[0.00071330] | | |
| 06962411 | | BTC[.02859647], FTT[1.68431913], TONCOIN[387.11815086], TRX[1.19167391], USD[1953.69], USDT[2903.50058355] | Yes | |
| 06962418 | | ETH[.00012786], USDT[0.32000317] | | |
| 06962423 | | BAO[6], DENT[2], IP3[0], KIN[5], SOL[0] | | |
| 06962436 | | USD[0.95], USDT[0] | | |
| 06962445 | Contingent, Disputed | AUD[0.00], KIN[1], UBXT[1] | | |
| 06962464 | | TRX[10.66715], USDT[0] | | |
| 06962472 | | TRX[.42674706], USD[0.00] | | |
| 06962477 | | BTC[.0030754] | | |
| 06962491 | | USD[0.58], USDT[.78] | | |
| 06962493 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06962494 | | TRX[0.00013000], USDT[0] | | |
| 06962515 | | ADA-PERP[0], APE-PERP[0], AVAX[.09816446], AVAX-PERP[0], BADGER-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], GST-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], TRX[.000013], USD[-0.01], USDT[0], XRP-PERP[0] | | |
| 06962534 | | BTC[.0041904], USD[720.01] | | |
| 06962535 | | CRO[780.56682374], USD[0.00] | | |
| 06962547 | | USD[0.98] | | |
| 06962551 | | TRX[.000034], USDT[.01078339] | Yes | |
| 06962558 | | TRX[.000045], USDT[0.69433747] | | |
| 06962563 | | BTC-PERP[0], USD[4.39], XRP[.004533] | | |
| 06962576 | | DAI[.9998194], GALA[1.11911598], GHS[0.00], MATIC[1.06953575] | | |
| 06962589 | | AAVE-PERP[0], AR-PERP[0], BAND-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], TRX[.000011], USD[463.81], USDT[0.20000000] | | |
| 06962601 | | GBP[0.00], USD[0.00] | | |
| 06962603 | | EUR[0.42] | Yes | |
| 06962616 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[20.54], USDT[2820.98382399], WAVES-PERP[0], XRP-PERP[0] | | |
| 06962626 | | USDT[0.00000001] | | |
| 06962629 | | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KLAY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.89], USDT[10], XRP-PERP[0] | | |
| 06962634 | | USD[0.00], USDT[9.9122697] | | |
| 06962639 | | USD[0.01], USDT[.3] | | |
| 06962648 | | TRX[.000049], USDT[16.38] | | |
| 06962654 | | APE-PERP[0], CRO[9.7606], CRO-PERP[0], ENS-PERP[0], LUNC-PERP[0], OP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX[.00004], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 06962657 | | BRZ[.03908064], STMX-PERP[0], USD[0.84] | | |
| 06962669 | | TRX[.000014], USD[0.00] | | |
| 06962673 | | TRX[.000006], USDT[0] | | |
| 06962685 | | ETH[.00079058], ETHW[4.0311936], RVN-PERP[0], USD[56.29], USDT[0.00000268] | | |
| 06962687 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[188.29] | | |
| 06962688 | | AUD[0.00], USD[0.00] | | |
| 06962693 | | USDT[303.39535302] | Yes | |
| 06962698 | | ETH[.924232], USD[76.47] | | |
| 06962700 | | AUD[0.00] | | |
| 06962705 | | DOGEBULL[2800], MATICBULL[150000], USD[0.11], USDT[0] | | |
| 06962725 | | TRX[5.481102869], USDT[0.82115339] | | |
| 06962733 | | ETHW-PERP[0], USD[0.00], USDT[0] | | |
| 06962765 | | USD[1.78] | | |
| 06962784 | | USD[0.00] | | |
| 06962818 | | TRX[.00001], USDT[ 24969933] | | |
| 06962822 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 06962836 | | TRX[19.54164052], USDT[5.07785314] | | |
| 06962837 | | ETH-PERP[0], USD[0.16], USDT[0] | Yes | |
| 06962840 | | BTC[.00000282] | | |
| 06962843 | | ALPHA[1], BTC[0], FIDA[1], KIN[1], TRX[0.92132423] | Yes | |
| 06962849 | | BAO[3], BNB[.14331838], DENT[2], ETHW[10.85077305], KIN[1], RSR[1], TRX[.000037], USD[0.00], USDT[0.03866997] | Yes | |
| 06962861 | | AUD[0.00] | | |
| 06962881 | | TRX[.000003], USDT[3.84] | | |
| 06962903 | | ETHW[18.27929456] | | |
| 06962905 | | DENT[1], GBP[0.09], TRX[1] | | |
| 06962906 | | BOLSONARO2022[0], USD[1.02] | | |
| 06962941 | | TRX[.000009], USDT[0.00000001] | | |
| 06962949 | | GBP[0.00], USDT[1210.91544808] | | |
| 06962964 | | SOL[.0011429], USD[0.08], USDT[131.26043923] | | |
| 06962971 | | BAO[1], BTC[0.00001095], DENT[1], ETH[.06500255], FTT[46.01202892], KIN[2], RSR[1], TRX[.942201], USD[0.14], USDT[109.85543954], XRP[.70294477] | Yes | |
| 06962977 | | TRX[.0002801], USD[0.00], USDT[0.00000010], XRP[.00000001] | | |
| 06962988 | | APT-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETHBULL[2.899449], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], JASMY-PERP[0], MATICBULL[259164.406], MATIC-PERP[0], PERP-PERP[0], RSR-PERP[0], TRX[1.92786300], TRX-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 06962995 | | ETHW[0], KIN[1], XRP[.00000001] | Yes | |
| 06963000 | | EUR[0.00] | | |
| 06963001 | | USD[10.00] | | |

Amended Schedule F/3 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06963049 | Contingent, Disputed | APT-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.25], USDT[0.00000001], XRP-PERP[0] | | |
| 06963076 | | USDT[50] | | |
| 06963081 | | BTC[.00097924], GBP[0.00], USD[0.00] | Yes | |
| 06963094 | | BTC[.00055914], TRX[.00004], USDT[6.55003040] | | |
| 06963098 | | MATIC[2.82049159], USDT[0] | Yes | |
| 06963099 | | AUD[77.30] | Yes | |
| 06963107 | | DOT[2], ETH-PERP[.001], SKL[1], USD[25.75] | | |
| 06963120 | | BAO[1], DOGE[31961838], DOGE-PERP[0], USD[0.00], USDT[101.19131300], XPLA[.00348457] | | |
| 06963123 | | USD[0.00], USDT[.63] | | |
| 06963133 | | TRX[.000071] | | |
| 06963145 | | BAO[3], ETH[0], GMX[0], KIN[2] | Yes | |
| 06963154 | | USD[544.26] | | |
| 06963161 | | BAO[2], ETH[.00260632], KIN[4], TRX[.00001], USD[0.00] | | |
| 06963166 | | ETH[.00766538] | Yes | |
| 06963179 | | TRY[0.00], USDT[0] | | |
| 06963188 | | AKRO[2], AUD[0.00], LINK[.00000001], TRX[1], USD[804.75] | Yes | |
| 06963190 | | APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000003], XRP-PERP[0] | | |
| 06963201 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], REN-PERP[0], USD[48.98], XRP[87.628748] | | |
| 06963209 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[1.76] | | |
| 06963215 | | SHIB[1355439.53115878] | | |
| 06963229 | | APT-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[3.08], USDT[.008125] | | |
| 06963239 | | EUR[0.00], USDT[.0034967] | Yes | |
| 06963242 | | USD[0.00], USDT[0] | Yes | |
| 06963257 | | IP3[1.1] | | |
| 06963258 | | BAO[2], BTC[.01442667], DENT[1], KIN[2], TRX[9746.83912654], UBXT[2], USD[0.00] | Yes | |
| 06963286 | | TRX[.000001], USDT[1.23] | | |
| 06963288 | | BAO[1], BTC[.00062805], ETH[.00380567], SOL[.09067544], USD[0.00] | Yes | |
| 06963306 | | BNB[0.01519765], GBP[0.00], TRX[0], USD[0.00] | | |
| 06963307 | | BOLSONARO2022[0], ETH[.65200001], USD[432.78] | | |
| 06963319 | | BULL[.0004146], USDT[1935.71965399] | | |
| 06963321 | | KIN[1], TRX[3.10586722], UBXT[1], USDT[0.36875855] | | |
| 06963331 | | USD[0.01] | | |
| 06963334 | | ETH[.00000001], USD[0.00] | | |
| 06963335 | | AKRO[1], BAO[2], BTC[.00000914], FTT[109.35533182], TONCOIN[0.00004483], TRX[1], UBXT[1], USD[0.00], XRP[57534.21087743] | Yes | |
| 06963337 | | BTC[0], ETHW[.02476555], KIN[2] | Yes | |
| 06963354 | | AUD[0.00], KIN[1] | Yes | |
| 06963385 | | CAD[0.00], ETHW[4.91918297] | | |
| 06963423 | | BTC[0], USDT[1.4428] | | |
| 06963424 | | USD[0.02], USDT[1077.37840253] | | |
| 06963449 | | EUR[0.33], USD[0.01] | | |
| 06963451 | | ETH[-0.04443782], USD[142.93], USDT[14.97771941] | | |
| 06963463 | | ETHW[20.98967753], XRP[.00000001] | | |
| 06963464 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00009814], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIL-PERP[0], HNT-PERP[0], STMX-PERP[0], USD[0.00], USDT[120.18607994] | | |
| 06963468 | | ETHW[24.28377819] | Yes | |
| 06963478 | | USD[10.00], XRP-PERP[0] | | |
| 06963485 | | TRX[.55280229], USDT[0.00405848] | | |
| 06963488 | | ATOM[63.82541101], BTC[.00909093], DOGE[2343.3011839], LINK[109.57239905], USDT[0], XRP[910.54594875] | Yes | |
| 06963489 | | AKRO[1], BAO[3], BCH[20.98937198], BTC[0.00009801], BTC-PERP[2.01], DENT[1], DOGE[10509.16375152], ETH[.96977935], ETH-PERP[10], ETHW[1.5607161], FTT[25], GRT[1], SOL[2.20461707], SOL-PERP[72], SXP[1], UBXT[3], USD[-50305.37], WRXI[8159.76350216], XRP[10773.24795703], XRP-PERP[6800] | Yes | |
| 06963491 | | USDT[150] | | |
| 06963503 | | USD[0.01], WAXL[10.7954] | | |
| 06963514 | | USD[8.01] | Yes | |
| 06963518 | | TRX[.005189] | | |
| 06963530 | | ETHBULL[971.40691610], USD[1611.93], USDT[0.00000018] | | |
| 06963535 | | APT[0], BNB[0.00000337], BTC[0], ETH[0], MATIC[0.13234050], SOL[0], TRX[0.05500352], USDT[0.00056852] | | |
| 06963539 | | ARS[0.00], USDT[0] | | |
| 06963544 | | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[2.89], USDT[0.00000001], VET-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06963546 | | BOLSONARO2022[0], USD[68.96] | | |
| 06963547 | Contingent | ETH[0], SRM[769.09592532], SRM_LOCKED[1.66370443] | Yes | |
| 06963557 | | BNB[0], TRX[.005925], USDT[0.00827753] | | |
| 06963573 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 06963579 | | EUR[294.00] | | |
| 06963596 | | TRX[.30810701], USDT[0] | | |
| 06963616 | | BAO[1], BTC[.01741245], KIN[1], UBXT[1], USD[0.00], USDT[0.00015334] | | |
| 06963621 | | LTC[.99981], USD[0.00], USDT[2597.28338653] | | |
| 06963628 | | ETHW[8.4433304], USD[0.02] | | |
| 06963631 | | BAO[1], BNB[.0000009], BTC[0.00196976], KIN[1], TRX[50.28480493], UBXT[1], USD[0.00], USDT[44.99309078], XRP[2.79186103] | Yes | |
| 06963634 | | TRX[73.21328065], USDT[0] | | |
| 06963642 | | TRX[.00000001], USDT[0.00000006] | | |
| 06963648 | Contingent, Disputed | JPY[0.00] | | |
| 06963652 | | GBP[0.00], KIN[1], XRP[.00000031] | Yes | |
| 06963666 | | ETHW[20.42827805] | | |
| 06963671 | | ETHW[.00048975], USD[0.02] | | |
| 06963672 | Contingent, Disputed | BRZ[.00233307], BTC-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 06963684 | | BOLSONARO2022[0], BRZ[2120], USD[-8.73] | | |
| 06963708 | | DOGEBULL[507.718], MATICBULL[67686.46], TRX[.000014], USD[0.13], USDT[0] | | |
| 06963715 | | APT[.00000084], BNB[.08816953], ETH[.00000093], MATIC[.00009275], STG[.00000746], TRX[0.0008177], USDT[0.00000236] | | |
| 06963717 | | BAO[1], ETH[.16549188], GBP[0.00] | | |
| 06963720 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[.000004], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 06963721 | | BAO[1], TRX[.51787549], USD[0.00] | Yes | |
| 06963724 | | FTM[0] | | |
| 06963761 | | USD[1569.71] | Yes | |
| 06963763 | | AKRO[17], AUDIO[1], BAO[27], BAT[1], CHZ[4.00310621], DENT[16], DOGE[2], FTT[0.23226062], GRT[1], HXRO[1], KIN[13], RSR[6], SECO[1.00278011], TRU[1], TRX[9.000003], UBXT[9], USD[0.00] | Yes | |
| 06963775 | | BAO[7], DENT[1], KIN[4], TRX[1], USDT[0.00067963], VND[0.00] | Yes | |
| 06963778 | | USD[0.93] | | |
| 06963779 | | ATOM-PERP[0], AVAX-PERP[0], USD[5280.56] | | |
| 06963784 | | USDT[0] | | |
| 06963803 | | USD[0.00] | | |
| 06963837 | | BNB[.00335623], ETHW[0], KIN[1], SECO[1], TRX[.000019], USDT[0.00000003] | | |
| 06963846 | | USDT[0] | | |
| 06963856 | | BNB[0], TRX[0.00406594] | | |
| 06963859 | | USD[0.00], USDT[1.95568867] | | |
| 06963866 | | TRX[.000034], USD[1.49], USDT[.0096] | | |
| 06963877 | | USD[0.00] | | |
| 06963879 | | ETH[.00361424], KIN[1], USD[0.00], USDT[0.00001307] | | |
| 06963901 | | ATOM-PERP[0], BTC-PERP[0], USD[0.45], USDT[11819.59509913] | | |
| 06963913 | | KIN[1], USDT[0.00000010] | Yes | |
| 06963927 | | AKRO[1], BAO[1], BTC[.00000011], DENT[1], GBP[0.00], KIN[2], RSR[1], USD[0.00] | Yes | |
| 06963945 | | ETHW[29.853], TRX[.000005], USD[0.00] | | |
| 06963947 | | EUR[0.00] | | |
| 06963950 | | TRX[3.238266] | | |
| 06963954 | | USDT[1673.0747413] | | |
| 06963956 | | DENT[1], USD[0.00] | | |
| 06963962 | | TRX[.000182], USDT[112.34221059] | | |
| 06963972 | | TRX[0.00645275] | | |
| 06963974 | | USD[0.00] | | |
| 06963975 | | TRX[.000013] | | |
| 06963983 | | TRX[.000008], USD[0.01] | | |
| 06963986 | | AGLD[.01125722], AKRO[1], AUDIO-PERP[0], BAO[2], BNT[.00193061], BTC-PERP[0], CRV[.0578233], DASH-PERP[0], DENT[1], DOGE-PERP[0], DOT[.00377336], EOS-PERP[0], FIDA[.00405479], FTM-PERP[0], FTT[555.3466009], GRT[.03400993], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[2], KNC[.00354075], MOB[.46243356], MPLX[.91374638], NEAR[.01759249], PERP[.05096029], POLIS-PERP[0], PORT[55573.45068827], RSR[1.63179328], SLP[6.29611332], SOL-PERP[0], SUSHI[.443158], TRX[.8695499], UBXT[1], USD[10807.75], USDT[0.00173707], WAVES[.0408325], XLM-PERP[0], XMR-PERP[0], XRP-PERP[.25723] | Yes | |
| 06963987 | | FTT[0], JPY[0.00], SOL[0], USD[0.00] | | |
| 06964002 | | BNB[0], BTC[.00000001] | | |
| 06964009 | | AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LTC[.00384143], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.370013], TRX-PERP[0], USD[33.32], USDT[30] | | |
| 06964017 | Contingent, Disputed | AUD[0.00], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06964030 | | LTC[0], TRX[0.09099858] | | |
| 06964034 | | ETH[0.01928922], USD[0.00], USDT[0.00000109] | | |
| 06964037 | | ETHW[.00044167], USD[0.59], USDT[0], WAXL[.96922] | | |
| 06964041 | | BAL-PERP[0], COMP-PERP[0], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], MKR-PERP[0], OKB-PERP[0], RSR-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000029], TRX-PERP[0], USD[0.04], USDT[300.20000000] | | |
| 06964048 | | TRX[1.000007], USD[6.59] | | |
| 06964049 | | USD[56.13], USDT[0.87870043] | | |
| 06964050 | | DOGE[1410], DOGE-1230[0], MATIC[0], MATIC-1230[0], SLP[1049.79670000], USD[0.02], USDT[0] | | |
| 06964069 | | BRZ[2.13854795] | | |
| 06964075 | | USD[0.00] | | |
| 06964078 | | USD[0.00], USDT[0.00000010] | | |
| 06964082 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], TRX[.000019], USD[0.00], USDT[0.00000001] | | |
| 06964090 | | BTC[.00003256], USD[0.16] | Yes | |
| 06964100 | | USD[0.05] | | |
| 06964101 | Contingent, Disputed | TRX[.000009], USDT[0.00000018] | | |
| 06964119 | | BAO[1], DENT[1], KIN[1], MATIC[1] | | |
| 06964146 | | BRZ[5] | | |
| 06964150 | Contingent, Disputed | TRX[.20198282], USD[0.00], USDT[0.00003225] | | |
| 06964177 | | BTC[.00006185], USDT[0.00010559] | | |
| 06964182 | | USDT[.93696766] | | |
| 06964187 | | USD[0.00], USDT[0] | | |
| 06964201 | | USDT[7311.08535072] | Yes | |
| 06964210 | | IP3[0], SOL[.1046133], USD[0.00], XRP[0.13141127] | | |
| 06964249 | | EUR[0.63], USD[0.00] | | |
| 06964259 | | TRX[.000013], USDT[0.00723525] | | |
| 06964264 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], OP-PERP[0], TRX[.000034], USD[-0.48], USDT[.48516929] | | |
| 06964272 | | ARS[0.00], BAO[1], USDT[0.00003372] | Yes | |
| 06964301 | | EUR[0.17], USD[0.01] | | |
| 06964305 | | TRX[.130935], USD[54.43], USDT[0] | | |
| 06964312 | | BAO[1], DENT[1], USD[0.00], XRP[755.87756686] | | |
| 06964321 | | BTC[.00001313], BTC-PERP[0], FTT[.19869482], FTT-PERP[0], GBP[0.01], USD[1573.49], USDT[0.00044187] | Yes | |
| 06964331 | | BNB[.15835694], USDT[0.00000119] | | |
| 06964338 | | USDT[0] | | |
| 06964368 | | BNB[0], ETH[0], GMX[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000220] | | |
| 06964378 | | BOLSONARO2022[0], BRZ[.00299396], USD[0.00] | | |
| 06964387 | | BTC[.51250691], HXRO[1], KIN[1], TRX[.000001], USDT[11134.42898560] | Yes | |
| 06964389 | | BAO[1], BTC[.00465489], USD[0.00] | Yes | |
| 06964403 | | TRX[.00002], USDT[.2] | | |
| 06964410 | | EUR[0.27], USD[0.00] | | |
| 06964418 | | BTC[.0057], NEAR[6.00293503], SOL[1.53203260], USD[19.90], USDT[0.00000001] | | |
| 06964421 | | USDT[0.00000196] | | |
| 06964438 | | USD[0.00], USDT[17.89] | | |
| 06964444 | | USD[424.92] | | |
| 06964447 | | ETHW[.00058085], USD[0.00] | | |
| 06964472 | | USD[0.05] | Yes | |
| 06964477 | | ADA-PERP[0], BOLSONARO2022[0], HNT-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 06964491 | | USD[0.00] | Yes | |
| 06964494 | | TRX[9] | | |
| 06964501 | | BTC[0], ETH[0] | | |
| 06964522 | | BNB[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], LTC[0], TRX[0], TRY[0.00], USDT[0] | | |
| 06964524 | Contingent, Disputed | USD[0.00] | | |
| 06964527 | | GBP[0.00], KIN[1] | | |
| 06964531 | | TRX[.000016] | | |
| 06964545 | | TSLA[.07], USD[0.95], USDT[0] | | |
| 06964551 | | USDT[5.9] | | |
| 06964567 | | EUR[0.00], KIN[1], RSR[1], UBXT[1] | Yes | |
| 06964568 | | USD[99.90] | | |
| 06964594 | | TRX[.156846], USDT[0] | | |
| 06964595 | | USD[0.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06964597 | | GBP[0.00], RSR[1] | | |
| 06964612 | | CRV[26.68268799] | Yes | |
| 06964641 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0.01171736], USD[0.00], USDT[0] | | |
| 06964649 | | USD[0.00], USDT[7895.51724331] | | |
| 06964656 | | BTC[0] | | |
| 06964663 | | GBP[0.00], USD[0.01] | | |
| 06964684 | | APT-PERP[0], ETH[0], TRX[.000031], USD[0.01], USDT[0.00000485] | | |
| 06964705 | | USD[0.03], USDT[28028.89] | | |
| 06964711 | | BRZ[29970], USDT[.0008672] | | |
| 06964725 | | BAO[2], DOGE[297.49601316], GBP[0.06], USD[7.02], XRP[18.22270385] | Yes | |
| 06964735 | | ETHW[.00042587], USD[2112.27] | | |
| 06964737 | | TRX[3.900001] | | |
| 06964747 | | BTC[.0037] | | |
| 06964768 | | USD[0.00] | | |
| 06964771 | | BTC[.00013706], BTC-PERP[-0.0009], SOL-PERP[0], USD[18.40] | Yes | |
| 06964776 | | BNB[.0091545], COMP[0.00237328], USD[0.01], USDT[.082856] | | |
| 06964798 | | ETH-PERP[0], USD[0.31] | | |
| 06964805 | | ETH[0.00098919], SAND[0], USDT[0] | | |
| 06964806 | | TRX[.000018], USDT[23.78] | | |
| 06964807 | | BRZ[0.34166418], ETH[0] | | |
| 06964812 | | APT[17.43396881], BNB[.00841376], BTC[.00422915], CHF[0.00], ETH[.05611281], SOL[5.68872739] | | |
| 06964820 | | BAO[2], BTC[.00523368], GBP[0.00], KIN[3], RSR[1], UBXT[1] | Yes | |
| 06964829 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25], IMX-PERP[0], KLAY-PERP[0], LDO-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR[9.7858], RSR-PERP[0], SOL-PERP[2.48], SUSHI[.5], UNI[0], UNI-PERP[0], USD[4.33], USDT[0] | | |
| 06964845 | | DOGE[0], ETHW[0], NEAR[.00000001] | | |
| 06964850 | | BOLSONARO2022[0], BRZ[.0426233], DOGE[.05988], DOGE-PERP[0], USD[1.85] | | |
| 06964851 | | KIN[1], USD[0.00], XRP[45.0797686] | Yes | |
| 06964857 | | USDT[0.00749838] | | |
| 06964874 | | ETH-PERP[0], USD[0.00] | | |
| 06964883 | | FTT[83.05077957], RAY[672.16477555], USD[14.58], USDT[7.62513656] | Yes | |
| 06964929 | | BTC-PERP[0], DOGE-PERP[3941], ETH-PERP[0], USD[-102.01] | | |
| 06964939 | | TRX[.000017] | | |
| 06964952 | | USDT[1.27206808] | | |
| 06964961 | | AKRO[1], BAO[1], ETH[.00588301], SHIB[394632.99131807], USD[0.00], XRP[32.18680707] | | |
| 06964968 | | DOT[.08084555], KIN[1], SHIB[446428.57142857], USD[9.39], USDT[3], XRP-PERP[0] | | |
| 06964970 | | BRZ[1.86028415] | | |
| 06964990 | | ETH[.00000001] | | |
| 06964994 | | DENT[1], SOL[.00000271], USD[0.00], USDT[0.00009009] | Yes | |
| 06964999 | | AAVE-PERP[0], BNB-PERP[0], BTC[.00049991], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.99982], FTT-PERP[1], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[18.99658], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[27.65] | | |
| 06965001 | | BRZ[1513.89254680], USD[0.00] | | |
| 06965017 | | BAO[4], GBP[0.00] | | |
| 06965032 | | BAO[2], FIDA[1], GBP[0.06], KIN[4], SHIB[179858.32182571], USD[0.00], XRP[7.56825863] | | |
| 06965057 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RVN-PERP[0], SRM-PERP[0], TRX[16.76295868], USD[5429.25], XRP[5.0604696], XRP-PERP[0] | | |
| 06965058 | | TRX[.000001] | | |
| 06965084 | | BOLSONARO2022[0], USD[0.29] | | |
| 06965096 | | ETH[.00000004], USD[0.00] | Yes | |
| 06965100 | | USDT[.967123] | | |
| 06965127 | | BTC[.00005308], TRX[.00001200], USDT[294.57402030] | | |
| 06965180 | | ETH[.02363682] | | |
| 06965185 | | BTC[1.41103348], ETH[1.20087732], EUR[0.00], FIDA[1], IOTA-PERP[0], LINK[101.13114465], SOL[341.51311058], SUSHI[.0805008], TRX[.1458], UBXT[1], USD[146.92] | Yes | |
| 06965202 | | USDT[0.02355729] | | |
| 06965208 | | USDT[0] | | |
| 06965214 | | BTC[0.00009983], BTC-PERP[-0.339], ETH-PERP[-0.8], USD[10141.53] | | |
| 06965217 | | USDT[51000] | | |
| 06965221 | | XRP[77.085938] | | |
| 06965231 | | USD[0.08], USDT[0.00632690] | | |
| 06965249 | | USDT[50] | | |
| 06965250 | | BTC[.00026812], USDT[1.39314539] | | |
| 06965278 | | ETHW[.19202434] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00965309 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], PERP-PERP[0], SHIB[299962], USD[1.24] | | |
| 00965320 | | AAPL[0.00003907], BILI[0.00000040], ETH[0], LTC[0.00027719], USD[0.00] | | |
| 00965331 | | BRZ[.00938418], BTC[0] | | |
| 00965343 | | USD[7.34] | | |
| 00965351 | | BNB[0], MATIC[0], SOL[.00000008], USDT[0.00004917] | | |
| 00965370 | | USD[0.50] | Yes | |
| 00965375 | | BRZ[4] | | |
| 00965378 | | BNB[.0000001], MATIC[0], TRX[0] | | |
| 00965381 | | BTC[0], TRX[.001697] | | |
| 00965382 | | USDT[19.2] | | |
| 00965383 | | AUD[0.00] | Yes | |
| 00965411 | | BTT[33476625.90185539], DOGE[0], FTT[0], GARI[0], KIN[1416914.72515527], SHIB[24823970.58099949], SLP[131417.92378257], SOS[38116399.07503041], XRP[0] | Yes | |
| 00965412 | | PROM-PERP[0], TRX[.00002], USD[0.01], USDT[0] | | |
| 00965419 | | BTC-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | Yes | |
| 00965428 | | BTC[.00008372], USD[0.00], USDT[571.48671493] | Yes | |
| 00965432 | | BOLSONARO2022[0], BRZ[8.3713209], BTC[.00000004], USD[0.00] | | |
| 00965440 | | LTC[1.25], USDT[160.37839307] | | |
| 00965442 | | AXS-PERP[0], C98-PERP[0], HT-PERP[0], JASMY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-2.41], USDT[200], WAVES-PERP[0] | | |
| 00965451 | | BTC[.0000963], USDT[.33873892] | | |
| 00965457 | | BRZ[100] | | |
| 00965458 | | AKRO[1], BAO[1], GHS[0.00], USDT[0] | | |
| 00965460 | | USDT[46] | | |
| 00965468 | | BTC-PERP[0], LEO-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[3.06], USDT[3.06388862] | | |
| 00965469 | | TRX[.000056], USDT[-0.00000247] | | |
| 00965484 | | AUD[0.00], ETH-PERP[0], USD[0.00], USDT[6.3813967] | | |
| 00965489 | | USDT[5.7] | | |
| 00965505 | | AXS[0], RSR[0], USDT[26.54865613] | | |
| 00965515 | | BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 00965516 | | AVAX-PERP[0], AXS-PERP[0], BRZ[.00446961], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 00965521 | | ETHW[37.291], USD[0.00], USDT[0] | | |
| 00965522 | | USDT[4.893401] | | |
| 00965523 | | USD[0.00] | | |
| 00965526 | | USD[50.41] | Yes | |
| 00965527 | | STMX-PERP[1360], USD[8.73] | | |
| 00965542 | | ADA-PERP[0], ATOM-PERP[0], BRZ[710.73234413], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 00965544 | Contingent, Disputed | USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 00965552 | | TRX[.000033], USDT[0.07270001] | | |
| 00965559 | | AUD[0.00], TRU[1] | | |
| 00965560 | | BAO[2], CHZ[.28359013], ETHW[.00044803], TRX[1], UBXT[1], USD[0.01], USDT[0.16000006] | Yes | |
| 00965562 | | BOLSONARO2022[0], BRZ[.50984728], USD[0.00] | | |
| 00965563 | | USD[263.97], USDT[.1896453] | | |
| 00965570 | | BAO[1], KIN[1], USD[0.94], USDT[0.00000001] | Yes | |
| 00965578 | | ETH[.005], IP3[60], USD[8.74] | | |
| 00965582 | | AUD[0.00] | | |
| 00965593 | | TRX[.000001] | | |
| 00965596 | | ETHW[.00010335], MATIC[.0083558], USD[0.00], USDT[0.00000332] | | |
| 00965597 | | BNB[0], ETH[0], ETHW[.00028329], MATIC[0], USD[0.00], USDT[0.00000619] | | |
| 00965618 | | AAVE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00965624 | Contingent, Disputed | AVAX[0], BNB[0], ETH[0], MATIC[0], SHIB[0], TRX[59.42577474] | | |
| 00965625 | | BTC[.00029] | | |
| 00965631 | | BAO[2], ETH[0.04384359], IP3[.82474842], KIN[4], SOL[.0100328], USD[0.00] | Yes | |
| 00965640 | | BNB[0], MATIC[0.00005910], TRX[0], USD[0.00], USDT[0] | | |
| 00965645 | | BTC[0], TRX[.000007], USD[0.03] | Yes | |
| 00965650 | | TRX[.000019], USDT[0.20018334] | | |
| 00965651 | | IP3[20.83964227], USD[0.00] | | |
| 00965673 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06965677 | | AAVE-PERP[-0.12999999], ADA-PERP[1], ALGO-PERP[1], APE-PERP[0], ATOM-PERP[0.01000000], AVAX-PERP[0.09999999], AXS-PERP[0.10000000], BCH-PERP[0.00099999], BNB-PERP[0], BTC-PERP[0.00100000], CHZ-PERP[0], CRV-PERP[2], DODO-PERP[0], DOGE-PERP[1], DOT-PERP[0.09999999], EOS-PERP[-10.90000000], ETC-PERP[-0.19999999], ETH-PERP[0.00100000], FIL-PERP[-0.59999999], FTM-PERP[1], FTT-PERP[-1], GRT[1], KLUNC-PERP[-1.90000000], LTC-PERP[0.01000000], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[1], NEAR-PERP[0.09999999], RSR-PERP[0], SAND-PERP[1], SOL-PERP[-0.57999999], TRX-PERP[0], UNI-PERP[1.99999999], USD[23.66], USDT[0.00000001], XRP-PERP[1] | | |
| 06965680 | | LUNC-PERP[0], USD[0.00] | | |
| 06965681 | | CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], FTM-PERP[0], LDO-PERP[0], OKB-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[-6.64], USDT[204.2] | | |
| 06965696 | | BTC[0.00000001], LTC[0] | | |
| 06965700 | | BOLSONARO2022[0], USD[-5.84], USDT[100.01] | | |
| 06965701 | | BRZ[.13819523], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-1230[0], HOLY-PERP[0], ICP-PERP[0], LRC-PERP[0], PUNDIX-PERP[0], SECO-PERP[0], SOL-1230[0], STEP-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[161.41], USDT[0], YFII-PERP[0] | | |
| 06965705 | | BOLSONARO2022[0], BRZ[0], BTC[0.00011504], FTM-PERP[0], USD[0.00] | | BTC[.000115] |
| 06965707 | | BTC[.00209874] | | |
| 06965708 | Contingent | ATOM-PERP[8874.73000000], DOGE[.06605], ETH-PERP[109.755], FTT[1532.9514725], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], PERP[19222], SRM[.44755783], SRM_LOCKED[36.99244217], SUSHI[5411.403925], THETA-PERP[0], TRX[2977.000029], USD[-210144.34], USDT[5822.15928323], XRP-PERP[0] | | |
| 06965709 | | TRX[.000019], USDT[32.17] | | |
| 06965714 | | BTC-PERP[0], USD[9.72], USDT[0.00000001] | | |
| 06965715 | | AVAX-PERP[11.1], BNB[3.7892427], USD[652.46] | | |
| 06965718 | | TRX[.515176], USDT[6.75795728] | | |
| 06965719 | | APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[2.1], FTT-PERP[0], HT[.097302], HT-PERP[0], INJ-PERP[0], MASK-PERP[0], MATIC-PERP[0], STORJ-PERP[0], USD[9.88], USDT[.0062] | | |
| 06965727 | | ETHW[.01957563], ETHW-PERP[0], USD[0.13], USDT[.00477849] | | |
| 06965730 | | AUD[0.00], BNB[0.00239053], TRX[79.90934214], USD[0.00], USDT[638.55808055] | | |
| 06965739 | | BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 06965742 | | USD[0.27] | | |
| 06965753 | | AAPL-1230[0], ADA-PERP[0], AMPL-PERP[0], APE-1230[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[.00000025], BTC-PERP[0], CAKE-PERP[0], CEL-1230[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FB-1230[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-1230[0], GOOGL-1230[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], NFLX-1230[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], PYPL-1230[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-1230[0], SRM-PERP[0], SUSHI-PERP[0], TRX[215.85797321], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], TSLA-1230[0], UNI-PERP[0], UNISWAP-1230[0], USD[-0.16], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[2.07970295], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 06965754 | | UNI[0] | | |
| 06965757 | | USDT[0.00010548] | | |
| 06965769 | | ETHW-PERP[0], USD[0.00], USDT[0] | | |
| 06965771 | | TRX[.000023], USDT[480.88005943] | Yes | |
| 06965782 | | USDT[0.62026657] | | |
| 06965783 | | USDT[0.15775289] | | |
| 06965791 | | BTC[.00020659], BTC-PERP[0], USD[1.35] | | |
| 06965794 | | AUD[0.00] | | |
| 06965796 | | NFT (483445231096419471/Austin Ticket Stub #1750)[1] | | |
| 06965799 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[.33761738], BTC-PERP[0], CHZ[9.216], CHZ-PERP[0], FIL-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB[3.96], KSHIB-PERP[0], LINK-PERP[0], STMX-PERP[0], USD[0.10], USTC-PERP[0] | | |
| 06965801 | | ETH[.20634104], SOL[0], USD[0.00], USDT[0] | | |
| 06965805 | | AUD[0.00] | | |
| 06965808 | | TRX[.140699], USDT[0.99172980] | | |
| 06965812 | | KIN[1], TRY[0.00], USDT[0.00008492] | Yes | |
| 06965814 | | DENT[1], RSR[1], USD[0.00], USDT[0] | | |
| 06965816 | | FTT[.19996], USD[0.44] | Yes | |
| 06965820 | | C98-PERP[0], GALA-PERP[0], KLAY-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[-10.70], USDT[196.8] | | |
| 06965823 | | BAO[1], TRX[1], USDT[0.00000004] | Yes | |
| 06965834 | | USD[0.02], USDT[0.00000001] | | |
| 06965870 | | TRX[.000179], USDT[323.230354] | | |
| 06965876 | | BTC[0.47540512], XRP[.922083] | | |
| 06965884 | | USD[0.01], USDT[0] | | |
| 06965886 | | ETHW[217.769], USD[0.00], USDT[.005356] | | |
| 06965894 | | FTT[8.57569490], KIN[1], USD[0.00] | | |
| 06965898 | | AUD[0.00], BTC[.00271976] | | |
| 06965907 | | BNB[0], TRX[.000024] | | |
| 06965914 | | USD[0.00], USDT[0] | | |
| 06965933 | | TRX[.000014], USD[1491.68], USDT[.0061687] | | |
| 06965936 | | AKRO[1], BAO[2], BTC[0.01094573], CHF[0.00], ETH[.679869], KIN[4], RSR[1], UBXT[2] | Yes | |
| 06965946 | | USDT[.09145082] | Yes | |
| 06965955 | Contingent, Disputed | AUD[0.81], USDT[0] | | |
| 06965956 | | MANA[.9998], USD[0.75], XRP[.00000001] | | |
| 06965965 | | AKRO[1], AUD[0.01], BAO[1], KIN[1], TRU[1], UBXT[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06965969 | | ETHW[3.71638723] | | |
| 06965970 | | GODS[1518.89616], GOG[1249.75], USD[100.01] | | |
| 06965972 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[25], FTT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[853.84] | Yes | |
| 06965985 | | ETH-PERP[0], USD[0.00], USDT[0.03873349] | | |
| 06965986 | | AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.05], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 06965987 | | TRX[.000015] | | |
| 06965993 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], BAL-PERP[350], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-1230[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2827.42], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06966010 | | BTC[0.00063814], KIN[1], MXN[0.00], XRP[.00024574] | Yes | |
| 06966012 | | MATIC[0] | | |
| 06966020 | | ETH[.00000848], KIN[2], TRU[1], UBXT[3], USD[0.00] | Yes | |
| 06966030 | | BTC[.00060756], USD[0.00], USDT[3602.04649552] | | |
| 06966041 | | AUD[78.33], BTC[.00000001] | | |
| 06966043 | | KIN[2], USD[0.00], USDT[0] | | |
| 06966049 | | TRX[.000021], USD[1.99], USDT[0] | | |
| 06966054 | | LTC[.00000009], TRX[3.44540537], USDT[1.59456162] | | |
| 06966062 | | 1INCH[0], AKRO[6], ALCX[0], AUD[0.00], AUDIO[0], BAO[8], BAR[0.00110813], BAT[2], BOBA[.00468343], C98[0], CQT[0], DENT[5], DOGE[0], ETHW[.0002295], EUL[0.00063206], FRONT[1], FTT[86.40415292], GAL[0.00227437], GOG[.0131428], HOLY[1.00255111], IMX[0.00960063], KIN[6], MANA[.00775473], MBS[0], MYC[0], PAXG[0], RSR[4], SHIB[415.38328651], SWEAT[1.11021833], SXP[1], TRX[1], UBXT[3], USD[0.00], USDT[0.00000001], VGX[0.01780643] | Yes | |
| 06966070 | | BABA-1230[0], FTT-PERP[0], SOL[.008], USD[-0.10], USDT[2934.7467268] | | |
| 06966079 | | ETH[0], TRX[.020189] | | |
| 06966082 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETHW[.00057757], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06966087 | | TRX[.00003] | | |
| 06966093 | | TRX[196.210153] | | |
| 06966103 | | FTT[1.02626684], USDT[5.88447814] | Yes | |
| 06966104 | | FTT[0.57912413], USD[0.19] | | |
| 06966109 | | ETHW[3.19732769] | | |
| 06966116 | | TRX[.000017], USDT[0] | | |
| 06966128 | Contingent, Disputed | USD[0.09] | | |
| 06966136 | | AUD[162.12] | | |
| 06966146 | Contingent | BNB[0], BTC[0.00000001], ETH[.00000001], FTT[.04001953], SRM[.04011458], SRM_LOCKED[6.31988542], USD[0.00] | Yes | |
| 06966151 | | BTC[0.00000001] | | |
| 06966152 | | ETHW-PERP[0], USD[0.00], USDT[0] | | |
| 06966179 | | AUD[0.00] | | |
| 06966189 | | TRX[.00002301], USDT[0.65000000] | | |
| 06966196 | | ETH[.00000091], ETH-PERP[0], IP3[0.00412967], SOL[0.00002157], SOL-PERP[0], TRX[.00564904], USD[0.25], XRP[.0001806] | Yes | |
| 06966216 | | BTC[.00010008], USDT[.00091324] | Yes | |
| 06966236 | | TRX[27.01031396], USDT[0] | | |
| 06966237 | | USDT[10264.18] | | |
| 06966239 | | AUD[0.01], BTC[.00000001], USD[0.00] | | |
| 06966240 | | BNB[.0316445], BTC[.00063206], ETH[.01520835], KIN[1], LINK[1.05315514], USD[0.00], XRP[6.57449015] | Yes | |
| 06966242 | | ETHW[.00011068], USD[0.01] | | |
| 06966246 | | BTC[.04441402] | Yes | |
| 06966266 | | BAO[1], BEAR[21995.82], BNBBULL[.5050125], BULL[8], DOT[15.12117125], EOSBULL[156981950], ETHBULL[1232.17601353], FTT[10.00484136], KNCBULL[558901.77], LINKBULL[174979.48], LTCBULL[131000], USDT[900.26828044] | Yes | |
| 06966272 | | USD[321.43] | | |
| 06966278 | | BNB[.0045145], TRX[.000014], USDT[0.47009294] | | |
| 06966280 | | BTC[0], USD[0.00] | | |
| 06966290 | | ATOM-PERP[0], AVAX-PERP[0], USD[44.96] | | |
| 06966297 | | TRX[.17] | | |
| 06966298 | | ETHW[.00021009], USD[0.01] | | |
| 06966318 | | MATIC[0] | | |
| 06966327 | | USDT[0] | | |
| 06966331 | | AKRO[1], APE[.00006963], AUD[0.00], BAO[1], FTT[1.57543514], KIN[2], RSR[1], TRX[1] | Yes | |
| 06966332 | | RSR[326248.0011], USD[2.01], USDT[0.00000001], WAXL[179.24049], XRP[.921902] | | |
| 06966338 | | USDT[0.00003316] | | |
| 06966351 | | USD[0.00], USDT[0.00000056] | | |
| 06966353 | | BAO[2], DENT[1], ETH[.02203725], UBXT[1], USD[67.24], XRP[989.03387381] | Yes | |
| 06966362 | | USD[0.01], USDT[.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00966363 | | ETHW[.0007096], USD[0.00], USDT[0] | | |
| 00966367 | | AUD[0.00] | | |
| 00966376 | | ETHW[.00025845], USD[0.00] | | |
| 00966379 | | APT[0], TRX[0], USDT[0] | | |
| 00966399 | | TRX[.000012], USD[0.00], USDT[0.00004425] | | |
| 00966400 | | USD[0.00], USDT[0.00000001] | | |
| 00966406 | | USD[0.00], USDT[0] | | |
| 00966414 | | ETH[.00004], ETH-PERP[0], ETHW[.0006229], USD[0.04], USDT[.0089669] | | |
| 00966425 | | USD[0.00] | | |
| 00966428 | | USD[0.01, USDT[0.11144140] | | |
| 00966431 | | ALGO[32.61401238], BAO[10], DOT[17.51345357], GBP[45.15], KIN[4], MANA[15.94950675], MATIC[130.51156273], NEAR[3.14569178], RSR[1], UBXT[1], XRP[1114.54851745] | Yes | |
| 00966450 | | USD[0.00] | | |
| 00966458 | | LINK[0.00000001] | | |
| 00966466 | | FTT[72.02621415], FTT-PERP[0], USD[0.01], USDT[5883.76266411] | Yes | |
| 00966468 | | SOL[.01] | | |
| 00966474 | | USD[0.00] | | |
| 00966479 | | BTC[.00004884], USD[9.06] | Yes | |
| 00966490 | | DYDX[.05436136], USD[0.01], USDT[0] | Yes | |
| 00966493 | | TRX[.000042], USDT[10.22] | | |
| 00966505 | | USD[0.00], USDT[.0094933] | | |
| 00966507 | | TRX[.000025] | | |
| 00966518 | | NFT (572196818269842440/FTX VN - we are here! #61][1] | | |
| 00966523 | | BTC[.00102403] | | |
| 00966557 | | AKRO[1], BAO[4], DENT[1], USDT[88.60602244] | | |
| 00966559 | | ETH[.00031386], TRX[.370855], USDT[5989.39228027] | Yes | |
| 00966580 | | BNB[.009525], USD[0.09] | | |
| 00966622 | | BTC[.19498512], ETHW[5.33332091] | Yes | |
| 00966623 | | USD[0.00], USDT[263.03] | | |
| 00966624 | | HBB[.5507006], USD[0.00], WAXL[1.5935] | | |
| 00966646 | Contingent, Disputed | AUD[0.00], HOLY[1] | | |
| 00966658 | | USDT[0], XRP[68.74636058] | | |
| 00966659 | | FTT[58.14234882], FTT-PERP[0], MATIC[0], USD[4.59], USDT[0] | | |
| 00966662 | | ATOM-PERP[0], DEFI-PERP[0], LINK-PERP[0], TRX[.000007], USD[0.77], USDT[4.86] | | |
| 00966663 | | USD[0.00] | Yes | |
| 00966683 | | USD[0.05] | | |
| 00966701 | | USD[1200.00] | | |
| 00966707 | | USDT[10] | | |
| 00966714 | Contingent, Disputed | USD[106.84] | Yes | |
| 00966718 | | BTC[.00083126], TRY[0.00], USD[0.00] | | |
| 00966724 | | FTT[0.07649345], UNI[650], USD[3613.80] | Yes | |
| 00966727 | | BAO[1], GBP[0.00] | Yes | |
| 00966732 | | USDT[.5] | | |
| 00966738 | | ETH-PERP[0], USD[0.00] | | |
| 00966744 | | AUD[0.00] | | |
| 00966750 | | AUD[0.00], BAO[1], BTC[0.00339456], DOGE[.00129979], KIN[1], USD[0.00] | Yes | |
| 00966751 | | AVAX-PERP[26.4], USD[2269.32] | | |
| 00966757 | | AUD[0.00] | | |
| 00966766 | | AKRO[2], BAO[10], DENT[2], GBP[0.00], KIN[11], UBXT[1], USD[0.00] | | |
| 00966767 | | FTT[0.00148328], USD[0.10], USDT[0] | | |
| 00966773 | Contingent, Disputed | AUD[0.62] | | |
| 00966786 | | USDT[0] | | |
| 00966792 | | AUD[1.03] | | |
| 00966799 | | USDT[0] | | |
| 00966806 | | USDT[0] | | |
| 00966811 | | MATIC[0.11162512] | | |
| 00966820 | | USDT[0.06663648] | | |
| 00966826 | | AAPL-1230[0], ALGO[2080], APT-PERP[0], ATOM[108.2], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0071], BTC-0331[0], BTC-PERP[0], CLV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ETH[.018], ETH-0331[1], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT[408.196231], FTT-PERP[350], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[57], KLUNC-PERP[0], KSHIB[70], LUNA2-PERP[0], MASK-PERP[0], MATIC[2410], MINA-PERP[0], OP-PERP[0], PAXG[7.0724], RNDR-PERP[0], RSR-PERP[35340], SECO-PERP[0], SLV[112.6], SOL-PERP[0], USD[7591.37], USDT[0.33518710], USTC-PERP[0], XRP[1356], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[22930] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06966834 | | USD[0.00], USDT[.00356305] | | |
| 06966836 | | BTC[.01342827], DENT[1], ETH[.36589421], RSR[1], USD[0.00] | | |
| 06966837 | | TRX[.000134] | | |
| 06966851 | | ETHW[.0009364], USD[0.21] | | |
| 06966856 | | BTC[.00001898], TRX[.000016], USDT[0.00015038] | | |
| 06966866 | | AUD[2.26] | | |
| 06966873 | | ETH[.001], ETHW-PERP[0], USD[11.81] | | |
| 06966876 | | BAO[1], KIN[1], USDT[0] | | |
| 06966877 | | USD[293.53], USDT[0.01000001] | | |
| 06966883 | | 1INCH-PERP[0], AAVE[1.12], AAVE-PERP[0], ALCX-PERP[0], ALGO[221], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[235.2], ATOM-PERP[-0.90000000], AUDIO-PERP[0], AVAX[15], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[684000], BNB[.72], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.0133], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[850], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[37.5], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[190], ENJ-PERP[0], ENS-PERP[0], ETH[.177], EXCH-PERP[0], FIL-PERP[-289.5], FLM-PERP[0], FTM[348], FTM-PERP[0], FTT[30.19506], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO[69], LINA-PERP[0], LINK[26.2], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC[149.9962], MATIC-PERP[0], MKR-PERP[-0.00200000], NEAR[21.7], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[7.24], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[-17], TRX[240], TRX-PERP[0], UNI-PERP[0], USD[4089.75], USDT[2084.43665417], VET-PERP[0], WAVES-PERP[0], XRP[161], XRP-PERP[0], ZIL-PERP[0] | | |
| 06966887 | | ETHW[285.9348016], USD[1.97] | | |
| 06966892 | | BTC[0.00000872], USD[0.10], USDT[0.87170434] | | |
| 06966901 | | ETH[0], USD[2636.80], USDT[0] | | |
| 06966904 | | ETHW[.00084541], USD[0.01] | | |
| 06966919 | | 1INCH[0], APT[4.14216934], BTC[0], ETH[0], GBP[0.00], KIN[1], LINK[0], MATIC[0], REAL[0], SOL[0.00], USD[0.00] | Yes | |
| 06966921 | | USD[0.00] | | |
| 06966934 | | AKRO[2], BAO[2], DENT[2], ETH[0], KIN[3], TOMO[1], USD[0.00] | | |
| 06966946 | | BAO[1], USD[0.00], USDT[0.00019712] | | |
| 06966953 | | USD[0.02] | | |
| 06966959 | | USD[0.00], VND[0.44] | Yes | |
| 06966961 | | TRX[.00027632], USDT[5.32582100] | | |
| 06966969 | | TRX[77.95558343], USD[0.01], USDT[0.00695056] | Yes | |
| 06966972 | | BTC-PERP[0], ETH-PERP[0], TRX[.00001], USD[0.26], USDT[0.76578596] | | |
| 06966993 | | AUD[0.01], LINK[.0974], USDT[0.00275487] | | |
| 06967002 | | USD[0.00], USDT[12.49667393] | | |
| 06967013 | | BOLSONARO2022[0], USD[0.68] | | |
| 06967022 | | APT[16], USD[0.00], USDT[.78272488] | | |
| 06967025 | | TRX[.000008], USDT[100] | | |
| 06967034 | | ATOM-PERP[0], BAND-PERP[0], CRV-PERP[0], GALA-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[0.21] | | |
| 06967048 | | USDT[10] | | |
| 06967050 | | ARS[0.00], BAO[2], KIN[1] | | |
| 06967062 | | USD[0.00] | | |
| 06967078 | | ADA-PERP[0], AXS-PERP[0], BRZ[-2.93494969], BTC-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], USD[0.90] | | |
| 06967080 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[22.86], USDT[0] | | |
| 06967091 | | BTC-PERP[0], ETH-PERP[0], TRX[.000006], USD[-8.25], USDT[50.42088177], XRP[.9601] | | |
| 06967099 | | AUD[0.00] | | |
| 06967106 | | USD[0.00] | | |
| 06967111 | | ETH[.00023201] | | |
| 06967119 | | BTC[.0461524] | Yes | |
| 06967130 | | ETHW[2.401], USD[0.05] | | |
| 06967132 | | XRP[5] | | |
| 06967143 | | USD[0.99] | | |
| 06967144 | | ETHW[2.6855997] | | |
| 06967156 | | USD[15.00] | | |
| 06967168 | | CLV-PERP[0], DASH-PERP[0], ICP-PERP[0], KNC-PERP[0], USD[208.68], XRP[100.1984] | | |
| 06967169 | | BRZ[10] | | |
| 06967177 | | ATOM-PERP[-14.67], AVAX-PERP[0], USD[1118.59] | | |
| 06967178 | | BOLSONARO2022[0], BRZ[13.99999999], USD[-1.27] | | |
| 06967179 | | BAO[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 06967187 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[1306.15] | | |
| 06967188 | | GBP[0.00], KIN[1] | | |
| 06967201 | | USD[3001.88], USDT[5092.03779809] | Yes | |
| 06967205 | | ARS[0.00], USDT[0] | | |
| 06967208 | | TRX[.000011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06967222 | | REEF-PERP[0], USD[0.00] | | |
| 06967234 | | SRM[38], TRX[.819747], USDT[0.01036947] | | |
| 06967235 | | TRX[.505856], USDT[.93342756] | | |
| 06967240 | | BRZ[185], USD[0.00] | | |
| 06967243 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BRZ[4820.36765815], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[1.12462164], XRP-PERP[0] | | |
| 06967252 | | LTC[.00000003], TRX[.000006], USD[0.00] | | |
| 06967268 | | ETHW[1.00940467], KIN[2], TRX[.000012], UBXT[1], USDT[0] | Yes | |
| 06967273 | | BAO[1], KIN[2], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 06967280 | | ETH[.00069815], USD[0.00] | Yes | |
| 06967290 | | AVAX[0] | | |
| 06967308 | | USDT[250] | | |
| 06967335 | | ETHW[4601.47166148] | | |
| 06967336 | | USDT[5049.89186397] | Yes | |
| 06967337 | | USDT[1.18790026] | | |
| 06967342 | | BAO[1], HOLY[1], USD[0.01], USDT[0] | | |
| 06967344 | | WAXL[.00049] | | |
| 06967346 | | USDT[.00003324] | Yes | |
| 06967354 | | XRP[18143.2831169] | Yes | |
| 06967393 | | USDT[9.80131901] | Yes | |
| 06967394 | | AKRO[1], BTC[0] | | |
| 06967396 | | USD[0.00], USDT[0] | | |
| 06967407 | | BRZ[880.22463641], CHZ-PERP[0], KSHIB-PERP[0], USD[0.00] | | |
| 06967410 | | DOGE[108.0032], TRX[102.827033] | | |
| 06967413 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0], WAXL[0] | | |
| 06967426 | | USD[0.00] | | |
| 06967432 | | USD[0.00] | | |
| 06967437 | | ETH[.0001], USDT[1.15880358] | | |
| 06967438 | | KIN[1], TONCOIN[156.11661117], USD[0.00], USDT[0.00000001] | Yes | |
| 06967451 | | GBP[0.01], USD[0.00], USDT[0] | | |
| 06967463 | | TRX[.000083] | | |
| 06967480 | | BADGER-PERP[0], BTT-PERP[0], CEL-PERP[0], DENT-PERP[0], TLM-PERP[0], TRX[.00002], USD[0.01] | | |
| 06967484 | | BTC[.4862], TRX[.000006], USDT[2.10887135] | | |
| 06967491 | | GHS[0.00], USDT[0] | | |
| 06967501 | | BTC[0.00018557], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], USD[455863.60], USDT[23.5] | | |
| 06967505 | | ETH[.01] | | |
| 06967518 | | USD[0.10] | | |
| 06967531 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00013], USD[-15.04], USDT[23.73000000], XRP-PERP[0] | | |
| 06967532 | | ACB-1230[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[.00002], USD[0.00], USDT[0] | | |
| 06967535 | | USD[0.00] | | |
| 06967544 | | FXS-PERP[0], GALA-PERP[0], HT-PERP[0], KAVA-PERP[0], TRX[.000011], USD[6.49], USDT[200.2] | | |
| 06967548 | | BTC[.02673397] | | |
| 06967561 | | USD[11311.25], USDT[36.09530001] | | |
| 06967564 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-154.97], USDT[484.64382413], XRP-PERP[0], ZIL-PERP[0] | | |
| 06967567 | | ALGO[63.03050039], APT[8.00467714], BTC[.00000003], DMG[6661.03404815], DOGE[1061.60310962], FTT[9.20445404], KNC[30.7148629], NEAR[11.20092058], ROOK[3.00946716], TRX[35.62129750], USDT[0.18007088] | Yes | |
| 06967572 | | USD[0.00] | | |
| 06967576 | | BNB[0.05532001], USD[4.72] | | |
| 06967583 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BRZ[.40127045], BTC-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[66.76], XRP-PERP[0] | | |
| 06967602 | | HNT-PERP[0], USD[0.29], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 06967609 | | BTC[.05792809] | Yes | |
| 06967611 | | BRZ[44.79997101], TRX[.000006], USDT[30] | | |
| 06967620 | | USD[0.10] | Yes | |
| 06967629 | | BRZ[140], FIL-PERP[0], STMX-PERP[0], USD[-0.98] | | |
| 06967631 | | ETHW[.00078535], LUNA2-PERP[0], USD[0.21], XRP-PERP[0] | | |
| 06967633 | | TRX[28.13383422], USDT[2.80000000] | | |
| 06967641 | | USD[3.30] | | |
| 06967643 | | KIN[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06967656 | | USD[0.01], USDT[0] | | |
| 06967680 | | TRX[.000006] | Yes | |
| 06967692 | | BTC[.00191966], USD[0.00] | | |
| 06967693 | | SHIB[5399640], USD[4.94] | | |
| 06967701 | | AVAX-PERP[0], BTC-PERP[0], DOGE[13.61476158], DOGE-PERP[0], ETH[.187], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 06967706 | | BAO[1], USDT[4.71638832] | | |
| 06967708 | | ADA-PERP[0], BRZ[1235.22478087], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 06967724 | | BNB[0], MATIC[0], TRX[88.000013], USDT[0.00000001] | | |
| 06967734 | | AAVE[1.00851265], BTC[.00629874], DOGE[1274.17218805], ETH[0.00083238], FTM[0.10490111], GMT[0.87888441], MATIC[80.25124431], SOL[.0082], TRX[.408822], USD[0.72], USDT[823.42508181], XRP[20.81884027] | | |
| 06967736 | | BTC[0.00001378], LTC[.01100995], TRX[.000233], USDT[0.17354518] | | |
| 06967740 | | GOG[1017.73942502], USD[0.00] | | |
| 06967756 | | BTC[0], SOL[0] | | |
| 06967765 | | ALGO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KSM-PERP[0], MKR-PERP[0], RAY-PERP[0], REEF-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[-115.26], USDT[200.002114], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 06967767 | | DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], SUSHI-1230[0], USD[131.06] | | |
| 06967768 | | USDT[1.03622252] | | |
| 06967769 | | AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[-0.08654999], SUSHI-PERP[0], USD[222.51], XEM-PERP[0], ZRX-PERP[0] | | |
| 06967775 | | USD[0.03] | | |
| 06967777 | | AXS-PERP[0], BRZ[.00538688], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], FIL-PERP[0], HNT-PERP[0], KSHIB-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 06967782 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[17.39], USDT[0.00000001] | | |
| 06967783 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], NEO-PERP[0], STMX-PERP[0], USD[0.02], USDT[137.03252680], XRP-PERP[0] | | |
| 06967810 | | AKRO[1], BAO[2], GBP[0.00], TOMO[1] | | |
| 06967817 | | XRP[100.47968339] | Yes | |
| 06967824 | | BTC[0], CRO[0], DOGE[0], FTT[0], TRX[0.00002000], USDT[0.32999426] | | |
| 06967830 | | TRX[.000009] | | |
| 06967834 | | BTC[.00345867] | | |
| 06967866 | | CRO[0], FTT-PERP[0], USD[0.00] | | |
| 06967867 | | AKRO[1], BAO[2], FTT[3.09907801], HXRO[1], KIN[4], UBXT[1], USD[899.00], USDT[0.00054623] | Yes | |
| 06967872 | | USD[75.59] | | |
| 06967876 | | USD[0.00] | | |
| 06967879 | | APE-PERP[0], APT-PERP[0], CHZ-PERP[0], DOGE[.7844], DOGE-PERP[0], ETH[.00070559], ETHW[115.529933], ETHW-PERP[0], FTT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], STG-PERP[0], TRX[.000017], USD[-0.81], USDT[0.00004900] | | |
| 06967880 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 06967883 | | BTC[.00017] | | |
| 06967891 | | USDT[0], XRP[.000633] | | |
| 06967892 | | USD[0.09] | Yes | |
| 06967895 | | ADA-1230[0], BRZ[192.73690752], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06967900 | | ETHW[5.37524215] | | |
| 06967931 | | BRZ[.02559931], TRX[.000009], USDT[0] | | |
| 06967937 | | FTT[542.27038159], USD[0.00], USDT[27264.34269136] | | |
| 06967939 | | USD[2.00], USDT[1.40534576] | | |
| 06967949 | | USDT[41.2532755], XRP[.972323] | | |
| 06967955 | | BOLSONARO2022[0], USD[0.58] | | |
| 06967957 | | BAO[1], FTT[2.32136317], TRX[.000013], USDT[0.09013055] | Yes | |
| 06967958 | | SOL[226.34734321], USD[0.00] | | |
| 06967966 | | BTC[.00000001], KIN[2], USD[0.00], USDT[.00019008] | Yes | |
| 06967967 | | USD[0.00] | | |
| 06967971 | | TRX[.000003], USDT[3.11] | | |
| 06967977 | Contingent, Disputed | USDT[.18634545] | Yes | |
| 06967987 | | ATOM[1.52627134], KIN[1], USDT[26.23972746] | Yes | |
| 06967997 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 06968008 | | BAO[2], USD[32.11] | Yes | |
| 06968011 | | BNB[.0096067], BTC[0.00009046], BTC-PERP[0], DOGE[.10795], SOL[.00297], USD[0.74], USDT[447.94069633] | | |
| 06968021 | | AMD[.008232], AMD-1230[0], NVDA-1230[0], USD[1028.91] | | |
| 06968027 | | BRZ[1002.76725984], CHZ-PERP[0], FIL-PERP[0], KSHIB-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 06968038 | | AKRO[3], BAO[1], TRX[242355.42958597], UBXT[1], USD[0.00], USDT[0] | | |
| 06968039 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06968043 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BRZ[.00510016], BTC[0.01179526], BTC-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], RNDR-PERP[0], USD[0.01], USTC-PERP[0] | | |
| 06968044 | | NFT (565610921022863030/Green Point Lighthouse #11)[1] | | |
| 06968049 | | BNB[.003205], BTC[.0000731], LTC[.00787589], USD[0.01] | | |
| 06968061 | | IP3[483.94643181], SOL[3.12557352], XRP[.042065] | | |
| 06968069 | | FTT[.00000912], KIN[1], VND[0.01] | Yes | |
| 06968073 | | AKRO[3], BAO[1], BTC[0], DENT[3], KIN[2], RSR[2], TRX[2], UBXT[4], USD[0.00] | | |
| 06968074 | | LTC[.5391709] | | |
| 06968101 | | USD[0.07] | | |
| 06968104 | | CONV[.00000407], COPE[.00401577], DENT[.06804443], DMG[.00009436], EDEN[.00000037], GALA[.00000001], GBP[0.00], HMT[.00036648], KIN[.00002766], LINA[.0001726], SHIB[334720.58715059], SPA[.00000682], SUN[.0009827], TRX[.00000006], UBXT[.00006806], USD[0.00] | Yes | |
| 06968121 | | USDT[0.00009861] | | |
| 06968124 | | ALGO[0], BNB[0], TRX[0], USD[0.00], USDT[0.04806849] | | |
| 06968127 | | ATOM-PERP[-17.48], AVAX-PERP[20.9], USD[3308.39] | | |
| 06968130 | | AR-PERP[0], ATOM-PERP[0], ENS-PERP[0], ETHW-PERP[0], GALA-PERP[0], HT-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], USD[0.07], USTC-PERP[0] | | |
| 06968132 | | AMZN[.027], BTC[0.00059989], ETH[.00699982], GDX[.27], LTC[.1399748], NFLX[.04], NVDA[.06249775], SOL[.2], TSLA[.0199982], TSLA-1230[0], USD[0.00] | | |
| 06968145 | | USDT[291.97051495] | | USDT[291] |
| 06968149 | | USD[28.69] | Yes | |
| 06968169 | | USDT[1.11423853] | | |
| 06968170 | | USDT[301.31932785] | | |
| 06968175 | | EMB[480], TRX[.000001], USD[0.14], USDT[.0085] | | |
| 06968184 | | USD[0.00] | | |
| 06968185 | | USDT[.8187] | | |
| 06968188 | | USD[0.13] | Yes | |
| 06968194 | Contingent, Disputed | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], USD[0.00], XRP[0] | | |
| 06968195 | Contingent, Disputed | ETHW[0.00064033], TRX[.004519] | | |
| 06968196 | | APE[.00000001], BTC[.0354], FTT[25.2], USD[0.00], USDT[183.95994034] | | |
| 06968204 | | MATIC[0.14866468] | | |
| 06968217 | | USDT[.00000001] | | |
| 06968270 | Contingent, Disputed | USD[0.00], USDT[.38] | | |
| 06968272 | | USD[0.00], USDT[0.00000144] | | |
| 06968285 | | AUD[0.00] | Yes | |
| 06968300 | | BTC[0.00], ETH[0.00046676], FTT[0.00624084], LTC[0], SOL[0.01061989], TRX[0], USD[0.00] | | |
| 06968305 | | USD[0.00], USDT[0] | | |
| 06968319 | | POLIS[298.071861], USD[0.02], USDT[0] | | |
| 06968322 | | USD[2.37] | | |
| 06968334 | | GBP[0.00], KIN[1] | | |
| 06968336 | | TRX[.000012], USDT[8.4] | | |
| 06968347 | | AAVE-PERP[0], TRX[.000021], USD[1.13], USDT[0] | | |
| 06968361 | | BAO[3], GBP[0.00], TRX[1], USDT[0.00000008] | Yes | |
| 06968367 | | DOGE[5631.93619], TRX[.062173], USD[0.15], USDT[1315.65583064] | | |
| 06968385 | | SOL[14.65], USD[0.04] | | |
| 06968386 | | FTT[0.01894125], TRX[.000017], USD[437.64], USDT[84.11181563] | Yes | |
| 06968396 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00389725], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00012983] | | |
| 06968397 | | ETHW[1.57327252] | | |
| 06968408 | | EUR[0.05], USD[9578.15] | Yes | |
| 06968409 | | TRX[.000009], USDT[5.21912547] | Yes | |
| 06968411 | | SHIB-PERP[0], USD[0.00], XRP[1.1399108], XRP-PERP[0] | Yes | |
| 06968428 | | GBP[0.00], MATIC[.65435095], USD[0.00], USDT[0] | Yes | |
| 06968431 | | BTC[0.00000001], ETH[0] | | |
| 06968438 | | BTC[0], USDT[0] | | |
| 06968444 | | BNB[0], TRX[0.00006100] | | |
| 06968445 | | REEF-PERP[0], TSLA-1230[0], USD[0.00], USDT[0] | | |
| 06968451 | | 0 | | |
| 06968452 | Contingent, Disputed | BNB[0], USDT[0.00062160] | Yes | |
| 06968465 | | AKRO[1], BAO[1], BTC[0], DOGE[1], FRONT[1], GBP[0.52], RSR[2], UBXT[1], USD[0.00] | | |
| 06968467 | | BTC[.00004692], ETHW[57.60644559], USD[0.02], USDT[.00426785] | | |
| 06968475 | | BOLSONARO2022[0], LINK-PERP[0], TRX[.000031], USD[0.55], USDT[.007768] | | |
| 06968495 | | BAO[1], BTC[.00109192], USDT[0.00014941] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06968516 | | DOGE[0], SOL[0], TRX[1], USDT[0.23033631] | | |
| 06968517 | | EUR[1.21], USD[0.00] | | |
| 06968534 | | TRX[.000016], USDT[110] | | |
| 06968535 | | ETH[.009937] | | |
| 06968545 | | AMPL[0.00024137], DMG[.01076], USD[0.00] | | |
| 06968557 | | USD[39.07] | | |
| 06968573 | | USD[39.33] | | |
| 06968586 | | BTC[.0000205], ETH[.0002708] | | |
| 06968590 | | BTC[0], HT-PERP[0], USD[0.01] | | |
| 06968593 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FIL-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[167.93] | | |
| 06968603 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOLSONARO2022[0], BRZ[21], BTC-PERP[0], DOGE-1230[0], ENS-PERP[0], ETH-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], PERP-PERP[0], USD[1.90], USTC-PERP[0] | | |
| 06968612 | | BOLSONARO2022[0], ETH[.00129576], USD[0.03] | | |
| 06968613 | | USDT[0] | | |
| 06968615 | | BNB[1.27596837], USDT[106.29162359] | Yes | |
| 06968630 | | TRX[.000104] | Yes | |
| 06968633 | Contingent, Disputed | AXS[0], AXS-PERP[0], BRZ[0], BTC[0.00012531], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.0009], HNT-PERP[0], KSHIB-PERP[0], STMX-PERP[0], USD[-1.31], USDT[0] | | |
| 06968635 | | BTC[.06679943], FTT[27.20000835], LTC[4], PROM[.00649], SOL[.00962], TRX[.830316], TRY[0.00], USD[2345.11], USDT[242.205] | | |
| 06968636 | | USDT[.28992119] | | |
| 06968667 | | GHS[0.00] | | |
| 06968672 | | APE[.00104139], BAO[1], BNB[.00000565], COMP[.00002325], DENT[1], FIDA[1], FTT[.05849054], RSR[1], SOL[.00600879], TRX[1], USD[0.01], USDT[0] | Yes | |
| 06968673 | | BOLSONARO2022[0], BRZ[.88615145], USD[-0.06] | | |
| 06968676 | | USD[0.00] | Yes | |
| 06968678 | | ALGO[1371.78806456], DENT[1], USD[0.00] | | |
| 06968682 | | USD[0.06] | | |
| 06968684 | | USDT[20] | | |
| 06968686 | | APT[2.99943], MPLX[.962], SOL[0], USD[154.92] | | |
| 06968688 | | BTC[.00000001] | | |
| 06968726 | | BRZ[.06663508], CHZ-1230[0], CHZ-PERP[0], KSHIB-PERP[0], USD[0.67] | | |
| 06968731 | | TRX[1.000001] | | |
| 06968737 | | BNB[.00000001], IMX[.09998], USD[0.88], WAXL[43.9912] | | |
| 06968746 | | AAPL-1230[0], ADA-PERP[0], ALGO-PERP[0], AMD-1230[0], AMZN-1230[0], ARKK-1230[0], ATOM-PERP[0], BABA-1230[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-1230[0.00059999], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-1230[0], ETH-PERP[0], FB-1230[0], GLD-1230[0], GMT-PERP[0], GOOGL-1230[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFLX-1230[0], NIO-1230[0], PYPL-1230[0], SOL-PERP[0], SPY-1230[0], SQ-1230[0], TSLA-1230[0], TSM-1230[0], USD[-7.91], XAUT-PERP[0], XRP-PERP[0] | | |
| 06968750 | | BTC[.00001], TRX[.000167] | | |
| 06968760 | | USD[0.00] | | |
| 06968773 | | BNB[0], TRX[.000007] | | |
| 06968793 | | ETHW[1.07381979], USD[0.40], USDT[0] | | |
| 06968805 | | AKRO[1], BAO[1], BTT[106.52916726], SAND[0], TRX[0.05594518], USDT[1.76039035] | Yes | |
| 06968820 | | BTC[.00001302] | | |
| 06968833 | | BTC[0.00002229], XRP[32] | | |
| 06968850 | | USD[0.01] | | |
| 06968854 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC[.13233945], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.67], USDT[0.00592646], XRP-PERP[0] | | |
| 06968855 | | BOLSONARO2022[0], BRZ[.00206044], USD[0.05] | | |
| 06968862 | | BRZ[.00122539], BTC-PERP[0], CHZ-PERP[0], FIL-PERP[0], KSHIB-PERP[0], LINK-PERP[0], STMX-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 06968863 | | BTC[.0000472], USDT[56.22965871] | | |
| 06968892 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[.20253153], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-1230[0], USD[0.14], USTC-PERP[0], XLM-PERP[0] | | |
| 06968910 | | ETHW[10.22118306], USD[0.09] | Yes | |
| 06968914 | | AAVE-PERP[0], ADA-PERP[0], CHZ-PERP[0], EGLD-PERP[0], HT-PERP[0], KLAY-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[1.36] | | |
| 06968926 | | USD[0.09] | Yes | |
| 06968942 | | ATOM-PERP[0], AVAX-PERP[0], USD[0.10] | | |
| 06968956 | | BADGER-PERP[0], FIDA-PERP[0], HT-PERP[0], LEO-PERP[0], POLIS-PERP[0], USD[-0.02], USDT[0.42011773], USTC-PERP[0] | | |
| 06968962 | | GBP[0.86], KIN[1] | | |
| 06968978 | | USDT[.275145] | | |
| 06968992 | | APT[0], MATIC[.00003489], SOL[.00000657], TRX[.00603574], USD[0.01], USDT[0.00877737] | | |
| 06969017 | | FTT[159.42], JST[9], TRX[.1836869], USD[1215.86], USDT[0.06608886] | | |
| 06969026 | | USD[0.03] | | |
| 06969031 | | BRZ[400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00969039 | | BNB[0.20497177], USD[0.60], XRP[.00080895] | | |
| 00969048 | | USD[.01], USDT[0.00031626] | | |
| 00969051 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[8.28], USDT[47.72324394], XRP-PERP[0] | | |
| 00969058 | | USD[0.00], USDT[.00365547] | Yes | |
| 00969065 | | BNB[.02194791], DOGE[12497.6126], TRX[.662674], TRX-PERP[0], USD[9162.61] | | |
| 00969066 | | BNB[0], MATIC[0], USDT[0.00000357] | | |
| 00969067 | | BTC[.00007755], USDT[.14276068] | | |
| 00969082 | | EUR[0.00] | | |
| 00969095 | | USD[0.04] | | |
| 00969097 | | BRZ[2.59711355] | | |
| 00969101 | | KIN[1], USD[0.00] | | |
| 00969129 | | ETH[0.00732275] | | |
| 00969147 | | ARS[100.00], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000031], USD[8.94], USDT[6045.44] | | |
| 00969148 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DMG[.072], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], MTA[.886], OKB-PERP[0], PERP-PERP[0], RNDR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000014], TRX-PERP[0], USD[0.00], USDT[0.00236396] | | |
| 00969149 | | BAO[1], ETH[0], KIN[1] | | |
| 00969156 | | USD[0.00], USDT[0] | Yes | |
| 00969165 | | USD[2000.01] | | |
| 00969168 | | BTC[.00004691] | | |
| 00969176 | | USD[1.09] | | |
| 00969183 | | TRX[10.000001], USDT[0.01374830] | | |
| 00969207 | | ETHW[.47927277], ETHW-PERP[0], TRX[.000004], USD[-0.01], USDT[0.00190323], USDT-PERP[0] | | |
| 00969209 | | USD[0.02] | | |
| 00969218 | | BOLSONARO2022[0], USD[0.19], USDT[16.6979] | | |
| 00969225 | | BOLSONARO2022[0], ETH[.00003934], USD[6.94] | | |
| 00969254 | | CHF[0.00], ETH[.00740959], KIN[1], LINK[.28236112], SOL[.78134316], XRP[6.83219334] | Yes | |
| 00969271 | | AVAX-PERP[11.7], USD[-33.15], USDT[1000.54564357] | | |
| 00969286 | | APT-PERP[0], BTC-PERP[0], DOGE[2.08715284], ETH[-0.00050096], ETH-PERP[0], USD[0.96] | | USD[0.27] |
| 00969289 | | ETHW[.00084466], USD[0.00] | | |
| 00969301 | | BAO[1], GBP[91.82], USD[0.02] | Yes | |
| 00969309 | | USD[0.34], XRPBULL[49310000] | | |
| 00969310 | | BTC[-0.00000295], USD[-0.07], USDT[65.20368096] | | |
| 00969323 | | BRZ[.8028385], TRX[.000092], USDT[0.10000000] | | |
| 00969336 | | STETH[0.00999359], USD[0.01] | | |
| 00969344 | | BRZ[.31678089], BTC-PERP[0], CHZ-PERP[0], HNT-PERP[0], KSHIB-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 00969348 | | ATOM[.024], BTC[0.00000548], DOT[.0525], DYDX[.0775], ETH[.09783203], FTT[.29525], GBP[100.00], SOL[.631971], SUSHI[.348], UNI[.024], USD[8034.41], XRP[.67] | | |
| 00969361 | | APE[.00000011], FTT[.0023267], TRX[.010138], USD[0.06], USDT[83.95381565] | | |
| 00969377 | | BTC[.00025692], USD[0.00] | | |
| 00969383 | | BOLSONARO2022[0], USD[0.00] | | |
| 00969395 | | ETHW[.00325281], USD[0.72] | | |
| 00969400 | | INTER[186.1], USD[128.97] | | |
| 00969403 | | AUD[0.00], BTC[-0.00370701], BTC-PERP[0], FTT[0.11051498], HNT[0], USD[104.33], USDT[0] | | |
| 00969407 | | BTC[.00002853], USDT[3.83929263] | | |
| 00969430 | | ETHW[16.82053103] | | |
| 00969433 | | BTC[.13104385], USD[0.00] | | |
| 00969439 | | USD[0.18], USDT[-0.09290594] | | |
| 00969460 | | 0 | | |
| 00969470 | | BTC[.00006979], USDT[19801.31526987] | | |
| 00969473 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[538.48] | | |
| 00969499 | | USD[0.00], USDT[0] | | |
| 00969502 | | ETH[0], MATIC[0], TRX[.000008], USD[0.00], USDT[4.44177818] | | |
| 00969510 | | BAO[3], DOGE[1], KIN[1], MATIC[1.00001826], RSR[1], TRX[.000009], USDT[0.00013309] | Yes | |
| 00969514 | | USDT[0.00019430] | | |
| 00969516 | | BOLSONARO2022[0], BRZ[1912.90983156], USD[0.00] | | |
| 00969519 | | BAO[1], KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 00969520 | | BRZ[.57208509], USD[0.00] | | |
| 00969528 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06969535 | | XRP[.000043] | | |
| 06969543 | | LUNC-PERP[0], TRX[.000001], USD[0.02] | | |
| 06969552 | | AVAX-PERP[0], USD[0.00] | | |
| 06969569 | | BTC-PERP[0], CHZ-PERP[0], ETHW-PERP[0], KLUNC-PERP[0], STMX-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 06969581 | | ADABULL[.9998], BRZ[.20077576], BTC-PERP[0], ETH[0], USD[0.34] | | |
| 06969585 | | BAO[1], USD[0.01] | Yes | |
| 06969598 | | BOLSONARO2022[0], BRZ[.79046176], USD[0.08] | | |
| 06969604 | | ARS[0.00], BAO[1], KIN[2], USDT[0] | Yes | |
| 06969605 | | GOG[36], LTC[.001797], USD[0.07] | | |
| 06969616 | | BRZ[100] | | |
| 06969618 | | USD[5.36], USDT[.67], XRP[16454.0714] | | |
| 06969631 | | GBP[0.00] | | |
| 06969646 | | AUD[0.00], BAO[1] | | |
| 06969650 | | USD[0.05] | | |
| 06969656 | | POLIS[53.5], USD[0.03] | | |
| 06969680 | | AKRO[2], BAO[3], KIN[10], TRX[.000002], USD[0.00], USDT[0.05403029], VND[0.00] | Yes | |
| 06969686 | | ETH[0.00000002] | | |
| 06969713 | | ETH[.0922004], SHIB[6700000], USD[0.00] | | |
| 06969716 | | TRX[.000032], USDT[0.11713542] | | |
| 06969717 | | ETH[.00038109], TRX[.000012], USD[1.75], USDT[.67481044] | | |
| 06969725 | | BTC[0.00049655], RSR[930.49495265], USDT[0.00426308] | Yes | |
| 06969730 | | USD[0.00] | | |
| 06969743 | | BTC[.00004655] | | |
| 06969777 | | 1INCH-PERP[0], ATOM-PERP[0], BRZ[.00540263], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HT-PERP[0], LUNC-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USD[0.01], USTC-PERP[0], XRP-1230[0], ZIL-PERP[0] | | |
| 06969791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000481], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.08], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06969807 | | AUD[0.00], BAO[1] | | |
| 06969821 | | BRZ[83.8145], BTC[0.00071400], FTT[0.13286686], USD[3.85], USDT[0], XRP[1.99946] | | |
| 06969826 | | USDT[0.00000697] | | |
| 06969835 | | ETH[.15], USDT[20] | | |
| 06969839 | | BTC[.01860979] | | |
| 06969867 | | USDT[0.00012431] | | |
| 06969868 | | USD[0.00], USDT[0] | | |
| 06969870 | | XRP[20.18588056] | Yes | |
| 06969876 | | BTC[0.01708742], USD[0.00], USDT[0.00114657] | | |
| 06969879 | | USDT[0] | | |
| 06969894 | | USD[0.00] | | |
| 06969900 | | ALGO[.02275424], ETH[.04933054], KIN[2], UBXT[1], USD[0.00], XRP[9.62161952] | Yes | |
| 06969910 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], NEAR-PERP[0], USD[162.99] | | |
| 06969921 | | ETHW[.51047724] | | |
| 06969926 | | BEAR[21995.6], BEARSHIT[1599680], EOSBEAR[2199560], HOT-PERP[0], KBTT[999.8], KSOS-PERP[0], LUNC-PERP[0], SHIB[499900], USD[0.00] | | |
| 06969927 | | ARS[0.61], BTC[.0000004] | | |
| 06969929 | | ETH[.00051582] | | |
| 06969934 | | NFT (468194076074374930/Mexico Ticket Stub #1705)[1] | | |
| 06969937 | | USD[991.62], USDT[0] | | |
| 06969947 | | XRP[2608.53467139] | Yes | |
| 06969955 | | TRX[.90048916], USDT[3.29466784] | | |
| 06969960 | | BNB[0], USDT[0.23439477] | Yes | |
| 06969977 | | AR-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], LRC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], TRX[.000013], USDI-0.99], USDT[204], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06969980 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[125.68518719], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[24.92], USDT[0] | | |
| 06969983 | | BTC[.00000001] | | |
| 06969985 | | BTC-PERP[0], ETH[.49368485], ETH-PERP[0], FTT[0.00366132], USD[0.47], USDT[0] | Yes | |
| 06969992 | | TRX[.010422], USDT[4703.70088187] | Yes | |
| 06969998 | | CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], USD[142.98], USDT[0] | | |
| 06969999 | | FTT[0.00839432], TRX[.000031], USD[0.00], USDT[0] | | |
| 06970005 | | APT-PERP[0], BAO[1], BIT[.09438729], DOGE-PERP[0], FTT-PERP[0], HT-PERP[0], NFT (317283797617336796/Mexico Ticket Stub #649)[1], SOL-PERP[0], TRX[.000004], USD[0.02] | Yes | |
| 06970008 | | BNB[0], BTC[0], USD[0.00], USDT[593.67723583] | | |
| 06970021 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 06970024 | | BTC-PERP[0], USD[0.01], USDT[1.87434731] | | |
| 06970039 | | BTC[0], ETH[0], SOL[0], UNI[.00000001], USD[0.00], USDT[0.00000011] | Yes | |
| 06970054 | | ARS[.01], BTC[.0000792] | | |
| 06970057 | | TRX[.000002] | | |
| 06970068 | | USD[21.01], USDT[38.225446] | | |
| 06970072 | | ETH[16.62825764] | Yes | |
| 06970076 | | ETH[.00000002] | | |
| 06970112 | | BTC[.00000002], CHF[0.00], TRX[1] | Yes | |
| 06970122 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06970125 | Contingent, Disputed | JPY[0.04] | | |
| 06970134 | | ATLAS[109.978], ETHW[.00009556], USD[0.01] | | |
| 06970144 | | TRX[10.2967507], USDT[0.00243764] | | |
| 06970145 | | TRX[110.18388609], XRP[98.46528449] | Yes | |
| 06970156 | Contingent, Disputed | XRP[.00000001] | | |
| 06970162 | | ETHW[39.36421867] | | |
| 06970171 | | APT[.26992] | | |
| 06970175 | | BTC[.00232251] | | |
| 06970183 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.77], USDT[4531.26212194] | | |
| 06970187 | | TRX[8.325061] | | |
| 06970190 | | MATIC[0] | | |
| 06970192 | | APT[0], BNB[0], TRX[0], USD[0.00] | | |
| 06970197 | | USD[0.00], USDT[0.00425882] | Yes | |
| 06970201 | | ETH-PERP[-0.00100000], USD[1.63], USDT[0.42528990] | | |
| 06970210 | | DENT[1], DOGE[1], USD[0.00] | | |
| 06970211 | | BTC[.02080031], BTC-PERP[0], USD[0.39] | | |
| 06970212 | | USD[0.00] | | |
| 06970214 | | ALGO[0], BAO[5], DENT[1], ETHW[0.00007390], EUL[0.00008502], EUR[0.00], HBB[0.00045662], KIN[9], SYN[0], UBXT[2], USD[0.00], USDT[0.00000010], XRP[0.00020291] | Yes | |
| 06970234 | | TRX[.000019], USDT[1561.99043338] | Yes | |
| 06970236 | | AAVE[.00000005], FTT[0.12054251], SOL[.00000005], STETH[0], USD[102.89], USDT[0] | Yes | |
| 06970240 | | BTC-PERP[.2976], DOGE-PERP[0], FLM-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-5655.34], USDT[1787.12691423] | | |
| 06970243 | | BTC[.04741804], USD[0.01] | | |
| 06970244 | | SOL-PERP[0], USD[0.26] | | |
| 06970253 | Contingent, Disputed | AKRO[1], AUD[8.85], BAO[2], GRT[2], SECO[1], USDT[0.00011801] | | |
| 06970254 | | BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], HNT-PERP[0], SOL-PERP[0], TRX[0.00001100], UNI-PERP[0], USD[0.00], XRP-PERP[0] | Yes | |
| 06970262 | | ALGO-PERP[0], BTC-PERP[0], USD[0.06] | | |
| 06970263 | | TONCOIN[.08544], USD[0.00] | | |
| 06970265 | | LTC[0.01760842], MATIC[0.00953041], USD[0.00], USDT[0.01002055] | | |
| 06970267 | | BNB[0.00000051], USDT[0.03906765] | | |
| 06970275 | | ETH[.10405931], USD[0.70], USDT[0.00031945] | | |
| 06970287 | | ETHW[88.84815066] | | |
| 06970292 | | ALGO[0], BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0.06518030], USDT[2.03000000] | Yes | |
| 06970318 | | ETHW[.11298632] | Yes | |
| 06970331 | | BTC[.01949763], KIN[1], TRX[1], USD[0.00] | Yes | |
| 06970339 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[1.33813070], ETH-PERP[0], FTT[5.10990007], HT-PERP[0], LDO-PERP[0], SOL-PERP[0], USD[1.42], USDT[117.31710043], USTC-PERP[0] | | |
| 06970353 | | FTT[2.01661655], KIN[1], USD[0.01], XRP[1.7] | Yes | |
| 06970354 | | TRX[15.72931654], USD[0.00], USDT[0.00835956] | | |
| 06970359 | | APT-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], OP-PERP[0], TRX[.000143], USD[0.00], USDT[0.00062945] | | |
| 06970360 | | BTC[.00267554], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06970374 | | BTC[.00000083], USDT[0.12470047] | | |
| 06970377 | | USD[25.88] | | |
| 06970379 | | KIN[.00000001] | | |
| 06970380 | Contingent, Disputed | USD[0.00] | | |
| 06970405 | | ETHW[.10653786] | | |
| 06970418 | | TRX[.000007] | | |
| 06970428 | | BNB[0], ETH[0] | | |
| 06970451 | | BNB[0], DOGE[0], TRX[.130378], USD[2.00], USDT[0.00000005] | | |
| 06970453 | | TRX[.000003] | | |
| 06970466 | | BTC-PERP[0], ETHW-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06970468 | | BNB[0] | | |
| 06970479 | | AKRO[3], BAO[3], DENT[2], ETHW[25.10786782], GBP[0.00], KIN[6], TRX[2], UNI[.00007824], USD[0.00] | Yes | |
| 06970486 | | FTT[0], USDT[0.00004121] | Yes | |
| 06970491 | | BTC[0.12408164], ETH[1.90281276], FTT[25.97637973], MATIC[394.68398177], SAND[267.42066358], STETH[0.35861816], USD[8.98], USDT[0] | Yes | |
| 06970499 | | ETHW[.00064679], USD[0.00] | | |
| 06970504 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.00726884], XRP-PERP[0] | | |
| 06970522 | | DOT[9.92], ETHW[6.02028919] | | |
| 06970539 | | USD[0.00] | | |
| 06970548 | | AUD[0.00], BAO[2], FTT[1], KIN[1] | Yes | |
| 06970557 | | ETHW[14.25075589] | | |
| 06970572 | Contingent, Disputed | AUD[0.00] | | |
| 06970595 | | ATOM-PERP[0], AVAX-PERP[0], USD[0.00] | | |
| 06970599 | | ETHW[6.59], USD[0.00] | | |
| 06970601 | | USDT[0.01379501] | | |
| 06970610 | | FTT[25.4925], HNT[110.07587539], USDT[1.98585547], WRX[14216.41013747], XRP[19054.15984919] | Yes | |
| 06970613 | | BAO[4], USD[0.00], USDT[0.00000095] | Yes | |
| 06970614 | | TRX[.000001] | | |
| 06970619 | | ADA-PERP[0], BTC[.00007993], BTC-PERP[0], ETH-PERP[0], USD[5646.49] | | |
| 06970621 | | ATOM-PERP[0], PROM-PERP[0], RSR-PERP[0], USD[7.74], USDT[0] | | |
| 06970627 | | ETHW[.31477333], USD[0.11] | | |
| 06970637 | | AUD[0.00] | | |
| 06970645 | | EUR[0.00] | | |
| 06970649 | | BNB[.0067363], DENT[1], KIN[3], TRX[0.56762710], USD[0.00], USDT[.4608925], XRP[0.31131728] | Yes | |
| 06970651 | | 1INCH-PERP[0], AR-PERP[0], BAL-PERP[0], BAND-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LDO-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-5.52], USDT[210.4] | | |
| 06970655 | | BNB[0], ETH[0], LTC[0], MATIC[0], TRX[0], USDT[0.00000026] | | |
| 06970664 | | NEAR-PERP[0], USD[0.00] | | |
| 06970671 | | TRX[.010088] | | |
| 06970679 | | NFT (419927031103693896/Green Point Lighthouse #6)[1] | | |
| 06970681 | | TRX[.000072], USDT[303.57] | | |
| 06970684 | | AUD[0.00] | | |
| 06970686 | | NFT (313049080377340244/Green Point Lighthouse #7)[1] | | |
| 06970687 | | ETHW[1.12441427] | | |
| 06970690 | | ETHW[2.76847992] | | |
| 06970697 | | TRX[30.000001], XRP[10009] | | |
| 06970707 | | AUD[6.25], GT[.00268704], KIN[1], USD[1.01] | Yes | |
| 06970712 | | ETHW[10.63081523] | Yes | |
| 06970740 | | EUR[0.71], USD[0.00], USDT[.05] | | |
| 06970755 | | ETH[0.00010000] | | |
| 06970762 | | ETHW[5.36709382], USD[0.00], USDT[0.00000007] | | |
| 06970776 | | APT[0.00008541], BNB[0], USDT[0.00029279] | | |
| 06970777 | | ETH[7.5], USD[12023.93] | | |
| 06970781 | | ETHW[.00043989], USD[0.00] | | |
| 06970783 | | BTC[0], ETHW[0], USD[0.00] | Yes | |
| 06970816 | | BAO[4], GBP[0.00], KIN[6], SHIB[89980.82523999], TRX[1], USD[0.00], XRP[165.15192218] | Yes | |
| 06970820 | | NFT (439617608087525987/Green Point Lighthouse #9)[1] | | |
| 06970845 | | BTC[0.24597443], ETH[2.52168690], FTT[25.09498], LINK-PERP[-0.19999999], USD[637.85] | | |
| 06970848 | | NFT (368822218897345356/Green Point Lighthouse #12)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06970853 | | DENT[1], USDT[0.00137402] | | |
| 06970857 | | DOGE[734.690216] | | |
| 06970867 | | NFT (464175153550592378/Mexico Ticket Stub #1132)[1], NFT (526351133068735188/Austin Ticket Stub #1038)[1], NFT (545752039858304819/Japan Ticket Stub #528)[1] | | |
| 06970868 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[-29.14], USDT[131.70330623] | | |
| 06970881 | | NFT (418102359462212775/Austin Ticket Stub #929)[1], NFT (490498906267260395/Mexico Ticket Stub #917)[1] | | |
| 06970886 | | USDT[0] | | |
| 06970894 | | BNB[0.00000001], ETH[0] | | |
| 06970906 | | ETHW[.0003444], FTT[5.09898], USD[1.31] | | |
| 06970909 | | EUR[0.90], USD[0.00] | | |
| 06970916 | | FTT[27.495325], TRX[.288446], USDT[0.19880882] | | |
| 06970920 | | FTT[0.00243067], TRX[.000011], USD[0.03] | | |
| 06970923 | | NFT (533689427116709429/Green Point Lighthouse #13)[1] | | |
| 06970930 | | NFT (369112127242919177/Green Point Lighthouse #14)[1] | | |
| 06970943 | | NFT (312522658495641160/Green Point Lighthouse #16)[1] | | |
| 06970951 | | ATOM-PERP[0], AVAX[4.35306475], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[41448.08066702] | | |
| 06970953 | | ETHW[8.42597241], KIN[1], USD[0.00] | | |
| 06970957 | | BTC-PERP[0], FTT[.3], GMT[11], SOL-PERP[0], USD[0.15] | | |
| 06970959 | | AUD[0.00], KIN[1] | | |
| 06970966 | | NFT (325836170287267504/Green Point Lighthouse #20)[1] | | |
| 06970968 | | NFT (556508891517618696/Green Point Lighthouse #18)[1] | | |
| 06970969 | | BTC-MOVE-1008[0], BTC-MOVE-1015[0], BTC-MOVE-1022[0], USD[2032.86], USDT[2250] | | |
| 06970975 | | TRX[200.00004], USD[9.94], USDT[20.02] | | |
| 06970977 | | NFT (289105049551975473/Green Point Lighthouse #21)[1] | | |
| 06970983 | | BTC[.0005091] | | |
| 06970987 | | SOL-PERP[0], TRX[.140102], USD[0.21] | | |
| 06970998 | | ETHW[11.36565225] | | |
| 06971001 | | NFT (543483138805467424/Green Point Lighthouse #22)[1] | | |
| 06971006 | | NFT (359630875068276582/Green Point Lighthouse #23)[1] | | |
| 06971007 | | AUD[0.00], TRX[2], UBXT[1] | | |
| 06971010 | | ETHW[.204], USD[0.00], USDT[0] | | |
| 06971015 | | BNB[0], ETH[0], SOL[0], USDT[0] | | |
| 06971028 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIT-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-34.60], USDT[199.1054], XRP-PERP[0], ZIL-PERP[0] | | |
| 06971029 | | BTC[.00265679], SAND[2.41167733], SOL[.12153141], USD[0.00] | Yes | |
| 06971039 | | NFT (462645329763813168/Green Point Lighthouse #24)[1] | | |
| 06971048 | | USDT[.08841901] | Yes | |
| 06971049 | | USD[0.00] | | |
| 06971085 | | AVAX[.00000001], BNB[0] | | |
| 06971086 | | TRX[.000007], USDT[0.02486610] | | |
| 06971088 | | AUD[0.00] | | |
| 06971094 | | USDT[0] | | |
| 06971102 | | BTC-PERP[0], USD[0.00] | | |
| 06971108 | | BAO[1], BTC[.00091055], KIN[1], USD[0.33], USDT[0.20012780] | | |
| 06971126 | | NFT (360281430286277426/Green Point Lighthouse #25)[1] | | |
| 06971129 | | USD[0.00] | | |
| 06971135 | | NFT (503216822681496386/Green Point Lighthouse #26)[1] | | |
| 06971144 | | SOL[.10984962], TRX[.000005], USDT[0.00224768] | Yes | |
| 06971148 | | USD[5.00] | | |
| 06971149 | | SHIB[88663.7554299], SOL[0], UMEE[0.01173484], USD[0.00], USDT[0] | Yes | |
| 06971151 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.48] | | |
| 06971163 | | NFT (463254955583473568/Mexico Ticket Stub #416)[1] | | |
| 06971182 | | APT-PERP[0], AVAX-PERP[4.8], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVX-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], MINA-PERP[0], OKB-PERP[0], UNI-PERP[0], USD[-65.69], USDT[400.014], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 06971189 | | NFT (327946465201917732/Green Point Lighthouse #38)[1] | | |
| 06971201 | | NFT (464938457753755635/Green Point Lighthouse #29)[1] | | |
| 06971206 | | FTT-PERP[0], TRX[73.16423700], USD[0.87], USDT[0.00000001] | | |
| 06971216 | | APT[216], BIT[2808], TRX[.000009], USD[4109.32] | | |
| 06971233 | | BAND[0], BAND-PERP[0], FTT[6.26537187], FTT-PERP[0], GST-PERP[0], RAY[100.32895212], RNDR-PERP[0], TRX[82.59707456], TSLA[.02], USD[25.27], USDT[0.00530546] | Yes | |
| 06971239 | | ETHW[1.00359356], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06971243 | | ETH[0], USDT[0.00001008] | | |
| 06971245 | | NFT (453626915456719809/Mexico Ticket Stub #481)[1], NFT (453677085441101099/Austin Ticket Stub #630)[1], NFT (507513868693829624/Japan Ticket Stub #452)[1] | | |
| 06971270 | | TRX[.000089] | | |
| 06971274 | | NFT (541397972343145217/Green Point Lighthouse #31)[1] | | |
| 06971277 | | USDT[0.00000022] | | |
| 06971283 | | APT[399.9], BTC[0.00196301], SOL[.007726], SOL-PERP[0], USD[0.13], USDT[69375.96634588] | | |
| 06971284 | | AUD[0.00], BAO[2], BTC[.02573991], ETH[.37519964], TRU[1], TRX[1], USD[0.00] | | |
| 06971306 | | AUD[0.00], BTC[.00000001] | | |
| 06971322 | | NFT (352640010988121043/Japan Ticket Stub #35)[1], NFT (372116929594193799/Mexico Ticket Stub #221)[1], NFT (471782240836296218/Singapore Ticket Stub #459)[1], NFT (548318849867213268/Austin Ticket Stub #476)[1] | | |
| 06971326 | | BNB[0], TRX[0.00003100], USD[0.00], USDT[0] | | |
| 06971332 | | NFT (519302566383168166/Green Point Lighthouse #35)[1] | | |
| 06971335 | | ETHW[1.55609168] | | |
| 06971338 | | AUD[212.94], USD[0.99] | Yes | |
| 06971345 | | BAO[1], FTT[.00004953], KIN[2], TRX[.000012], USD[0.00], USDT[0] | Yes | |
| 06971357 | | TRX[.000052] | | |
| 06971361 | | NFT (476790852438612572/Green Point Lighthouse #37)[1] | | |
| 06971367 | | TRX[.000056] | | |
| 06971372 | | BCH[0], BTC[0], BTC-PERP[0], SOL[0], USD[0.00] | | |
| 06971381 | | BTC[.0000001] | Yes | |
| 06971391 | | BNB[.00996834], USD[20.15] | | |
| 06971397 | | BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRU-PERP[0], USD[27.64] | | |
| 06971399 | | NFT (456293216918321398/Green Point Lighthouse #39)[1] | | |
| 06971412 | | NFT (430686133639318929/Green Point Lighthouse #41)[1] | | |
| 06971419 | | TRX[.000001] | | |
| 06971421 | | NFT (435808833470852072/Green Point Lighthouse #42)[1] | | |
| 06971426 | | NFT (562960326542237249/Green Point Lighthouse #40)[1] | | |
| 06971428 | | BTT[20000], TRX[.000001] | | |
| 06971429 | | LUNC-PERP[0], USD[1080.52] | | |
| 06971431 | | NFT (542292457196400659/Green Point Lighthouse #59)[1] | | |
| 06971434 | | NFT (340732587654633858/Green Point Lighthouse #56)[1] | | |
| 06971439 | | NFT (535921314245671622/Green Point Lighthouse #43)[1] | | |
| 06971459 | | KIN[1], USDT[0.00000001] | | |
| 06971465 | | NFT (523359738965894074/Green Point Lighthouse #44)[1] | | |
| 06971466 | | DOGE[652.57103528], FTT[10.4], TRX[160.000012], USD[46.83], USDT[0.99709149] | | |
| 06971476 | | BTC[.00001411], USD[0.00], USDT[0] | | |
| 06971481 | | TRX[.9756692], USDT[0.06923835] | Yes | |
| 06971486 | | NFT (365315601769705652/Green Point Lighthouse #45)[1] | | |
| 06971487 | | NFT (534017394174350191/Green Point Lighthouse #57)[1] | | |
| 06971496 | | USD[20518.80], USDT[1900.005755] | | |
| 06971503 | | NFT (293863015557019684/Green Point Lighthouse #58)[1] | | |
| 06971507 | | NFT (388910940392909124/Green Point Lighthouse #46)[1] | | |
| 06971510 | | APT[0.00002635], BNB[0.00000932], BTC[0], ETH[0], FTT[0.00000182], MATIC[0.02934244], SOL[0.00007579] | | |
| 06971517 | | ATOM-PERP[0], USD[7.96] | | |
| 06971521 | | GBP[0.05], USD[0.00] | | |
| 06971530 | | EUR[0.27], USD[0.00] | | |
| 06971535 | | AKRO[4], BAO[6], DENT[2], EUR[0.00], KIN[3], TRX[2], UBXT[3] | | |
| 06971536 | | USDT[0.00000630] | | |
| 06971547 | | BOLSONARO2022[0], USD[14.36] | | |
| 06971548 | | NFT (544870642453748909/Green Point Lighthouse #52)[1] | | |
| 06971559 | | BAO[2], ETHW[20.16053983], KIN[2], USD[1.98] | | |
| 06971577 | | APT-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], TRX[5], USD[-0.05], XRP-PERP[0] | | |
| 06971581 | | BRZ[.00493132], USDT[0] | | |
| 06971582 | | GBP[10.00] | | |
| 06971583 | | BAO[1], NFT (309252459489007425/Singapore Ticket Stub #1031)[1], NFT (329769696272301087/Japan Ticket Stub #121)[1], NFT (453738586792025984/Austin Ticket Stub #1196)[1], NFT (541600246094340864/Mexico Ticket Stub #1002)[1], SHIB[35.31304382], USD[0.00] | Yes | |
| 06971585 | | NFT (528860708070102847/Green Point Lighthouse #48)[1] | | |
| 06971587 | | USD[0.01] | | |
| 06971591 | | BAO[1], EUR[0.00], USDT[.00001249] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06971594 | | LTC[0.01484000], USDT[0.00000052] | | |
| 06971610 | | AKRO[1], USD[0.00] | | |
| 06971613 | | NFT (529674502540568970/Green Point Lighthouse #49)[1] | | |
| 06971621 | | TRX[.000013], USD[0.95] | | |
| 06971628 | | USD[0.01] | | |
| 06971629 | | USD[0.95] | Yes | |
| 06971654 | | BTC[0.00026861], ETH[.00083221], LTC[.94049041], TRX[1.000261], USD[0.92], USDT[3.94311203] | | |
| 06971657 | | NFT (392030524475682654/Green Point Lighthouse #54)[1] | | |
| 06971663 | | NFT (399320490042033209/Green Point Lighthouse #53)[1] | | |
| 06971676 | | TRX[.000038], USDT[0.00015867] | | |
| 06971680 | Contingent, Disputed | ETH[.0000226], USDT[1.48187904] | | |
| 06971694 | | NFT (293630776334890212/Green Point Lighthouse #62)[1] | | |
| 06971703 | | ARS[0.04], USD[0.00] | | |
| 06971705 | | NFT (343836926218418235/Green Point Lighthouse #60)[1] | | |
| 06971707 | | AKRO[1], BAO[1], ETHW[17.18694546] | Yes | |
| 06971708 | | NFT (520847395241379432/Green Point Lighthouse #61)[1] | | |
| 06971716 | | USDT[0] | | |
| 06971723 | | TRX[.000007], USDT[20.70508963] | | |
| 06971736 | | NFT (460188412175171894/Green Point Lighthouse #63)[1] | | |
| 06971741 | | USD[0.45] | | |
| 06971743 | | GBP[0.00] | | |
| 06971751 | | USD[1123.00] | | |
| 06971754 | | NFT (379919586045328658/Green Point Lighthouse #64)[1] | | |
| 06971758 | Contingent, Disputed | USD[0.00] | Yes | |
| 06971765 | | AKRO[1], GBP[0.00] | | |
| 06971766 | | BOLSONARO2022[0], BRZ[.00321884], USD[0.00] | | |
| 06971770 | | ARS[0.00], USDT[0] | Yes | |
| 06971771 | | USDT[1081.48909886] | Yes | |
| 06971774 | | AUD[16.31], BTC-PERP[0], USD[-6.77] | | |
| 06971782 | | TRX[.000017], USDT[1] | | |
| 06971785 | | USD[20.01] | | |
| 06971792 | | NFT (528733017659594224/Green Point Lighthouse #65)[1] | | |
| 06971804 | | USDT[10.2] | | |
| 06971811 | | NFT (521439546331658275/Green Point Lighthouse #66)[1] | | |
| 06971815 | | NFT (560541213486352131/Green Point Lighthouse #67)[1] | | |
| 06971828 | | TRX[.262288], USD[0.01], USDT[18.67626400] | | |
| 06971830 | | EUR[0.00], TRX[1] | | |
| 06971832 | | AKRO[1], ALGO-PERP[0], AVAX-PERP[0], BAO[2], DENT[1], KIN[2], MATIC-PERP[0], SOL-PERP[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06971865 | | ETH[.0008], USDT[0.04723667] | | |
| 06971878 | | NFT (393701258645331608/Green Point Lighthouse #69)[1] | | |
| 06971897 | | ETH[.0003442] | | |
| 06971906 | | TRX[.000063], USDT[.84515513] | | |
| 06971921 | | ADABULL[26], ATOMBULL[330000], DOGEBULL[3166.4818], ETHBULL[7.11], MATICBULL[100394.78], THETABULL[25497.92], TRX[.000052], USD[4.97], USDT[0.00000001], XRPBULL[4016808] | | |
| 06971938 | | NFT (366671039907044327/Green Point Lighthouse #71)[1] | | |
| 06971948 | | BNB[.0029045], BOLSONARO2022[0], USD[15.99] | | |
| 06971953 | | AAVE-PERP[0], ADA-PERP[0], BAND-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], SRM-PERP[0], STG-PERP[0], USD[23.17], USDT[200], WAVES-PERP[0] | | |
| 06971966 | | TRX[.000008], USD[0.18], USDT[0.66967702] | | |
| 06971968 | | NFT (370302402884130030/Green Point Lighthouse #73)[1] | | |
| 06971969 | | TRX[.000001] | | |
| 06971970 | | USD[10089.20] | Yes | |
| 06971983 | | NFT (465467432991975740/Green Point Lighthouse #72)[1] | | |
| 06971985 | | AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06971997 | | BTC[0], TRX[.000025] | | |
| 06972012 | | USD[0.00] | | |
| 06972014 | | SOL[0], USDT[0.00000001] | | |
| 06972016 | | USD[0.00] | | |
| 06972023 | | TRX[.000015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06972025 | | USD[0.00] | | |
| 06972027 | | APT[-0.00080245], USD[0.01], USDT[-0.00194344] | | |
| 06972034 | | ETH-PERP[0], GRT[210.52632648], SUSHI-PERP[0], USD[-0.22], USDT[0.27478834], XRP[-19.04735972], XRP-PERP[0] | | |
| 06972035 | | USD[0.03] | Yes | |
| 06972048 | | TRX[1.3433637], USDT[0] | | |
| 06972053 | Contingent, Disputed | USD[0.00] | | |
| 06972057 | | NFT (549677491234841095/Green Point Lighthouse #75)[1] | | |
| 06972058 | | NFT (527648182938825974/Green Point Lighthouse #74)[1] | | |
| 06972060 | | ARS[0.05] | Yes | |
| 06972067 | | ETH[0], SOL[0], USDT[2.50001096] | | |
| 06972077 | | DOGE[0], ETH[0], USDT[27.02949822] | | |
| 06972083 | | USDT[0] | | |
| 06972085 | | TRX[.000018], USDT[0.20011495] | | |
| 06972091 | | NFT (412721241240817717/Green Point Lighthouse #77)[1] | | |
| 06972095 | | BTC[0.04830025], ETH[.3845516], KIN[1] | Yes | |
| 06972096 | | USD[0.00] | | |
| 06972100 | | USD[0.09] | Yes | |
| 06972108 | | NFT (425160190905397431/Green Point Lighthouse #78)[1] | | |
| 06972125 | | NFT (365776262815792601/Green Point Lighthouse #80)[1] | | |
| 06972161 | | USD[0.03], USDT[.67052228] | Yes | |
| 06972166 | | TRX[.000038], USDT[3617.38988403] | Yes | |
| 06972174 | | TRX[.000007] | | |
| 06972175 | | NFT (387973596194753451/Green Point Lighthouse #81)[1] | | |
| 06972177 | | NFT (418625158438535674/Green Point Lighthouse #82)[1] | | |
| 06972181 | | NFT (460149715477597933/Green Point Lighthouse #83)[1] | | |
| 06972188 | | AVAX[15.22231744], BTC-PERP[0], ETH-PERP[0], FTT[25.0129378], HT-PERP[0], MATIC-PERP[0], USD[0.93], USDT[0], USTC-PERP[0] | Yes | |
| 06972203 | | NFT (523480633146098282/Green Point Lighthouse #84)[1] | | |
| 06972206 | | SUN[58.87085118], USD[0.00], USDT[1470.26138464] | | |
| 06972225 | | NFT (310131887139771408/Green Point Lighthouse #85)[1] | | |
| 06972229 | | USD[298.00] | | |
| 06972243 | | GBP[4.41], USD[0.00] | Yes | |
| 06972244 | | USDT[0] | | |
| 06972251 | | AKRO[1], BAO[1], BNB[0.00788194], BTC[0], ETH[0.00000017], MATIC[0], SOL[0] | Yes | |
| 06972268 | | TSLA[5.46], USD[1027.84], USDT[.00269503] | Yes | |
| 06972271 | | XRP[.00365965] | Yes | |
| 06972279 | Contingent, Disputed | JPY[0.01], SOL[-0.00000117] | | |
| 06972282 | | NFT (513530454053069091/Green Point Lighthouse #87)[1] | | |
| 06972294 | | NFT (310926845001629059/Green Point Lighthouse #88)[1] | | |
| 06972303 | | BTC[0.00000366], SOL[0.00000001], TRX[285.9428] | | |
| 06972305 | | BAO[3], GBP[0.00], KIN[4], SOL[.13252812], TRX[1], USD[0.60] | Yes | |
| 06972306 | | ATLAS[4329.134], REAL[80.58312], USD[0.57], USDT[0] | | |
| 06972313 | | MATIC[.5], USD[163.32] | | |
| 06972314 | | BTC[.00000001] | | |
| 06972316 | | AUD[462.72], BTC[0.01449792], ETH[.19496789] | | |
| 06972322 | | USD[10.00] | | |
| 06972334 | | BRZ[.03582692], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 06972347 | | ETHW[.5123404] | | |
| 06972351 | | TRX[.000044], USD[50.34], USDT[0.00100002] | | |
| 06972354 | | ADA-PERP[0], ALGO-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.000016], USD[0.00], USDT[124.79433257] | | |
| 06972359 | | BTC[.00000001] | | |
| 06972361 | | USD[0.00] | | |
| 06972368 | | PROM-PERP[84.73], TRX[.000018], USD[-304.70], USDT[1003.3226] | | |
| 06972370 | | FTT[2.27516895], USDT[0.00000023] | | |
| 06972371 | | BOLSONARO2022[0], USD[0.00] | | |
| 06972373 | | NFT (549754653147371127/Green Point Lighthouse #90)[1] | | |
| 06972380 | | USD[15.00] | | |
| 06972384 | | ETH[0] | | |
| 06972389 | | BAO[3], BRZ[0], DENT[1], DOGE[130.92130316], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06972397 | | NFT (33556644053886999)/Green Point Lighthouse #91)[1] | | |
| 06972400 | | NFT (539813128667801406/Green Point Lighthouse #92)[1] | | |
| 06972422 | | BOLSONARO2022[0], USD[1.28] | | |
| 06972428 | | BTC[.00000001] | | |
| 06972446 | | BTC[0], ETHW[0], USD[0.00], USDT[0] | | |
| 06972455 | | BTC[.00020427], XRP[1209.3] | | |
| 06972474 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], USD[0.00], USDT[89.91789784] | | |
| 06972519 | Contingent, Disputed | BTC[.00000001] | | |
| 06972526 | | BRZ[.00560057], TRX[.000097], USDT[165.12291164] | | |
| 06972528 | | USD[101.26], USDT[0] | | |
| 06972536 | | TRX[16.000007], USDT[3.0554715] | | |
| 06972542 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.02], USD[2974.76] | | |
| 06972543 | | BTC[.01268816] | | |
| 06972546 | | USDT[0] | | |
| 06972547 | | AKRO[1], BAO[2], GBP[0.00], KIN[2], TRX[1] | | |
| 06972562 | | USD[0.00], USDT[0] | | |
| 06972579 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[.00476683], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.02], WAVES-PERP[0], ZEC-PERP[0] | | |
| 06972582 | | USD[0.00] | | |
| 06972585 | | BTC-PERP[0], LTC-PERP[0], USD[0.36], USDT[0], XRP-PERP[0] | Yes | |
| 06972596 | | MATIC[30], USD[0.81] | | |
| 06972606 | | USDT[0.01860420] | | |
| 06972609 | | ATOM-PERP[0], BTC[0.00289944], MATIC-PERP[0], USD[0.37] | | |
| 06972640 | | ALGO-1230[0], ALGO-PERP[0], APT[.99582], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], TRX[.000044], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 06972662 | | BTC[.09311487], TRX[1], USDT[2001.03361542] | | |
| 06972670 | | ATOMBULL[6693446.70477435], BCHBULL[2000000.13187491], DOGEBULL[5228.75722728], ETCBULL[36525.57551146], ETHBULL[64.48175202], LINKBULL[813915.42621123], LTCBULL[1302746.79857142], MATICBULL[287231.05230385], THETABULL[396816.65397277], USD[0.00], USDT[6.88801091], XRPBULL[1900197.38106639] | | |
| 06972673 | | TRX[.000014] | | |
| 06972677 | | USD[0.00], USDT[2.97504188] | | |
| 06972681 | | ALGO-PERP[0], AR-PERP[0], BAND-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], USD[-18.93], USDT[200], WAVES-PERP[0] | | |
| 06972683 | | BTC-PERP[0], TRX[.000001], TRX-PERP[40653], USD[8497.73], USDT[0] | Yes | |
| 06972709 | | BTC[.0321762], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 06972711 | | AAVE-1230[0], BTC-0331[0], BTC-PERP[0], CHZ-1230[0], DOGE-0331[0], ETH-0331[0], ETH-PERP[0], SOL-1230[0], USD[0.39], XEM-PERP[0] | | |
| 06972712 | | BOLSONARO2022[0], USD[0.12], USDT[0] | | |
| 06972713 | | TRX[.00001], USD[0.01], USDT[.32819857] | Yes | |
| 06972727 | | TRX[.000023], USD[298.41], USDT[0] | | |
| 06972744 | | TRX[.010124] | | |
| 06972746 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.8568], USD[-0.01], XRP-PERP[0] | | |
| 06972747 | | BTC[.0000943] | | |
| 06972748 | | ETH[0] | | |
| 06972760 | | BOLSONARO2022[0], USD[2.48] | | |
| 06972766 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[.75082492], BTC-PERP[0], CHZ-PERP[0], DOGE[.85541], ENS-PERP[0], ETH-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], STMX-PERP[0], USD[0.90] | | |
| 06972772 | | TRX[.000001], USD[0.00000042] | Yes | |
| 06972791 | | BTC[0] | | |
| 06972797 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[5.42], USTC-PERP[0], XRP-PERP[0] | | |
| 06972799 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[9721797.400844], SOL-PERP[0], SRM[.544285], SRM-PERP[0], SUSHI-PERP[0], TRX-1230[0], USD[8.78], USDT[0.01988201], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 06972829 | | ETHW[.00068728], ETHW-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 06972830 | | NFT (426442059366711497/Japan Ticket Stub #1758)[1], NFT (477966995544904604/Singapore Ticket Stub #1719)[1] | Yes | |
| 06972836 | | BTC[.0015], BTC-PERP[0], USD[-12.54], USDT[.00484] | | |
| 06972840 | | BTC[.00918596] | | |
| 06972841 | | TRX[.000036] | | |
| 06972844 | | USD[15.12] | | |
| 06972862 | | USD[0.00], USDT[0.68000035] | | |
| 06972866 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[678.31], XTZ-PERP[0] | | |
| 06972885 | | DODO-PERP[0], GHS[7.64], USD[0.17] | Yes | |
| 06972898 | | BTC[.00000001], USDT[74.35117293] | | |
| 06972899 | | AKRO[1], BAO[1], BTC[0.00718702], BTC-PERP[0], ETH[.01481641], GALA[1355.7880152], MATIC[31.85227977], SOL[1.59867125], TRX[1], USD[-12.15], XRP[382.96804823] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06972900 | | BNB[.00187845], MATIC[1.08313221], TRX[.57972467], USDT[0.50002291] | Yes | |
| 06972940 | | AKRO[1], GBP[110.55], USDT[0.00207601] | Yes | |
| 06972941 | | USDT[0.00013278] | | |
| 06972947 | | BAO[2], ETH[.03414962], GBP[0.11], KIN[1], RSR[1], UBXT[1] | | |
| 06972953 | | AKRO[1], BAO[2], BTC[.00000004], DENT[2], RSR[1], USD[0.01] | Yes | |
| 06972956 | | TRX[.08467808], USDT[60.24835087] | | |
| 06972958 | | BNB-PERP[0], BTC[.000085], CEL-1230[0], CEL-PERP[0], DOGE-PERP[0], ETH[7.69012189], FTT[4610.61613074], FTT-PERP[0], HT[4.55665409], HT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MASK[13], TRX[.000027], TRX-PERP[0], USD[30053.89], USDT[0], WAVES-1230[0], WAVES-PERP[0] | | |
| 06972997 | | TRX[.5125399S], USDT[5.03357673] | | |
| 06972999 | | USDT[332.57840000] | | |
| 06973005 | Contingent, Disputed | GBP[0.00], USDT[0] | | |
| 06973015 | Contingent, Disputed | AKRO[2], FRONT[1], GBP[0.00], GRT[1], KIN[1], MATH[1], USDT[0] | | |
| 06973038 | | USDT[0.05469954] | | |
| 06973047 | | FTT[0], USD[1099.50] | Yes | |
| 06973050 | | AUD[247.66], KIN[1], USD[0.00] | | |
| 06973055 | | USDT[.00000001] | Yes | |
| 06973065 | | USDT[0] | | |
| 06973072 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], SOL-PERP[0], USD[2029.14], XEM-PERP[0] | | |
| 06973075 | | TRX[.948945], USDT[0.72317497] | | |
| 06973078 | | USDT[0] | | |
| 06973079 | | APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00618345], ETH-PERP[0], HT-PERP[0], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USDI[-3.34], USDT[0.44439124], WAVES-PERP[0], XRP-PERP[0] | | |
| 06973081 | | TRX[.000016], USDT[3.68888640] | | |
| 06973083 | | CRO[169.966], ETHW[2.8134372], USD[1.01], USDT[0] | | |
| 06973084 | | FTT[199.96], TONCOIN[6.10338], USD[0.11], USDT[4131.10779921] | | |
| 06973088 | | SHIB-PERP[16600000], USD[-75.27] | | |
| 06973090 | | BTC-PERP[-0.0022], ETH-PERP[-0.019], USD[123.60] | | |
| 06973104 | | LUNC-PERP[0], TRX[.000038], USD[0.11] | | |
| 06973112 | | EUR[0.00] | | |
| 06973114 | | EUR[0.67] | | |
| 06973115 | | EMB[5034.70512094], USD[0.29] | Yes | |
| 06973118 | | AR-PERP[0], ATOM-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GAL-PERP[0], HT-PERP[0], IMX-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000017], USDI[-4.57], USDT[200] | | |
| 06973121 | | ETH[.00409107], USD[0.00] | | |
| 06973123 | | BRZ[30.06] | | |
| 06973126 | | USD[0.48] | | |
| 06973143 | | BNB[.0145], BOLSONARO2022[0], USD[-2.31] | | |
| 06973146 | | ARS[0.00], USDT[0] | Yes | |
| 06973151 | | BRZ[10] | | |
| 06973160 | | ALCX-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FXS-PERP[0], INJ-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MINA-PERP[0], OKB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.45], USDT[0.00000001] | | |
| 06973176 | | AMZN[.202], USD[0.00], USDT[0.00000001], WNDR[1.77352274] | | |
| 06973184 | | LUNC-PERP[0], USD[0.00] | | |
| 06973186 | | TRX[.000007], USD[0.00] | Yes | |
| 06973188 | | AKRO[.89505], KIN[1], USD[0.00] | Yes | |
| 06973189 | | TRX[.000035], USDT[9.20416664] | Yes | |
| 06973199 | | APT[0], ETH[0], FTT[0], USD[2.56], USDT[0] | | |
| 06973208 | | AVAX[50], ETH[1.00098453], ETH-PERP[0], FTM[3000], FTT[4958.2], LINK[1], MATIC[1.38831619], MATIC-PERP[0], USD[4001.61], USDT[0], XRP[1000] | | |
| 06973209 | | EMB[5000] | | |
| 06973215 | | ATOMBULL[15665884], BNBBULL[.0327698], BULL[2.6953588], DOGEBULL[2055.3844], ETHBULL[38.796258], HTBULL[.9908], LINKBULL[8668.2], MATICBULL[148747.32], THETABULL[169.78], USD[162.06], XRPBULL[141996.6] | | |
| 06973238 | | BTC[.00245549], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 06973244 | | ETH[0.00000001], TRX[0.00000600] | | |
| 06973255 | | TRX[.000001], USDT[0] | | |
| 06973261 | | APE[4.39341455], BTC[.0048392], DOT[8.11162022], ETH[.05770567], SOL[2.00849504] | Yes | |
| 06973274 | | AKRO[1], KIN[1], USD[0.00] | | |
| 06973275 | | BOLSONARO2022[0], USD[0.00], USDT[21.25069754] | | |
| 06973285 | Contingent, Disputed | BNB[0], ETH[0], MATIC[0], TRX[0] | | |
| 06973295 | | BOLSONARO2022[0], USD[0.08] | | |
| 06973300 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[66.16762944], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 06973304 | Contingent, Disputed | AKRO[1], DENT[1], GBP[15.06], HOLY[1.0068911], KIN[1], TRX[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06973315 | | BAT[.02335418], TRX[.000108], USDT[.53711177] | Yes | |
| 06973323 | | DODO[.0257], DOGE[.5096], LTC[.00064076], USD[0.59], XRP[.7604] | | |
| 06973342 | | USDT[377.44016260] | | |
| 06973348 | | BTC[.00146] | | |
| 06973351 | | AUDIO[1], GBP[0.00], KIN[1], TRY[0.00] | | |
| 06973355 | | USD[0.00] | | |
| 06973358 | | BAO[1], DENT[1], GHS[250.00], KIN[1], RSR[1], UBXT[1], USD[0.00] | | |
| 06973376 | | TRX[.74571052], USDT[0.30159904] | | |
| 06973396 | | BTC[.00057245] | | |
| 06973410 | | BTC[0.00053573], ETH[.03881204], EUR[0.00], SHIB[21.67778448], USD[0.00], XRP[20.18309077] | Yes | |
| 06973421 | | ETH-PERP[0], TRX[.000059], USD[0.10], USDT[0] | | |
| 06973424 | | USD[0.00] | | |
| 06973429 | | USD[0.01] | Yes | |
| 06973431 | | BRZ[3.16655317], BTC[0.00013780], FTT[1] | | |
| 06973434 | | BTC[.00000001] | | |
| 06973441 | | BAO[1], GBP[0.30], UBXT[1] | | |
| 06973443 | | BTC[.07842] | | |
| 06973444 | | NFT [526985632431022142/Green Point Lighthouse #438][1] | | |
| 06973451 | | AVAX-PERP[0], USD[1.42] | | |
| 06973460 | | USDT[0.00001032] | | |
| 06973462 | | MATIC[1.00001826], RSR[1], TONCOIN[4.13577594], USD[0.00], USDT[0] | Yes | |
| 06973464 | | BTC[.0008761] | Yes | |
| 06973467 | | BTC-PERP[0], ETH-PERP[0], NFLX-1230[0], TSLA-1230[0], USD[-2.38], USDT[2.65878408] | | |
| 06973477 | | KSHIB-PERP[3170], USD[-30.24], USDT[2.99] | | |
| 06973479 | | AKRO[1], BAO[2], BTC[.0079254], DENT[3], ETH[.03771667], KIN[1], USD[0.00], XRP[166.75327839] | Yes | |
| 06973482 | | USD[0.00] | | |
| 06973502 | | AUD[0.45], AVAX[.20420971], BAO[1], BNB[.019471], BTC[.00015626], CAD[12.03], FTT[.1763344], GBP[2.78], KIN[1], LINK[.37183536], PAXG[.00187569], ROOK[.12847628], STETH[0], USDT[6.37638363], XAUT[.00336553], YFII[.00591254] | Yes | |
| 06973549 | | ETH[0], GBP[0.00], KIN[3], RSR[1] | | |
| 06973552 | | USD[0.00] | | |
| 06973559 | | FTT[0.18664800] | | |
| 06973579 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[111.67], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06973593 | | BAO[1], SHIB[1719430.13297547], USD[0.00] | Yes | |
| 06973594 | | USDT[0.00000150] | | |
| 06973600 | | BRZ[.00365193], BTC[0], BTC-PERP[0], CHZ-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MEDIA-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 06973615 | | USD[0.95], USDT[0.97596591], XRP[16.30862054] | Yes | |
| 06973620 | | BTC[0.01289534], TRX[.000007], USDT[1.253716] | | |
| 06973640 | Contingent, Disputed | ARS[0.00] | | |
| 06973657 | | AKRO[1], APT[1], BAO[3], ETHW[16.99998565], KIN[2], MATIC[1], USD[354.48], USDT[20] | | |
| 06973722 | | AUD[200.37], USD[0.06], USDT[.986497] | Yes | |
| 06973726 | | BTC[.06427807], LTC[0], USDT[0.00000007] | | |
| 06973727 | | BTC[.00002539], USD[0.16], USDT[5986.14727819] | | |
| 06973728 | | BTC[.00000001], USDT[0.00000010] | | |
| 06973767 | | TRX[.000001], USDT[2] | | |
| 06973768 | | ETHW[1.17737747] | Yes | |
| 06973784 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[242.38630004], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSHIB-PERP[1568], LINA-PERP[0], LINK-PERP[0], LTC-1230[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-1230[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[-12.78], USTC-PERP[0], XRP-PERP[0] | | |
| 06973801 | | ETHW[0], USDT[0.00015494] | Yes | |
| 06973808 | | BTC[.00006464], USD[0.00] | | |
| 06973911 | | BTC[.1295595], TRX[.000013], USDT[10185.79950479] | | |
| 06973917 | | USD[150.31] | Yes | |
| 06973932 | | TRX[44.000025] | | |
| 06973936 | | USD[0.05] | | |
| 06973937 | | ETHW[.26155894] | Yes | |
| 06973944 | | BTC[.0013983], USD[0.00], USDT[0.00010052] | | |
| 06973949 | | FTT[88.08242], MNGO[3.672], USD[0.06], USDT[0] | | |
| 06973958 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], STMX-PERP[0], USD[16.51] | | |
| 06973963 | | BNB[.00322528], USD[625.47], USDT[449.67822242] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06973964 | | DOT[.00653558] | Yes | |
| 06973973 | | BNT[0.05594057], BNT-PERP[0], BTC-PERP[0], USD[0.00], USDT[.43296863], XRP-PERP[0] | | |
| 06974010 | | BRZ[705.49187305], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 06974035 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000024], USD[0.00], USDT[834.06584722], USTC-PERP[0], XRP-PERP[0] | | |
| 06974045 | | ALGO[0], BTC[0.00000031], ETHW[.00000919], FTT[.00000001], KIN[2], STETH[0], USD[0.00] | Yes | |
| 06974053 | | BTC[.00198029], SHIB-PERP[-100000], USD[0.97] | | |
| 06974075 | | DYDX-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[-143.63], USDT[5043.624836], XRP-PERP[0] | | |
| 06974084 | | BTC[0], ETH[0] | | |
| 06974103 | | ETHW[155.99632913], USDT[0.88825405] | | |
| 06974132 | | AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], JASMY-PERP[0], MKR-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-21.02], USDT[209.42] | | |
| 06974144 | | BAO[1], GBP[0.00] | | |
| 06974159 | | BNB[1.40758732], BTC[0.03451448], ETH[0.45540627], ETHW[.00042047], MATIC[68.03877852], SOL[7.41485780], USD[568.17], XRP[106.63077037] | Yes | |
| 06974178 | | AKRO[5], ALPHA[1], BAO[74], BNB[.00012083], BTC[.00000454], DENT[3], DOGE[1], GHS[0.00], KIN[72], RSR[1], TRX[7], UBXT[9], USD[0.00], USDT[0.00020509] | | |
| 06974179 | | USDT[.00008406] | Yes | |
| 06974181 | | BTC[0.00017140], ETH[.00001942], GHS[0.00], USD[0.00], USDT[20.17708861] | | USDT[20.041921] |
| 06974188 | | ATOM-PERP[0], BTC-PERP[0], USD[5275.78] | | |
| 06974199 | | BTC-PERP[0], TRX[.000009], USD[0.00], XRP-PERP[0] | | |
| 06974203 | | AVAX-PERP[27.9], BNB[.0296162], USD[3486.26] | | |
| 06974215 | | TRX[5231.34328855], XRP[12109.56560547] | Yes | |
| 06974219 | | APT[0], DOGE[0], TRX[0.00001901] | | |
| 06974220 | | ETHW[.10072481] | | |
| 06974244 | | USD[307.58] | | USD[307.11] |
| 06974248 | | AUD[0.00] | | |
| 06974249 | | TRX[.000005], USDT[.14965283] | Yes | |
| 06974263 | | TRX[.000012], USDT[.17728278] | | |
| 06974273 | | ETH[.0006] | | |
| 06974275 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 06974286 | | AVAX[.70976085], BTC[.12951601], ETH[.8127849], KIN[1], USDT[4668.76023569] | Yes | |
| 06974288 | | FTT[0.10470774], USD[0.27] | | |
| 06974293 | | TRX[.000006], USDT[10] | | |
| 06974308 | | ETH-PERP[0], TRX[.000001], USD[1.07], USDT[1.40000000] | | |
| 06974326 | | BNB[0], USDT[0] | | |
| 06974330 | | ETHW[.20419749], FTT[.098651], USD[0.00], USDT[28.5914] | | |
| 06974335 | | BTC[.01894185], ETH[.994861], USD[1.38] | | |
| 06974345 | | TRX[.00541501] | | |
| 06974346 | | BAO[1], FIDA[1], SXP[1], USD[0.00], USDT[0.03305842] | Yes | |
| 06974356 | | FTT[25], USD[190.44], USDT[.22] | | |
| 06974370 | | USDT[9399.80861391] | Yes | |
| 06974375 | | ETH[.001], SOL[0.25579049] | | |
| 06974378 | | BOLSONARO2022[0], BTC[.00140352], USD[-11.79] | | |
| 06974383 | | ETHW[1.79068163], TRX[.55980498], USD[0.00] | | |
| 06974392 | | JPY[12626.90], XRP[10600] | | |
| 06974402 | | TRX[.000037] | | |
| 06974406 | | USD[0.00] | | |
| 06974410 | | BNB[.00000001], BTC[0] | | |
| 06974414 | | DENT[1], HOLY[1], KIN[2], TRX[2], USD[0.00], USDT[0] | | |
| 06974421 | | ARS[901.90], USDT[0] | Yes | |
| 06974434 | | AKRO[1], AUD[0.00], BAO[1342.05229086], BTC[.00077644], ETH[.01036055], FTT[16.9657296], KIN[4], TONCOIN[2.07908422], TRX[2], UBXT[1], USD[0.02] | Yes | |
| 06974438 | | AUD[0.00], UBXT[1] | | |
| 06974439 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[9928.99] | Yes | |
| 06974440 | | BTC[.00000536], ETH[.00001337], FXS[10.04172486], SHIB[2673250.94112391] | Yes | |
| 06974441 | | BTC-PERP[0], FTT[.699867], USD[4630.05], USDT[0.00000001] | | |
| 06974457 | | USDT[3965.00708423] | Yes | |
| 06974474 | | USDT[0] | | |
| 06974493 | | BTC[0], ETH[0], USD[44.12] | | |
| 06974496 | | BTC[0], ETH[.00003005], USDT[2.08287254] | Yes | |
| 06974504 | | BAT[1], DENT[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06974520 | | USD[0.00], USDT[.00196374] | | |
| 06974524 | | USD[0.05] | Yes | |
| 06974532 | | TRX[.000007] | | |
| 06974533 | | TRX[.000016], USDT[1.58] | | |
| 06974539 | | DOGE-PERP[-317], GALA-PERP[16080], SHIB-PERP[0], SOL-PERP[29.11], USD[280.50] | | |
| 06974544 | | ETH[.00008393] | Yes | |
| 06974547 | | BTC[.00015893] | | |
| 06974555 | | DOGE[6962.83415336] | Yes | |
| 06974558 | | TRX[.000027], USDT[.00236] | | |
| 06974562 | | GALA-PERP[1330], SOL-PERP[1.57999999], USD[2002.19], USDT[0] | | |
| 06974565 | | USDT[19.2] | | |
| 06974570 | | TRX[.000018], USDT[486] | | |
| 06974576 | | TRX[.000061], USDT[586.86] | | |
| 06974603 | | TRX[.000018] | | |
| 06974606 | | APT-PERP[0], ETHW[.000451], ETHW-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 06974611 | | USD[0.00] | | |
| 06974622 | | BAO[3], GBP[225.60], KIN[1], TOMO[1], USD[0.00] | Yes | |
| 06974628 | | BTC[0], TRX[13.46113856], USDT[0] | | |
| 06974648 | | USD[10.00] | | |
| 06974649 | | BAO[1], TRX[2], UBXT[1], USD[0.00], XRP[1144.72643539] | Yes | |
| 06974665 | | EUR[4.67], GBP[1.73], USDT[0] | | |
| 06974685 | | BAO[1], TRX[1.010088], USD[0.06], USDT[8942.38855237] | Yes | |
| 06974687 | | USD[0.00] | | |
| 06974692 | | ETH-PERP[0], FTT[0.00084321], KLUNC-PERP[0], KSHIB-PERP[0], LTC[.00040273], USD[-0.02] | | |
| 06974703 | | AAVE-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], RSR-PERP[0], TRY[0.87], USD[50.49] | | |
| 06974706 | | ETH[0] | | |
| 06974729 | | BAO[1], BTC[.00225119], FTT[0.32630492], LTC[0.59311936], PAXG[.00578497], SOL[1.32966663] | Yes | |
| 06974732 | | AAVE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 06974766 | | USD[0.00] | | |
| 06974802 | | BCH[0.00415000], BTC[0], USDT[0] | | |
| 06974821 | | USDT[4073.99045444] | Yes | |
| 06974824 | | AVAX[23.108667], AVAX-PERP[0], BNB[4.1995291], CEL[.052339], ETH[.53293961], MASK-PERP[0], MATIC[1250.71939], MATIC-PERP[0], TRX[1772.51698], USD[9058.52] | | |
| 06974832 | | 0 | | |
| 06974838 | | MATIC[1.00001826], USD[0.00] | Yes | |
| 06974839 | | USD[0.00] | Yes | |
| 06974840 | | BAO[1], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000064], USD[3.90], USDT[21.18173944], XRP-PERP[0] | Yes | |
| 06974849 | | TRX[.000061] | | |
| 06974851 | | USD[0.00], USDT[.57] | | |
| 06974853 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[67.28] | | |
| 06974856 | | USDT[205.06665778] | | |
| 06974857 | | TRX[.000037], USDT[38.46172023] | Yes | |
| 06974864 | | 1INCH-PERP[0], ENS-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 06974872 | | TRX[.000037] | | |
| 06974882 | | USD[0.00] | | |
| 06974889 | | ETHW[8.1981456], KIN[1], USD[0.00] | | |
| 06974908 | | USD[0.01], WAXL[4.83811] | | |
| 06974911 | | TRX[.000017], USDT[119.79] | | |
| 06974918 | | ETHW[.0005192], USD[0.07], USDT[0.00054771] | | |
| 06974920 | | USD[0.42] | Yes | |
| 06974923 | | 1INCH[171.10401099], APT[20.00149649], DYDX[51.92831547], ENJ[110.26789244], FTT[10.12570843], GRT[877.28680349], TONCOIN[79.0307731], USD[0.00], USDT[0] | Yes | |
| 06974929 | | BTC[0] | | |
| 06974939 | | USD[0.00], USDT[.05] | | |
| 06974958 | | TRX[.000026], USDT[6.54969755] | | |
| 06974960 | | USDT[.08536698] | Yes | |
| 06974989 | | TRX[.00002248], USDT[0] | | |
| 06974990 | | TRX[.000001], USDT[1098.338537] | Yes | |
| 06974996 | | BTC[.00011062], TRX[.00002], USDT[0.00005970] | | |
| 06975002 | | TRX[.000031] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06975006 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[.3992], CEL-PERP[3448.20000000], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[3316.5], SOL-PERP[313.34], USD[-7053.96], XRP-PERP[0] | | |
| 06975017 | | NFT (363727185106614925/Singapore Ticket Stub #1831)[1] | Yes | |
| 06975018 | | 0 | | |
| 06975026 | | BAO[2], BNB[0], BTC[0.00000002], DOGE[0], ETH[0.03120376], FTT[0], GBP[0.00], KIN[1], KSHIB[0], RSR[0], SHIB[4692.14813478], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 06975042 | | ETHBULL[.0044033], USDT[145.99313275] | | |
| 06975047 | | GBP[0.00], KIN[1] | | |
| 06975052 | | ATOM[.15521602], MATIC[0], USD[0.00], USDT[0] | | |
| 06975056 | | ALCX-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTT[.00013857], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LUNA2-PERP[0], LUNC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], STMX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TLM-PERP[0], TRX-1230[0], TRX-PERP[0], TRY[0.00], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 06975061 | | USDT[58.87] | | |
| 06975071 | | AAVE[0], CHF[0.00], DAI[0], ETH[0], FTT[28.49115834], USD[0.00] | | |
| 06975109 | | BTC-PERP[0], TRX[.000027], USD[181.87] | | |
| 06975113 | | ETH[.00000021], KIN[3], TRX[.000005], USD[0.00], USDT[0.00000060] | Yes | |
| 06975117 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], JASMY-PERP[0], MASK-PERP[0], TRX[.220262], USD[39.80] | | |
| 06975118 | | APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000018], USD[0.00], XRP-PERP[0] | | |
| 06975129 | | TRX[.000019], USDT[1.94797984] | | |
| 06975136 | | USD[10086.81] | Yes | |
| 06975141 | | BNB[0.0000087], LTC[0.00000937], SWEAT[0.01296196], USDT[0.00079945] | | |
| 06975142 | | TRX[.000049] | | |
| 06975149 | | USDT[0] | | |
| 06975151 | | ETH[.00000001] | | |
| 06975184 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1292.06], XRP-PERP[0] | | |
| 06975190 | | USD[0.00] | | |
| 06975216 | | DOGE[1], USD[411.41], USDT[.05157334] | | |
| 06975224 | | EUR[0.00] | | |
| 06975236 | | BTC[.011] | | |
| 06975239 | | TRX[.000003] | | |
| 06975245 | | FTM[627], MAPS[4804.61759], SOL[9.00806], USD[3702.60], USDT[10.00635131] | | |
| 06975259 | | ETHW[39.43562719] | Yes | |
| 06975274 | | BTC[0.00097909], LTC[0], TRX[46.65930540], USDT[39.53626856] | Yes | |
| 06975289 | | ETH[0.94208000], SOL[0], XRP[310.50859101] | | |
| 06975301 | | ETHW[8.50135366] | Yes | |
| 06975302 | | BTC-PERP[0], ETH-PERP[0], LINA-PERP[0], SOL-PERP[0], USD[68.64], USDT[9.10074729] | Yes | |
| 06975310 | | ETHW[12.12197592] | Yes | |
| 06975313 | | TRX[.000037] | | |
| 06975314 | | ETH[0] | | |
| 06975331 | | ETH[.40334156], FTT[40], USD[2271.63], USDT[501.00000637] | | |
| 06975343 | | APT-PERP[0], BTC[.00024301], BTC-PERP[0], DOGE[35.50950399], DOGE-PERP[0], ETH[.0081888], ETH-PERP[0], USD[-5.19] | Yes | |
| 06975344 | | BNB[.00000047], TRX[2.29234761], USDT[0.00009767] | | |
| 06975349 | | TRX[.39532824], USD[0.00], USDT[0.11674060] | | |
| 06975352 | | ETHW[4.49557988] | | |
| 06975353 | | USDT[0.00440181] | | |
| 06975354 | | AUD[0.00], AVAX[13.97132012], SHIB[4145077.72020725], USD[0.00], XRP[4201.94628497] | | |
| 06975362 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 06975364 | | AUDIO[1], DOGE[1], FTT[602.04073446], TRX[.000001], USD[5573.89], USDT[0.00000001] | Yes | |
| 06975368 | | BRZ[1100], LRC-PERP[0], SHIB-PERP[0], USD[0.17] | | |
| 06975369 | | USD[0.00] | | |
| 06975387 | | BNB[.00335195], ETH[.00243938], MYC[1.19358941], TRX[.000003], USD[0.00], USDT[0.42179442] | | |
| 06975389 | | USD[0.01], USDT[2014.07210533] | Yes | |
| 06975399 | | ETHW[.00078668], USD[0.00], USDT[.0384605] | | |
| 06975404 | | TRX[.000003] | | |
| 06975406 | | ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLOW-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], LDO-PERP[0], RNDR-PERP[0], TONCOIN-PERP[0], TRX[.000017], USD[-25.47], USDT[201.6] | | |
| 06975408 | | FTT[17.11953279], TRX[.000024], USDT[.23471688] | Yes | |
| 06975425 | | ETH[.13991582] | Yes | |
| 06975426 | | BTC[0], MATIC[0], SOL[0], TRX[0], USDT[0.00000025] | | |
| 06975430 | | BTC[0.00000001], TRX[.000009], USD[0.00] | | |
| 06975432 | | ETHW[7.20928777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06975433 | | TRX[4000.000012], USDT[3024.01451468] | | |
| 06975448 | | FTT[.38946508], USDT[0.01008681] | Yes | |
| 06975455 | | EUR[0.00] | | |
| 06975460 | | ETH[.005], ETHW[0.00019273] | | |
| 06975467 | | BAO[1], DENT[1], KIN[1.01564477], TRX[.000016], USDT[0] | Yes | |
| 06975473 | Contingent, Disputed | XRP[.000033] | | |
| 06975474 | | BAO[2], CAD[0.00], ETH[0.01974334], FTT[.01289271], KIN[2], USD[0.00], USDT[0] | Yes | |
| 06975476 | | ETHW[3.47394217] | Yes | |
| 06975494 | Contingent, Disputed | GBP[0.00] | | |
| 06975509 | | 0 | | |
| 06975511 | | USD[0.01] | | |
| 06975527 | | ETHW[4.34645798] | Yes | |
| 06975530 | | USD[102.00] | | |
| 06975532 | | FTT[599.66281439], KIN[1], UBXT[1], USD[5574.43], USDT[0] | Yes | |
| 06975533 | | ETH[.00051296] | | |
| 06975537 | | TRX[.000142], USDT[7.01] | | |
| 06975546 | | BTC[0] | | |
| 06975547 | | TRX[.000001] | | |
| 06975560 | | GBP[0.88], USD[1.99], USDT[6.71000001] | | |
| 06975562 | | ETHW[3.20298187] | | |
| 06975578 | | MATIC[.10460636] | | |
| 06975579 | | DOT[32.79586446], FTT[0.03693172], USD[0.00], USDT[0.19702203] | Yes | |
| 06975582 | | ETHW[34.4559203] | Yes | |
| 06975583 | | USD[7714.24], USDT[731.331377] | | |
| 06975607 | | ARS[0.00], ETH[.00238468] | | |
| 06975608 | | USD[0.00] | | |
| 06975630 | | USDT[.48] | | |
| 06975637 | | AKRO[0], BAO[4], DENT[1], DOGE[.01375875], EUR[0.00], KIN[3], MATIC[0.00136999], MYC[0], REEF[0], SHIB[0], TRX[2], UBXT[1], USDT[0], XRP[0] | Yes | |
| 06975642 | | GBP[8.86], USD[0.01] | Yes | |
| 06975647 | | APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[27.27] | | |
| 06975654 | | ETHW[3.36843975] | | |
| 06975685 | | SHIB[512.03112092] | | |
| 06975697 | | TRX[.000015], USDT[.20648816] | Yes | |
| 06975709 | | GBP[10.00] | | |
| 06975714 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[550], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[-19.99] | | |
| 06975715 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[7.18] | | |
| 06975722 | | XRP[.00000001] | | |
| 06975723 | | BNB[.00000029], USDT[0.00000088] | Yes | |
| 06975725 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000027], UNI-PERP[0], USD[-1.20], USDT[30.5], XRP-PERP[0], YFII-PERP[0] | | |
| 06975738 | Contingent, Disputed | USD[0.07] | Yes | |
| 06975775 | | AVAX-PERP[0], SOL-PERP[0], USD[0.00], USDT[1970.33932737] | | |
| 06975795 | | USDT[0.00000001] | | |
| 06975824 | | EUR[0.00] | | |
| 06975833 | | BOLSONARO2022[0], BRZ[.31149774], USD[0.00] | | |
| 06975889 | | BOLSONARO2022[0], UBXT[1], USD[7.43] | | |
| 06975897 | | USD[0.00], USDT[0], USO[0] | Yes | |
| 06975901 | | BNB[.03464601], LTC[0], TRX[.000001], USD[41.85], USDT[0.00000001] | | |
| 06975910 | | USD[10.00] | | |
| 06975934 | | USD[0.00] | | |
| 06975936 | | BNB[0.00000530], MATIC[.00639142] | | |
| 06975940 | | TRX[.000051] | | |
| 06975954 | | ETH[.0088714], USDT[.1515873] | | |
| 06975972 | | BTC[.0114], USD[100.82], USDT[81440.07909748] | | |
| 06975975 | | APT[30], BTC[.0228], NEAR[23.6], TONCOIN[184.8], TRX[.000027], USD[67.78], USDT[0.00000001] | | |
| 06975989 | | BOLSONARO2022[0], USD[1.74] | | |
| 06975998 | | USDT[0.16279761] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06976002 | | BRZ[0.00723788], BTC[0.00943918] | | |
| 06976011 | | BOLSONARO2022[0], USD[0.57] | | |
| 06976030 | | USD[1.07] | | |
| 06976034 | | AKRO[1], GBP[0.00], TRX[1], UBXT[1] | | |
| 06976077 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.157], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], STMX-PERP[0], TRX[.000047], USD[0.13], USDT[0] | | |
| 06976082 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[9.59], XRP-PERP[0] | | |
| 06976084 | | DOGE[950], USD[0.07], VET-PERP[0] | | |
| 06976085 | | FTT[8.2988508], TRX[.000016], USDT[2.60334642] | | |
| 06976091 | | AKRO[1], ETH[.00000007], KIN[2], SOL[.00000328], TRX[0], USDT[0.01509567] | Yes | |
| 06976111 | | USDT[0] | | |
| 06976114 | | NFT (459814671313404763/Singapore Ticket Stub #1916)[1] | | |
| 06976118 | | USDT[.002201] | | |
| 06976128 | | BAO[1], BTC[0.00048974], GBP[0.00], TRX[38.59372287], USD[0.00] | Yes | |
| 06976134 | | AKRO[1], BAO[3], ENJ[25.96816408], EUR[0.00], FTT[0], KIN[5], USDT[0] | Yes | |
| 06976135 | | BCH[.0004126], DOT[.09058], ETH[.0006536], MATIC[.9194], SOL[.00818], SUSHI[51.9822], SUSHI-PERP[0], USD[348.64], USDT[.0039472] | | |
| 06976139 | | AKRO[2], BAO[11], CHZ[1], DENT[1], GBP[0.00], KIN[5], MATH[1], MATIC[1], RSR[4], TRU[1], UBXT[1] | | |
| 06976140 | | BTC[1.26357666], ETH[10.38709161], LINK[397.18245534] | Yes | |
| 06976159 | | AVAX-PERP[23.2], USD[2135.35], USDT[0.00000001] | | |
| 06976166 | | POLIS-PERP[0], USD[0.01] | | |
| 06976173 | | AKRO[1], BAO[4], BNB[0], BTC[0], DENT[2], KIN[3], NEXO[0.00019182], USDT[131.29190379] | Yes | |
| 06976178 | | LTC[.00253943], TRX[.000021], USDT[0.00000017] | | |
| 06976182 | | TRX[.000097] | | |
| 06976196 | | BTC[.00000109] | Yes | |
| 06976197 | | USD[0.00] | | |
| 06976205 | | BRZ[10.26408624] | | |
| 06976208 | | USD[0.13] | | |
| 06976214 | | 1INCH-1230[0], ATOM-PERP[0], AVAX-PERP[0], MATIC[.00103815], USD[253.65] | | |
| 06976215 | | BAO[1], BTC[.00051561], USD[0.11] | Yes | |
| 06976239 | | ATOM-PERP[0], AVAX-PERP[0], USD[0.00], XRP[.836289] | | |
| 06976251 | | TRX[.000032] | | |
| 06976255 | | BAO[1], ETH[5.66157907], TRX[.00019986], UBXT[1] | Yes | |
| 06976258 | | BTC[0.00001245] | | |
| 06976260 | | USDT[10] | | |
| 06976263 | | TRX[.000001], USDT[2] | | |
| 06976264 | | USDT[4091.35200629] | Yes | |
| 06976267 | | TRX[.000077] | | |
| 06976273 | | BRZ[.02524199], TRX[.000012], USDT[0] | | |
| 06976280 | | FTT[383.29613688], USDT[0.00573435] | Yes | |
| 06976285 | | BAO[1], GMX[0], KIN[3], LTC[0], SOL[0], TRX[1], USD[0.00], YFI[0.00000002] | Yes | |
| 06976290 | | BAO[6], DENT[1], ETH[0.00602860], ETH-PERP[0], KIN[6], UBXT[1], USD[4.41], USDT[0] | Yes | |
| 06976295 | | TONCOIN[2288.70367246], USD[122.60], USDT[0.00000001] | | |
| 06976297 | | DOGE[.442], LTC[.01289729], USD[0.00] | | |
| 06976303 | | BTC[0] | | |
| 06976306 | | BTC[.00481619], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 06976309 | | 1INCH-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], DODO-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNA2-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], STORJ-PERP[0], SUSHI-1230[0], USD[0.00], USTC-PERP[0], XRP[.13040907], XRP-1230[0], XTZ-1230[0] | | |
| 06976341 | | BNB[.00600733], SOL[.03231611], TRX[50.000014], USD[5.00], USDT[1.98963002] | | |
| 06976348 | | USD[0.00], USDT[19.60821392] | | |
| 06976352 | | AUDIO[1], BAO[2], HOLY[.00001827], KIN[1], RSR[1], TRX[.000006], USDT[0.01758283] | Yes | |
| 06976366 | | TRX[.2116861], USD[0.00], USDT[93099.28395824] | | |
| 06976370 | | TRX[33.38865400], USDT[0.15093447] | | |
| 06976371 | | USD[0.00], USDT[0] | | |
| 06976381 | | BOLSONARO2022[0], USD[1.39] | | |
| 06976396 | | TRX[1.000007] | | |
| 06976408 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 06976436 | | BTC[.00005606], ETH[.00056169], USD[73.73] | | |
| 06976446 | | AUD[0.00], BAO[2], DFL[2972.85304369], SOL[8.94088164], UBXT[1], XRP[23.81841948] | | |
| 06976449 | | BTC[.00010228], EUR[1.00] | Yes | |
| 06976462 | | USDT[0.13623036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06976463 | | BTC-PERP[0], CHZ-PERP[0], USD[37.88] | | |
| 06976465 | Contingent, Disputed | BNB[0.00134022], BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000251] | | |
| 06976493 | | BOLSONARO2022[0], USD[-31.01], USDT[46.8] | | |
| 06976505 | | BTC[.00384577], TRX[.000024], USDT[.24995732] | Yes | |
| 06976510 | | LTC[.00000001], TRX[.000478], USDT[0.00000001] | | |
| 06976524 | | ETH[1.22800753], ETHW[1.17954353] | | |
| 06976526 | | TRX[.000002], USDT[99.87449317] | Yes | |
| 06976557 | | USD[0.00] | | |
| 06976590 | | BAO[1], USDT[0] | | |
| 06976593 | | ALGO[3.98727], ALGO-PERP[34], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], ENS-PERP[0], HNT-PERP[0], USD[-9.97], USDT[0.22153375] | | |
| 06976598 | | TRX[.000001], USDT[4.01538962] | | |
| 06976599 | | TRX[.000036] | | |
| 06976601 | | ATOM-PERP[-27.04], AVAX-PERP[27.9], USD[5404.91] | | |
| 06976602 | | USD[0.00] | Yes | |
| 06976605 | | KIN[.00000001] | | |
| 06976626 | | DOT[155.58699083], MATIC[1268.8413488], USD[0.47] | | |
| 06976631 | | TONCOIN[5.47231206] | | |
| 06976703 | | ETHW[.00313305], USD[1.16] | | |
| 06976706 | | BOLSONARO2022[0], BRZ[.72265527], USD[0.00], USDT[0] | | |
| 06976720 | | BTC[.0098] | | |
| 06976749 | | USD[0.00] | | |
| 06976762 | | TRX[.000034], USDT[.5] | | |
| 06976794 | | BNB[.0599886], BNB-PERP[0], USD[0.88], USDT[19.944] | | |
| 06976797 | | BOLSONARO2022[0], MATIC[1], SLND[.098], SOS[3800000], USD[0.49] | | |
| 06976800 | | GBP[0.49], USD[0.00], USDT[0] | | |
| 06976807 | | BRZ[0.00048942], ETH[.00001304] | | |
| 06976832 | | KIN[1], USD[0.00] | | |
| 06976879 | | SXP[65698.9904077], TLM[239081.13212279] | Yes | |
| 06976893 | | GBP[7.37], XRP[8.46556976] | | |
| 06976898 | | SHIB[2300000], USD[9.61], XRP[52] | | |
| 06976901 | | ETHW[8.62962342], USD[0.00] | | |
| 06976925 | | USD[1.75] | Yes | |
| 06976931 | | BOLSONARO2022[0], USD[-0.15], USDT[1.09130000] | | |
| 06976932 | | BTC[0], FIDA[1], FTT[.00028767], KIN[1], SOL[.00588668], UBXT[1], USD[0.01], USDT[77.78312126] | Yes | |
| 06976940 | | GBP[1.00] | | |
| 06976965 | | USD[0.00], USDT[0.00009618] | | |
| 06976976 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], MKR-PERP[0], TRX[.000044], UNI-PERP[0], USD[0.01], USDT[0] | | |
| 06976984 | Contingent, Disputed | JPY[0.00] | Yes | |
| 06976989 | | AKRO[1], BAO[6.1897604], BTC[.00338622], CAD[0.00], ETH[.25982434], KIN[6], USD[0.00] | Yes | |
| 06976990 | | BOLSONARO2022[0], TRX[.000001], USD[43.08], USDT[.006635] | | |
| 06977000 | | BAO[1], ETHW[4.03079272], FTT[31.18510306] | | |
| 06977016 | | ETHW[3.96392951] | Yes | |
| 06977030 | | BTC-PERP[0], TRX[.000068], USD[0.00], USDT[1016.14] | | |
| 06977041 | | ATLAS[8.4613], ATLAS-PERP[0], BOLSONARO2022[0], FTT-PERP[0], HT[.06883], HT-PERP[0], RAY[.55552], RAY-PERP[0], TONCOIN-PERP[0], TRX[1428], USD[553796.97] | | |
| 06977056 | | GBP[0.00], USDT[0.00000001] | | |
| 06977062 | | BTC[.00034857], DOGE[21.3345346], ETH[.02029635], KIN[1], TRX[1], USD[0.00], XRP[6.40702686] | Yes | |
| 06977075 | | BOLSONARO2022[0], USD[0.43] | | |
| 06977076 | | AKRO[1], BAO[1], CAD[0.00], DOGE[11310.30037151], ETH[.92749553], USD[0.00] | Yes | |
| 06977082 | | BAO[6], DENT[6], KIN[6], RSR[1], TRX[2], UBXT[3], USD[894.40], USDT[0] | | |
| 06977096 | | XRP[.00000001] | | |
| 06977101 | | AKRO[1], USD[10030.54], USDT[2.88665384] | Yes | |
| 06977102 | | USD[10.00] | | |
| 06977149 | | BOLSONARO2022[0], BRZ[1.24471197], USD[0.00] | Yes | |
| 06977157 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HNT-PERP[0], KSHIB-PERP[0], STMX-PERP[0], TRX[.000001], USD[0.00] | | |
| 06977165 | | MATIC[0.00009451] | | |
| 06977166 | | BOLSONARO2022[0], BRZ[.07806163], USD[0.02] | | |
| 06977168 | | BTC-PERP[0], DOGE-PERP[0], HT-PERP[0], MATIC-PERP[0], TRX[.000009], USD[1.61], USDT[.49], USTC-PERP[0] | | |
| 06977182 | | TRX[.546252], USDT[0.01732411] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06977191 | | AUD[0.01] | | |
| 06977192 | | ATOM[0], AVAX[1.99450797], BTC[0.00176163], CHZ[0], ETH[0], MATIC[0], PAXG[0], SOL[0.00005087], USD[0.00] | | |
| 06977193 | | BNB[.1871218], ETHW[2.05770588], GOG[1399.724], USD[0.00], USDT[0.00000297] | | |
| 06977220 | | SOL[0.41776849], USD[0.00] | | |
| 06977223 | | BTC[.01], ETH[.1], GOG[1544], USD[0.05], USDT[25.49929923] | | |
| 06977244 | | BAO[2], GBP[0.08], KIN[3], USD[0.70], XRP[105.56545825] | Yes | |
| 06977247 | | USDT[530.6] | | |
| 06977263 | | FTT[.99982], USD[1.37] | | |
| 06977271 | | DENT[220.25199926], SHIB[142474.4660188] | Yes | |
| 06977272 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 06977282 | | TRX[.000016] | | |
| 06977289 | | BTC-PERP[0], TRX[.000009], USD[-0.03], USDT[23.32599392] | | |
| 06977297 | | BNB[0.00000001], BTC[0] | | |
| 06977325 | | ARS[0.06], USD[0.00] | | |
| 06977336 | | BTC-PERP[0], CHZ-PERP[0], USD[0.00], USDT[0.07619078], XRP-PERP[0] | | |
| 06977352 | | TRX[.000023], USDT[0] | | |
| 06977358 | | BOLSONARO2022[0], USD[0.01] | | |
| 06977367 | | BTC[0.26235414], DOGE[501.10949182], ETH[0.74200729], FTT[25.39693889], FTT-PERP[0], RAY[706.51493661], SOL[7.01502298], TRX[.521344], USD[1.55], XRP[5377.29863249] | Yes | |
| 06977387 | | USDT[0] | | |
| 06977400 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[438.27], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 06977410 | | BAO[1], MYC[494.537443], SAND[2.33888882], TRX[.000012], USD[0.00] | Yes | |
| 06977427 | | TRX[.000002], USDT[.32] | | |
| 06977435 | | USDT[1.516375] | | |
| 06977446 | | AUD[8.00], ETH[.0009998], USD[6597.36] | | |
| 06977451 | | APT-PERP[0], BOLSONARO2022[0], USD[-20.13], USDT[22.54700617] | | |
| 06977456 | | TRX[.000016], USDT[2.42959141] | | |
| 06977466 | | SUSHI-PERP[0], USD[89.16] | | |
| 06977467 | | BNB[0.00005059], MATIC[0.00004710], TRX[.000092] | | |
| 06977475 | | TRX[.000015] | | |
| 06977480 | | TRX[.000116], USDT[0] | | |
| 06977484 | | AUD[9.74] | | |
| 06977488 | | ETHW[4.08292693] | | |
| 06977494 | | ETH[0], TRX[.00000601], USD[0.00], USDT[0] | | |
| 06977496 | | BOLSONARO2022[0], USD[2.33] | | |
| 06977506 | | USD[50.01] | | |
| 06977529 | | AVAX-PERP[0], USD[1537.45] | | |
| 06977533 | | SHIB[71166770.74316406], USD[0.00], USDT[0] | | |
| 06977544 | | TRX[145.42507176] | Yes | |
| 06977549 | Contingent, Disputed | XRP[2.567481] | | |
| 06977570 | | APT-PERP[0], BTC-PERP[0], CHZ[.45328723], DOGE-PERP[0], DYDX-PERP[0], ETHW-PERP[0], FTT[.11912698], FTT-PERP[0], GAL[.0174586], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[-22.2], RNDR-PERP[0], SLP[6.46962839], SOL-PERP[0], TRX-PERP[0], USD[7.82], USDT[.00410732], USTC-PERP[0] | Yes | |
| 06977578 | | TRX[.000035] | | |
| 06977583 | | FTT[341.73811] | | |
| 06977593 | | USD[0.01] | | |
| 06977597 | | USD[0.01] | | |
| 06977615 | | TRX[23.56552458], USDT[0.00222282] | | |
| 06977618 | | USDT[.60488169] | Yes | |
| 06977638 | | ATOM-PERP[0], ETH-PERP[0], USD[-0.84], USDT[23.94181343] | | |
| 06977647 | | BOLSONARO2022[0], USD[3.24] | | |
| 06977648 | | ETHW[.54353395] | | |
| 06977650 | | AKRO[1], AUD[0.01], BAO[1], DENT[1], KIN[4], TRX[1] | Yes | |
| 06977657 | | AUD[1.23] | | |
| 06977661 | | XRP[266.50590625] | Yes | |
| 06977673 | Contingent, Disputed | BRZ[.74504367], CHZ-PERP[0], PUNDIX-PERP[0], USD[0.14] | | |
| 06977686 | | AKRO[2], BAO[8], DENT[1], DOGE[334.71871796], KIN[6], UBXT[1], USD[0.00] | | |
| 06977688 | | ETHW[13.9018489] | | |
| 06977695 | | TRX[.000031], USDT[230.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06977699 | | BTC[.00095769] | Yes | |
| 06977711 | | TRX[.000002], USDT[.03] | | |
| 06977714 | | TRX[.000001], USD[9.93] | | |
| 06977722 | | BAO[2], FTT[3.86123274], USD[0.00], USDT[0] | | |
| 06977726 | | ETH[.0004886], ETHW[.00042885], USD[0.00] | | |
| 06977742 | | BTC[0.00006048], EUR[8.99], USD[29.96], USDT[0] | | |
| 06977750 | | USD[0.00] | | |
| 06977754 | | EUR[30.68], KIN[1], USD[0.00] | | |
| 06977769 | | TRX[.000168] | | |
| 06977772 | | BNB[0], NEAR[0] | | |
| 06977773 | | BTC[0.04391866], ETH[.08864103], ETHW[.08793494], USD[0.00] | Yes | |
| 06977777 | Contingent, Disputed | BAO[1], EUR[1.00], USD[40.08] | | |
| 06977790 | | DOGEBEAR2021[.1631], USD[0.00] | Yes | |
| 06977798 | | FTT[1104.295], TRX[.000002], USDT[20.04410304] | | |
| 06977811 | | USD[0.09] | Yes | |
| 06977813 | | USDT[10012.88226240] | Yes | |
| 06977818 | | USD[10.00] | | |
| 06977820 | | TRX[.000006], USDT[0] | | |
| 06977827 | | AKRO[1], BAO[5], DENT[1], GBP[0.00], GRT[1], RSR[1], TRX[1], UBXT[2] | | |
| 06977828 | | MATIC[4], SPY-1230[0], USD[0.29] | | |
| 06977836 | | BTC[.0009944] | | |
| 06977839 | | 0 | | |
| 06977857 | | USD[2010.00] | | |
| 06977858 | | BTC[0], ETH[.33900831], FTT[0], LEO[0], TONCOIN[0], USD[0.00] | | |
| 06977863 | | TRX[.000052], USDT[0.00329270] | | |
| 06977866 | | NFT (299411746602805051/Singapore Ticket Stub #1959)[1], NFT (299464755693706502/Austin Ticket Stub #1555)[1] | Yes | |
| 06977870 | | BAO[2], USDT[0] | Yes | |
| 06977889 | | BRZ[2178], ETH[.00046487], SOL[.00790572], USD[0.07], USDT[0.17542052] | | |
| 06977890 | | ETH[0], USD[0.00] | | |
| 06977894 | | TRX[.875], USD[0.00], USDT[271.53166605] | | |
| 06977907 | | USD[9585.33] | Yes | |
| 06977911 | Contingent, Disputed | 1INCH-1230[0], BTC[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], LUNC-PERP[0], MKR-PERP[0], USD[3.49] | | |
| 06977919 | | USD[9589.36] | Yes | |
| 06977936 | | AKRO[1], KIN[1], USD[212.05] | | |
| 06977944 | | BTC[.00081389], DENT[2], ETH[.00351313], MANA[15.77959991], SOL[.31201043], TONCOIN[7.63494296], TRX[62923.000004], USD[10.29], USDT[9.85151802], XRP[20.53254507] | | |
| 06977945 | Contingent, Disputed | TRX[.000003], USDT[0.00286653] | | |
| 06977966 | | NFT (411279018485962867/Japan Ticket Stub #1103)[1], NFT (512003163493777367/Mexico Ticket Stub #1253)[1], USDT[23.54474325], XRP[41.52001291] | Yes | |
| 06977968 | | FTT[.512], KIN[1], USD[0.04], USDT[0.00000021] | Yes | |
| 06977985 | Contingent | BNB[39.61], ETH[0.33747100], ETH-PERP[0], FTT[150], SOL[185.51092755], SRM[.01967889], SRM_LOCKED[3.10032111], USD[0.00], USDT[-1.35013302], XRP[11516] | | |
| 06977997 | | KIN[1], USD[19.90], USDT[0] | | |
| 06978018 | | TRX[.000008] | Yes | |
| 06978023 | | ETH-PERP[0], USD[0.00], USDT[9.11348413] | Yes | |
| 06978034 | | AKRO[1], DENT[1], FTT[136.05789752], KIN[1], TRX[2], UBXT[1], USD[0.00], XRP[66.11832681] | Yes | |
| 06978039 | | ALGO[.005], ETH[0.00631319], TRX[.130028], USD[0.00] | Yes | |
| 06978049 | | SOL[.00092174] | Yes | |
| 06978058 | | ETHW[8.37919072] | | |
| 06978073 | | BTC[0], LTC[.00219251], USDT[0.88397737] | | |
| 06978074 | | USDT[9.2] | | |
| 06978083 | | BTC-PERP[0], EUR[0.06], FTT[.00029146], USD[0.66], USDT[0.97000001] | | |
| 06978090 | | BAO[2], BAT[1], DENT[2], FRONT[1], KIN[1], TRX[0.55308346], UBXT[1], USD[0.00], USDT[0] | | |
| 06978099 | | ATOM-PERP[0], AVAX-PERP[0], USD[3115.71] | | |
| 06978115 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], USD[3255.73] | | |
| 06978117 | | TRX[170.9658], USD[2238782.04], USDT[2552471.65480622] | Yes | |
| 06978124 | | TRX[.000016] | Yes | |
| 06978127 | | APT[.00001466], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], GBP[0.00], GHS[0.00], INJ-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], WFLOW[.00001722] | Yes | |
| 06978132 | | BTC[.05622152], ETH[.75370512] | Yes | |
| 06978137 | | ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1101.04] | | |
| 06978145 | | TRX[.00003], USDT[14306.2001751] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06978173 | | TRX[0.44789003], USDT[0] | | |
| 06978176 | | UBXT[1], USDT[0] | Yes | |
| 06978180 | | AUD[0.00], BAO[1], BCH[0], BNB[0], BTC[0], CEL[0], DENT[1], DOT[0], KIN[3], RSR[1], TRX[0], UBXT[2], USD[0.00], USDT[349.48978269], YFI[0.00020001] | Yes | |
| 06978181 | | TRX[29.26185453] | Yes | |
| 06978207 | | ETHW[.30006768] | | |
| 06978211 | | USD[0.07], USDT[0] | | |
| 06978212 | | REEF[104303.735], USD[0.03] | | |
| 06978244 | | BNB[.00000777], BTC[0], ETH[.00000168], USD[0.00], USDT[0] | Yes | |
| 06978258 | | BTC[.00687814] | | |
| 06978289 | | USD[0.11] | Yes | |
| 06978297 | | AUD[0.00], BAO[1], TRX[1], UBXT[1], USD[0.00] | | |
| 06978306 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], OP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[343.92499545], VET-PERP[0], WAVES-PERP[0] | Yes | |
| 06978315 | | QI[8.53], TONCOIN[34.19316], USD[0.22] | | |
| 06978324 | | TRX[.000005], USDT[54.59] | | |
| 06978331 | | USD[180.00] | | |
| 06978332 | Contingent, Disputed | JPY[0.11] | | |
| 06978367 | | USDT[26347.63718704] | Yes | |
| 06978385 | | ETHW[.08954053] | | |
| 06978389 | | ALGO[8021.78703291], XRP[20015.417884] | Yes | |
| 06978404 | | DOT[.0329947], MATIC[2.50667], USD[0.00], WAXL[.9584] | | |
| 06978415 | | AUD[0.00], USDT[0] | | |
| 06978421 | | TRX[.000002], USDT[9077.73326379] | Yes | |
| 06978437 | | DENT[1], GBP[0.00] | | |
| 06978439 | | USDT[0.16464594] | | |
| 06978467 | | BTC-PERP[0], USD[1232.55] | | |
| 06978507 | | BLT[8418], USD[0.06] | | |
| 06978510 | | AVAX[0], ETH[0], MATIC[0] | | |
| 06978520 | | BTC[0] | | |
| 06978522 | | AUD[0.00], BAT[1], DENT[1], ETH[.04], RSR[1], SOL[29.99795572], TOMO[1], TRX[1], USD[233.40], USDT[6491.36659464] | | |
| 06978524 | | USD[20000.00] | | |
| 06978530 | | DODO-PERP[0], USD[0.28], USDT[0.72991663] | | |
| 06978538 | | BNB[0], ETH[0], TRX[18.65000100] | | |
| 06978547 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], PEOPLE-PERP[0], TRY[0.00], UNI-PERP[0], USD[11.94], USDT[0.00000001] | | |
| 06978557 | | USD[0.02], USDT[0] | | |
| 06978580 | | ETH[0], TRX[0] | | |
| 06978584 | | USDT[9.71] | | |
| 06978585 | | USD[85.32], USDT[0] | | |
| 06978594 | | BTC[-0.00049946], BTC-PERP[0], ETH-PERP[0], EUR[0.01], SOL[-0.33516569], USD[119.76], XRP[0.00782179] | | |
| 06978614 | | ALGO[0], BAO[1], DENT[1], KIN[1], MATH[.00104671], TRY[0.00], USD[6.23], USDT[0] | Yes | |
| 06978616 | | USD[9.71] | | |
| 06978622 | | ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], EOS-PERP[0], ETHW[.136], ETHW-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC_24111375], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000063], UNI-PERP[0], USD[0.00], USDT[0.00000045] | | |
| 06978645 | | TRX[.000025], USDT[0.05908434] | | |
| 06978647 | | LTC[.0058], USD[0.53] | | |
| 06978654 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.92], TRX-PERP[0], USD[97.85], USDT[99.20000000] | | |
| 06978655 | | TRX[1.000015], USDT[2.08] | | |
| 06978656 | | AKRO[1], APT[2.69339582], BAO[1], DOGE[.00045757], ETH[.00000012], KIN[3], TRX[.000016], USD[0.00], USDT[0.07974587] | Yes | |
| 06978668 | | LTC[15.56545013] | | |
| 06978673 | | USDT[3] | | |
| 06978683 | | USDT[0.00000907] | | |
| 06978704 | | AUD[0.00], KNC[113.90951347], UBXT[1] | | |
| 06978708 | | BTC[0.00854415] | | BTC[.008532] |
| 06978728 | | USD[0.00] | | |
| 06978730 | | USD[0.00] | | |
| 06978732 | | USDT[0] | | |
| 06978734 | | ALGO[450.53516985], ATOM[3.26857752], BAO[1], BTC[.00551952], CHZ[12.13127104], ETH[.34373355], MATIC[22.59297975], NEAR[.0733], SUSHI[.17], USD[307.33], USDT[931.74707411] | Yes | |
| 06978736 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06978746 | | BTC[0] | | |
| 06978776 | | TRX[.000009], USDT[0.00960134] | | |
| 06978777 | | DODO-PERP[0], KLUNC-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 06978783 | | USD[0.76] | | |
| 06978802 | | USD[21.71] | Yes | |
| 06978805 | Contingent, Disputed | ALGO-PERP[0], LINK-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 06978819 | | AKRO[1], BAO[1], DENT[1], DOGE[0], ETH-PERP[0], FTT[0.00010374], LTC[.00000001], SOL-PERP[0], USD[93.89], USDT[0.00000001] | Yes | |
| 06978828 | | USD[0.00] | | |
| 06978841 | | USDT[.00000001] | Yes | |
| 06978852 | | BTC[.00018488], ETH[0.11445207], ETHE[.09091914], FTT[52.61091251], FTT-PERP[0], GBTC[.00773311], MATIC[.92638444], TRX[752], USD[6592.21] | Yes | |
| 06978854 | | 1INCH[0], ATOM[-1.26171833], TRX[.000018], USD[0.00], USDT[9817.9366041] | | |
| 06978865 | | BOLSONARO2022[0], USD[2.00] | | |
| 06978882 | | TRX[.000019], USD[2.00] | | |
| 06978892 | | BTC[0.00000001] | | |
| 06978893 | | BAO[1], BTC[0.07076335], FTT[0.00004586], USDT[0], XRP[110.1943651] | Yes | |
| 06978894 | | AKRO[1], ALCX[.00003442], AUD[0.00], BTC[0.00000006], DENT[1], FTT[7.06180792], USD[0.01] | Yes | |
| 06978909 | | FTT[.03955494], USD[0.00] | | |
| 06978911 | | FTT[.03743903], FTT-PERP[0], USD[0.09] | Yes | |
| 06978945 | | USD[0.29], USDT[1.08561020] | | |
| 06978947 | | USD[0.09] | Yes | |
| 06978957 | | TRX[.000006] | | |
| 06978965 | | DOGE[0], ETH[0], MATIC[3.32752026], SOL[0], TRX[0.00001700], USDT[0] | | |
| 06978967 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2-PERP[0], MATIC-1230[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000008], USDt-0.95], USDT[11.854981], XRP-PERP[0] | | |
| 06978977 | | ATOM-PERP[0], AXS-PERP[0], BRZ[0.00401735], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 06978978 | | GHS[0.94], USDT[0.06952779] | | |
| 06978995 | | USD[0.01] | | |
| 06979005 | | USD[0.00] | | |
| 06979012 | | USD[10092.74] | Yes | |
| 06979013 | | USDT[3] | | |
| 06979019 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0], XRP[.532246] | | |
| 06979021 | | BTC[.00900976] | | |
| 06979035 | | EUR[75.00], SECO[1] | | |
| 06979041 | | USDT[0.00097456] | | |
| 06979047 | | KIN[5623.92018], USD[0.24] | | |
| 06979061 | Contingent, Disputed | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[9789.71], USDT[0.00000001] | | |
| 06979081 | | EUR[0.00] | | |
| 06979092 | | TRX[15.81905277], USDT[0] | | |
| 06979105 | | USD[0.00] | Yes | |
| 06979124 | | TRX[.00001], USDT[8.00000219] | | |
| 06979146 | | TRX[.000022], USDT[59.96] | | |
| 06979148 | | USD[0.01] | | |
| 06979152 | | BNB[0], TRX[.000017], USDT[0] | | |
| 06979155 | | NFT (384052474774535269/Japan Ticket Stub #1657[1], TRX[.000015], USDT[.60508334] | Yes | |
| 06979157 | | BOLSONARO2022[0], USD[8.60] | | |
| 06979158 | | BAO[1], BTT[1265822.78481012], DOGE[180.85766321], KIN[1], SHIB[720720.72072072], USD[0.00] | | |
| 06979167 | | MATIC[.01] | | |
| 06979180 | | BTC[.00006305], USD[0.01] | | |
| 06979190 | | BAO[2], USD[11.16] | Yes | |
| 06979196 | | ETH[.00000001] | | |
| 06979206 | | ETH[.043] | | |
| 06979219 | | USD[0.01] | | |
| 06979221 | | BABA[.235], RUNE-PERP[0], USD[177.42] | | |
| 06979226 | | BTC[0], BTC-PERP[0], USD[1.09] | | |
| 06979246 | | SOL[1.04180555] | | |
| 06979254 | | USD[0.00], USDT[0] | | |
| 06979256 | | USDT[.48] | | |
| 06979258 | | TRX[.904033], USD[0.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06979260 | | CHZ-PERP[0], STMX-PERP[0], USD[0.17] | | |
| 06979269 | | USD[0.00] | | |
| 06979270 | | KIN[2], USD[99.19] | Yes | |
| 06979284 | | ETH[.0004], FTT[.0159099], SOL[.00814992], USD[5650.25], USDT[100] | | |
| 06979295 | | BRZ[.74817085], TRX[.000024], USDT[0.85000000] | | |
| 06979312 | | MATIC[0], TRX[0], USDT[0.00000534] | | |
| 06979319 | | BTC[.16239999] | Yes | |
| 06979327 | | RSR-PERP[0], USD[0.32], USDT[0.00000001] | | |
| 06979333 | | USD[500774.49] | | |
| 06979339 | | USD[0.29], USDT[235.84] | | |
| 06979377 | | USD[0.00] | | |
| 06979379 | | TRX[.000005], USDT[10.94] | | |
| 06979383 | | BTC[0], DOGE[0], FTT[0.05577861], USDT[26.10341042] | | |
| 06979385 | | BAO[1], USD[0.00] | | |
| 06979387 | | ALCX-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], BTT-PERP[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], PEOPLE-PERP[0], USD[0.01] | | |
| 06979403 | Contingent, Disputed | BTC[-0.00000851], JPY[28.73] | | |
| 06979416 | | BNB[.3] | | |
| 06979438 | | AAPL-1230[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 06979443 | | USD[54.99] | | |
| 06979457 | | TRX[.000046], USDT[4095.905] | | |
| 06979460 | | ETH[.011], USD[0.78] | | |
| 06979476 | | USDT[0.00033555] | | |
| 06979481 | | LUA[11086.1], USDT[0.00089679] | | |
| 06979498 | | CAD[269.76], USDT[0] | | |
| 06979503 | | BTC[.00256922], CHF[0.00] | | |
| 06979514 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-1.88], USDT[2.51], ZEC-PERP[0] | | |
| 06979523 | | ETHW[.0001932], FTT[.03124], USD[0.00], USDT[1411.83285957] | | |
| 06979527 | | BTC[.00864943], ETH[.13451322], USD[0.00], USDT[0.00001308] | | |
| 06979530 | | TRX[.000025], USDT[0.00010289] | | |
| 06979538 | Contingent, Disputed | BTC[0] | | |
| 06979549 | Contingent, Disputed | TRX[.000012] | | |
| 06979559 | | TRX[.000014], USDT[9566.81291952] | Yes | |
| 06979565 | | USDT[0.00000001] | | |
| 06979575 | | AAVE[.01170064], DODO[3.4759973], ETH[.00011034], LDO[1.02990902], STG[4], USD[0.87], USDT[0.00214256] | | |
| 06979577 | | AVAX[29.29414], AVAX-PERP[-5], ETH[.000232], FTT-PERP[0], USD[348.37] | | |
| 06979593 | | USDT[0.00000001] | | |
| 06979599 | | BAO[2], UBXT[1], USD[0.00], USDT[134.55637219] | | |
| 06979605 | | APT-PERP[0], DOGE-PERP[0], ETH[.000268], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[33.65273036] | | |
| 06979613 | | USD[722.15], USDT[203.7130388] | | |
| 06979622 | | BAO[1], EUR[0.00] | Yes | |
| 06979630 | | USD[0.00] | | |
| 06979639 | | USD[1.52] | | |
| 06979644 | | USD[22861.00] | | |
| 06979645 | | CHZ[.49788943], USD[0.00], USDT[818.23033005] | | |
| 06979713 | | BNB[0], BTC[0], FTT[.72595178], TRX[.000014], USDT[0.00000003] | | |
| 06979743 | | AKRO[1], KIN[1], TRX[1], USD[0.00] | | |
| 06979751 | | CAD[22221.66] | | |
| 06979754 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDi-0.40], USDT[0.77800331], USDT-PERP[0], XRP-PERP[0] | | |
| 06979765 | | BTC[.00935381], USD[0.00], USDT[0.00001224] | | |
| 06979770 | | TRX[0] | | |
| 06979774 | Contingent, Disputed | USD[0.01], USDT[0.00721298] | | |
| 06979775 | Contingent, Disputed | WRX[348.65605431] | Yes | |
| 06979792 | | USD[0.00], USDT[4.47044645] | | |
| 06979813 | | USD[0.01] | | |
| 06979834 | | 1INCH-PERP[0], BTC[.00251173], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.07860627], LINK-PERP[0], MATIC-1230[0], NEAR-PERP[0], SHIT-1230[0], USD[-0.06], USDT[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 06979898 | | AAPL-1230[0], AMD-1230[0], AMZN-1230[.963], GOOGL-1230[2.36], NVDA-1230[0], SPY-1230[0], TSLA-1230[0], USD[-208.29], USDT[0] | | |
| 06979900 | | BAO[1], USD[70.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06979903 | | APT[.0082], USDT[0.07558562] | | |
| 06979914 | | TRX[.000056], USDT[0.00002004] | | |
| 06979938 | | ADABULL[100.95194], AMPL[0], BULL[.12293844], DOGEBULL[100], ETHBULL[.198938], FTT[0.27135022], LINKBULL[983.44], SOL[0.61484723], TRX[0.97198074], TRXBULL[19.2422], USD[65.58] | | SOL[.614216], TRX[.969325], USD[20.00] |
| 06979946 | | BTC[.00498194], USD[0.00] | | |
| 06979953 | Contingent, Disputed | JPY[139.28] | | |
| 06979968 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 06979971 | | BRZ[.00235394], USD[0.00] | | |
| 06979977 | | ASDBULL[.260000], ATOMBULL[1069138.5], BALBULL[1979707.99307102], BAO[823776.53377081], BSVBULL[556288600.74999998], COMPBULL[14875822.43827200], DOGEBULL[3988], DRGNBULL[1370.85416256], EOSBULL[90909090.9090909], FTT[0], GRTBULL[5.12e+07], LTCBULL[248972.98643097], SXPBULL[31578947.36842105], THETABULL[25700], USD[0.40], USDT[0], VETBULL[276959.49600092], XRPBULL[597829.8], XTZBULL[2020718.61837766], ZECBULL[121669.30283489] | | |
| 06979992 | | ETH[0], USD[0.00], USDT[0.00014298] | | |
| 06979998 | | USDT[142.50378388] | | |
| 06980016 | | BTC[0.01366252] | | |
| 06980041 | | LTC[.00000136], TRX[.000071], USD[0.00], USDT[0] | Yes | |
| 06980049 | | TRX[.955238], USDT[0.27879373] | | |
| 06980056 | | ETH[.00093829], USD[0.26] | | |
| 06980062 | | AVAX[0], BNB[0], ETH[0], USDT[0] | | |
| 06980065 | | TRX[.000028] | | |
| 06980069 | | ACB-1230[.9], APE[.09380586], APT[.05561012], BTC-PERP[0], DENT-PERP[0], DMG[4.2965108], DOGE[20.00048686], DOGE-PERP[0], ETH-PERP[0], KIN[80000], LINA-PERP[0], LUNC-PERP[4000], MAGIC[1], RAY[1], RSR-PERP[0], SHIB[21477.66323024], SPY-1230[0], SXP-PERP[0], TAPT[.1], TRX[3.97985936], USD[-3.99], WNDR[2.99943] | | |
| 06980077 | | USDT[1.2] | | |
| 06980084 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.495006], TRX-PERP[0], USD[9738.70], USDT[0], VET-PERP[0], XMR-PERP[0] | | |
| 06980125 | | USD[118.26], USDT[0] | | |
| 06980152 | | GBP[13036.60] | Yes | |
| 06980161 | | BAO[3], BTC[.001698], ETH[.06604741], ETH-PERP[0], KIN[1], USD[0.54] | | |
| 06980201 | | BOLSONARO2022[0], BRZ[0.71403842], BTC-PERP[0], USD[0.01], USDT[134.992996] | | |
| 06980203 | | USDT[47.09540374] | Yes | |
| 06980204 | | AAVE[0], ATLAS[0], ATOM[0], AVAX[0], AXS[0], BNB[0], BTC[0], DOGE[1428.95786050], DOT[0], DYDX[0], ETH[0], ETHW[0], FTM[0], HNT[0], HT[0], MATIC[0], MTA[0], NEXO[0], PAXG[0], SAND[0], SHIB[0], SOL[0], SUSHI[0], TRX[638.40002400], UNI[0], USD[0.00], USDT[0.00000001], XLMBULL[0], XRP[0], YFI[0] | | |
| 06980227 | | BOLSONARO2022[0], TRX[.000002], USD[0.02] | | |
| 06980233 | | FTT[3], FTT-PERP[0], USD[2.43] | | |
| 06980235 | Contingent, Disputed | BTC-PERP[0], USD[0.00] | | |
| 06980252 | | AKRO[4], APT[24.38516158], BAO[17], CHZ[.0004706], DENT[4], DOGE[1], FRONT[1], GBP[3.38], KIN[10], MATIC[253.01749104], RSR[2], SUSHI[239.79397676], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 06980262 | | BOLSONARO2022[0], BRZ[0], BTC[0.01865336], USD[0.00] | | |
| 06980269 | | 0 | | |
| 06980271 | | APT[0.00000073], BNB[.00069], MATIC[0] | | |
| 06980297 | | BTC[.01], USD[0.46] | | |
| 06980300 | | BTC[.00046786] | | |
| 06980305 | | BTC-PERP[0], USD[2.85] | | |
| 06980321 | | TRX[.000269], USDT[1.69647440] | | |
| 06980329 | | TRX[.00331], USDT[15050.00000001] | | |
| 06980335 | | USD[2018.02] | | |
| 06980361 | | BTC[.00009802], GBP[0.00] | | |
| 06980366 | | BAO[1], DENT[1], TONCOIN[76.36411784], USD[0.00], USDT[0] | Yes | |
| 06980378 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BRZ[.65], BTC-PERP[-0.002], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], SHIB-PERP[0], STMX-PERP[0], USD[20.06], USDT[22.9], XRP-PERP[0] | | |
| 06980389 | | USDT[0.00039149] | Yes | |
| 06980425 | | AKRO[2], ALPHA[1], BAO[2], DENT[3], ETH[.00000378], GBP[0.00], KIN[3], SOL[.00015317], TRX[1], USD[0.00] | Yes | |
| 06980428 | | BOLSONARO2022[0], USD[0.00] | | |
| 06980444 | | ALPHA-PERP[0], BTC-PERP[0], EGLD-PERP[0], EXCH-PERP[0], HT-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[237.08] | | |
| 06980457 | | BOLSONARO2022[0], USD[0.02] | | |
| 06980461 | | BTC-PERP[0], ETH-PERP[0], USD[18.83], USDT[1004.846935] | | |
| 06980469 | | ETH-PERP[0], GST[10.7], KIN[50000], SUN[15.688], USD[0.00], USDT[0.00076400] | Yes | |
| 06980475 | | USD[0.00] | | |
| 06980480 | | DENT[1], ETH[.00098554], RSR[1], USD[487.53], USDT[0] | Yes | |
| 06980482 | | ADA-PERP[0], AXS-PERP[0], BRZ[.00392545], BTC-PERP[0], CHZ-PERP[0], HNT-PERP[0], KSHIB-PERP[0], STMX-PERP[0], USD[0.02] | | |
| 06980499 | | BAO[2], BTC[0.00115300], KIN[1], TRX[1374.02945737], USD[0.00] | | |
| 06980508 | | AKRO[13], BAO[17], BCH[0], BTC[0], DENT[10], DOGE[.01211033], ETH[0], FTT[0], GBP[0.00], HOLY[1.00034701], HXRO[1], KIN[29], MATIC[0], MKR[0], RSR[4], SHIB[101.82489301], TRX[7], UBXT[10], USD[0.00], USDT[0.00606808], XRP[19.28872011] | Yes | |
| 06980529 | | TRX[.000055] | | |
| 06980558 | | BOLSONARO2022[0], USD[0.09], USDT[0] | | |
| 06980566 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00980573 | | BTT[78718.15002894], DOGE[16676.74123247], FTT[100.61967298], SOL[1.00485732], TRX[.790125], USD[10064.38], USDT[301.98083055] | Yes | |
| 00980598 | | BTC[.0048007], BTC-PERP[0], CAD[0.00], ETH-PERP[0], USD[0.00], USDT[0.00015090] | | |
| 00980619 | | BNB[0.00000001], BTC[0.00080147], KIN[1], XRP[0] | Yes | |
| 00980649 | | AAVE[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC[0.03440983], CHF[0.00], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[-0.00046968], EUR[0.00], LINK[0.01186087], LINK-PERP[0], MANA-PERP[0], RNDR[590.65822941], SAND-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[12.31181976], XRP[118.81363132] | | |
| 00980709 | | DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], MKR-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], TRX[.000009], USD[-21.26], USDT[204.153266], XRP-PERP[0] | | |
| 00980723 | | ATOM-PERP[0], TRX[.000012], USD[94.31], USDT[0] | | |
| 00980728 | | FTT-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[7367.09], USDT[0] | | |
| 00980742 | | AUD[0.00], BAO[2], KIN[2], UBXT[1], USD[0.00] | | |
| 00980762 | | TRX[.000271], USDT[7760.21267003] | | |
| 00980765 | | USDT[9.71] | | |
| 00980771 | | BOLSONARO2022[0], USD[0.01] | | |
| 00980791 | | BTC-PERP[0], USD[0.01] | | |
| 00980872 | | USD[0.00] | | |
| 00980875 | | AUD[0.00], DENT[1], SOL[.00000033], XRP[37.52581045] | Yes | |
| 00980891 | | BNB[.06052735], BTC[.00102607], ETH[.01516976], SOL[.00000047], TRX[.00002], USDT[2143.14991558] | | |
| 00980899 | | GBP[1.00] | | |
| 00980909 | | AKRO[1], ETH[.07764225], MATIC[55.62025798], USD[757.80], USDT[1.3527009] | Yes | |
| 00980916 | | USDT[0.00014817] | | |
| 00980957 | | AVAX[5.5], BTC[0.01850319], CEL[77.9], DOGE[828.93486576], DOT[14.6], FTT[4], SXP[278.8], USD[0.01], XRP[194], YFI[.0136] | | |
| 00980966 | | AUD[0.00], BAO[1], BTC[.013135], DENT[1], KIN[1], UBXT[1] | Yes | |
| 00980972 | | USDT[.34875543], XPLA[1979.746], XRP[.3301] | | |
| 00980985 | | BTC-PERP[0], FTT[25], FTT-PERP[0], USD[0.06] | | |
| 00980988 | | USD[100.85] | Yes | |
| 00980998 | | KIN[2], USD[22.48] | | |
| 00981005 | | USDT[0.00857620] | | |
| 00981018 | | EUR[0.00], FRONT[1] | Yes | |
| 00981029 | | BTC[.00008772] | | |
| 00981030 | | BTC[.00075282], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 00981045 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], TRX[.00001], USD[318.96], USDT[0.00000001] | | |
| 00981050 | | TRX[.17224639], USD[0.00], USDT[0.36701071] | | |
| 00981058 | | BTC[.00008407], USDT[.4360609] | | |
| 00981065 | | DOGE[.66766], USD[0.73] | | |
| 00981086 | | BTC[5.8858], BTC-PERP[12], USD[-214019.29] | | |
| 00981088 | | ATOM-PERP[0], BAO[1], BTC-PERP[0], ETH-PERP[0], FTT[1.14242898], FTT-PERP[0], LEO-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-3.49], USDT[19.92686537], XRP[.05709009], XRP-PERP[0] | | |
| 00981120 | | AUD[500.00] | | |
| 00981126 | | ATOM-PERP[-27.07], AVAX-PERP[27.9], USD[399.98], USDT[4998] | | |
| 00981128 | | TRX[.010167], USDT[0] | | |
| 00981135 | | USDT[0.27453519] | | |
| 00981136 | | ETH[.00937871], KIN[3], USD[0.01], USDT[0.00000481] | Yes | |
| 00981155 | | BRZ[.00698201], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], REEF-PERP[0], RVN-PERP[0], TRX[.000006], USD[0.02], USDT[0] | | |
| 00981159 | | BOLSONARO2022[0], TRX[.00383162], USD[0.38] | | |
| 00981169 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[160.04409651] | | |
| 00981171 | | BTC[0], TRX[.000006] | | |
| 00981175 | | USD[0.00] | | |
| 00981182 | | BNB[0.00006605], DOGE[.3712905], TRX[.000058] | | |
| 00981186 | | MATIC[1.22093706], MATIC-PERP[0], SPY-1230[0], TSLA-1230[16.41], USD[-2289.49] | | |
| 00981196 | | AKRO[1], ETHW[1.6023209], TRX[0] | | |
| 00981198 | | AKRO[3], BAO[2], GBP[0.05], UBXT[1] | | |
| 00981204 | | AUD[76.00], BTC[.00000001] | | |
| 00981205 | | BTC[.00008809], USDT[.99645] | | |
| 00981206 | | USDT[0.83269982] | | |
| 00981208 | | ADA-1230[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BRZ[102.46956607], BTC-PERP[0], DOGE[.00004], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[1.60] | | |
| 00981212 | | AVAX-PERP[18.7], USD[1829.50] | | |
| 00981216 | | AKRO[1], ALGO[44.23920176], BAO[4], BTC[0], DAI[0], DOGE[145.94944786], DYDX[7.42833048], HT[0], KIN[4], LTC[.19007819], REEF[1735.9333037], SOL[3.51038900], TRX[1], UBXT[1], USDT[0], WBTC[.00094477] | | |
| 00981220 | | BTC[.00267006], USD[0.00] | | |
| 00981228 | Contingent, Disputed | TRX[.000006] | | |
| 00981229 | | AUD[10.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00981230 | | ATOM-PERP[0], AVAX-PERP[0], SOL-PERP[0], TRX[134], USD[13822.10] | | |
| 00981238 | | BTC[.00008044], USDT[.11869447] | | |
| 00981243 | | ETH[.00000001], MATIC[0] | | |
| 00981247 | | APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000013], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00981255 | | AKRO[1], GBP[0.00], KIN[5] | | |
| 00981260 | | DOT[29.35334583], USDT[371.0981754] | Yes | |
| 00981271 | | TRX[.000012], USD[19.09], USDT[0] | Yes | |
| 00981282 | | TRX[.000049] | Yes | |
| 00981287 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 00981291 | | USD[0.00], USDT[9.31085949] | | |
| 00981296 | | TRX[.000014], USDT[2121.42926765] | Yes | |
| 00981297 | | TRX[.100013] | | |
| 00981304 | | BTC[.00006666] | Yes | |
| 00981315 | | USDT[0] | | |
| 00981319 | | WRX[68.28455727] | Yes | |
| 00981322 | | USD[1.79] | | |
| 00981323 | | AKRO[1], AUD[0.00], BAO[5], BNB[.00001111], BTC[.00000018], CHF[0.00], DENT[1], FTM[226.2204979], KIN[3], MSOL[7.42198683], RSR[1], SOL[.00013782], TRX[.00003], USDT[0.00938559] | Yes | |
| 00981328 | | USDT[2.41466375] | Yes | |
| 00981330 | | BTC-1230[0], ETH-1230[0], USD[450.11] | | |
| 00981331 | | USD[0.33], XRP[7594.12554328] | Yes | |
| 00981336 | | USDT[0] | | |
| 00981338 | | USD[0.00], USDT[449.48542210] | | |
| 00981342 | | ETH[0], LTC[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00981353 | | BNB[0] | | |
| 00981354 | | USD[0.01], USDT[.25] | | |
| 00981356 | | TRX[0.00000001] | | |
| 00981380 | | BTC[0], USDT[0] | | |
| 00981382 | | TRX[.000012], USD[0.73], USDT[1049] | | |
| 00981387 | | AUD[19.78], USD[0.00] | | |
| 00981391 | | BTC[.05261427], USD[0.27], XRP[5.9988] | | |
| 00981397 | | XRP[100] | | |
| 00981402 | | USD[0.00] | | |
| 00981403 | | AUD[0.00], BTC[0], KIN[1], UBXT[1], USD[86.49] | Yes | |
| 00981408 | | ETH[0], ETHW[8.23117354], XRP[0] | | |
| 00981419 | | USDT[318.79579245] | | |
| 00981428 | | TRX[.000002], USDT[0] | | |
| 00981429 | | BTC[.0001], USDT[0.00046282] | | |
| 00981454 | | ETHW[.13999868], USDT[11.59428669] | | |
| 00981470 | | TRX[.03875576], USD[0.01], USDT[0.00000018] | Yes | |
| 00981475 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], HNT-PERP[0], USD[50.30] | | |
| 00981477 | | BAO[1], BNB[.32828845], BTC[.04411995], DENT[1], FTT[30.0128886], KIN[2], USDT[302.33404623] | Yes | |
| 00981481 | | TRX[.000001], USDT[2.34] | | |
| 00981489 | | TRX[.000006] | | |
| 00981509 | | AUD[0.56], BTC[.00504696] | | |
| 00981514 | | USD[0.00] | | |
| 00981518 | | APT[0], FTM[.00002551] | | |
| 00981523 | | USD[0.02], USDT[0] | | |
| 00981538 | | TRX[.00002501], USDT[0.00985099] | | |
| 00981571 | | TRX[.000012] | | |
| 00981574 | | BNB[0], ETH[0], SOL[0], USD[0.01], USDT[196.8] | | |
| 00981580 | | TRX[.000039] | Yes | |
| 00981589 | | USDT[25.19717636] | Yes | |
| 00981594 | | BAO[1], BTC[0], TRX[.000031] | Yes | |
| 00981599 | | USD[1832.86], USDT[.005299] | | |
| 00981600 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.00], USDT[177.30666383] | | |
| 00981611 | | USDT[0] | | |
| 00981636 | | TRX[.00001], USDT[62.5082011] | Yes | |
| 00981650 | | BAO[1], TRX[3012.33342746], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00981652 | | AUD[0.00] | | |
| 00981655 | | BTC[.02813448], BTC-PERP[0], CHF[0.00], DOGE-PERP[0], ETH[.22895077], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[640.30] | | |
| 00981661 | | AUD[0.00] | | |
| 00981670 | | AUD[0.00] | | |
| 00981680 | | ALPHA[1], TRX[.000014], UBXT[1], USD[0.00] | | |
| 00981682 | | TRX[.000007] | | |
| 00981689 | | FTT[0.09999638], USD[0.00], USDT[0] | | |
| 00981691 | | FTM[0.35831220], SOL[.00376362], USD[0.00] | | |
| 00981695 | | APE-PERP[0], APT-PERP[0], KSHIB-PERP[0], USD[0.00] | | |
| 00981705 | | TRX[.00000001] | Yes | |
| 00981710 | | BAO[1], BTC[0.00000034], GBP[0.02], KIN[3], USD[0.00], XRP[0] | Yes | |
| 00981716 | | AUD[25.73], BAO[0], KIN[2], MKR[0], USD[0.00] | Yes | |
| 00981723 | | FTT[.099924], SOL[.2439544], USD[0.07] | | |
| 00981728 | | USDT[0.01543076] | | |
| 00981734 | | AUD[0.00], DENT[1], KIN[1], UBXT[2] | | |
| 00981740 | | TRX[.742237], USDT[0.11890111] | | |
| 00981751 | | TRX[.00001], USD[0.00], USDT[0.04301003] | | |
| 00981759 | | APT-PERP[0], ATOM-PERP[0], BNB[.01], BTC[0.00001434], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[.1], GMT-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 00981760 | | APT[.88611363], TRX[.000016], USDT[0] | Yes | |
| 00981761 | | ETH[0], TRX[.000013] | | |
| 00981770 | | ETH[1.00619957], KIN[1], TRX[.000018], USDT[1058.70063117] | Yes | |
| 00981774 | | USD[0.13], XRP[101] | | |
| 00981778 | | BNB[0.00000001], TRX[0.00001700], USDT[0] | | |
| 00981781 | | TRX[.000008], USDT[14023.85322337] | Yes | |
| 00981790 | | AUD[57406.55], BTC[2] | | |
| 00981793 | | AVAX-PERP[0], BTC-PERP[0], CHF[50.00], DOGE[101.77160619], ETH[.04305459], ETH-PERP[0], FTT[2.16540935], HBAR-PERP[0], KIN[7], LDO-PERP[0], LINK[2.55165886], SRM[36.13040083], UBXT[2], USDL-17.83], USDT[144.51207429], XRP-PERP[0] | | |
| 00981795 | | USD[29898.98], USDT[51287.80401706] | Yes | |
| 00981796 | | TRX[.193047], USDT[0.26296684] | | |
| 00981811 | | BNB[0.01228135], TRX[.000107], USD[0.00], USDT[804.69419638] | | |
| 00981812 | | BNB[0] | | |
| 00981813 | | AKRO[1], BAO[7], BTC[.02186951], ETH[.04824501], KIN[3], UBXT[1], USD[0.02] | Yes | |
| 00981831 | | BTC[0.00000001], TRX[.000023], USDT[15.59913213] | | |
| 00981837 | | ATOM-PERP[-11.35], AVAX-PERP[11.1], USD[2491.66] | | |
| 00981860 | | USD[0.00] | | |
| 00981876 | | USD[0.11] | | |
| 00981884 | | ETHW[.00006073], USD[0.01] | | |
| 00981885 | | BTC-PERP[0], ETH-PERP[0], USD[51.55] | | |
| 00981920 | | XRP[15128.62377703] | Yes | |
| 00981921 | | BNB[.00045564] | Yes | |
| 00981927 | | TRX[.000044], USDT[123.87] | | |
| 00981939 | | BAO[1], DENT[1], KIN[2], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 00981941 | | AUD[2.73], BTC[.0048], USDT[85.29340075] | | |
| 00981946 | | TRX[.200087], USDT[40.50000000] | | |
| 00981954 | | TRX[.000021] | | |
| 00981955 | | FTT[161.1], USD[166831.19] | | |
| 00981973 | | BAO[1], USD[0.60], USDT[0] | | |
| 00981980 | | TRX[.000151], USD[6.75] | | |
| 00981990 | | FTT[212.1367715], FTT-PERP[0], USD[0.77] | | |
| 00981999 | | USD[0.00], USDT[10.02630596] | Yes | |
| 00982004 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.53099448] | | |
| 00982025 | | TRX[.000009], USD[0.00], USDT[148.64899632] | | |
| 00982030 | | AKRO[1], BAO[1], HXRO[1], IP3[.20267983], SOL[.09711957], USD[0.00] | Yes | |
| 00982033 | | TRX[.000059], USDT[344] | | |
| 00982037 | | FTT[1054.92042055], FTT-PERP[.3], USD[-7.38], USDT[0.85665773] | | |
| 00982038 | | TRX[.000019], USDT[1.24] | | |
| 00982052 | | BTC[.71430675], TRX[.000011], USDT[-2646.80127019] | | |
| 00982053 | | GBP[0.00], USD[0.00] | | |
| 00982074 | | MATIC[.9776], USD[224.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06982076 | | USD[0.00] | | |
| 06982099 | | USDT[101.1340788] | Yes | |
| 06982111 | | TRX[.000024], USD[0.01], USDT[0.00009453] | | |
| 06982114 | | TRX[.382228], USDT[0.42355809] | | |
| 06982122 | | APT[0], BAO[1], KIN[1], NFT (570435476298033985/Japan Ticket Stub #1815)[1], RSR[1], USD[0.00], USDT[0.00000149] | Yes | |
| 06982131 | | USD[0.00], USDT[.3527877] | | |
| 06982140 | | USDT[9.71] | | |
| 06982157 | | AUD[0.77], USD[0.00] | | |
| 06982184 | | BTC[.01050831], ETH[.00983835], USD[605.00], USDT[708.047395] | | |
| 06982211 | | XRP[1022.82740876] | Yes | |
| 06982213 | | AUD[2500.00] | | |
| 06982223 | | 0 | | |
| 06982240 | | USD[0.79] | | |
| 06982245 | | ALGO[7000], ALGO-PERP[-7000], ALPHA-PERP[0], BNB-PERP[0], BTC[0.48998128], BTC-PERP[-0.49], CEL[-1278.88538433], CEL-PERP[0], DENT-PERP[0], PAXG[.0025], PAXG-PERP[0], REN-PERP[0], TRX[.00002], USD[5650.66], USDT[0.00000001] | | |
| 06982251 | Contingent, Disputed | AUD[78.78], USDT[0.00000001] | | |
| 06982267 | | USD[0.00], USDT[49.75015791] | | |
| 06982280 | | USD[0.00] | | |
| 06982282 | | TRX[.000001], USDT[.00000001] | | |
| 06982294 | | TRX[.000029], USDT[0.00657300] | | |
| 06982303 | | ADA-1230[0], BEAR[5.4], BNB-1230[0], DOGE[40716.72492665], DOGE-1230[0], ETH[.64840324], FTT-PERP[0], LINK-1230[0], UNI-1230[0], USD[-1739.74] | Yes | |
| 06982306 | | BTC[0], TRX[.052859] | | |
| 06982312 | | USD[0.39], USDT[0.39404312] | | |
| 06982319 | | ETH[.07757376], FTT[4.50033671], NFT (375512652837796596/Japan Ticket Stub #1085)[1], USD[1.17] | Yes | |
| 06982325 | | USDT[1735.85216961] | Yes | |
| 06982332 | | USD[30.13] | Yes | |
| 06982343 | | BTC[.01454544], ETH[.19169085], USDT[0.71737820] | Yes | |
| 06982360 | | ETH[.05] | | |
| 06982362 | | AUD[78.60], BTC[.00000001] | | |
| 06982370 | | ETH[1.15482082], USD[0.00], USDT[3016.67660484] | Yes | |
| 06982398 | | BTC[.00260619] | | |
| 06982403 | | LTC[.00690619], TRX[.000038], USDT[196.10269443] | | |
| 06982408 | | ETHW[3.08871598] | | |
| 06982416 | | TRX[.000047], USDT[0.61636832] | | |
| 06982419 | | TRX[.000002] | | |
| 06982424 | | ETH[.0000901], USD[0.00] | | |
| 06982439 | | AKRO[1], AUD[0.00], BAO[1] | | |
| 06982442 | | TSLA[.0531795], USD[0.00] | | |
| 06982445 | | USD[0.00], USDT[0] | | |
| 06982458 | | AUD[0.00] | | |
| 06982473 | | USDT[.00646892] | Yes | |
| 06982476 | | TRX[.000021] | | |
| 06982478 | | BTC[.00043154] | Yes | |
| 06982489 | | AUD[0.00], BAO[1], ETH[.02361892], KIN[2] | | |
| 06982492 | | TRX[.000033] | | |
| 06982515 | | TRX[.010088], USD[0.00] | | |
| 06982527 | | ETH[0], TRX[0.00002100], USDT[1.01274243] | | |
| 06982541 | | USD[0.00], USDT[0] | | |
| 06982546 | | BAO[1], GBP[0.00], TRX[1] | | |
| 06982549 | | AKRO[1], BAO[2], DENT[1], KIN[3], TRX[.000023], USD[0.00], USDT[0] | Yes | |
| 06982555 | | AUD[0.00] | | |
| 06982560 | | BAO[1], ETH[.05761426], KIN[2], TRX[1], UNI[.00004008], USD[0.00] | Yes | |
| 06982561 | | APT[1507], ETHW[.0004], FTT[25.09498], TRX[.000022], USD[1410.05], USDT[.0064] | | |
| 06982577 | | BTC[.01143865], FTT[0.06655580], FTT-PERP[0], SPY[.000947], USD[12.10] | | |
| 06982596 | | BTC[.0002144], USDT[180.03218738] | | |
| 06982597 | | APE[.01998543], SUSHI[.10659327] | | |
| 06982605 | | USDT[0.00009527] | | |
| 06982617 | | BTC[.00014116], USDT[21238.02487699] | | |
| 06982627 | | AUD[0.00], USDT[.85502336] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06982628 | | BTC[.01019636], USD[0.14] | Yes | |
| 06982633 | | AKRO[1], GBP[0.00], TRX[1] | | |
| 06982650 | | AUD[0.00], KIN[1], TRX[1] | | |
| 06982652 | | BTC[.00261117] | | |
| 06982653 | | TRX[.010089], USDT[.01461288] | Yes | |
| 06982656 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00590287], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 06982661 | | BULL[.00984], XRPBULL[2.04] | | |
| 06982667 | | USD[0.00], USDT[.90367556] | | |
| 06982697 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], SUSHI-PERP[0], USD[474.58] | | |
| 06982705 | | AUD[0.00], ETH[0], FTT[0.03256848], USD[0.00], USDT[210.21609030] | | |
| 06982706 | | FTT[0], KIN[1], TRX[0], USD[0.00], WAXL[.00001801] | Yes | |
| 06982710 | | TRX[3.000019], USDT[0] | | |
| 06982715 | | BTC[.00000439], BTC-PERP[0], DOGE[51.62654247], ETH[.001], USD[0.37], USDT[9.00500032] | | |
| 06982716 | | TRX[.400016] | | |
| 06982718 | | TRX[.000084], USD[0.00], USDT[0.01959300] | | |
| 06982730 | | USDT[9.71] | | |
| 06982744 | | TRX[.000024], USDT[2.7244476] | | |
| 06982746 | | TRX[.233933], USD[0.10], USDT[0.05031228] | | |
| 06982762 | | AKRO[1], BAO[3], SOL[.23218693], USD[52.60] | Yes | |
| 06982764 | | USDT[0] | | |
| 06982780 | | TRX[.000021], USDT[258.85202918] | | USDT[258.847597] |
| 06982784 | | ETH[0], KIN[1] | | |
| 06982807 | | USDT[0.00121936] | | |
| 06982820 | Contingent, Disputed | JPY[0.67] | | |
| 06982824 | | BTC[.00006666] | Yes | |
| 06982837 | | USD[0.28] | | |
| 06982839 | | TRX[.000006], USDT[0] | | |
| 06982840 | | BTC[.00008165], TRX[0.52004455], USDT[0.68432025] | | |
| 06982843 | | ATLAS[8.45374006], ETH[1.6121254], TRX[.000007], USD[0.01], USDT[2.47413785] | | |
| 06982856 | | TRX[.000007], USD[0.00], USDT[.33235013] | | |
| 06982872 | | USD[0.00], USDT[.74727478] | | |
| 06982882 | | ETH[.00379861], USD[0.00] | | |
| 06982884 | | FTT[50], TRX[.000002], USDT[11.35599424], XRP[12.525] | | |
| 06982886 | | BTC[.00005], USDT[.00533115] | | |
| 06982888 | | AKRO[292.42160176], ALGO[3.19043533], APT[.12431699], ATLAS[243.35637106], AVAX[.12787729], BAT[3.30421766], BTC-PERP[0], DENT[1156.75137942], DMG[125.17884928], DOGE[49.03427019], ENJ[4.42131741], FTM[4.45100146], FTT[.25484023], GALA[55.88074067], KLUNC[4.14832777], KSHIB[187.329486], LUA[155.1884271], MNGO[51.94343775], MTA[8.68007483], POLIS[5.99297641], QI[115.94135686], RAY[1.72588154], SHIB[183217.94126455], SKL[29.07581081], STMX[290.28260612], SXP[3.19249503], UBXT[401.37597323], USD[26.46], VETBULL[11213.27651939], XLMBEAR[124.83864604], XLMBULL[375.0600096], XRPI[4.14196463], ZRX[3.74634459] | | |
| 06982899 | | USDT[5] | | |
| 06982908 | | EUR[1617.56] | | |
| 06982909 | | ETHW[.00070733], USD[0.00], USDT[.00420177] | | |
| 06982921 | | ATOM-PERP[0], BTC-PERP[0], USD[0.02] | | |
| 06982922 | | ETH[.008] | | |
| 06982929 | | AUD[0.00], BAO[1], ETH[.00000678], RSR[1], USD[0.00] | Yes | |
| 06982931 | | ETH-PERP[0], FTT-PERP[0], USD[0.02] | | |
| 06982934 | | BTC[0.04941941], ETH[.00055386], TRX[.000028], USDT[998.43634083] | Yes | |
| 06982939 | | TRX[.000012], USDT[5.86970291] | | |
| 06982943 | | AMZN[3.99924], FTT[10], SPY[0.00027042], TRX[.010097], TSLA[1.00981], USD[2984.77], USDT[0] | | |
| 06982957 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], JASMY-PERP[0], KSM-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[7096.85555927] | | |
| 06982960 | | TRX[34.59457648], USDT[7.12814527] | | |
| 06982964 | | USDT[0] | | |
| 06982982 | | AVAX-PERP[0], USD[2.46], USDT[.00000001] | | |
| 06982988 | | ADA-PERP[0], BNB-PERP[0], CEL-PERP[0], FTT-PERP[0], HT-PERP[0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], TRX[.000031], USD[0.02], USDT[0.00000215], USTC-PERP[0] | | |
| 06983006 | | TRX[.000014] | | |
| 06983014 | Contingent, Disputed | ETH[.00084497], USDT[0.05958374] | | |
| 06983025 | | TRX[.865783], USDT[2.38692551] | | |
| 06983030 | Contingent, Disputed | ETH[.00024239], USDT[.00013363] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06983045 | | BNB[.0000066], USDT[2.47793897] | | |
| 06983052 | | USD[0.00] | | |
| 06983060 | | FTT[25], LUNC-PERP[0], TRX[.410262], USD[6.23] | Yes | |
| 06983064 | Contingent, Disputed | ETH[.0000104], USDT[.398805] | | |
| 06983069 | | FTT-PERP[0], TRX[.00094], USD[2.76], USDT[.002341] | | |
| 06983070 | | TRX[.000004], USDT[4.76] | | |
| 06983077 | | BAO[1], CHF[0.01], DENT[1], USDT[0.00417721] | Yes | |
| 06983078 | Contingent, Disputed | ETH[.0000516], USDT[2.0783562] | | |
| 06983083 | | BAO[1], USD[43.01] | Yes | |
| 06983091 | Contingent, Disputed | USDT[.01536082] | | |
| 06983095 | | AUD[152.56], KIN[1], USDT[0] | | |
| 06983097 | | BTC[.0000026], FTT[135.54184821] | Yes | |
| 06983108 | | FTT-PERP[0], USD[-0.20], USDT[0.20000000] | | |
| 06983112 | | BNB[1.8], TRX[.000012] | | |
| 06983117 | Contingent, Disputed | AUD[203.00], USD[0.00] | | |
| 06983124 | | TRX[.000007] | | |
| 06983134 | | USDT[.02841782], XRP[.1] | | |
| 06983136 | | USDT[0.00000001] | | |
| 06983147 | | ETHW[12.66732665] | | |
| 06983155 | | SAND[1], USD[2.38] | | |
| 06983172 | | FTT[.80387009], KIN[1], USD[0.00] | Yes | |
| 06983176 | | ETH[.06154351], XRP[.091891] | | |
| 06983185 | | APT-PERP[0], ATOM-PERP[0], BRZ[.00199486], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FXS-PERP[0], HT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.08], XRP-PERP[0], YFII-PERP[0] | | |
| 06983186 | | BRZ[10], USDT[65.99571] | | |
| 06983190 | | USDT[4900.222112] | | |
| 06983200 | | USDT[30.77352045] | | |
| 06983204 | | TRX[.000006], USDT[1.58] | | |
| 06983210 | | TRX[.00007401], USD[0.00], USDT[0.00000001] | | |
| 06983245 | | EUR[0.48], USD[0.00] | | |
| 06983248 | | ETH[0], TRX[.00000001] | | |
| 06983249 | | ETH-PERP[0], TRX[.000014], USD[6.63], USDT[0.00000001] | | |
| 06983261 | | USD[0.01] | | |
| 06983264 | | USDT[0] | | |
| 06983267 | | FTT[.00503068], USDT[65.18091969] | Yes | |
| 06983270 | | USD[0.20] | | |
| 06983279 | | BTC-PERP[0], DOGE-1230[0], FTT-PERP[0], TONCOIN[6.39804447], TONCOIN-PERP[0], TRX[.000022], USD[20.43], USDT[0.00037061] | Yes | |
| 06983291 | | TRX[.000005], USDT[1.60000000] | | |
| 06983296 | | ETH[.00347821], GBP[0.56], USD[0.00] | Yes | |
| 06983298 | | ATLAS[19600], ATLAS-PERP[0], TRX[.000009], USD[0.03], USDT[0] | | |
| 06983308 | | USDT[0] | | |
| 06983319 | | BAO[1], BTC[.00000001], DOGE[.00068068], KIN[1], USD[22.70] | Yes | |
| 06983337 | | TRX[.000014], USD[1.00], USDT[4] | | |
| 06983340 | | GBP[0.00] | | |
| 06983364 | | BTC[0.00127863], ETHW[1.07337173] | | |
| 06983369 | | USD[0.00] | | |
| 06983371 | | TRX[10.156728], USDT[2273.39924039] | | |
| 06983379 | | ETH-PERP[0], USD[20224.02], XRP[.869898] | | |
| 06983385 | | TRX[.000037], USDT[.2] | | |
| 06983390 | | FTT[2.9], LINK[6.00332154], USDT[0.02083152] | | |
| 06983399 | | BOLSONARO2022[0], USD[29.99] | | |
| 06983400 | Contingent, Disputed | BTC[.00001113], TRX[.000018] | | |
| 06983403 | | ATLAS[0], SOL[0] | | |
| 06983404 | | BRZ[1.28883059], ETH[.0009696], USD[0.50], USDT[.656392] | | |
| 06983450 | | USDT[10082.9205132] | Yes | |
| 06983454 | | TRX[.000052], USDT[.0003895] | Yes | |
| 06983455 | | TRX[.000014], USDT[5.249349] | | |
| 06983456 | | GBP[2.10], RSR[1], TRX[1] | | |
| 06983459 | | ARS[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06983464 | | TRX[.000007], USDT[2] | | |
| 06983478 | | USDT[9580.27772287] | Yes | |
| 06983492 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], OP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 06983493 | | ARS[0.64], DENT[1], RSR[1], USDT[0] | Yes | |
| 06983495 | | USDT[2.1] | | |
| 06983505 | | NFT (347256348353136227/Japan Ticket Stub #625)[1] | Yes | |
| 06983527 | | ETH[0.00692449], TRX[.000041], USD[215681.94], USDT[0.00000001] | | |
| 06983529 | | GBP[27.12], USDT[0] | Yes | |
| 06983544 | | ETHW[5], TRX[.759498], USD[9.89], USDT[0.00997754] | | |
| 06983549 | | ETH[0] | | |
| 06983562 | | ALPHA[1], CHF[0.00] | Yes | |
| 06983570 | | ETH[.062], LINK[39.60832569], USDT[1462.01494971] | | |
| 06983575 | | BAO[2], FTT[2.80024223], KIN[2], LINK[16.1147929], LUNC-PERP[1382000], TRX[.000033], UBXT[1], USD[49.91], XRP[.05026095] | Yes | |
| 06983576 | | BTC[0.00006025], TRX[249], USD[0.16], USDT[0.00011586] | | |
| 06983577 | | BNB[0], ETH[0.00000001] | | |
| 06983579 | | USDT[0] | | |
| 06983585 | | USD[0.00] | | |
| 06983596 | | BTC[.008], BTC-0331[0], BTC-PERP[0], ETH[.321], ETH-0331[0], USD[0.45] | | |
| 06983637 | | USDT[0.00000544] | | |
| 06983639 | | ETH[.00000169] | Yes | |
| 06983656 | | TRX[.000006], USDT[0] | | |
| 06983660 | | BNB[0], MATIC[0.00005758], TRX[.00001701] | Yes | |
| 06983665 | | BNB[0], TRX[0.00000001], USDT[0] | | |
| 06983675 | | USD[0.00] | | |
| 06983676 | | ETHW[0] | | |
| 06983678 | | BTC-PERP[0], CHZ-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 06983687 | | GBP[0.00], USD[0.00] | | |
| 06983692 | | BAO[1], FTT[.00004058], USD[0.00], XRP[208.34032135] | Yes | |
| 06983710 | | BTC[.18903849], USDT[.00014358] | Yes | |
| 06983734 | | TRX[.000001], USDT[1.5] | | |
| 06983735 | | USDT[.02911219] | Yes | |
| 06983736 | | BTC[.00093803], ETH[.04923178], KIN[2], USD[0.00] | | |
| 06983744 | | USD[0.18], XRP[505], XRP-PERP[0] | | |
| 06983767 | | ETH[.01634098], GBP[0.00], USD[0.00] | Yes | |
| 06983770 | | GODS[.09181706], UBXT[1], USD[1.00], USDT[0] | Yes | |
| 06983773 | | TRX[.000016], USD[4.60], USDT[4.2] | | |
| 06983799 | | TRX[.000006], USDT[0] | | |
| 06983806 | | ETH[0], USD[0.00] | | |
| 06983816 | | BTC-PERP[0], USD[0.00] | | |
| 06983823 | | FTT-PERP[0], SOL-PERP[0], USD[33.75], USDT[418.12795214] | | |
| 06983825 | | BNB[0] | | |
| 06983829 | | ALGO[.2237], MYC[8.752], USD[0.00], USDT[0.20926402] | | |
| 06983832 | Contingent, Disputed | NFT (426599197102518521/Mystery Box)[1] | | |
| 06983833 | | AUD[0.00], USD[5.55] | | |
| 06983843 | | TRX[.000016] | | |
| 06983860 | Contingent, Disputed | BNB[0.00000001] | | |
| 06983865 | | ETH[.07079629], SPY[5.19681267], USD[0.00], USDT[0] | | |
| 06983877 | | BAO[2], KIN[3], USD[0.00] | Yes | |
| 06983880 | | BTC[.00255102] | | |
| 06983883 | | USD[0.00], USDT[.69391245] | | |
| 06983901 | | USD[0.00], USDT[0] | | |
| 06983904 | | USD[0.01] | | |
| 06983905 | | BTC[0], USDT[0.00019549] | | |
| 06983941 | | TRX[0], USDT[0] | | |
| 06983942 | | NFT (352689947503334407/Road to Abu Dhabi #36)[1] | Yes | |
| 06983947 | | USDT[.1] | | |
| 06983949 | | TRX[.000024], USDT[.198679] | | |
| 06983961 | | TONCOIN[4846.6], USD[15698.12], USDT[8000.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00583964 | | AAVE-PERP[0], LINK-PERP[0], LOOKS-PERP[0], USD[249.25], USDT[0.00000001] | | |
| 00583967 | | TRX[.034185], USD[2.62] | | |
| 00583969 | | 1INCH-PERP[0], ADA-PERP[28], AVAX[1.1], BNB[.04999], BNB-PERP[, 1], BTC[.001], BTC-PERP[0], CHF[0.00], DOGE[88], ETH[.09808418], ETH-PERP[0], HT-PERP[0], LDO-PERP[0], RSR-PERP[0], SOL[6.229932], USD[-94.04], USDT[315.29549546], USTC-PERP[1260], XRP[85], XRP-PERP[115] | | |
| 00583979 | | BTC[.005154], TRX[195.32330061], USD[1503.35], USDT[0.00000001] | | |
| 00583984 | | BTC[.012547], ETH[.152953], SOL[3.13128628], USD[200.34] | Yes | |
| 00583994 | | TRX[.527117], USDT[0.00000228] | | |
| 00584007 | | BTC[.00007044] | Yes | |
| 00584048 | | EUR[0.33], FRONT[1], TRX[.000016], USDT[0] | | |
| 00584056 | | ETH[.00070968], USDT[0.04491521] | | |
| 00584059 | | ETH[.00000007], TRX[.000018], USD[0.00], USDT[0.00000172] | | |
| 00584064 | | USDT[0.25151596] | | |
| 00584066 | | TRX[.000032], USDT[.00367943] | Yes | |
| 00584080 | | 1INCH-PERP[0], ADA-1230[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-2023Q1[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAWN-PERP[0], ENJ-PERP[0], ETH[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], RSR-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.83], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00584094 | | CHZ-PERP[0], HOT-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[0.03], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00584096 | | HOLY[1], KIN[1] | | |
| 00584098 | | BTC-PERP[0], ETH-PERP[0], USD[0.10], USDT[0] | | |
| 00584133 | | BNB[.0095], USDT[33.79610355] | | |
| 00584148 | | ETH-PERP[0], FTT[160.9754614], RON-PERP[0], USD[138.05], USDT[0] | | |
| 00584155 | | USD[0.00], USDT[.09] | | |
| 00584156 | | BTC[.0025], GBP[20.11], USDT[22.4421702] | | |
| 00584165 | | USD[1262.76] | Yes | |
| 00584189 | | SOL[0] | Yes | |
| 00584204 | | TRX[.000003], USDT[.05] | | |
| 00584211 | | USDT[.37676397] | Yes | |
| 00584221 | | BAND-PERP[0], BAO[1], BNB-PERP[0], BTC[.00467], DOT[1.40015644], ETH[.36832683], ETH-PERP[0], FTT-PERP[0], KIN[1], MATIC-PERP[0], OP-PERP[0], RSR[1], SOL[.2685594], SUSHI[50.08378491], TRX[1], USD[10019.26] | | |
| 00584235 | | TRX[.000001], USDT[.01] | | |
| 00584236 | | TRX[.000001] | | |
| 00584249 | | DENT[1], GBP[0.66] | | |
| 00584256 | | EUL[.0064], FTT[.0966], HBB[.2707006], MAGIC[.492938], MYC[5.98988], SYN[.004202], USD[24.49], WAXL[.243582] | | |
| 00584261 | | USDT[0.00898792] | | |
| 00584267 | | KIN[2], USDT[0] | | |
| 00584268 | | BTC[.00076491], GBP[1.00], TRX[1], USD[0.00] | | |
| 00584274 | | DOT[99.98774], FTT[11.89962], LINK[38.69226], TRX[.000007], UNI[44.65], USDT[1006.62689652] | | |
| 00584295 | | BAO[1], MATIC[18.58433044], USD[0.00] | Yes | |
| 00584302 | | GBP[90.32], USDT[0] | | |
| 00584316 | | BAO[2], ETH[.01001443], USD[0.00] | Yes | |
| 00584324 | | BAO[1], DENT[1], USD[0.00] | Yes | |
| 00584341 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[2.09987594], HT-PERP[0], KIN[1], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.21], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 00584349 | | USDT[197.47230169] | | |
| 00584355 | | AKRO[2], BAO[1], DOGE[1], GBP[0.00], KIN[4], TRX[3], UBXT[1] | | |
| 00584358 | | DENT[1], GBP[149.48], USDT[0], USD[0.00] | Yes | |
| 00584364 | | BOLSONARO2022[0], BTC[0.00704442], DOGE-PERP[0], ETH[.12828541], FTT[0.11547773], GMT[43.31982685], MATIC[38.24864745], MATIC-PERP[0], SHIB[340221.416896], SOL[.44286445], USD[0.00], WNDR[0.98821908] | | |
| 00584366 | | BTC[.10607813] | | |
| 00584375 | | ETH[1.72056926], FIDA[1], HXRO[1], MATH[1], USD[3974.83], USDT[0.03695639] | Yes | |
| 00584396 | | USD[0.01], USDT[0.00000003] | | |
| 00584420 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0073394], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[-6.53], USTC-PERP[0] | | |
| 00584448 | | SUSHI[1.00031959], USD[6350.33], USDT[0] | Yes | |
| 00584451 | | USD[0.00], USDT[.00041973] | | |
| 00584489 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[0.00], USDT[85.69498057] | | |
| 00584503 | | AKRO[1], DENT[1], KIN[2], RSR[1], USD[0.00], USDT[0] | | |
| 00584514 | | USDT[16.55159566], YGG[0] | | |
| 00584515 | | APE[.0124477], BAO[6], BTC[.00004272], CRV[.00323289], DENT[2], ETH[.00003388], GBP[0.00], KIN[2], SOL[.0013825], UBXT[2], USD[160.08] | Yes | |
| 00584529 | | FTT[34.61183120], USDT[0.00000004] | | |
| 00584530 | | BTC[.00074], USD[0.01], USDT[0.00000001] | | |
| 00584535 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], LTC-PERP[0], MASK-PERP[0], NEAR-PERP[0], REN-PERP[0], SCRT-PERP[0], SOL[.11], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[12.17] | | |
| 00584550 | | FTT[0.00046712], MATIC[0.08398018], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00984554 | | USD[0.68] | | |
| 00984557 | | BNB[0], BTC[0] | | |
| 00984568 | | NEAR[.2] | | |
| 00984574 | | CHZ-PERP[0], USD[-0.02], USDT[9.2] | | |
| 00984577 | | BTC-PERP[.107], TRX[.000001], USD[-1684.92], USDT[47.47] | | |
| 00984608 | | AMZN[.0008], FB[.009052], GOOGL[.0008364], GOOGL-1230[0], TWTR-1230[0], USD[0.00], USDT[0] | | |
| 00984614 | | AKRO[2], BAO[7], BTC[.02181765], DENT[4], ETH[0.50428915], GBP[0.00], KIN[9], MATIC[461.64965333], SHIB[8003435.88678634], SOL[31.75811504], SUSHI[0], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 00984628 | | ETHW[.00297434], USDT[0] | | |
| 00984649 | | TRX[.000015], USDT[.007534] | | |
| 00984650 | | BAO[1], BTC[.00128032], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 00984656 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[1364.27] | | |
| 00984660 | | BTC[.087], TRX[7], USD[0.04] | | |
| 00984673 | | APT[.38801], USD[0.00], USDT[0] | | |
| 00984690 | | USD[0.00], USDT[0.00000101] | | |
| 00984691 | | BNB[.0009677], ETH[0], EUL[.0048], FTT[.096664], HBB[.2684206], MAGIC[.35311], MYC[.008388], SYN[.004642], USD[0.00], USDT[0.00045586], WAXL[.0059231] | | |
| 00984715 | | BNB[18.50937788], BTT[15588896.78941487], ETH[60.34738369], JST[107.55955736], TRX[82675.12743855], XRP[1674.97899786] | Yes | |
| 00984718 | | BTC[.00004751], USDT[0.00015759] | | |
| 00984722 | | USDT[0] | | |
| 00984732 | | USDT[0] | | |
| 00984745 | | USDT[5.4] | | |
| 00984751 | | USDT[10072.00417674] | Yes | |
| 00984764 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BRZ[77.06150581], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 00984768 | | XRP[.1827491] | Yes | |
| 00984769 | | BAO[3], DOGE[0], KIN[1], TSLA[0.09640707], USD[0.00], USDT[0.00000167] | | |
| 00984775 | | TRX[.00001], USDT[100] | | |
| 00984785 | | USD[0.00] | | |
| 00984790 | | TRX[.000036], USDT[2.17603744] | Yes | |
| 00984796 | | BNB[0] | | |
| 00984828 | | APT[0], ETH[0], USD[0.00] | | |
| 00984832 | | USD[1021.08] | | |
| 00984834 | | ALGO[6.99696], ALICE[2], BADGER[1], BCH[.04199202], CAKE-PERP[1], CLV[118], CRV[8.99943], DOGE[40], DOGE-PERP[0], FTT[4.399164], GMT[8.99886], ICP-PERP[1.14], LTC[.0399639], SRM[4], TRX[24], TRX-PERP[330], USD[147.56], XLM-PERP[120] | | |
| 00984851 | | BAO[1], BTC[0.00082580], KIN[2] | Yes | |
| 00984863 | | TRX[.000001], USDT[.307113] | | |
| 00984880 | | BTC[.00000001] | | |
| 00984884 | | USD[0.00] | | |
| 00984973 | | ETH[0], USDT[0] | | |
| 00984983 | | USD[0.00] | | |
| 00985007 | | TRX[.000009], USDT[4] | | |
| 00985011 | | BAO[4], KIN[1], SHIB[24757652.13569231], USD[503.98], XRP[498.59982989] | | |
| 00985012 | | BTC[0], EUL[.0092], FTT[.099183], HBB[.2707006], LTC[.0098252], MAGIC[.46996], MATIC[.99981], MYC[.554059], NEAR[.09367851], SYN[.0036589], USD[0.09], WAXL[.26538] | | |
| 00985024 | | USDT[.593644] | | |
| 00985034 | | ARS[0.06], USD[1.00] | | |
| 00985039 | | BAO[4], BTC[.00000002], BTC-PERP[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 00985059 | | SOL[2.69630102], XRP[157.74263027] | Yes | |
| 00985065 | | BTC[.00001164], BTC-PERP[0], ETH-PERP[0], USD[1029.10], USDT[0] | Yes | |
| 00985070 | | AUD[0.00], BAO[1], DENT[1], KIN[1], RSR[1], SNX[.084648], TONCOIN[.09766389], TRX[1], USD[0.00], XRP[363.89220814] | Yes | |
| 00985076 | | ETC-PERP[0], FTT-PERP[0], GAL-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEO-PERP[0], PEOPLE[7.496], STORJ-PERP[0], TRX[.000008], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00985081 | | ETHBULL[339.58453039] | | |
| 00985082 | | BRZ[2192.28892164], TRX[.000328], USDT[0] | | |
| 00985085 | | AUD[0.55], BTC[.00000001] | | |
| 00985106 | | FTT[76.68466], USDT[.26924642] | Yes | |
| 00985108 | | BTC[0.00000014], TRX[.000019], USD[0.00] | Yes | |
| 00985124 | | ETHW[2.61024488] | | |
| 00985193 | | AKRO[1], ALGO[141.42691669], BAO[7], BTC[.00294893], DENT[2], DOGE[780.64743775], DOT[7.80567321], DYDX[39.8487107], ETH[.03297137], FTT[1.00722045], GALA[3335.13798634], KIN[5], MATIC[24.34574996], SHIB[34482758.62068965], SOL[1.483692913], TRX[2], USD[0.00], XRP[247.74992718] | | |
| 00985207 | | USD[30.11], USDT[0.00000001] | | |
| 00985237 | | BTC[.00000001] | | |
| 00985239 | | BTC[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06985243 | | TRX[.000006], USDT[0.00000079] | | |
| 06985257 | | BAO[1], ETH[.00000258], FTT[0.46906952], TRX[578.1166553], USD[341.20] | Yes | |
| 06985258 | | BNB[0], KIN[1], TRX[.000023], USD[0.00], USDT[0.00000079] | Yes | |
| 06985267 | | USD[0.00] | | |
| 06985280 | | TRX[.00000601], USD[0.00] | | |
| 06985290 | | AMZN[.223], USD[8.61] | Yes | |
| 06985294 | | ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 06985301 | | USDT[1605.71070266], XRP[.6596] | | |
| 06985309 | | AKRO[1], BTC[.00252063], KIN[1], TSLA[.19643702], USD[0.00] | Yes | |
| 06985310 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.18042651], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000015], XRP-PERP[0] | | |
| 06985316 | | USD[0.00] | | |
| 06985324 | | TRX[.000054], USDT[67.78974] | | |
| 06985337 | | BAND[0], BAND-PERP[0], FTT[.01048281], FTT-PERP[0], KSOS-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 06985345 | | TRX[.000063], USDT[266.1] | | |
| 06985347 | | USD[0.00], USDT[.17183145] | | |
| 06985352 | | ETH[0.00000001] | | |
| 06985360 | | USD[99.99], USDT[0] | | |
| 06985367 | | USDT[.644284] | | |
| 06985368 | | USD[184.00] | | |
| 06985371 | | BNB[.00119989], RSR[12.78169625] | Yes | |
| 06985380 | | USDT[0] | | |
| 06985386 | | USDT[0] | | |
| 06985387 | | ETH[0], MATIC[0] | | |
| 06985394 | | TRX[86.466643], USDT[2.3771236] | | |
| 06985400 | | USD[0.00] | | |
| 06985402 | | BAO[1], KIN[1], USD[0.00] | | |
| 06985408 | | AUD[0.00], BNB[9], DOT[1], FTT[25.03605699], USD[0.00], USDT[0] | | |
| 06985415 | | ETHW[.0003334], USD[0.12] | | |
| 06985458 | | AUD[15.18], BTC[.00000032] | | |
| 06985467 | | CHZ-PERP[0], HNT[.6], RSR-PERP[0], USD[95.23], USTC-PERP[0] | | |
| 06985486 | | AAPL[.6898689], GOOGL[1.18477485], NVDA[0.92732377], SPY[.26494965], TRX[.000021], TSLA[.9798138], USD[0.24], USDT[.00060681] | Yes | |
| 06985500 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0.14799999], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUN[411592.99115859], SUSHI-PERP[0], USD[-149.49], XRP-PERP[0] | | |
| 06985516 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.0048465], USD[4179.35] | | |
| 06985517 | | USDT[273.56441947] | | |
| 06985525 | | ETHW[10.35856479] | Yes | |
| 06985537 | | BTC-PERP[0], USD[0.00] | | |
| 06985539 | | ALGO[590.22302195], BAO[2], ETH[.00038346], GALA[151.22828365], HBAR-PERP[5], KIN[4], MATIC[6.37468271], REN[85.76278804], RSR[1], USD[-0.19] | Yes | |
| 06985555 | | TRX[.00002], USDT[0] | | |
| 06985563 | | BTC[0], DOGE[.60994839], LTC[.00845724], TRX[.539823], USD[0.00], USDT[23.41426830] | | |
| 06985564 | | TRX[120.116233] | | |
| 06985585 | | AAVE[1.00471723], AKRO[4], ALPHA[2], BAO[1], CHZ[1], DOGE[1], ETH[.00038329], HOLY[2.00806687], KIN[2], MATH[1], SECO[2.00936587], TOMO[2], TRX[28270.55130545], UBXT[1], USDT[0.28939082] | Yes | |
| 06985596 | | BTC[.00000003], USD[0.01] | Yes | |
| 06985668 | | LTC[21.08503469], TRX[31689.67154272] | Yes | |
| 06985672 | | BAO[1], ETH[.14898393], FTT[212.56118525], PAXG[0.00003983], TRX[1], USD[541.24] | Yes | |
| 06985677 | | BTC[.00007377], TRX[.000015], USDT[3.00009073] | | |
| 06985684 | | BNB[0], BTC[0] | | |
| 06985702 | | SXP[280.55837941] | Yes | |
| 06985730 | | EUR[0.00] | Yes | |
| 06985741 | | AKRO[1], KIN[50244351.36459181], USD[592.70] | Yes | |
| 06985745 | | KIN[1], USDT[0] | | |
| 06985747 | | KIN[1], TRX[.000016], USD[29.95], USDT[0] | Yes | |
| 06985749 | | BTC[.0022], USDT[0.77209998] | | |
| 06985753 | | USDT[1.93830198] | | |
| 06985759 | | APT[0.00053560], BNB[.00000041] | | |
| 06985768 | | ETH[0], TRX[.000013] | | |
| 06985777 | | AUD[0.00], RSR[1], TRX[1], UBXT[1] | | |
| 06985780 | | USD[-0.13], USDT[.19573765] | | |
| 06985783 | | USD[1.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06985792 | | TRX[.000002] | | |
| 06985796 | | TRX[.000008], USDT[122.14] | | |
| 06985800 | | APT[.0008], DENT[1], ETHW[.0000718], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 06985806 | | ETH[5] | | |
| 06985810 | | FTT[0.86432127], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 06985830 | | USD[7.00] | | |
| 06985840 | | AVAX-PERP[0], BNB[.007], FTT[167.63108018], MATIC[.04425441], MATIC-1230[0], USD[3.44], USDT[0] | | |
| 06985860 | | LTC[.81051093], USDT[0.75280706] | | |
| 06985864 | | ETH[2.10919521] | Yes | |
| 06985867 | | USD[0.12], USDT[.48680546] | Yes | |
| 06985869 | | AUD[0.00] | | |
| 06985872 | | USDT[0] | | |
| 06985874 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], MAGIC[1], USD[2.50], USDT[0.00000002] | | |
| 06985878 | | USD[0.05] | | |
| 06985902 | | USD[0.00], USDT[0] | | |
| 06985909 | | AKRO[1], AUD[0.00], KIN[1] | | |
| 06985910 | | BTC[.17679723], ETH[2.81721831] | Yes | |
| 06985911 | | USD[0.00] | | |
| 06985913 | | BTC[0.00486709], BTC-PERP[0], DOGE[172.81910843], ETH[0.04182846], ETH-PERP[0], FTM[69.37071981], FTT[.21119111], MATIC[19.39172351], SOL[0.00000001], SUSHI[10.06195598], TRYB[0], USD[0.00], USDT[0], XRP[0] | | |
| 06985925 | | BTC-PERP[.001], ETH-PERP[0], SHIB-PERP[0], USD[-5.82] | | |
| 06985935 | | AUD[0.00], DENT[1], UBXT[1] | | |
| 06985939 | | ENS[.00150003], EUR[0.69], USD[0.05] | Yes | |
| 06985940 | | TRX[1.34757228], USD[0.04], USDT[0.04092436] | | |
| 06985946 | | TRX[.000011], USDT[4.12000000] | | |
| 06985947 | | ETH-PERP[0], ETHW[1.5467295], USD[16.60] | | |
| 06985960 | | TRX[3.4909279], USD[0.01], USDT[.34717571] | | |
| 06985963 | | BNB[.00926554], USD[4432.07] | | |
| 06985965 | | AUD[0.00] | | |
| 06985971 | | BIT[59.19478372], FTT[0], TRX[.00115068], USD[0.00] | Yes | |
| 06985984 | | NFT (313701896302560688/Mexico Ticket Stub #1337)[1] | Yes | |
| 06985987 | | USD[1.00] | | |
| 06985991 | | BNB[.00137796], USD[0.00] | | |
| 06985998 | | FTXDXY-PERP[0], TRX[.00001], USD[0.36], USDT[0] | | |
| 06986009 | Contingent, Disputed | BTC[.0000002] | | |
| 06986019 | | FTXDXY-PERP[0], USD[0.00] | | |
| 06986025 | | USD[0.00], USDT[.72397194] | | |
| 06986026 | | TRX[.000002], USDT[2.92] | | |
| 06986044 | | APT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], USD[1.35], USDT[0] | Yes | |
| 06986062 | | NFT (517977264053679442/Japan Ticket Stub #1681)[1], USDT[.60508334] | Yes | |
| 06986076 | | 0 | | |
| 06986078 | | TRX[.814081], USD[0.00], USDT[0.58435252] | | |
| 06986090 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 06986093 | | AUD[0.00] | | |
| 06986097 | | AKRO[1], UMEE[11129.90734815], USD[0.00] | | |
| 06986100 | | BNB[.95568223], ETH[2.61536845], USD[2442.53] | Yes | |
| 06986102 | | ATOM-PERP[-17.48], AVAX-PERP[11.1], USD[2936.65] | | |
| 06986103 | | TRX[.000021], USDT[0.36424188] | | |
| 06986118 | | BTC-PERP[.0029], USD[-42.65], USDT[0] | | |
| 06986133 | | BTC[.00009932], TRX[.12985458], USDT[60.30943997] | | |
| 06986136 | | USD[20.00] | | |
| 06986147 | | LTC[.00050725] | Yes | |
| 06986148 | | BTC-PERP[0], USD[30.09] | | |
| 06986153 | | AVAX-PERP[0], USD[11.51] | | |
| 06986182 | | AUD[0.17] | Yes | |
| 06986188 | | AMZN[2.9996], GOOGL[.9999], SPY[1], TSLA[1.23], USD[0.34] | | |
| 06986192 | | USDT[12.79055454] | | |
| 06986193 | | 0 | | |
| 06986204 | | ETHW[.00295291], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06986217 | | APT-PERP[0], FIL-PERP[0], MOB[.17415612], MOB-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 06986227 | | BAND-PERP[0], FTT-PERP[0], MASK-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.000015], USD[-1.04], USDT[30] | | |
| 06986272 | | AVAX-PERP[0], FTT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX[.000019], USD[1.16], USDT[0.00079828] | | |
| 06986276 | | ETH[0], USDT[0.00015553] | | |
| 06986285 | | 0 | | |
| 06986307 | | USD[0.45], USDT[0] | | |
| 06986324 | | AUD[0.00] | | |
| 06986336 | | USD[0.00], USDT[0.70506866] | | |
| 06986340 | | AUD[0.00], BTC[.00317392], KIN[1] | | |
| 06986346 | | BRZ[0.81465043] | | |
| 06986351 | | DOGE[7], USD[9.16] | | |
| 06986356 | | BAO[1], DENT[2], ETH[1.31952882], NFT (406078102113668769/Japan Ticket Stub #1915)[1], TRX[1], UBXT[1], USD[0.02] | Yes | |
| 06986368 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[53.97], USDT[0] | | |
| 06986369 | | FXS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00] | | |
| 06986388 | | APE[0], ATLAS[0], BTC[0], CAD[0.00], CQT[0], ETH[0], FTT[0], GRT[0], IMX[0], LINK[0], MAGIC[0], MATIC[0.46614570], NEAR[0], NFT (35845749728829094/kylewebb.eth)[1], POLIS[0], REN[0], SOL[0], SYN[0], UBXT[0], UNI[0], USDT[0], XRP[0] | Yes | |
| 06986402 | | BNB[0], TRX[.0063163], USDT[0.00511946] | | |
| 06986405 | | USD[10.11] | | |
| 06986409 | | ETH[.00059542], ETHW[.000581], USD[124.86], USDT[2857.71] | | |
| 06986416 | | USD[0.00], USDT[21.88811866] | | |
| 06986427 | | BTC-PERP[0], FTT-PERP[0], GST-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], USD[0.11], USDT[0], USTC-PERP[0] | | |
| 06986430 | | BNB[0], ETH[0], USD[0.00] | | |
| 06986436 | | USD[0.05] | | |
| 06986443 | Contingent, Disputed | DENT[1], USD[10.11] | Yes | |
| 06986457 | | USD[97.56], XRP[.962] | | |
| 06986460 | | USD[0.00], USDT[0] | | |
| 06986461 | | ETH[.00004958] | Yes | |
| 06986479 | | EUR[1.00], USDT[19.77583142] | | |
| 06986486 | | AUD[5.59] | | |
| 06986493 | | BCH[.00078758], BTC[0], DOGE[0], USD[0.00] | | |
| 06986495 | | TRX[.000172], USD[0.88], USDT[4.24358933] | | |
| 06986521 | | FTT[100.05992], TRX[.000007], USDT[244.50465339] | | |
| 06986525 | | USD[0.01] | Yes | |
| 06986533 | | BTC[.49124], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[6.32], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 06986553 | | USD[0.00] | | |
| 06986568 | | USD[0.00], USDT[.43129266] | | |
| 06986571 | | AUD[0.00], BAO[2], BAT[1], DENT[1], USD[0.02] | | |
| 06986578 | | BAO[1], USD[0.01], XRP[105.93264776] | | |
| 06986581 | | FTT[10.04443616], USD[1.26] | Yes | |
| 06986593 | | BTC[0.00000294], USD[0.00], USDT[0.00089161] | | |
| 06986611 | | FTXDXY-PERP[0], TRX[.000023], USD[0.09], USDT[0.01552100] | | |
| 06986630 | | 0 | | |
| 06986634 | | AVAX-PERP[0], BTC-PERP[0], USD[5023.60] | | |
| 06986638 | | USD[0.21] | | |
| 06986639 | | USD[0.01] | Yes | |
| 06986647 | | AUD[0.00] | | |
| 06986648 | | 0 | | |
| 06986660 | | AKRO[3], DENT[1], FIDA[2], MATIC[1.00001826], RSR[1], SUSHI[2.01047338], TRU[1], UBXT[1], USD[0.74], USDT[0.60211165] | Yes | |
| 06986666 | | AKRO[5], AUD[22.91], BAO[7], DENT[3], FIDA[1], HXRO[1], KIN[5], RSR[3], SECO[1.0060272], SUSHI[1.00047497], TRX[3.000001], UBXT[5], USDT[6405.05758544] | Yes | |
| 06986668 | | TRX[.020178] | | |
| 06986669 | | USD[0.44] | | |
| 06986693 | | BTC-PERP[0], USD[39.98] | | |
| 06986702 | | AUD[980.23] | | |
| 06986707 | | AUD[69.83], ETH[.00000199], FTT[0.00187261], USD[0.00], USDT[0.00000936] | Yes | |
| 06986708 | | BNB[.4], USD[0.00] | | |
| 06986721 | | BTC-PERP[0], USD[52.12], USDT[0], XAUT-PERP[0] | | |
| 06986731 | | USD[0.00] | | |
| 06986740 | | FTT[2.9994], USD[1.29] | | |
| 06986747 | | BTC-PERP[0], FTT[.0736687], GALA-PERP[0], HNT-PERP[0], MKR-PERP[0], USD[1.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06986763 | | TRX[.00007] | | |
| 06986778 | | BTC[.0001], BTC-PERP[0], USD[-1.23], USDT[28.95309237] | | |
| 06986782 | | TRX[.000019], USDT[3.22139384] | | |
| 06986795 | | EUR[0.36] | | |
| 06986803 | | BAO[2], BNB[.00000231], BTC[.00000757], RSR[1], USD[0.00], WBTC[.00500652] | Yes | |
| 06986830 | | AUD[0.00], USDT[16.96671385] | Yes | |
| 06986835 | | TRX[.00007], USDT[.178] | | |
| 06986850 | | TRX[.000015], USDT[29.162432] | | |
| 06986853 | | ALGO[.00000001], BAO[1], KIN[1], USDT[0.00001154] | Yes | |
| 06986885 | | TRX[.000121], USDT[.00000001] | | |
| 06986888 | Contingent, Disputed | AUD[4.00] | | |
| 06986898 | | TRX[.000014] | Yes | |
| 06986901 | | USD[1.64], WAXL[74.9164] | | |
| 06986916 | | TRX[.782279], USDT[1.14059926] | | |
| 06986917 | | FTT[25], TRX[.000027], USDT[0.00019156] | | |
| 06986951 | | BAO[4], BTC[.00350101], BTC-PERP[0], CHF[0.99], DENT[2], KIN[2], USD[18.74] | Yes | |
| 06986965 | | TRX[.00007] | | |
| 06986978 | | USDT[0] | | |
| 06987029 | | 0 | | |
| 06987031 | | TRX[0.63728859] | | |
| 06987041 | | AKRO[1], AUD[0.00], SECO[1] | | |
| 06987048 | | USD[0.79] | | |
| 06987049 | | ETH[.4646019] | Yes | |
| 06987072 | | TRX[.000024] | | |
| 06987073 | | BAO[1], GBP[0.00], KIN[1] | Yes | |
| 06987074 | | USD[6548.07], USDT[.02834182] | Yes | |
| 06987078 | | GBP[0.11], KIN[1], USDT[0] | | |
| 06987079 | | TRX[.000059], USDT[0.00992603] | Yes | |
| 06987084 | | USD[0.64] | Yes | |
| 06987108 | | TRX[.060157], USD[0.00], USDT[0] | | |
| 06987121 | Contingent, Disputed | BCH[.00023602], BULL[.00080218], DOGE[.00056383], KIN[1], USD[0.02], USDT[0.00000062] | Yes | |
| 06987131 | | USD[0.01] | | |
| 06987134 | | ALGO[216.789039], DOGE[1216.07], XRP[166.551191] | | |
| 06987137 | | USD[0.01] | | |
| 06987141 | | FTT[0.02605043], USD[0.00], USDT[0] | Yes | |
| 06987152 | | USD[0.00], USDT[.4], USDT-PERP[0] | | |
| 06987159 | | DAI[0], USD[0.53] | | |
| 06987177 | | AUD[623.97], BAT[1], ETH[.23981958], KIN[1], TRX[.000015], USD[20637.13], USDT[0] | Yes | |
| 06987191 | | USDT[.95] | | |
| 06987203 | | BTC[0], GBP[42.09], KIN[2] | Yes | |
| 06987205 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.318], ETH-PERP[0], LINK-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[50.91], ZEC-PERP[0] | | |
| 06987216 | | ETHW[26.03990841] | | |
| 06987218 | | USD[37921.70], USDT[.00051], XRP[2.1724] | | |
| 06987227 | | TRX[.000011], USDT[49] | | |
| 06987234 | | TRX[44.86951769], USDT[1.77189680] | | |
| 06987242 | | BAO[1], BTC[.02496559], USD[0.00], USDT[6.92473292] | Yes | |
| 06987249 | | BTC-PERP[0], ROSE-PERP[0], USD[664.46] | | |
| 06987263 | | AAVE[.6495824], ATOM[5.197498], AVAX[4.498488], BNB[.2199154], DOT[1.498218], LINK[6.693736], USD[0.00], USDT[25.24737496] | | |
| 06987274 | | FTT-PERP[0], TRX[.000063], USD[0.00], USDT[1883.69141075] | | |
| 06987288 | | IP3[0], SOL[1.9369], TRX[0], USD[0.00] | | |
| 06987296 | | FTT[3.799278], USDT[.9396626] | | |
| 06987297 | | KIN[1], USD[0.03], WAVES[590.98554939] | Yes | |
| 06987307 | | TRX[.000013], USDT[59.96] | | |
| 06987309 | | USDT[0] | | |
| 06987330 | | ETHW[14.62239154] | | |
| 06987331 | | USD[0.00] | | |
| 06987339 | | ETH-PERP[0], USD[9.94], USDT[0] | | |
| 06987344 | | ETH[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06987348 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BRZ[424.90678732], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-1230[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], ZIL-PERP[0] | | |
| 06987351 | | USDT[.98525] | | |
| 06987361 | | USD[101.63], USDT[4798.73800001] | | |
| 06987362 | Contingent, Disputed | BTC[.00003061], ETH[.00388], TRX[.000001] | | |
| 06987371 | | USDT[2] | | |
| 06987373 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-1230[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-1230[0], OP-1230[0], PERP-PERP[0], RSR-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000017], UNI-PERP[0], USD[0.00], USDT[763.42661126], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 06987375 | | USD[7.03], USDT[9889.581688] | | |
| 06987383 | | TRX[55.004025] | | |
| 06987398 | | ETH[.0010215] | | |
| 06987399 | | TRX[422.84723], USDT[6.76157657] | | |
| 06987418 | | ETH-PERP[0], USD[-21.35], USDT[100] | | |
| 06987419 | | BNB[0] | | |
| 06987421 | | ASD[.06382], PAXG[.0519], USD[0.10] | | |
| 06987429 | | USDT[1089.87151742] | Yes | |
| 06987473 | | AXS-PERP[0], BRZ[3.43550886], BTC-PERP[0], LINK-PERP[0], STMX-PERP[0], USD[75.82] | | |
| 06987476 | | ARS[7120.70], BAQ[1], USDT[0] | | |
| 06987488 | Contingent, Disputed | FTT[.00000021], TRX[.000007], USD[0.00] | Yes | |
| 06987493 | | ARS[0.67], USDT[0] | | |
| 06987502 | | MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06987518 | | USDT[1164.17264317] | Yes | |
| 06987519 | | BTC[0.00009989], FTT[.000001], SOL[2.15362074], USD[0.03] | | |
| 06987521 | | AVAX[.4920617], BAO[1], BNB[.06338444], BRZ[150.3520087], BTC[0.00136811], KIN[1], UBXT[2] | Yes | |
| 06987529 | | ETH[1.0439344], TRX[.000001], USDT[.0035205] | | |
| 06987544 | | TRX[.000013], USD[0.00], USDT[228.59338491] | Yes | |
| 06987548 | | ADA-PERP[0], BTC[.00000001], USD[0.00], USDT[0] | | |
| 06987555 | | XRP[31988.33568624] | Yes | |
| 06987571 | | TRX[2.621302], USDT[1.55218295] | | |
| 06987575 | | APT[0], BNB[0], ETH[.00001868], MATIC[0.05794718], SOL[0], TRX[0.93579100], USD[0.27], USDT[0.00000009] | | |
| 06987580 | | TRX[.000001], USDT[7.71] | | |
| 06987581 | | ALGO-PERP[0], AR-PERP[0], BAL-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], REEF-PERP[0], STG-PERP[0], TRX[.000015], UNI-PERP[0], USD[-7.80], USDT[200], WAVES-PERP[0] | | |
| 06987593 | | AKRO[3], ATOM[4.78662834], BAO[8], DENT[1], FTT[43.88864011], GALA[.01149072], KIN[8], RSR[1], SHIB[36560.50623110], TRX[1], UBXT[2], USD[0.00], USDT[0.00011941] | Yes | |
| 06987608 | | BAO[2], BNB[.0946127], ETH[.03387209], ETHW[0], KIN[4], RSR[1], TRX[2], TRY[0.00], USD[0.00], USDT[0.00860528] | Yes | |
| 06987611 | | AAVE-PERP[0], BRZ[.3539858], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 06987617 | | TRX[.000006] | | |
| 06987640 | | ARS[0.00], USDT[0] | | |
| 06987669 | | FTT[.02877007], USDT[0.00000003] | | |
| 06987689 | | SOL-1230[0], SOL-PERP[0], USD[0.00] | | |
| 06987691 | | BTC[0.00083518], SAND[3.88674385], TRX[0.00000600], USDT[0.00000030] | | |
| 06987715 | | USD[9941.39], USDT[1.0024977] | Yes | |
| 06987730 | | IOTA-PERP[0], USD[0.00] | Yes | |
| 06987732 | | BTC[3.82310936], ETH[11.47425091], USDT[9620.9828377] | | |
| 06987744 | | ETH-PERP[0], USD[0.00], USDT[.00561783], XAUT-PERP[0] | Yes | |
| 06987751 | | BRZ-PERP[85], ETHW-PERP[0], TRX[.000019], USD[-15.76], USDT[.97] | | |
| 06987761 | | ETHW[1.01198635] | | |
| 06987768 | | LTC[227.48646094], XRP[37774.40842459] | Yes | |
| 06987784 | | FTT[166.1880176], STG[.001045], TRX[.00001], USD[0.60], USDT[0.31752427] | | |
| 06987794 | | CRV[10], SHIB[1877631.57894736] | | |
| 06987797 | | USD[0.01] | | |
| 06987806 | | BNB[0], MATIC[0], TRX[.00000801], USDT[0] | | |
| 06987809 | | USD[10.00] | | |
| 06987812 | | USDT[0] | Yes | |
| 06987822 | | TRX[.000006], USDT[9.28678500] | | |
| 06987833 | | FTT[.00311748], USD[0.00] | Yes | |
| 06987847 | | TRX[7.000431], USDT[220209.35537381] | | |
| 06987853 | | USDT[0] | | |
| 06987860 | | BRZ[.47272936], DENT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00987863 | | DOGE[.97156], USD[0.00], USDT[115.20415341] | | |
| 00987879 | | TRX[5], USD[0.00], USDT[.63] | | |
| 00987885 | | AMZN-1230[0], APT[0], BILI-1230[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GBP[0.00], NIO-1230[0], OP-PERP[0], SHIB-PERP[0], SPY-1230[0], TRX[.000009], TWTR-1230[0], USD[0.01], USDT[0] | | |
| 00987889 | | EUR[0.00] | | |
| 00987907 | | AAVE-PERP[0], BOLSONARO2022[0], DYDX-PERP[0], ETH-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[3329.32], USDT[70.00389756] | | |
| 00987909 | | MPLX[28.9942], USD[0.08], USDT[250.8] | | |
| 00987917 | | BNB-PERP[0], BOLSONARO2022[0], BTC[.00000388], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRUMP2024[0], TRY[0.00], USD[0.39], USDT[0.00000001], VET-PERP[0] | | |
| 00987941 | | BTC[.01] | | |
| 00987952 | | TRX[.00002], USDT[1263.28405525] | | |
| 00987969 | | TRX[.000013] | | |
| 00987972 | | BTC[0], USDT[11.02571681] | | |
| 00987974 | | DOT[.00245614], ETH[0], USD[0.00] | | |
| 00987975 | | BRZ[57802.04592013], USD[0.00] | | |
| 00987982 | | USD[0.49] | | |
| 00988002 | | UBXT[2], USD[0.00], USDT[0.00907219] | Yes | |
| 00988041 | | BTC[.0035464], USDT[23.38301618] | Yes | |
| 00988057 | Contingent, Disputed | EUR[0.58] | | |
| 00988075 | | ETH[.32778824], MATH[1], USDT[0.00000722] | | |
| 00988094 | | USD[0.00] | | |
| 00988124 | | ATOM[.75925961], BAO[17402.8109407], BTC[.00214717], DENT[1], DOGE[106.06431913], DOT[1.64164177], ETH[.00898328], KIN[166808.37130359], LINK[3.88581196], MANA[15.01661291], MATIC[23.84359414], REEF[2194.72991605], SHIB[359476.84327712], SOL[.37048854], TRX[1], USD[13.05] | Yes | |
| 00988192 | | ETH[.52888228], USD[0.00], USDT[.74977311] | | |
| 00988197 | | RUNE[1], TRX[1], USD[0.00] | | |
| 00988198 | | BTC[.00000526], USD[1.99] | | |
| 00988204 | | BCH[.00293453], BTC[.00008535], DOGE[.00153084], ETH[0], LTC[.01277123], USD[0.00] | Yes | |
| 00988214 | | USDT[0.00304446] | | |
| 00988219 | | BTC[.00027336], USD[0.00], USDT[0] | | |
| 00988226 | | BAO[2], BNB[.00001044], KIN[4], UBXT[1], USDT[1.40226099], XRP[.00134836] | Yes | |
| 00988232 | | TRX[.00025], USDT[.21] | | |
| 00988236 | | USD[0.09], USDT[.09643021] | Yes | |
| 00988239 | | BTC[.00232779], RSR[1], USDT[0.00007531] | Yes | |
| 00988250 | | USD[9.50], USDT[1.46052610] | | USD[9.44] |
| 00988251 | | FTT[401.0886821], USD[10.31], USDT[39.16050970] | Yes | |
| 00988277 | | USDT[2.64528] | | |
| 00988292 | | BAND[30.65286983], BAO[3], BTC[.04694928], CHF[0.00], DOGE[784.57999332], FIDA[1] | | |
| 00988299 | | BNB[0], NVDA[0], USD[0.00], USDT[0] | | |
| 00988315 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], USD[44.75], XLM-PERP[0], XRP-PERP[0] | | |
| 00988337 | | APT-PERP[0], BAT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT-PERP[0], HOT-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.32], USDT[.57005593], VET-PERP[0] | | |
| 00988338 | | BAO[1], DENT[1], VND[0.00] | | |
| 00988346 | | TSLA-1230[0], USD[0.00], USDT[16.25293169] | | |
| 00988347 | | APE-PERP[0], DOT-PERP[0], ETH[.313], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00988367 | | BTC-PERP[0], TRX[.00023], USD[0.00], USDT[.00036865] | Yes | |
| 00988378 | | BRZ[0], BTC-PERP[0], GALA-PERP[0], USD[0.06] | | |
| 00988386 | | USDT[.00687613] | Yes | |
| 00988396 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BRZ[900], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[14.79] | | |
| 00988407 | | SAND[10.50663544], USD[0.00] | | |
| 00988416 | | KIN[1], TONCOIN[0], TRX[1.01009], USDT[0] | | |
| 00988417 | | KIN[3929214], USD[0.01], XRP[1003.8882] | | |
| 00988425 | | USD[0.00] | | |
| 00988429 | | USD[0.01] | | |
| 00988432 | | ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.64], HT-PERP[0], LUNA2-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[2.64], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 00988448 | | AKRO[1], BAO[2], ETH[.23695486], RSR[1], TRX[1], UBXT[2], USD[268.08], USDT[0.00001292] | | |
| 00988452 | | USDT[0.00011984] | | |
| 00988467 | | XRP[249.8] | | |
| 00988468 | | USDT[0] | | |
| 00988494 | | USDT[.00000001] | | |
| 00988497 | | ALGO-PERP[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], REN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-30.57], USDT[34.27847652], XRP-1230[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06988498 | | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[10127.99], USDT[0] | | |
| 06988521 | | USD[5.00] | | |
| 06988544 | | KIN[1], UBXT[1], USDT[301.35158517] | Yes | |
| 06988547 | | USDT[0] | | |
| 06988553 | | USDT[207.395738] | | |
| 06988589 | | USDT[.00000001] | | |
| 06988605 | | DOGE[2855.50542352], SYN[2.62241426], TONCOIN[1.00187566], USD[97.66] | Yes | |
| 06988617 | | ETH[5.82453186] | Yes | |
| 06988625 | | ALPHA[1], BAO[4], BTC[.00582122], GBP[0.00], KIN[6] | | |
| 06988647 | | BOLSONARO2022[0], USD[1.59], XRP[10.118796] | | |
| 06988649 | | USDT[29.10844383] | Yes | |
| 06988653 | | USD[62.18], USDT[0] | | |
| 06988655 | | IP3[0.08587089], SOL[.00021972] | | |
| 06988677 | | BTC[.00003443], ETH[.00032449], GHS[0.00] | Yes | |
| 06988678 | | BTC[.00000001], USDT[0.43112433] | | |
| 06988680 | | ETHW[.31058234], USD[0.00] | Yes | |
| 06988684 | | USD[1000.00] | | |
| 06988704 | | USD[5.40] | | |
| 06988721 | | ETH[.369926], EUR[0.50] | | |
| 06988728 | | SHIB[1618224.3107677] | Yes | |
| 06988738 | | GBP[100.00] | | |
| 06988740 | | ETH[.01109761], SHIB[96349939.88751107], SOL[.00690144], USD[0.00] | | |
| 06988745 | | USDT[9.2] | | |
| 06988748 | | ARS[248.74], USD[1.20], USDT[0.00720634] | Yes | |
| 06988772 | | SOL[0], USD[0.00] | | |
| 06988781 | | AKRO[1], ETH[.00026038], KIN[1], RSR[1], USD[0.00], USDT[0.03974073] | Yes | |
| 06988792 | | USDT[0.00007184] | | |
| 06988812 | | TRX[.44501], USD[3261.67], USDT[10.00000001] | Yes | |
| 06988837 | | BRZ[0.85418861], USDT[0.34567200] | | |
| 06988853 | | AUD[0.00], BNB[.00206415], BTC[0.00000887] | | |
| 06988871 | | FTT[20.07028636], USDT[926.30863897], XRP[19455.09614983] | Yes | |
| 06988875 | | USD[0.00], USDT[0] | | |
| 06988904 | | GBP[0.02], KIN[1] | Yes | |
| 06989007 | | AVAX-PERP[0], USD[1264.12], USDT[0] | | |
| 06989017 | | GENE[38.5], USD[0.18] | | |
| 06989020 | | TRX[.00007], USDT[100] | | |
| 06988946 | | USDT[0.00000254] | | |
| 06988973 | | USD[0.00], USDT[0] | | |
| 06988988 | | TRX[.000004], USD[0.00], USDT[3258.47151186] | | |
| 06989010 | | ETH[.0371359], KIN[1], USD[0.01] | Yes | |
| 06989012 | | DOGE[4168.20485], LTC[7.2586206], MATIC[440.77123559], USD[-596.17], USDT[2982.44145436], XRP[-4555.94219059] | | |
| 06989023 | | BNB[0], ETH[0.00000001] | | |
| 06989059 | | ETH[0] | | |
| 06989069 | | TRX[.00002], USDT[4] | | |
| 06989072 | | ACB[1.19698], BNB[.00000001], BTC[0], USD[0.09] | Yes | |
| 06989088 | | AUD[0.00], BAO[1], COIN[2.32472016], DOGE[100.82069722], KIN[1], UBXT[2], USD[0.00], USDT[10.08206976] | Yes | |
| 06989089 | | TRX[.000013], USDT[9.16187992] | | |
| 06989096 | | AVAX[.03693364], BTC[.00001789], DAI[.07726421], DOGE[.33611315], ETH[.00932826], MATIC[.79497057], SOL[.0081981], USD[70940.35], USDT[44546.567249] | | |
| 06989097 | | USDT[0.00019292] | | |
| 06989100 | | AUD[0.00], BAO[1], DENT[1], DOGE[1], FTT[116.54276974], SOL[39.91183977] | Yes | |
| 06989115 | | TRX[.000018] | | |
| 06989117 | | 0 | | |
| 06989128 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB[9.7074], NEAR-PERP[0], USD[17.34] | | |
| 06989130 | | DOGE[0] | | |
| 06989146 | | BTC[0.14965709], ETH[.48084704], USDT[0.00428373] | | |
| 06989155 | | AKRO[1], AUD[0.00], AVAX[.00035945], BAO[2], DENT[1], ENJ[0], GODS[.01684679], KIN[1], LINK[.0081317], SOL[0.00018859], TRX[2] | Yes | |
| 06989156 | | USDT[0] | | |
| 06989176 | | BTC[.00003454] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06989186 | | XRP[.00000001] | Yes | |
| 06989200 | | BTC[0.00001997], ETH[0.00059546], USD[0.00] | | |
| 06989202 | | BTC[0], DOGE[7.81130963], ETH[0] | | |
| 06989216 | | BTC[.00605088] | | |
| 06989230 | | BTC[.00001632], USDT[.00022236] | | |
| 06989231 | | ATOM[.3], BTC[.0009], DOT[.7], ETH[.006], LINK[1.6], MATIC[4], NEAR[2.1], USD[12.55] | | |
| 06989232 | | SOL-PERP[0], USD[0.01], USDT[83.49] | | |
| 06989240 | | BTC[0] | | |
| 06989241 | | BTC[.0273976], ETH[0.61388020] | Yes | |
| 06989250 | | SOL-PERP[0], USD[0.00], USDT[0.00534438] | | |
| 06989273 | | USDT[120.77199908] | | |
| 06989275 | | AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], GALA[0], GALA-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-1230[0] | | |
| 06989276 | | TRX[.88202831], USD[0.03] | | |
| 06989297 | | ATOM[57.4], USDT[.5625594] | | |
| 06989305 | | AKRO[1], BAO[1], RSR[1], USD[0.00] | | |
| 06989309 | | APT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHW-PERP[0], USD[0.00], USDT[0] | | |
| 06989319 | | USDT[0.00004044] | | |
| 06989320 | | BAND-PERP[0], ETH-PERP[0], LRC-PERP[0], OP-PERP[0], USD[0.00] | | |
| 06989328 | | TRX[.000028], USDT[0.00011276] | | |
| 06989339 | | DOGE[559866.02806000], ETH[0], FTT[0.09625774], USD[3.87], USDT[9058.61905988] | | |
| 06989347 | | TRX[.000004], USDT[5850.46370508] | Yes | |
| 06989376 | Contingent, Disputed | JPY[0.75], SOL[.00000542] | | |
| 06989385 | | TRX[.000021], USDT[3021.02475399] | Yes | |
| 06989408 | | USDT[.094463] | | |
| 06989409 | | USDT[.814667] | | |
| 06989413 | | USD[0.09] | Yes | |
| 06989415 | | BTC-PERP[0], USD[0.00] | | |
| 06989439 | | USDT[0] | | |
| 06989469 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[1900.18], USDT[0.00017567] | | |
| 06989482 | | BNB[4.11217475], BTC[.02242999], FTT[257.25819528], SOL[3.5389893], USDT[80.75177014] | Yes | |
| 06989514 | | CAD[0.00], ETH[.00000245] | Yes | |
| 06989516 | | BRZ[0], FTT[0.90680457] | | |
| 06989543 | | AUD[0.60] | Yes | |
| 06989545 | Contingent, Disputed | TRX[.000007] | Yes | |
| 06989571 | | TRX[.7148386], USD[0.00], USDT[0.77150621] | | |
| 06989580 | | BTC[.0000304], USD[0.01], USDT[.32] | | |
| 06989582 | | BNB[0], ETH[0] | | |
| 06989588 | | BTC[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 06989592 | | TRX[.000026], USD[0.00], USDT[1.48733358] | | |
| 06989617 | | USD[0.00], USDT[61276.19054484] | | |
| 06989630 | | BAO[1], USD[0.00], USDT[0.00000912] | | |
| 06989632 | | BCH[75.77088566], BTC[6.09761818], BTT[8524650.23225204], DOGE[45125.21474502], ETH[42.07204766], XRP[299838.98340525] | Yes | |
| 06989635 | | ETH[.00196324], TRX[.45455313], USD[0.00], USDT[0.54951600] | | |
| 06989637 | | FTT[25.00025], USD[1223.15], USDT[0.00000001] | | |
| 06989650 | | BTC[0] | | |
| 06989652 | | USD[0.01], USDT[1.25121014] | | |
| 06989653 | | AUD[0.00], MATH[1], SECO[1] | | |
| 06989690 | | BOLSONARO2022[0], BTC[.0001], USD[1.00] | | |
| 06989691 | | USDT[.00132069] | Yes | |
| 06989696 | | USDT[0.81619875] | | |
| 06989698 | | TRX[.000015], USDT[0.00001819] | | |
| 06989717 | | ATOM-PERP[0], USD[2627.54] | | |
| 06989731 | | AVAX-PERP[23.2], BTC-PERP[0], USD[4094.89] | | |
| 06989732 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-1230[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPLX[.98128], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[9.17], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 06989733 | | APE[0], BNB[0], BTC[0.0000021], DOGE[44.90075351], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06989740 | | USD[0.09] | Yes | |
| 06989749 | | BTC[0.00000326], MATIC[.00005588], TRX[.000015], USDT[0] | | |
| 06989762 | | BTC[.00000756], BTC-PERP[0], USD[-0.01] | | |
| 06989771 | | BTC[0.01301898], BTC-PERP[0], DOGE[1151.58055928], FTT[.0962], KIN[1], SOL[4.99905], TRX[811.45967], TRX-PERP[17485], USD[1480.12], USDT[.005244] | | |
| 06989778 | | TRX[.000022], USDT[0.00000006] | Yes | |
| 06989784 | | BTC[0], BTC-PERP[0], EUR[0.00], USD[423.99], USDT[0.00000001] | | |
| 06989786 | | BAND[-0.00003023], BAND-PERP[0], CAKE-PERP[0], HT-PERP[0], TRX[.000014], USD[0.00], USDT[0.46413716], USTC-PERP[0] | | |
| 06989788 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], KSHIB-PERP[0], USD[0.00], USDT[26.77854209] | | |
| 06989795 | | GENE[0], SOL[0.74688214], USD[0.00] | Yes | |
| 06989796 | | EUR[0.00], GBP[0.00], USD[0.00], USDT[281.63655669] | | |
| 06989825 | | BTC[.00268313], KIN[2], USDT[0.00024801] | Yes | |
| 06989833 | Contingent, Disputed | BTC[0], JPY[0.98] | | |
| 06989844 | | TRX[.000061], USDT[.21990156] | Yes | |
| 06989852 | | USD[0.00], USDT[.00009115] | Yes | |
| 06989854 | | TRX[.000165], USDT[100] | | |
| 06989856 | | ETH[.0006431], USDT[0] | | |
| 06989862 | | TRX[.000014], USD[0.00], USDT[0], WAXL[49.4443] | | |
| 06989893 | | BTC[.00001289], USDT[8831.34219032] | | |
| 06989908 | | TRX[.000027], USDT[.00549427] | | |
| 06989911 | | MATIC[0], TRX[0], USDT[2.05713480] | | |
| 06989934 | | ETH[0.00000001] | | |
| 06989948 | | BTC-PERP[0], USD[286.42], XRP[.603625] | | |
| 06989953 | | BAO[11], BTT[805672665.66551438], DENT[3], DOGE[5137.06483373], KIN[15], TRX[3], UBXT[3], USD[1.54], XRP[93050.94208317] | Yes | |
| 06989955 | | AUD[0.09], BTC[.0016] | | |
| 06989966 | | FTT[29.33062883], USDT[0.00000001] | Yes | |
| 06989969 | | USD[10078.82] | Yes | |
| 06989993 | | BTC[0] | | |
| 06989998 | | ETH[.01278608], SYN[8226.7660488], USD[0.09] | | |
| 06990009 | | TOMO-PERP[0], USD[0.85], XRP[71.33908] | | |
| 06990020 | | USD[30609.56], USDT[.01536916] | Yes | |
| 06990027 | | USD[0.03] | Yes | |
| 06990028 | | TRX[325], USD[5859.32] | Yes | |
| 06990037 | | BTC-PERP[-0.0001], DOGE-PERP[0], ETC-PERP[0], ETHW[.00059655], ETHW-PERP[0], USD[1.90], USDT[0], XRP-PERP[0] | | |
| 06990044 | | TRX[21.901277] | | |
| 06990049 | | TRX[.000001], USDT[0.04121287] | | |
| 06990050 | | 0 | Yes | |
| 06990066 | | AAVE-PERP[0], ATOM-PERP[0], BAO[2], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KIN[6], SUSHI-PERP[0], USD[0.00], USDT[0.00366262], XRP[88.61730559] | | |
| 06990072 | | AR-PERP[0], BAL-PERP[0], BTC-PERP[0], USD[79.08] | | |
| 06990075 | | USD[0.00], USDT[0.00994701] | | |
| 06990108 | | ADABULL[284.61184808], BTC[0.00000643], BTC-PERP[0], ETHBULL[6.59874], USD[0.06], USDT[.12821236], XRP[.704636] | | |
| 06990117 | | ETH[.00026847] | | |
| 06990141 | | TRX[35.506519], USDT[0.00875280] | | |
| 06990144 | | KIN[1], TRX-PERP[0], USD[2566.48], USDT[0] | Yes | |
| 06990163 | | USD[0.00] | | |
| 06990169 | | BNB[.10419994], ETH[.00000555], KIN[2], MATIC[.00061811], USD[0.00] | Yes | |
| 06990182 | | USD[0.00], USDT[.18] | | |
| 06990193 | | APE[-0.00025269], BTC[-0.00010006], BTC-PERP[0], DOT[0], ETH-PERP[0], HT-PERP[0], MATIC[0], REEF-PERP[0], SOL[0], SOL-PERP[0], USD[33.81], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 06990197 | | TRX[.000019], USD[0.00], USDT[41.34028377] | | |
| 06990203 | | USD[0.01], USDT[0] | | |
| 06990210 | | ETH[.00027524], USD[0.14] | | |
| 06990214 | | AKRO[2], BAO[5], CAD[0.00], CHZ[.00078362], DENT[1], KIN[6], RSR[2], WAXL[883.83395374] | Yes | |
| 06990215 | | USDT[1.18514709] | Yes | |
| 06990238 | | AXS-PERP[0], BTC[0.05664747], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT[40.5], FTT[19.40297632], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], USD[-17.15], USDT[0.00000000], XRP[.00000001] | | |
| 06990240 | | USD[0.00], USDT[100] | | |
| 06990254 | | TRX[.010121] | | |
| 06990266 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 06990271 | | USDT[0.00021049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06990302 | | TRX[1], USD[0.00], USDT[0] | | |
| 06990309 | | TRX[.786553], USDT[0.89862106] | | |
| 06990314 | | BTC[0] | | |
| 06990332 | | AR-PERP[0], BTC[.00413415], BTC-PERP[0], DOGE-PERP[0], FXS-PERP[0], KBTT-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], USD[-0.22] | | |
| 06990337 | | USD[0.00], USDT[0.00000001] | Yes | |
| 06990369 | | USD[0.00] | | |
| 06990379 | | AKRO[1], BAO[1], USD[0.00], XRP[.00000001] | Yes | |
| 06990397 | | USD[0.00], USDT[0.57394572] | | |
| 06990414 | | ETHW[.97311148], SOL[0] | Yes | |
| 06990419 | | AKRO[1], BAO[1], USD[0.06], USDT[0] | | |
| 06990432 | | DOGE-PERP[0], LINA-PERP[0], PUNDIX-PERP[0], SUSHI-1230[0], USD[6.79], USDT[0.00000001] | | |
| 06990463 | | AAVE-1230[0], BIT-PERP[0], EOS-1230[0], HT-PERP[0], LEO-PERP[0], SNX-PERP[0], USD[0.05] | | |
| 06990479 | | WRX[1547.32698356], XRP[1197.11631578] | Yes | |
| 06990482 | | TRX[11.000001], USDT[1.48432446] | | |
| 06990508 | | USD[-7.78], USDT[8.69987131] | | |
| 06990535 | | BNB[1.57791374], ETH[.0346357], FTT[50.24273627], MATIC[1.98830939], NFT (574095985489569102/Japan Ticket Stub #1920)[1], TRX[.000012], USD[0.00], USDT[1080.99177426] | Yes | |
| 06990553 | | HOLY[1], USD[0.00] | | |
| 06990564 | Contingent, Disputed | KIN[2], USDT[0.00010115] | Yes | |
| 06990572 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], HXRO[1], SOL-PERP[0], TRX[.000041], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 06990589 | | DOGE[1.89201081], USDT[24.516], XRP[.00000001] | | |
| 06990610 | | CRV[2], LDO[2], USD[35.13] | | |
| 06990611 | | BTC-PERP[0], TRX[.000034], USD[0.95], USDT[488.18017149] | | |
| 06990616 | | MAPS[2636.7064], USD[0.02], USDT[1.40767615] | | |
| 06990618 | | TONCOIN[.02837008], USD[0.00] | | |
| 06990621 | | TRX[.000127], USDT[79.516841] | | |
| 06990624 | | USD[0.00] | | |
| 06990639 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR[.0001], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000065], UNI-PERP[0], USD[34.23], USDT[9.85294986], XRP-PERP[-88] | | |
| 06990655 | | FTT-PERP[0], TRX[48], TRX-1230[0], USD[0.24] | | |
| 06990659 | | TRX[.000015], USDT[0] | | |
| 06990667 | | TRX[504.05746571], USDT[461.41419112] | Yes | |
| 06990673 | | USD[4.93], USDT[5075.57] | | |
| 06990677 | | BTC-PERP[.0004], DOGE-PERP[950], ETH-PERP[-0.032], SHIB-PERP[-10300000], SOL-PERP[1], USD[231.73] | | |
| 06990684 | | BAO[1], BNB[0.00000010], DENT[2], UBXT[2], UNI[0.00002049], USD[0.44] | | |
| 06990694 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[1.2], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-306.53], XRP-PERP[0] | | |
| 06990696 | | TRX[.000007], USDT[2] | | |
| 06990727 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[9769.91] | | |
| 06990730 | | KIN[1], TRX[.000033], USDT[7.36680427] | Yes | |
| 06990731 | | TONCOIN[9.898119], USD[0.11] | | |
| 06990735 | | BTC[0] | Yes | |
| 06990743 | | DMG[3.59928], FTT[0], USD[0.09], USDT[0.00073497] | | |
| 06990762 | | USD[0.00], USDT[9463.77815917] | | |
| 06990785 | | BCH[.20790799] | | |
| 06990807 | | TRX[.000017] | Yes | |
| 06990824 | | USD[0.06] | Yes | |
| 06990836 | | DOGE[.1083151], USD[8.00], USDT[0.00826668] | | |
| 06990840 | | USDT[.38691965], XRP[.985401] | | |
| 06990858 | | ETH[.27259139], SNX[-0.03442775], USD[0.10] | | |
| 06990870 | | TRX[.000107], USD[3719.44], USDT[0] | Yes | |
| 06990875 | | USD[0.43] | | |
| 06990878 | Contingent, Disputed | ETH[0], ETHW[0], TRX[.000001], USD[0.00], USDT[0.00001042] | | |
| 06990887 | | BNB-PERP[0], FTT-PERP[0], USD[0.03], XRP[.457988], XRP-PERP[0] | | |
| 06990902 | | AUD[1000.00] | | |
| 06990907 | | GRT[1], RSR[1], USD[0.00] | | |
| 06990909 | Contingent | BAO[210007], FTT[33.3965359], KIN[2], RAY[198.55288333], SRM[144.13513931], SRM_LOCKED[.15897577], TRX[.000049], USDT[0.29578985] | | |
| 06990919 | | 0 | | |
| 06990939 | | USD[0.00], USDT[0.00008702] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06990945 | | APE[.00004458], BAO[1], ENS[0], FTT[3.73865220], GBP[0.00], SUSHI[0], USD[0.00] | Yes | |
| 06990950 | | TRX[5.421058], USDT[155.61033493] | | |
| 06990966 | | TRX[505], USD[0.00], USDT[0] | | |
| 06990980 | | BTC[.002], USD[0.20] | | |
| 06990985 | | BNB[.0099], USD[0.09], USDT[0] | | |
| 06990992 | Contingent, Disputed | GHS[0.00] | Yes | |
| 06991021 | | ETH[.00975602], KIN[1], USD[0.00] | Yes | |
| 06991028 | | FTT[0.02048573], TRX[0], USD[0.00] | | |
| 06991065 | | FTT[4.11036107] | Yes | |
| 06991074 | | USDT[2005] | | |
| 06991078 | | TRX[.000028], USDT[9.75996253] | | |
| 06991105 | | BAO[1], BTC[.03154115], RSR[1], USD[0.00] | Yes | |
| 06991128 | | TRX[.000014] | | |
| 06991157 | | BAO[1], KIN[33022.07075873], MANA[30.06912043], MATIC[55.13024466], SAND[21.33048742], TRX[.00003], USD[0.00], XRP[0] | Yes | |
| 06991162 | | BAT[443.54538114], BTC[.03664353], BTT[124844096.07045556], DOGE[6287.41484961], ETH[.73743484], LINK[9.62067824], MANA[845.66023752], OMG[33.11946452], SAND[2230.59171292], XRP[363.86136332] | Yes | |
| 06991181 | | USDT[1.20635016] | | |
| 06991183 | | USD[11018.25] | Yes | |
| 06991186 | | AKRO[1], ALPHA[1], BAO[3], DENT[3], DOGE[1], KIN[4], UBXT[1], USD[1.67], USDT[0] | Yes | |
| 06991209 | | BAO[3], BTC[0], ETH[0], KIN[1], SOL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 06991226 | | MATIC[.03816965], USDT[0.94328597] | | |
| 06991228 | | BTC[0], ETH[0] | | |
| 06991236 | | BTC[.01551645] | Yes | |
| 06991237 | | BRZ[318.01099172], TRX[.000033], USDT[0] | | |
| 06991238 | | USD[0.00], USDT[0.03248547] | | |
| 06991246 | | BTC[.11483235], TRX[.000016], USDT[.52859293] | Yes | |
| 06991277 | | APT[0], BNB[0], MATIC[0], TRX[0.00000100], USD[0.00] | | |
| 06991281 | | USDT[37.993386] | | |
| 06991282 | | USDT[9.5] | | |
| 06991288 | | NFT (295725900329327343/Austin Ticket Stub #873)[1], TRX[.93930228], USDT[0] | Yes | |
| 06991290 | | ATOM-PERP[-11.35], TRX[3304.3394], USD[149.18] | | |
| 06991294 | Contingent, Disputed | JPY[0.29] | | |
| 06991308 | | BTC[.00578465], ETH[.04020995], USDT[1208.1698427] | Yes | |
| 06991315 | | TRX[.00003], USDT[0.52317654], XRP[.91754] | Yes | |
| 06991325 | | USD[10064.02], USDT[10043.24599048] | Yes | |
| 06991332 | Contingent, Disputed | TRX[.000015] | | |
| 06991337 | | BTC[.04634667] | Yes | |
| 06991355 | | AKRO[1], BAO[1], DENT[2], GBP[0.00], RSR[1] | | |
| 06991365 | | FTT[25], TRX[.000027], USDT[0.00494218] | | |
| 06991392 | | AVAX[5.74319503], AXS[10.0272274], DOT[14.13890898], FTM[756.47978624], GRT[1102.09014239], LINK[10.99118283], SHIB[8273410.73680135], SOL[5.14962198], USD[0.00], WAVES[29.95934005] | Yes | |
| 06991395 | | BTC-PERP[0], USD[-0.25], USDT[199] | | |
| 06991399 | Contingent, Disputed | USDT[0] | | |
| 06991416 | | ETH-PERP[0], EUR[4.15], USD[0.30] | | |
| 06991418 | | GARI[3252], USD[0.02] | | |
| 06991428 | | USDT[.01333134] | Yes | |
| 06991434 | | ETH[.00000001], KIN[2], USD[0.00], XRP[.41961051] | | |
| 06991436 | | TRX[.00002], USDT[.40152999] | Yes | |
| 06991438 | | BTT[.00000011] | Yes | |
| 06991444 | | NFT (349145223069534271/Mexico Ticket Stub #664)[1], NFT (541493987791918848/Austin Ticket Stub #526)[1], TRX[.000029], USD[9627.65], USDT[10.4431997] | Yes | |
| 06991446 | | TRX[.000019], USD[0.49], USDT[0.00139849] | | |
| 06991450 | | 0 | | |
| 06991460 | | TRX[.000016] | | |
| 06991461 | | TRX[.000017], USDT[0.00003385] | | |
| 06991466 | | TRX[30.17949224], USD[0.00] | Yes | |
| 06991470 | | TRX[.000013], USDT[0.00000001] | | |
| 06991475 | | TRX[.000034], USDT[1755.966224] | | |
| 06991476 | | TRX[.000026], USD[0.49], XRP[.751125] | | |
| 06991478 | | AKRO[2], BAO[1], BCH[10.01215656], DOGE[1023.86044335], KIN[2], RSR[1], TRX[285], UBXT[1], USD[0.00], USDT[0], XRP[66630.65868936] | Yes | |
| 06991483 | | USDT[18.9697119] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06991488 | | USD[508.51] | | |
| 06991495 | | BAND-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[9775.26] | | |
| 06991496 | Contingent, Disputed | JPY[0.27] | | |
| 06991500 | | TRX[.000016], USDT[2900] | | |
| 06991507 | | GBP[0.96] | Yes | |
| 06991512 | | USD[0.09] | Yes | |
| 06991535 | | BTC[-0.00002217], BTC-PERP[0], ETH-PERP[0], USD[0.65] | | |
| 06991538 | | TSLA[.039992], USD[1.56] | | |
| 06991547 | | USD[1029.97], USDT[378888.46630531] | | |
| 06991550 | | NFT (330555965084788845/Mexico Ticket Stub #455)[1], NFT (481364852589145447/Austin Ticket Stub #1551)[1] | | |
| 06991568 | | CITY[11.34650593], USD[0.00] | | |
| 06991572 | | BNB[0], TRX[0], USD[0.00] | | |
| 06991584 | | LUNC-PERP[0], USD[1.16] | | |
| 06991625 | | BNB[.0021143], BTC[0.00000001], ETH[0], FTT-PERP[0], GMX[0], MATIC[163], TSLA[0.00976210], USD[263.81] | | |
| 06991628 | | AVAX[.00202082], AVAX-PERP[0], KIN[1], USD[0.00], USDT[0.00000006] | | |
| 06991629 | | BRZ[.57274487], BTC-PERP[0], USD[0.00], USDT[0.05043100] | | |
| 06991634 | | BTC-PERP[0], CVX-PERP[0], RAY-PERP[0], USD[0.02], USDT[.12385077] | | |
| 06991660 | | AKRO[1], GBP[0.00], KIN[1], RSR[1], TRX[1] | | |
| 06991661 | | GBP[0.00] | | |
| 06991681 | | SOL[0], TRX[0.81965300], USD[1.04] | | |
| 06991682 | | AUD[0.00], BTC[.00000001], KIN[1] | Yes | |
| 06991690 | | ADA-1230[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[.00577509], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], STMX-PERP[0], USD[0.00], USDT[0] | | |
| 06991691 | | TRX[.000012] | | |
| 06991697 | Contingent, Disputed | ETH-PERP[0], USD[927.76], USDT[0.00000001] | | |
| 06991717 | | USD[0.00], USDT[0] | | |
| 06991719 | | APT[0], AVAX[.00000001], BNB[0], HT[0], MATIC[0.05115466], OKB[0], SOL[0], TRX[0.00001700], USDT[0.00000001] | | |
| 06991720 | | BAO[1], KIN[1], SHIB[59150756.71836166], SHIB-PERP[0], UBXT[1], USD[0.00] | Yes | |
| 06991723 | | GST[1698.00000003] | | |
| 06991730 | | ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], ETH[.26956484], HT-PERP[0], SUSHI-PERP[0], USD[-127.83], XRP-PERP[0] | | |
| 06991734 | | BTC[.00060674], TRX[.000185], USDT[281.75855147] | Yes | |
| 06991742 | | BRZ[.23640529], TRX[.00003], USDT[0.10000000] | | |
| 06991747 | | DOGE[19.02708765], ETH[.01099558], JPY[76.48], USD[0.41] | Yes | |
| 06991757 | | USD[0.00], USDT[.73] | | |
| 06991771 | | BAO[1], TRX[.000007], USDT[0] | Yes | |
| 06991778 | | USDT[.93626074] | | |
| 06991788 | | TRX[.000001] | | |
| 06991791 | | USD[0.00], USDT[1.94854937] | | |
| 06991828 | | USD[478.52] | | |
| 06991842 | | FTT[3.96944923], TONCOIN[189.663957], USD[0.00] | | |
| 06991848 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.000009], USD[-2.28], USDT[2.54632232], ZEC-PERP[0] | | |
| 06991849 | | ETH[.00000001] | | |
| 06991869 | | USDT[0] | | |
| 06991871 | Contingent, Disputed | TRX[.000013] | | |
| 06991877 | | BTC-PERP[0], SOL[.001], USD[0.01] | | |
| 06991901 | | BRZ[.00132571], TRX[.000051], USDT[0] | | |
| 06991943 | | SWEAT[299.946], USD[1.30], USDT[0] | | |
| 06991956 | | ETHW[15.21010953], USD[0.09] | | |
| 06991958 | | USD[0.00] | | |
| 06991959 | | USD[0.00] | | |
| 06991960 | | BTC-PERP[0], DOGE[0.92425311], DOGE-PERP[0], ETH[0.00089259], ETH-PERP[0], FTT[.06463907], LTC[.006078], SOL[.00969846], SOL-PERP[0], TRX[7949], USD[0.36], USDT[0] | | |
| 06991961 | | USD[962.45], USDT[0.31269501] | | |
| 06991981 | | FTT[.73775507], USD[0.00] | Yes | |
| 06991989 | | BRZ[8.38149025] | | |
| 06992006 | | BAO[4], DENT[2], GBP[0.00], KIN[4], TRX[2] | | |
| 06992025 | | ALEPH[0], AVAX[.00003305], CHF[0.00], CHZ[336.14204438], EUR[0.21], GMX[0], USD[0.00] | | AVAX[.000033], EUR[0.21] |
| 06992026 | | USD[10.00] | | |
| 06992033 | | ETHW-PERP[0], USD[0.00] | | |
| 06992052 | | MATIC[.00288596], TRX[.000036], USDT[0.37387931] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06992056 | | TRX[.000091], USDT[30991.88701532] | | |
| 06992061 | | FTT[1], USDT[8.586648] | | |
| 06992072 | | BTC-PERP[0], GMX[0.00139800], TRX[-4758.10375693], USD[118.89], USDT[308.99337015] | | |
| 06992084 | | DENT[1], ETH[.01942643], EUR[0.14], KIN[2], SOL[1.03269904], TRX[1], USD[0.00] | Yes | |
| 06992102 | | USDT[53.65126] | | |
| 06992112 | | AKRO[1], BAO[2], USD[0.00] | | |
| 06992120 | | DOGEBULL[62.9874], USD[0.11], USDT[0.30000000] | | |
| 06992127 | | BRZ[.32780501], USD[0.00] | | |
| 06992144 | | AKRO[1], BAO[1], GBP[80.94], USDT[0] | | |
| 06992148 | | BTC[.03780592], USDT[1.30404723] | | |
| 06992161 | | USD[0.14] | | |
| 06992173 | | AUD[0.00], BTC[.01] | | |
| 06992177 | | ADA-PERP[0], BNB-PERP[0], BRZ[.00000001], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[162.57] | | |
| 06992199 | | BAO[1], BTC[.05148657], DENT[1], ETH[.3521884], KIN[1], UBXT[1], USDT[17573.82773523] | Yes | |
| 06992220 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[9.79597089] | | |
| 06992225 | | ETHW[2], MATIC[.04689039], XRP[81.8] | | |
| 06992230 | | BTC[.00008869], USDT[0.00009380] | | |
| 06992235 | | USDT[.1] | | |
| 06992252 | | USD[0.00] | | |
| 06992253 | | USD[0.20], XRP[310.651011] | | |
| 06992260 | | USD[32.47] | Yes | |
| 06992268 | | BCH[.00000013], BTC[.00000002], DOGE[.028086], LTC[.00000019], NFT (312941636778842140/Austin Ticket Stub #288)[1], NFT (461363004941877575/Japan Ticket Stub #322)[1], NFT (475705169543465273/Mexico Ticket Stub #1080)[1], USD[0.00], USDT[0.00020489] | Yes | |
| 06992312 | | USD[0.00] | | |
| 06992322 | | BNB[0], MATIC[0], USD[0.00], USDT[4.07845587] | | |
| 06992327 | | BCH[.49927215], LTC[.33462908], NFT (527541489547182307/Austin Ticket Stub #371)[1] | Yes | |
| 06992361 | | USDT[244.37168421] | | |
| 06992370 | | NEAR[.00000001], USD[3.48249190] | | |
| 06992376 | | TRX[.000027], USD[0.98], USDT[0.02731245] | | |
| 06992382 | | BNB[0], DOGE[0], ETH[0], FTT[0], GBP[0.00], SHIB[0], USD[0.00], USDT[0], XRP[0.00000032] | | |
| 06992384 | | TRX[.000015], USD[0.11], XRP-PERP[0] | | |
| 06992386 | | TRX[0], USDT[0.27416038] | Yes | |
| 06992401 | | TRX[0], USDT[2.48254638] | Yes | |
| 06992420 | | DOGE[1.9903424] | | |
| 06992433 | | BRZ[.00077534], TRX[.00003], USDT[0] | | |
| 06992453 | | AKRO[1], TRX[.000014], USDT[0.47389700], WAXL[88.32604263] | | |
| 06992459 | | BNB[.00009757], BRZ[.00000001], USD[-0.01], USDT[0] | | |
| 06992471 | | BNB[.00184249], FTT[1.28785213], TRX[.00009777], USDT[0.00000004] | | |
| 06992472 | | BNB[.03721044], BOLSONARO2022[0], BTC[.00092035], BTC-PERP[0], FTT-PERP[0], USD[34.74], USDT[33.37020121] | | |
| 06992479 | | TRX[.000035], USDT[0] | | |
| 06992487 | | BTC[0], TRX[.000012] | | |
| 06992492 | | GBP[0.00], TRX[1] | | |
| 06992494 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[-14.70], USDT[22.20110282], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 06992498 | | BTC[0.00102813], KIN[1], UBXT[1], USD[0.00], XRP[9.92275973] | Yes | |
| 06992499 | | BOLSONARO2022[0], USD[10.49] | | |
| 06992535 | | BTC[.00005328] | | |
| 06992553 | | TRX[.00002], USDT[0.00012141] | | |
| 06992563 | | BRZ[1333.32351776], TRX[.0002], USDT[51.30000000] | | |
| 06992573 | | TRX[.000025], USDT[400.00019688] | | |
| 06992574 | | USDT[0] | | |
| 06992594 | | TRX[.000002], USDT[100.2] | | |
| 06992605 | | USD[-0.11], USDT[0], USTC-PERP[0], XRP[.4] | | |
| 06992611 | | FTT[.0175715], USD[108.95] | | |
| 06992623 | | ETH[.00303642], USDT[970.00001307] | | |
| 06992626 | | BTC[.01712584], BTC-PERP[0], ETH[.00068529], EUR[88.42], FTT[25.33404121], MOB-PERP[0], OP-1230[0], USD[35.72] | | |
| 06992648 | | ETH[.004] | | |
| 06992654 | | BTC[.00439261], USDT[1523.35843266] | | |
| 06992700 | | DOGE[28], USDT[94.59086169] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06992705 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00024441], BTC-PERP[0], ETH[.00310989], EUR[0.00], KIN[1], MATIC-PERP[0], USD[0.00] | Yes | |
| 06992710 | | AKRO[1], BAO[3], DENT[1], KIN[1], USD[0.01], XRP[3697.90994808] | Yes | |
| 06992754 | | ETH[.00002234], MANA[60], USD[76.39] | | |
| 06992770 | | BNB[.00004549] | Yes | |
| 06992779 | | BTC[0], LTC[.00000001] | | |
| 06992780 | | USD[0.00] | | |
| 06992781 | | USDT[0] | | |
| 06992800 | | BRZ[553.59658246], TRX[.00028], USDT[0] | | |
| 06992806 | | BRZ[8.73310645] | | |
| 06992819 | | BAO[2], KIN[4], SOL[.00000983], USD[0.00] | Yes | |
| 06992830 | | ALGO[.09218], FTT[.01409053] | | |
| 06992851 | Contingent, Disputed | HGET[.02097], TRX[.000015], USDT[0] | | |
| 06992852 | | USD[1.44] | | |
| 06992860 | | BTC[.0000585], USD[0.03] | | |
| 06992863 | | KIN[2], MATIC[63.22383256], SOL[.00001985], USD[0.00] | Yes | |
| 06992881 | Contingent, Disputed | HGET[23555.35943], TRX[.000023], USD[0.01], USDT[57245.16730504] | | |
| 06992886 | | BTC[.08460801], USD[0.04], USDT[0.00025576] | | |
| 06992900 | | 0 | | |
| 06992919 | | RAY[2411.93400343] | | |
| 06992930 | | ATOM-PERP[0], BRZ[192], ETH-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[-0.11] | | |
| 06992953 | Contingent, Disputed | GBP[0.08], SXP[1] | | |
| 06992954 | | SAND[0], USD[0.00], USDT[0] | | |
| 06992960 | | AKRO[1], BAO[1], BTC[0.00011960], DENT[1], KIN[3] | Yes | |
| 06992967 | | GBP[0.00], USDT[0] | | |
| 06992968 | | AKRO[1], ALPHA[4], BAO[2], BTC[0], KIN[6], TRX[.000029], UBXT[1], USD[0.00] | | |
| 06992999 | | USDT[59.72] | | |
| 06993009 | | USD[981.29], USDT[4.9182999] | | |
| 06993016 | | USD[0.00] | | |
| 06993017 | | BAO[1], BTC[.00059466], CAD[0.01], KIN[4], SHIB[967498.80741631], USD[0.00], XRP[10.30464407] | Yes | |
| 06993027 | | BNB[0] | | |
| 06993029 | | AKRO[1], BAO[2], GBP[0.00], RSR[1], UBXT[1] | Yes | |
| 06993031 | | USDT[853.371965] | | |
| 06993045 | | BRZ[0], BTC[0.00000006], USD[0.00] | | |
| 06993049 | | ETH[.0001] | | |
| 06993052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[-3850], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[107.9], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[-1554], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[-2420], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[-23360], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[23739.96], USDT[10], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[-1262], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[-566] | | |
| 06993061 | | AXS-PERP[0], CRO-PERP[0], REEF-PERP[0], REN-PERP[0], USD[0.01], USDT[0.13110936] | | |
| 06993072 | | USD[0.00] | | |
| 06993089 | | USDT[1219.51906581] | | |
| 06993090 | | EUR[0.00] | | |
| 06993095 | | BAO[1], DENT[1], GBP[0.00], KIN[3], RSR[1] | | |
| 06993100 | | ALGO-PERP[0], AVAX-PERP[0], USD[6.50], USDT[0] | | |
| 06993116 | | BNB[0] | | |
| 06993117 | | ARS[1.25], BTC[0.00078796] | Yes | |
| 06993128 | | BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], USD[0.00], USDT[0.00000172], XLM-PERP[0] | | |
| 06993143 | | AUD[0.01], USD[0.00] | | |
| 06993150 | | AKRO[3], BAO[7], DENT[1], DOGE[.00166564], GHS[0.00], KIN[7] | Yes | |
| 06993159 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 06993173 | | BAO[1], USD[0.00], USDT[0] | Yes | |
| 06993183 | | SOL[5.00636728], TRX[2.000088] | | |
| 06993219 | | ETHW[.003585], USD[0.05], USDT[.00408705] | | |
| 06993223 | | BRZ[49000], TRX[.00038], USDT[5218.39815248] | | |
| 06993225 | | USD[100.23], XRP[101] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06993234 | | TRX[.000019], USDT[0.00017404] | | |
| 06993238 | Contingent, Disputed | BRZ[.84865466], BTC[.00008668], USDT[0.70243387] | | |
| 06993245 | | USD[3.00] | | |
| 06993255 | | USD[100.00] | | |
| 06993261 | | BOLSONARO2022[0], GMX[.26], USD[0.52] | | |
| 06993270 | Contingent, Disputed | BAO[2], BTC[.00004099], DENT[1], KIN[3], RSR[1], TRX[2.000321], UBXT[1], USD[0.00], USDT[1872.37172292] | Yes | |
| 06993277 | | TRX[.000142], USDT[5259.20000000] | | |
| 06993282 | | ACB[.46323186], AKRO[1], ALGO[34.34949317], APT[5.83587425], ATOM[.42241289], AUD[166.75], BAO[9], BAT[.59553759], BNB[.0172838], BTC[.00000001], COIN[.01244358], CRON[.12680724], DENT[1], DOGE[50.11018916], ETH[.00000041], FTT[.0000169], KIN[7], LTC[.1303204], MATIC[.86445971], RSR[1.6982416], SQ[.00939602], TSLA[.00295182], XRP[191.60034039] | Yes | |
| 06993287 | | ALGO[0], CAD[0.00], DOGE[7.56579433], USD[0.00] | | |
| 06993299 | | TRX[.09527], USDT[0] | | |
| 06993309 | | USD[80.08], XRP[40] | | |
| 06993319 | | USDT[0.00000199] | | |
| 06993324 | | ETH[.11998879], TRX[.000012], USDT[156.97313698] | | |
| 06993326 | | BRZ[10] | | |
| 06993331 | | CHZ-PERP[0], HT-PERP[0], USD[-0.03], USDT[0.06039339] | | |
| 06993332 | | APT-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], IMX-PERP[0], MINA-PERP[0], OP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.39], USDT[0] | | |
| 06993345 | | TRX[1], USD[0.00] | Yes | |
| 06993348 | | USDT[0.00004696] | | |
| 06993362 | | BTC[0], ETH[0.00000012], SOL[0], USD[0.00], XRP[.00000001] | | |
| 06993375 | | BTC[.0009945] | Yes | |
| 06993385 | | BRZ[.0021293], TRX[.00011], USDT[0] | | |
| 06993386 | | AUD[0.00], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[2.73], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 06993392 | | AAVE-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-1230[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.07], YFII-PERP[0] | Yes | |
| 06993394 | | BTC-PERP[0], USD[0.74], USDT[51.13000000] | | |
| 06993400 | | USDT[0.00014168] | | |
| 06993401 | | ALGO[102.49928505], AUD[0.07], BAO[1], KIN[5], SOL[1.84317803], XRP[204.6387753] | Yes | |
| 06993415 | | USDT[0.00017112] | | |
| 06993430 | | BTC-PERP[0], USD[8.48] | | |
| 06993439 | | USD[0.00], USDT[0] | | |
| 06993484 | | BTC[0], TRX[.00002] | | |
| 06993494 | | BNB[.00000001], TRX[.000001], USDT[0] | | |
| 06993500 | | ARS[0.00], USD[0.00] | | |
| 06993518 | | TRX[.000039] | | |
| 06993521 | | TRX[.000142], USDT[4.83351638], XRP[.104177] | | |
| 06993524 | | SOL[223.72209844], TRX[1], USD[0.00] | Yes | |
| 06993526 | | ADA-PERP[0], ATOM[.038312], BTC-PERP[0], ETH-PERP[0], FTT[45.2], SOL-PERP[0], USD[0.16], USDT[796.97000001] | | |
| 06993543 | | TRX[.000029], USDT[100] | | |
| 06993561 | | USD[0.00] | Yes | |
| 06993570 | | APE[246.3127602], ATOM[102.75], AUDIO[3081.19340827], BAT[990.46703504], ETH[.668082], LINK[58.10228197], LTC[10.4485], SAND[151.10501258], XRP[10537.510535] | | |
| 06993574 | | BTC-PERP[.0001], USD[-1.75], USDT[13.30255879] | | |
| 06993584 | | USDT[.00053569] | Yes | |
| 06993585 | | ATLAS[68758.138862], AUD[0.00], UBXT[1] | Yes | |
| 06993588 | | AUD[0.00], BTC[.01590621] | | |
| 06993642 | | ETH[.00006449], USD[1325.70] | | |
| 06993649 | | TRX[.1] | | |
| 06993651 | | TRX[.000049], USDT[45774.28] | | |
| 06993652 | | TRX[76.170017] | | |
| 06993657 | | KSHIB-PERP[0], USD[197.31] | | |
| 06993661 | | ALGO-PERP[0], ATOM-PERP[-27.04], TRX[.000003], USD[5782.85] | | |
| 06993662 | | TRX[.513839], USDT[0.00004463] | | |
| 06993671 | | USDT[.00087153] | Yes | |
| 06993672 | | BNB[0], ETHW[0] | | |
| 06993676 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], GST-PERP[0], MATIC-PERP[0], RSR[1], SAND-PERP[0], SUSHI-PERP[0], TRX[1], USD[1.06], USDT[1.38098598] | | |
| 06993678 | | USD[0.00] | Yes | |
| 06993695 | | AUD[0.41] | | |
| 06993711 | | BNB[.00000001], USD[1.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06993714 | | ATOM-PERP[0], USD[545.80], USDT[506.3293982] | | |
| 06993732 | | BTC[0.00000002], SOL[0.01470173], USD[0.00] | | |
| 06993735 | | SOL[.000818], USD[0.07], USDT[0.54726702] | | |
| 06993739 | | AKRO[1], AUD[0.00], BAO[2], ETH[.03490733], KIN[5], RSR[1], TRX[1], UBXT[1] | | |
| 06993741 | | BAO[8641.5485655], BTC[.00001431], USD[0.00] | Yes | |
| 06993746 | | USDT[20.08144362] | Yes | |
| 06993750 | | TRX[.001727], USDT[11.04089647] | | |
| 06993762 | | 1INCH-PERP[0], AAVE-PERP[.46], ADA-PERP[103], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[.003], APE-PERP[12.2], APT-PERP[7], AR-PERP[0], ATOM-PERP[0.70000000], AUDIO-PERP[0], AVAX-PERP[4.8], AXS-PERP[3], BAL-PERP[0], BAND-PERP[-1.59999999], BAT-PERP[0], BCH-PERP[0.07999999], BIT-PERP[0], BNB-PERP[-0.20000000], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[.0014], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[-210], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[33], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[-242.5], DEFI-PERP[-0.01], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[524], DOT-PERP[11.5], DYDX-PERP[-120.5], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[3.29999999], ETC-PERP[0.39999999], ETH-PERP[.028], ETHW-PERP[0], EXCH-FIDA-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[73], FTT-PERP[-1.5], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[-2.58999999], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[-3422], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[2.70000000], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[-0.60999999], LUNA2-PERP[0], LUNC-PERP[-546000], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[5], MID-PERP[0], MINA-PERP[0], MKR-PERP[-0.226], MNGO-PERP[0], MOB-PERP[0], MVDA25-PERP[.0002], NEAR-PERP[58.3], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[31], PEOPLE-PERP[0], PERP-PERP[83.90000000], PUNDIX-PERP[0], RAY-PERP[-23], REEF-PERP[0], REN-PERP[0], RNDR-PERP[-5.50000000], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[-41], SHIB-PERP[0], SHIT-PERP[-0.036], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-0.95000000], SPELL-PERP[0], SRM-PERP[-155], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[14], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[227], UNI-PERP[0], USD[2619.29], USDT-PERP[1], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[-20], XTZ-PERP[0], YFII-PERP[-0.051], YFI-PERP[-0.002], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 06993774 | | USDT[.00360614] | Yes | |
| 06993809 | | AVAX-PERP[0], USD[1687.56] | | |
| 06993826 | | ALGO[.00000256], TRX[0.00000577], USDT[0.00270230] | | |
| 06993842 | | AKRO[1], AUDIO[1], BAO[2], KIN[1], RSR[1], RUNE[1.0004284], TOMO[1], UBXT[1], USD[46964.66] | Yes | |
| 06993853 | | USDT[1.1] | | |
| 06993859 | | ETH[.00000001], NFT (291919189449026838/Mexico Ticket Stub #1774)[1], NFT (370231159123366725/Netherlands Ticket Stub #708)[1], NFT (450118690360736457/Austin Ticket Stub #1600)[1], NFT (497665466085801720/Japan Ticket Stub #1696)[1], NFT (543834736277259648/France Ticket Stub #741)[1], NFT (558396199109874571/Belgium Ticket Stub #41)[1], NFT (570929013166301933/Hungary Ticket Stub #470)[1], USD[10.11] | | |
| 06993862 | | TRX[1.698022], USDT[9.20866150] | | |
| 06993892 | | TRX[24.59114006], USDT[0] | | |
| 06993905 | | TRX[.000012], USDT[28.31355837], XRP[298.2307935] | Yes | |
| 06993907 | | TRX[.073199], USDT[0] | | |
| 06993909 | | BTC[1.40079496], USDT[0.00000004], XRP[31777.23911375] | Yes | |
| 06993912 | | BAO[1], BTC[.01284458], ETH[.13715438], SHIB[4995.10286155], USDT[0.00034070] | Yes | |
| 06993919 | | AUD[20.00], BTC[0.00009990], ETH[.00028365], USDT[468.15005337] | | |
| 06993922 | | TRX[.40470456], USDT[0.01586283] | | |
| 06993923 | | USDT[1.1] | | |
| 06993924 | | ETHW[5.46408219], TRX[.000017], USDT[0.00000004] | | |
| 06993925 | | BNB[0], DOGE[0], GME[0], USD[0.00], USO[0] | | |
| 06993934 | | BAO[1], DYDX-PERP[0], ETC-PERP[0], FTT[2.02123794], LINA-PERP[0], LTC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[449.51] | | |
| 06993940 | | USDT[0.00055674] | | |
| 06993943 | | AUD[0.00], HOLY[1], TOMO[1] | | |
| 06993962 | | XRP[0] | | |
| 06993978 | | KIN[1], LINK[0], SHIB[1.36043842], USDT[0.00028206] | Yes | |
| 06994002 | | USD[0.00], USDT[4.9984301] | | |
| 06994005 | | DOGE[.45596752], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], REEF-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 06994009 | | BNB[.01], BTC[.0002], ETH[.005], USD[42.97], USDT[43.40682645] | | |
| 06994016 | | ASD[54859.8], ASD-PERP[0], BNT[0.14768971], BNT-PERP[0], CREAM[1000], CREAM-PERP[-1000], KNC-PERP[0], MOB-PERP[0], TONCOIN-PERP[0], TRX[.000055], USD[32157.96] | | |
| 06994029 | | AUD[51.00] | | |
| 06994031 | | AKRO[1], APT[1.00417309], AUD[0.00], BAO[1], DENT[1], ETHW[3.77639015], SOL[1.00417309] | Yes | |
| 06994045 | | BNB[.03], USD[1.17] | | |
| 06994058 | | AUD[20002.00] | | |
| 06994070 | | BTC-PERP[0], USD[0.01] | | |
| 06994075 | | USD[0.00] | | |
| 06994077 | | KIN[1], USD[55.00] | Yes | |
| 06994082 | | USD[18.00] | | |
| 06994089 | | TRX[.00001], USD[0.00], USDT[3.12569757] | | |
| 06994126 | Contingent, Disputed | TRX[.000025] | Yes | |
| 06994128 | | FTT[25.15128747], USD[0.00] | Yes | |
| 06994133 | | TRX[.000178], USDT[18.27000000] | | |
| 06994177 | Contingent, Disputed | JPY[0.00] | | |
| 06994179 | | AKRO[1], TRX[.000018], USD[1772.64], USDT[0] | | |
| 06994181 | | RSR[1], USD[0.02], USDT[271.09012991] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06994182 | | HT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 06994187 | | MATIC[.03324289], TRX[.000014], USDT[0] | | |
| 06994198 | | AUD[0.00], BAO[1], TRX[1] | Yes | |
| 06994206 | | TRX[1], USD[1.29] | | |
| 06994210 | | USD[20.00] | | |
| 06994211 | | TRX[.046851], USDT[9.47500535] | | |
| 06994227 | | TRX[.000016], USD[0.00], USDT[0.00141596] | | |
| 06994237 | | USD[0.00], USDT[.83893946] | | |
| 06994244 | | TRX[.000008], USDT[0] | | |
| 06994245 | | BTC[.05310957], ETH[.269809] | | |
| 06994261 | | TRX[.277016], USDT[33085.94413216] | | |
| 06994266 | | AUD[0.00] | | |
| 06994269 | | USD[0.00], USDT[1.99] | | |
| 06994271 | | BAO[1], BTC[.00045616], KIN[1], USD[0.00] | | |
| 06994275 | | ETH[.0139852], USD[127.42], USDT[0.62075354], XPLA[104.9818], XRP[.5] | | |
| 06994276 | | USDT[.00879888] | Yes | |
| 06994280 | | USD[0.00], USDT[.16] | | |
| 06994289 | | AUD[0.00] | | |
| 06994300 | | USD[0.00] | | |
| 06994306 | | HNT[.02228], USD[0.00], USDT[0.38891171] | | |
| 06994309 | | TRX[.000046], USDT[6.682894] | | |
| 06994319 | | DOGE[0], TRX[4.55479295], USDT[1.50000000] | | |
| 06994323 | | ETHW[.1063272] | | |
| 06994324 | | TRX[.000022] | | |
| 06994334 | | ETH[.0000002], USD[0.00], USDT[0.00000954] | Yes | |
| 06994336 | | AUD[0.60] | | |
| 06994340 | | BTC-PERP[0], USD[792.64] | | |
| 06994341 | | USDT[.00098327] | Yes | |
| 06994346 | | USD[0.00], USDT[5] | | |
| 06994356 | | BTC-PERP[0], TRX[.000014], USD[0.37], USDT[100] | | |
| 06994359 | | BTC[.00036976], USD[0.00] | Yes | |
| 06994360 | | USD[0.00], USDT[0] | Yes | |
| 06994382 | | FTT[18.796804], USD[0.57] | | |
| 06994388 | | KIN[5938848], USD[0.14] | | |
| 06994402 | | USD[0.12] | Yes | |
| 06994411 | | ETHW[11.152], USD[0.00], USDT[0] | | |
| 06994417 | | DOGE[.39282278] | Yes | |
| 06994421 | | TRX[0.00331669], USDT[0.09949400] | | |
| 06994430 | | APT[1.25703474], USD[10.00] | | |
| 06994432 | | USD[129234.32] | | |
| 06994437 | | AKRO[1], AUD[0.00], KIN[.00000001] | | |
| 06994444 | | USDT[17917.65] | | |
| 06994448 | | AUD[0.00], MATIC[1] | | |
| 06994451 | | BAO[1], DENT[1], GBP[258.08], RSR[1], TRX[1.000014], USD[0.00], USDT[0] | | |
| 06994465 | | DOGEBULL[4500], THETABULL[126500], USD[0.05], USDT[0] | | |
| 06994472 | | KIN[1], RSR[1], USD[0.00], XRP[295.77873839] | | |
| 06994477 | | AUD[0.00] | | |
| 06994479 | | AUD[0.00] | | |
| 06994481 | | USD[0.00], USDT[.05] | | |
| 06994484 | | AUD[0.00] | | |
| 06994489 | | GBP[0.00], KIN[3], TRX[1], UBXT[1], USD[0.00] | | |
| 06994492 | | BTC[.15] | | |
| 06994526 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETHW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[1.66], USDT[259.53000000], USTC-PERP[0] | | |
| 06994527 | | ATLAS[51849.08585275], BNB[.00000001], USD[0.00] | | |
| 06994535 | | BNB[.00355151], BTC[.0000376], DOT[.01365177], ETH[.00069972], HT[.00727952], SOL[.00133625], USD[2714.59], USDT[0.00981140] | Yes | |
| 06994586 | | USDT[0.02117585] | | |
| 06994589 | | USD[0.02], USDT[1989] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06994591 | | TRX[.000001] | | |
| 06994600 | | APT-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], HT-PERP[0], MASK-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[32.000028], USD[0.21], USDT[0.00030436] | | |
| 06994602 | | BAO[1], TRX[.01911712], XRP[0.00404636] | Yes | |
| 06994615 | | EUR[0.00], USD[0.01], USDT[5033.96140127] | Yes | |
| 06994657 | | BNB-PERP[0], ETH[.0000006], USD[0.00], USDT[ 12187325] | | |
| 06994661 | | LTC[5.774] | | |
| 06994664 | | USD[21.13] | | |
| 06994667 | | DOGE[13896.11381], USD[0.67] | | |
| 06994668 | | USDT[0.00000001] | Yes | |
| 06994674 | | TRX[.087758], USDT[0.02316923] | | |
| 06994681 | | 1INCH[.00000298], BCH[.00000001], BNB[0], BTC[0.00001126], DOGE[.00002528], ETH[0], TRX[0], USD[0.00] | Yes | |
| 06994685 | | BNB[.06589615], BTC[.0019782], DOGE[295.73619951], DOT[1.7062464], ETH[.01076995], LTC[ 16454811], MATIC[22.1785142], SOL[.19327325], TRX[397.91529], XRP[71.660952] | | |
| 06994691 | | GBP[20.02] | | |
| 06994699 | | AVAX-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 06994709 | | TRX[.00001701] | | |
| 06994715 | | AKRO[1], AUD[0.00], BAO[1], ETH[.04945524], ETH-PERP[0], KIN[1], USD[-9.31], XRP[.69568091] | | |
| 06994722 | | BAO[1], DOGE[10.89543631], UBXT[1] | Yes | |
| 06994724 | | TRX[.00008], USDT[6.11167190] | | |
| 06994729 | | MYC[3399.5535], USD[0.43], USDT[0.00000001] | | |
| 06994732 | | BTC[.0518357] | Yes | |
| 06994747 | | BAO[5], DENT[1], FTT[.2], KIN[2], SNX[.04592213], TRX[1], USD[0.00], USDT[742.19154915] | | |
| 06994749 | | BTC[0.75016731], DOGE[70247.32543980], USD[0.00] | | |
| 06994779 | | BTC[.00007869], USD[1020.61] | | |
| 06994781 | | BAO[1], GBP[42.05], USD[0.00] | | |
| 06994783 | | AUD[0.00], BTC[.25320879] | | |
| 06994786 | | BAO[1], GBP[0.00] | | |
| 06994840 | | GBP[0.27], RSR[1], USDT[0.00000001] | | |
| 06994856 | | USDT[0.34644158], XRP[.33711357] | Yes | |
| 06994885 | | USDT[.07757857] | Yes | |
| 06994888 | | USDT[413.67669085] | | |
| 06994907 | | BNB[0] | | |
| 06994909 | | BTC[.0008] | | |
| 06994918 | | TRX[.000013], USD[97.34], USDT[0.00000001] | | |
| 06994926 | | BRZ[91.19702], USDT[.04] | | |
| 06994955 | | USDT[0.49672822] | | |
| 06994957 | | AKRO[1], BAO[1], UBXT[1], USD[0.00], USDT[0] | | |
| 06994967 | | BTC[.0068], USDT[0.96086641] | | |
| 06994979 | | BTC-PERP[0], USD[0.00], USDT[0.00305823] | | |
| 06994984 | | DOGE[312.683] | | |
| 06994986 | | BAO[1], BTC[.0063104], DENT[1], ETH[.54305147], GBP[1194.37], KIN[2], SOL[7.63754445], TRX[1], UBXT[1], USD[11.08] | Yes | |
| 06995001 | | TONCOIN[1] | | |
| 06995003 | | AUD[0.00], ETH[.00000069], UBXT[1] | Yes | |
| 06995020 | | ETHW[1.02493452] | | |
| 06995027 | | USD[1000.00] | | |
| 06995028 | | AKRO[1], ATLAS[.0000871], ETH[0], KIN[1], USD[0.02] | | |
| 06995031 | | BAO[1], KIN[1], USD[89.48] | | |
| 06995044 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], C98-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[1440000], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[442.5], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[255500], STG-PERP[0], THETA-PERP[0], TRX[.000027], TRX-PERP[0], USD[-6925.77], USDT[7862.26], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 06995051 | | BTC[0.00008525], BTC-PERP[.1381], USD[-2788.21], USDT[2819.30644423] | | |
| 06995055 | | USD[0.00] | | |
| 06995068 | | USDT[0.00000001] | | |
| 06995072 | | AUD[0.00] | | |
| 06995076 | | USDT[5001.70437119] | Yes | |
| 06995100 | | BTC[.00177391], USD[0.00], USDT[253.24174047] | | |
| 06995101 | | DENT[1], UBXT[1], USD[0.00], USDT[0.00069198] | Yes | |
| 06995103 | | BTC[.32816379], ENJ[647.25367566], ETH[4.000023], ETHW[4], FTT[.00000048], USDT[0], XRP[20472.883364] | Yes | |
| 06995106 | | USD[50.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06995113 | | UMEE[16386.8859], USD[0.17], USDT[.004038] | | |
| 06995114 | | DOGE[8215.05294206] | Yes | |
| 06995116 | | TRX[.010094] | | |
| 06995118 | | DOGE[19829.64494], ETH[.097192], FTT[14.897318], USDT[0.07919456] | | |
| 06995127 | | ARS[10.52], DOGE[9], GHS[0.00] | | |
| 06995154 | | USDT[0] | | |
| 06995156 | | ATOM[.095], TONCOIN[.14412485], TRX[.000007], USD[0.01], USDT[456.33434436], XRP[.35] | | |
| 06995163 | | APE[49.8295], BAO[1], BTC[0.04279812], GRT[3565.498], USD[0.00], XRP[414.385] | | |
| 06995166 | | USD[0.00] | | |
| 06995167 | | USD[0.00] | | |
| 06995178 | | CHF[0.00] | | |
| 06995192 | | APT[0] | | |
| 06995218 | | TRX[1] | | |
| 06995224 | | TRX[.000014] | | |
| 06995225 | | TRX[.000015], USD[0.00], USDT[0.00000001] | | |
| 06995226 | | ETH[.00006913], USDT[.01493227] | Yes | |
| 06995236 | | BAO[1], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 06995241 | | USDT[91] | | |
| 06995267 | | BTC[.29171821] | | |
| 06995289 | | TRX[.010123], USD[0.00], USDT[0], WAXL[.931] | | |
| 06995294 | | USDT[0.00000001] | | |
| 06995302 | | BTC[.00007897], USD[527.51], USDT[3439.87183639] | | |
| 06995307 | | AKRO[2], AUD[0.00], AUDIO[1], BAO[4], BAT[2], DOGE[0], GBP[0.00], GMT[0], GRT[1], KIN[7], MATIC[0], RSR[2], SAND[5182.23461365], SECO[1.0002739], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 06995334 | | USD[0.00] | | |
| 06995337 | | USDT[80.22038607] | | |
| 06995350 | | TRX[.010124] | Yes | |
| 06995358 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[6.3974], AXS[0], BAND[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT[.07], FTT-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[1.61006507], USD[136.41], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 06995379 | | AKRO[1], GHS[0.00], HXRO[1], KIN[4], LINA[8.49342952], TRX[2], UBXT[2], USD[0.00], USDT[0.50455940] | | |
| 06995392 | | BTC[.09960567] | | |
| 06995403 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], TRX[.359451], TRY[0.00], USD[0.00], XRP-PERP[0] | | |
| 06995408 | | BRZ[47.67036815], BTC[0] | | |
| 06995422 | | BRZ[16.5875] | | |
| 06995430 | | TRX[2] | | |
| 06995431 | | BTC[.02], ETH[.2000077] | | |
| 06995440 | | 0 | | |
| 06995449 | | USDT[50.38595511] | Yes | |
| 06995455 | | TRX[.000015], USD[0.00], USDT[0] | | |
| 06995466 | | USDT[0.22497604] | | |
| 06995468 | | AUD[0.00], BTC[.00000002], ETH[.02312698], LTC[0], TRX[0.00237038], UBXT[1], USD[0.00] | Yes | |
| 06995469 | | BAO[1], USD[1786.01], USDT[1099.803641] | Yes | |
| 06995482 | | LUNA2-PERP[0], USD[0.00] | | |
| 06995508 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 06995511 | | USDT[.2] | | |
| 06995516 | | USD[0.09] | Yes | |
| 06995517 | | USD[0.09] | Yes | |
| 06995519 | | ETH-PERP[0], USD[-178.54], USDT[430.2061] | | |
| 06995523 | | GBP[1671.24], USD[0.00] | | |
| 06995536 | | BTC[.27330858] | | |
| 06995541 | | TRX[6.50001], USDT[2.5] | | |
| 06995554 | | ATOM[22.9], ETH[.394921], SOL[9.808038], USD[0.05] | | |
| 06995559 | | MATIC[.00433705], TRX[.380014], USD[0.00] | | |
| 06995560 | | ATOM-PERP[-11.35], TRX[.000016], USD[1313.23], USDT[0.00339800] | | |
| 06995561 | | USDT[0.00019728] | | |
| 06995565 | | GBP[0.00], USD[0.00], XRP[76.24259544] | Yes | |
| 06995570 | | BRZ[10.08623155] | | |
| 06995572 | | ATLAS[57092.89688265], USDT[0.01079100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06995574 | | USD[806.52], USDT[0] | Yes | |
| 06995580 | | BTC[.0001], LTC[.01694], TRX[1.000066], USDT[0.50813893] | | |
| 06995582 | | FTT[558.58826], TRX[.000412], USD[0.99], USDT[0.01000000] | | |
| 06995590 | | TRX[.000001] | | |
| 06995593 | | AKRO[1], AUD[0.00], BAO[1], BAT[1], DENT[2], KIN[3], RSR[1], TRX[2], UBXT[1] | | |
| 06995605 | | BTC[0.00001556], FTT[18], USD[0.01], USDT[0.25981496] | | |
| 06995625 | | USDT[0] | Yes | |
| 06995633 | | BRZ[.08933624], BTC-PERP[0], CHZ-PERP[0], USD[0.00] | | |
| 06995662 | | USD[0.00] | | |
| 06995667 | | TRX[.00007] | | |
| 06995675 | | TRX[.01009], USDT[0] | | |
| 06995685 | | BAO[1], BNB[.20862796], USD[0.01] | | |
| 06995686 | | USD[0.00] | | |
| 06995695 | | CHF[0.00] | | |
| 06995703 | | BNB[.00000001], MATIC[.00006247], TRX[.62712007], USDT[1.00007482] | | |
| 06995714 | | TRX[.000008], USDT[.2] | Yes | |
| 06995717 | | TRX[1.32410527] | | |
| 06995720 | | ETH[.00673017], USD[0.00] | Yes | |
| 06995737 | | TRX[0.00502029], USDT[0.00776386] | | |
| 06995748 | | ALCX-PERP[0], ETH-PERP[.248], FTT-PERP[0], GST-PERP[0], TRX[161.000015], USD[-187.99], USDT[0] | | |
| 06995754 | | TRX[.43727], USDT[1.11261946] | | |
| 06995812 | | 0 | | |
| 06995825 | | BTC[.000082], BTC-PERP[0], USD[0.84] | | |
| 06995833 | | USD[0.99], USDT[18] | | |
| 06995842 | | DENT[1], USD[0.00], XRP[415.17440309] | | |
| 06995869 | | USD[0.00], USDT[0], WAXL[.7013] | | |
| 06995875 | | TRX[.000013] | | |
| 06995877 | | GBP[0.00] | | |
| 06995882 | | BOLSONARO2022[0], ETH-PERP[0], FTXDXY-PERP[0], HTBEAR[100], MATIC-PERP[0], RSR[.6317025], RSR-PERP[0], TRUMP2024[0], USD[-2.90], USDT[5.35297781], XRP[.8], XRP-PERP[0] | | |
| 06995906 | | TRX[.000008] | | |
| 06995908 | | USD[0.01], USDT[0.00218852] | | |
| 06995930 | | BAO[1], GBP[0.00], RSR[1], SXP[1], TRX[1] | | |
| 06995943 | | TRX[.000107], USDT[0.00513665] | | |
| 06995953 | | USD[0.00], USDT[.49] | | |
| 06995958 | | TRX[175.480217], USDT[304.2] | | |
| 06995971 | | USD[9124.40] | | |
| 06995983 | | SOL[.202], USD[0.41] | | |
| 06995985 | | USDT[.070914] | | |
| 06996000 | | BRZ[.51898404], TRX[.000017], USD[0.34], USDT[0] | | |
| 06996006 | | BNB[0], TRX[.000017], USDT[0.00000164] | | |
| 06996017 | | BAO[5], DENT[1], ETH[.17157996], GBP[0.00], KIN[5], RSR[2], UBXT[1] | | |
| 06996051 | | USD[99.47], USDT[0] | | |
| 06996066 | | 0 | | |
| 06996080 | | CLV-PERP[0], ENS-PERP[0], MNGO-PERP[0], USD[1.15], USDT[0.32068837], XRP[.0182] | | |
| 06996093 | | TRX[36.81359652], USDT[15.89741248] | Yes | |
| 06996123 | | BTC[.00006246], USDT[6400.90483056] | | |
| 06996129 | | GHS[10.41], USD[0.00] | | |
| 06996130 | | BRZ[31.9975293], USD[43.00], USDT[52] | | |
| 06996138 | | ADA-PERP[0], BTC-PERP[0], USD[0.03] | | |
| 06996140 | Contingent, Disputed | MATIC[.00033935], SAND[.00213155], USD[0.09], USDT[0.00961189] | | |
| 06996141 | | USDT[80.1] | | |
| 06996165 | | BNB[.00000001], DOGE[28.98517097], TRX[0], USDT[0] | | |
| 06996222 | | TONCOIN[.08039277], USD[0.01], USDT[0] | Yes | |
| 06996228 | | TRX[.000006], USDT[.05] | | |
| 06996231 | | USDT[96.8] | | |
| 06996233 | | USD[0.00], USDT[0] | | |
| 06996237 | | BTC[.0344684], BTC-PERP[0], USD[0.78] | | |
| 06996248 | | ETHW[3.25532], USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06996253 | | ETH[.02378599], SOL[.58141] | | |
| 06996254 | | ETH[0] | | |
| 06996296 | | ETH[.00078137], TRX[1], USD[0.05] | | |
| 06996307 | | USDT[0] | | |
| 06996316 | | USD[0.01] | | |
| 06996317 | | AKRO[3], ALEPH[0], BAO[2], DENT[1], ETH[.03223501], GBP[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 06996328 | | TRX[.000017] | | |
| 06996339 | | BTC[0.00000217] | | |
| 06996342 | | USD[94.48] | | |
| 06996416 | | FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00752207], XRP-PERP[0] | Yes | |
| 06996424 | | USDT[100.009001] | | |
| 06996431 | | TRX[.000014], USDT[20.15622279] | Yes | |
| 06996457 | | MATH[.85582], USD[0.23] | | |
| 06996461 | | HNT-PERP[0], USD[0.00] | | |
| 06996477 | | BTC[0] | | |
| 06996481 | | BTC[.0545], USD[0.04] | | |
| 06996486 | | ETH[.04598632], MATIC[146.47205] | | |
| 06996490 | | BTC[.00875927] | | |
| 06996512 | | BTC-PERP[-0.0108], USD[173.13], USDT[46.8] | | |
| 06996554 | | APT[0], BAO[2], BTC[0.00000004], SOL[2.06698698], TRX[.000014], USD[0.00] | Yes | |
| 06996588 | | ETH[.27826901] | | |
| 06996599 | | TRX[.000023], USDT[1547.28189082] | Yes | |
| 06996600 | | USDT[302.00992886] | Yes | |
| 06996601 | | BTC[0.00389926], USD[0.34] | | |
| 06996602 | | AKRO[2], BAO[5], DENT[1], GBP[0.97], KIN[4], TRX[1], UBXT[1] | Yes | |
| 06996617 | | ETH[.00043], USD[0.96] | | |
| 06996618 | | ETHW[.99650348] | | |
| 06996651 | | BTC[.03043583], DOT[10.33159261], ETH[.79247504], ETHW[.74287369], NEAR[49.54296737], SOL[7.95661697] | Yes | |
| 06996663 | | USDT[0] | | |
| 06996665 | | NFT (317220805172236673/NFT AshPro #18)[1], NFT (330632587728339670/NFT AshPro #114)[1], NFT (342093967085688502/NFT AshPro #17)[1], NFT (352887617714764572/NFT AshPro #112)[1], NFT (357149343240086656/NFT AshPro #111)[1], NFT (416141816530026793/NFT AshPro #16)[1], NFT (439381661080903665/NFT AshPro #115)[1], NFT (469389723580253296/NFT AshPro #19)[1], NFT (500737245031481142/NFT AshPro #113)[1], NFT (507836818207950018/NFT AshPro #110)[1], USD[0.65] | | |
| 06996666 | | USDT[2017.543848] | | |
| 06996720 | | USD[0.88], USDT[.19426657] | | |
| 06996747 | | BRZ[10.1414907i], USD[1.33] | | |
| 06996751 | | GBP[13.16], USD[0.00], USDT[0] | Yes | |
| 06996755 | | AKRO[1], BAO[3], DENT[1], GBP[53.93], KIN[3], RSR[1], TRX[2], UBXT[2] | | |
| 06996765 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], MANA-PERP[0], USD[0.00], USDT[30675.72159898] | | |
| 06996779 | | MATIC[0.00000074] | | |
| 06996787 | | ETH-PERP[0], USD[-101.99], USDT[130.82515436] | | |
| 06996793 | | BTC[.00008076], USDT[0.13550497] | | |
| 06996809 | | BNB-PERP[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 06996810 | | USDT[0] | | |
| 06996816 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[19.39] | | |
| 06996825 | | BRZ[.9486293] | | |
| 06996829 | | BTC[.0209072] | | |
| 06996838 | | ETHW[.00002353], USD[0.00], USDT[0] | | |
| 06996840 | | BNB[0], ETH[0] | | |
| 06996852 | | USDT[0.00003715] | Yes | |
| 06996865 | | BTC[0.02690000], KIN[1], USD[1.79] | Yes | |
| 06996868 | | AKRO[1], AUD[0.61], DENT[1], KIN[3], UBXT[1], USD[0.00], XRP[0.00379339] | Yes | |
| 06996870 | | USD[0.00], USDT[73.8367267] | | |
| 06996882 | | APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], CLV-PERP[0], FTT-PERP[0], HBAR-PERP[0], MINA-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000069], USD[1.49], USDT[0.00000001] | | |
| 06996891 | | DOGE-PERP[0], ETC-PERP[0], TRX[.000039], USD[99.45], USDT[0] | | |
| 06996911 | | PROM[.57] | | |
| 06996912 | | USD[0.00], USDT[188.23729886] | | |
| 06996921 | | USD[0.00], USDT[61.3001843] | | |
| 06996943 | | TRX[.000012], USD[0.00], USDT[885.68066824] | | |
| 06996955 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06997010 | | EUR[0.00], USDT[0.65607218] | | |
| 06997020 | | DOGE[0.00], LTC[0], TRX[46.16001000], USD[0.00], USDT[0.00000001] | | |
| 06997052 | | BAT[11892.48263902], BCH[26.19635675], BTC[4.09948613], DOGE[109213.86833996], DOT[945.4132069], ETH[58.77666507], ETHW[58.12904563], MATIC[10528.93155193], SAND[2771.67246102], USD[0.00], USDT[1036.09411654], XRP[.42518552] | Yes | |
| 06997058 | | BNB[.00145759], USD[160.34], USDT[2.70951432] | Yes | |
| 06997096 | | SOL[.76080561], TRY[0.00], USDT[0.00000004] | | |
| 06997102 | | TRX[362.829182], USDT[2265.87230988] | | |
| 06997111 | | BTC[0.00000033], DOGE[0.00066825], ETH[.0000092], XRP[0] | Yes | |
| 06997113 | | ARS[0.00], HT[.06166938] | Yes | |
| 06997133 | | BAO[2], BTC[.00000261], GBP[0.00], KIN[3], RSR[2] | | |
| 06997151 | | BTC[.00001] | | |
| 06997169 | | USD[0.00], USDT[0] | | |
| 06997176 | Contingent, Disputed | FTXDXY-PERP[0], USD[0.00] | | |
| 06997183 | | BTC[.00014], TRX[.000008], USDT[0.23917795] | | |
| 06997187 | | USDT[0.00018936] | | |
| 06997190 | | CAD[0.00], DOGE[5585.84865098], ETH[0] | Yes | |
| 06997213 | | TRX[.000002], USDT[49.2] | | |
| 06997241 | | BAO[1], KIN[1722408.02675584], USD[0.00] | | |
| 06997254 | | BTC[.00027926], ETH[.00041751], RAY[2.3173021], SUSHI[1.78564019], USD[0.00] | Yes | |
| 06997292 | | TRX[.000008], USD[0.00] | | |
| 06997318 | | LTC[3] | | |
| 06997319 | | AUD[0.00], BAO[1], TRX[1] | | |
| 06997339 | | USD[0.00] | | |
| 06997346 | | ETH[.00008998], FTT[0.75227192] | Yes | |
| 06997359 | | BOLSONARO2022[0], BRZ[3.97063162], USD[0.04] | | |
| 06997363 | | BRZ[305.82344023], BTC-PERP[0], FTT[0.00003360], USD[0.00], USDT[0] | | |
| 06997390 | | ETH[.00119705], USD[0.00] | | |
| 06997421 | | DENT[1], TRX[.000055], USDT[0] | Yes | |
| 06997425 | | BTC[.01372164], ETH[.03606263] | Yes | |
| 06997442 | | ETH[0], TRX[.950031] | | |
| 06997486 | Contingent, Disputed | JPY[585.81], SOL[-0.08161269] | | |
| 06997496 | | BTC[0.00000001], TRX[.00003] | | |
| 06997504 | | BNB[.00000002], ETH[.01432057], USD[1.35] | | |
| 06997527 | | AKRO[1], BAO[1], BNB[.00000001], USD[0.00] | | |
| 06997529 | | ALGO-PERP[0], BNB-PERP[0], CHZ-PERP[0], ENS-PERP[0], FTM-PERP[0], KIN[1], OP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000017], USD[0.00], USDT[0.24191908] | | |
| 06997530 | | SOL[0], TRX[0] | | |
| 06997560 | | BNB[.00000001], EUR[0.00], GBP[0.00], GHS[0.00], USDT[0] | Yes | |
| 06997566 | | BTC[.0000538], USDT[0] | | |
| 06997567 | | TRX[.293405], USDT[70.59177882] | | |
| 06997587 | | BTC[.00000001], DENT[1], USD[0.38], USDT[10029.054924] | Yes | |
| 06996602 | | ADA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DASH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], MASK-PERP[0], MINA-PERP[0], QTUM-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[0.05] | Yes | |
| 06997647 | | AUD[0.00], BAO[1], DENT[1], TRX[1], UBXT[1] | | |
| 06996656 | | BRZ[1.53429462], TRX[.000083], USDT[6.53693422] | | |
| 06996676 | | ETHBULL[2.099982], LTC[0.00646945], USD[0.01], USDT[0.09955846] | | |
| 06996699 | | MXN[0.00], USD[0.00], USDT[0.00049363] | Yes | |
| 06997723 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MKR-PERP[0], USD[-28.16], USDT[32.04360574], XRP-PERP[0] | | |
| 06997728 | | BNB[.00071904], TRX[.000231], USDT[6.51597775] | Yes | |
| 06997740 | | AKRO[1], KIN[1], USD[-0.04], XRP[.13164523], XRP-1230[0], XRP-PERP[0] | Yes | |
| 06997772 | | TRX[.000002], USDT[48.855] | | |
| 06997777 | | BTC[.00004676], ETH[.000927], STORJ[1.02976339], USDT[8.30007078] | | |
| 06997790 | | BTC[.03227193], TRX[110.2685313], USDT[0.00011323] | | |
| 06997864 | | AKRO[1], AUD[1.00], BTC[.01771837], DENT[2], DOGE[5951.14251324], DOT[12.55288841], ETH[.63392362], KIN[4], SUSHI[1.00242293], USD[0.00], USDT[393.19838809], XRP[126.01789277] | Yes | |
| 06997913 | | ETH[.00000001], MATIC[11.4986] | | |
| 06997935 | | CQT[.01854712], USD[700.00] | | |
| 06997943 | | AKRO[1], BAO[2], DENT[1], KIN[2], USD[0.00] | | |
| 06997975 | | AKRO[1], AUD[0.55] | | |
| 06997994 | | SOL[6.848632], TRX[.000358], USDT[.25654736] | | |
| 06998001 | | AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT-PERP[0], USD[0.00], USDT[0.00000400], XRP-PERP[0], XTZ-PERP[0] | | |
| 06998008 | | TRX[.000031] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06998038 | | TRX[.000007], USDT[1.45] | | |
| 06998055 | | USD[0.00], USDT[822.93549605] | | |
| 06998076 | | USDT[1.21361221] | Yes | |
| 06998077 | | USD[253.94], USDT[.5064883] | | |
| 06998083 | | USDT[0.44467761] | | |
| 06998092 | | TRX[.00000061], USDT[0.00000069] | | |
| 06998093 | | FTT[0.00006251], USD[0.00] | Yes | |
| 06998140 | | AVAX-PERP[0], BRZ[.54357572], BTC-PERP[0], HNT-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 06998149 | | APT[.00000999], TRX[.07287578], USDT[0.00033535] | | |
| 06998155 | | USD[50.32] | Yes | |
| 06998162 | | USDT[22.11203000] | | |
| 06998184 | | 1INCH[0], AAVE[0], ARS[0.04], BAR[0], LTC[0.00000001], SOL[0.00915403] | Yes | |
| 06998199 | | USDT[0.00078859] | | |
| 06998213 | | USD[0.01] | | |
| 06998223 | | TRX[.000008] | | |
| 06998227 | | AVAX[0], BNB[0], ETH[0], MATIC[3.51322774], USDT[0.00000001] | | |
| 06998237 | | SAND[0] | | |
| 06998253 | | USD[50.01] | | |
| 06998256 | | USD[197.11], USDT[249.63619036] | Yes | |
| 06998262 | | BAO[2], DENT[1], GHS[0.00], TRX[1], USDT[.00124966] | Yes | |
| 06998292 | | TRX[.004929], USD[0.00] | | |
| 06998316 | | TRX[.005] | | |
| 06998318 | | ETH[.00021229] | | |
| 06998324 | | APT[0] | Yes | |
| 06998335 | | TRX[.100016] | Yes | |
| 06998339 | | USD[0.00] | | |
| 06998343 | | ALGO-PERP[0], FTT-PERP[0], TRX[.137308], TRX-PERP[0], USD[726.95], USDT[40.31888793] | | |
| 06998357 | | BAO[1], BTC[.00025884], ETH[.0038685], KIN[1], SOL[.159862], USD[0.00], XRP[10.12711732] | Yes | |
| 06998368 | | BTC-PERP[0], USD[0.00] | | |
| 06998406 | | AUD[0.00], USD[0.00] | | |
| 06998410 | | AUD[0.80] | | |
| 06998413 | | TRX[.000011], USDT[0.03998516] | | |
| 06998418 | | BTC[.00001253] | | |
| 06998428 | | BTC[.0000957] | | |
| 06998432 | | MATIC[0.00000439], TRX[.000009] | | |
| 06998434 | | BTC[0.00020680], ETH[59.97990707], FTT[38], USD[353480.01], USDT[5374.07697870] | | |
| 06998442 | | AUD[0.00], ETH[0], SUSHI[.00234596], USD[0.00], XRP[0] | Yes | |
| 06998454 | | ALGO[.005909] | Yes | |
| 06998455 | | BTC-PERP[0], TRX[.000016], USD[2.71], USDT[0.28885415] | | |
| 06998468 | | AUD[63.14], KIN[1] | | |
| 06998478 | | AUD[102.75] | | |
| 06998488 | | BTC-PERP[0], SOL[4.32331839], SOL-PERP[0], USD[200.07], USDT[0.00302953] | Yes | |
| 06998497 | | BRZ[1.73675972], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 06998499 | | APT[0.00006679], BNB[0.00000951], DOGE[192.00216575], MATIC[0.00046140], SOL[0.00000923], TRX[0.86410319], USD[0.08], USDT[0.00140779] | | |
| 06998502 | | AUD[0.98], BAO[1], BTC[.00309647], DENT[1], ETH[1.9557442], KIN[1] | Yes | |
| 06998515 | | FTT[.00000001] | Yes | |
| 06998527 | | AXS-PERP[0], JASMY-PERP[0], RSR-PERP[0], STG-PERP[0], TRX[.000033], USD[0.26], USDT[0.00142364] | | |
| 06998528 | | FTT[.0450079], NEAR[1110.74445944], PEOPLE[778476.72724722], TRX[.000019], USD[0.41], USDT[0.01479639] | Yes | |
| 06998533 | | BTC[0], TRX[.000012], USD[0.01], USDT[107.95593047] | Yes | |
| 06998538 | | USD[1.41] | | |
| 06998546 | | KIN[1], TRX[.00008601], USDT[366.65824616] | | |
| 06998552 | | BNB[.00574], MATIC[0], TRX[.680264], USDT[39.80386036] | | |
| 06998554 | | USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 06998561 | Contingent, Disputed | AUD[0.00], USDT[330] | | |
| 06998568 | | TRX[.100013] | | |
| 06998573 | | BTC[0], USD[0.53] | | |
| 06998590 | | BTC[0], USD[0.42] | | |
| 06998602 | | 0 | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06998604 | | AKRO[1], BTC[.00004462], USD[0.00] | Yes | |
| 06998606 | | EUL[.07207], FTT[0.02847883], OP-1230[0], USD[0.26], USDT[0] | | |
| 06998615 | | USD[1.69] | | |
| 06998619 | | BNB[0], BTC[0], BTC-PERP[0], ETH-PERP[0], KBTT-PERP[-54000], USD[821.18], USDT[0.00000001], XRP[0] | | |
| 06998627 | | BRZ[.00075596], BTC-PERP[0], ETH-PERP[0], USD[55.45] | | |
| 06998629 | | TRX[.000009], USDT[.00093646] | Yes | |
| 06998632 | | ALGO[12], ATOM[.3], BTC[.01590008], ETH[0.03404245], RAY[1768.53026253], SOL[.28027612], UNI[.6], USD[2993.80] | | |
| 06998636 | | AUD[101.75], USD[0.00] | | |
| 06998662 | | USD[0.62] | | |
| 06998669 | | BNB[.02] | | |
| 06998670 | | AUD[77.32], BTC[.00000001] | | |
| 06998676 | | DENT[1], TRX[.000189], UBXT[1], USDT[0] | | |
| 06998684 | | BAO[1], BTC[0], FIDA[2], TRX[.000018], USD[0.00] | Yes | |
| 06998687 | | TRX[27.25894467], USD[2257.06], USDT[0.58290243] | | |
| 06998714 | | CRO[5317.93931739], DOT[20.66499109], MATIC[.171975], USD[389.08] | Yes | |
| 06998715 | | BTC[.00029885], ETH[.00168919], GBP[0.00], MBS[15.44999865], SOL-PERP[.2], TONCOIN[.00000613], USD[-6.26] | Yes | |
| 06998732 | | AUD[0.00], DENT[1], KIN[1], UBXT[1] | | |
| 06998734 | | ETHW[.00088132], USD[0.18], XRP[13] | | |
| 06998747 | | ETH[.00904624] | Yes | |
| 06998789 | | USD[0.21] | | |
| 06998794 | | TRX[.000044], USDT[2.55600724] | Yes | |
| 06998795 | | BAO[1], ETHW[4.28470401], USDT[0.00213476] | Yes | |
| 06998825 | | SOL[0] | | |
| 06998827 | | APE[.18896763], BAO[4], GBP[69.80], KIN[3], TRX[1], USD[0.00] | | |
| 06998829 | | TRX[140.60347] | | |
| 06998849 | | BTC[0], FTT[7.58202914], USD[0.23] | | |
| 06998850 | | AMD[.0089968], TRX[.00003], USD[503.10], USDT[.00465] | | |
| 06998863 | | AUD[68.51] | | |
| 06998865 | | BAO[1], CHF[0.00] | | |
| 06998869 | | BRZ[0.54743034] | | |
| 06998874 | | TRY[0.00], USD[0.00], USDT[0.00667753] | | |
| 06998875 | | BNB[0.00000001], USDT[0] | | |
| 06998878 | | USD[60.57] | | |
| 06998888 | | 1INCH[0], 1INCH-PERP[0], BNT[0], BNT-PERP[0], CEL[-0.01629426], CEL-PERP[0], GMT[0.25180225], GMT-PERP[0], MNGO-PERP[0], MOB-PERP[0], REN-PERP[0], USD[0.02] | | |
| 06998916 | | XRP[17286.94230678] | Yes | |
| 06998925 | Contingent, Disputed | BTC[0], JPY[166.76] | Yes | |
| 06998939 | | TRX[.000016] | | |
| 06999005 | | ETHW[1.3470936] | | |
| 06999034 | | DMG[.9], USD[0.09], USDT[20.99905557] | | |
| 06999037 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 06999061 | | GBP[0.00], USDT[0] | | |
| 06999104 | | USDT[91.551327] | | |
| 06999112 | Contingent, Disputed | GBP[0.01] | | |
| 06999115 | | LTC[0] | | |
| 06999118 | | USD[0.00], USDT[12.00795184] | | |
| 06999134 | | LTC[.00905668], USD[0.00] | Yes | |
| 06999136 | | TRX[.000008], USD[99021.31] | | |
| 06999141 | | BTC[.00194855] | | |
| 06999178 | | ETH[.00000043], TRX[0.00002200], USDT[0.00000061] | | |
| 06999204 | | CAD[0.00], RSR[1], TRX[.000031], USDT[0] | | |
| 06999206 | | BAO[3], BTC[0], KIN[3], TRX[1], USDT[48.06492564], VND[0.00] | Yes | |
| 06999222 | | DENT[1], KIN[1], USD[0.00] | Yes | |
| 06999241 | | BTC[.0001] | | |
| 06999250 | | USD[0.00] | | |
| 06999263 | | TRX[.000001] | | |
| 06999264 | | AUD[0.00] | | |
| 06999284 | | TONCOIN[14.3], USD[0.08] | | |
| 06999308 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 06999321 | | AUD[0.00] | | |
| 06999323 | | KIN[2], TRX[.000011], USDT[39.74931893] | Yes | |
| 06999333 | | TRX[.000019], USDT[1] | | |
| 06999351 | | TRX[.761871], USDT[44.16659493] | | |
| 06999354 | | USD[1.00], USDT[.51323447] | | |
| 06999358 | | USD[0.18] | | |
| 06999359 | | USD[0.00], USDT[0.00000314] | | |
| 06999361 | | BTC[0], USD[0.00], USDT[0], XRP[11625.35493919] | | |
| 06999364 | | BTC[.00000018] | Yes | |
| 06999369 | | BNB[14.89702], USD[5.42] | | |
| 06999382 | | TRX[.000015], USDT[10.61] | | |
| 06999383 | | BNB[0], HT[.00001795], TRX[0.00039616] | | |
| 06999387 | | USDT[0] | | |
| 06999396 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.0002799], ETH-PERP[0], GALA-PERP[0], LDO-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 06999407 | | TRX[1.9784], USD[0.01], USDT[.49428] | | |
| 06999429 | | BTC[.00000009], BTC-PERP[0], BTT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC[.17934105], MATIC-PERP[0], SHIB-PERP[0], USD[1044.71], USDT[0], XRP-PERP[0] | | |
| 06999461 | | USD[1711.91] | Yes | |
| 06999467 | | BTC[.00000002] | Yes | |
| 06999507 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[5.21], USDT[0] | | |
| 06999520 | | JPY[0.68], USD[0.00], USDT[1001.87825613] | Yes | |
| 06999521 | | BTC[0], CHF[0.00], FTT[0], USD[0.00], USDT[0.07103557] | Yes | |
| 06999531 | | BNB-PERP[0], BTC-PERP[0], MNGO-PERP[0], SOL-PERP[0], USD[0.00], USDT[.00700238], XRP-PERP[0] | | |
| 06999548 | | TRX[.000008] | | |
| 06999552 | Contingent, Disputed | USDT[1.23849082] | | |
| 06999561 | | FTT[6.38797832], USDT[0.14725281] | | |
| 06999564 | | ALGO[.00000001], DAI[.00000001], TRX[.00017701], USD[0.00], USDT[0.00000016], XRP[.00000001] | | |
| 06999569 | | TRX[.000001], USDT[9.33] | | |
| 06999588 | | TRX[.000003] | Yes | |
| 06999646 | | ATLAS[22221.70244738], DENT[1], UBXT[1], USD[0.00] | | |
| 06999649 | | KIN[1], TRX[1], USD[0.00], XRP[.00007336] | Yes | |
| 06999655 | | NFT (374609505530713605/Japan Ticket Stub #688)[1], NFT (411150913034417532/Austin Ticket Stub #1148)[1], NFT (518565716887454410/Mexico Ticket Stub #1859)[1] | | |
| 06999663 | | NFT (499886621927025823/Japan Ticket Stub #1850)[1] | Yes | |
| 06999700 | | NFT (353239440633743977/Mexico Ticket Stub #1480)[1], NFT (355257745853337148/Japan Ticket Stub #759)[1], NFT (382835927379763454/Austin Ticket Stub #261)[1], TRX[.000018], USDT[.00000943] | | |
| 06999729 | | AUDIO[165.36655481], BAO[2], CHZ[115.95308518], DENT[1], FTT[4.97574031], GALA[1513.79872955], KIN[2], LINK[2.53066207], MATIC[5.89779461], UBXT[1], USD[0.00], XRP[19.99312394] | | |
| 06999738 | | MATIC[.00129776], TRX[.30002], USDT[3.38512355] | | |
| 06999748 | | AAVE[.00712811], CEL[1.58593985], CRO[0.04273911], FTT[.00011602], GBP[0.41], GMX[0.00000024], KNC[0], LTC[0.07528852], SUSHI[2.29010300], USD[0.00] | Yes | |
| 06999754 | | AAVE-PERP[0], BTC[.00000001], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], OMG-PERP[0], PAXG-PERP[0], USD[0.04], VET-PERP[0], XAUT-PERP[0], ZRX-PERP[0] | | |
| 06999762 | | CHZ[1], EUR[0.00] | Yes | |
| 06999766 | | TRX[.00003], USDT[0] | | |
| 06999812 | | BTC[.00000001], KIN[1], USD[612.74] | | |
| 06999818 | | USD[1098.34] | | |
| 06999846 | | USDT[22977.0167848] | Yes | |
| 06999848 | | AKRO[1], DENT[1], DOGE[400], TRX[711.927013], USD[4.57] | | |
| 06999861 | | BNB[0], FTT[0.00000890], SHIB[0], SOL[0.00268775], TRX[0], USDT[0] | | |
| 06999871 | | TRX[.000063], USDT[1339.9] | Yes | |
| 06999903 | | USD[1.00] | | |
| 06999909 | | BRZ[10], BTC[.00048] | | |
| 06999911 | | TRX[18], USD[8.15000000] | | |
| 06999925 | | NFT (530088582637103892/Japan Ticket Stub #1539)[1] | | |
| 06999933 | | ETH[0.05415782], TRX[.001754] | | |
| 06999935 | | USD[0.00] | | |
| 06999943 | | BTC[.0033], BTC-PERP[0], ETH[.037], ETH-PERP[0], USD[0.10], USDT[1.82019076] | | |
| 06999955 | | BTC[.0001], USD[0.03] | | |
| 06999977 | | DMG[.00394714], HT[.00000066], USD[0.00], USDT[.01228804], VND[536794.06] | Yes | |
| 06999981 | | ALGO-PERP[0], APT[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], IOST-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT (400531605434813366/Mystery Box)[1], OP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 06999983 | | TRX[.000002] | | |
| 06999996 | | ETH[.18090247] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07000016 | | GBP[0.00], HOLY[1] | | |
| 07000019 | | CAD[0.00], ETH[0], FTT[0.00000075], LTC[0], USD[0.00] | Yes | |
| 07000027 | | ETH[.043] | | |
| 07000059 | | 0 | | |
| 07000063 | | USD[1019.46], USDT[2139.23775354] | | |
| 07000064 | | ETH[0], USDT[0.75600859] | | |
| 07000068 | | BTC[0], TRX[50.60739017], USDT[3.70000001] | | |
| 07000079 | | ETH-PERP[0], LINK-PERP[0], OP-PERP[0], TRX[.000014], USD[0.00] | | |
| 07000102 | | ETH[0], TRX[.000029] | | |
| 07000107 | | OXY[173634.916982] | | |
| 07000121 | | TRX[.000013] | | |
| 07000134 | | BTC-PERP[0], TRX[.000025], USD[0.68], USDT[.243233] | | |
| 07000160 | | TRX[.000017] | | |
| 07000165 | | BAO[1], KIN[1], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 07000190 | | USDT[.4925] | | |
| 07000205 | | FTT[0], FTT-PERP[787.9], LTC[114.2029388], LTC-PERP[54.28], USD[-5248.39] | | |
| 07000208 | | TRX[.00002], USDT[0], XRP[.4563077] | Yes | |
| 07000221 | | USDT[1.845511] | | |
| 07000223 | | USDT[2169.94035286] | Yes | |
| 07000226 | | EUR[0.00], KIN[1], USDT[0] | | |
| 07000240 | | AKRO[1], BAO[6], DENT[2], KIN[3], TRX[.000012], USD[0.00], USDT[0] | | |
| 07000255 | | BRZ[.35463225], USD[0.00] | | |
| 07000270 | | TRX[.000008], USDT[0] | | |
| 07000282 | | USDT[0.00000001] | | |
| 07000285 | | DOGE[50] | | |
| 07000308 | | NFT (429338658993637635/Austin Ticket Stub #410)[1], NFT (573420731781573973/Mexico Ticket Stub #966)[1] | Yes | |
| 07000313 | | USD[0.01], USDT[.12] | | |
| 07000328 | | NFT (297787608392011593/Austin Ticket Stub #22)[1], NFT (450864647826498753/Mexico Ticket Stub #7)[1] | | |
| 07000331 | | BAO[2], ETH[.00705735], KIN[1], USD[0.00] | Yes | |
| 07000334 | Contingent, Disputed | ETH[.108], USD[2.54] | | |
| 07000338 | | AKRO[1], EUR[155.00] | | |
| 07000339 | | LTC[2.78467154] | | |
| 07000340 | | TRX[.000041] | | |
| 07000341 | | BRZ[5], USD[0.12] | | |
| 07000362 | | TRX[.000083] | | |
| 07000367 | | APE[14.03861667], BTC[.00870008], DENT[1], KIN[1], USD[0.00], USDT[110.92019384] | Yes | |
| 07000376 | | MNGO[10], TRX[.000011], USD[0.04], USDT[11.15048920] | | |
| 07000388 | | ATOM-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 07000389 | | USDT[0] | | |
| 07000405 | | BRZ[1598.18090188], TRX[.000029], USDT[0] | | |
| 07000411 | | 1INCH[.00000001], APT[-0.10810304], TRX[.000052], USDT[1.25795518] | | |
| 07000413 | | ATOM-PERP[0], USD[2203.86] | | |
| 07000439 | | TRX[.000023], USD[49.94], USDT[0] | | |
| 07000451 | | TRX[.000015] | Yes | |
| 07000478 | | ADA-PERP[0], AXS-PERP[0], BRZ[.00005716], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MASK-PERP[0], SHIB-PERP[0], USD[0.07] | | |
| 07000491 | | USD[855.08] | | |
| 07000516 | | USD[0.00] | | |
| 07000530 | | USDT[0] | Yes | |
| 07000538 | | EUR[183.00], KIN[1], SECO[1] | | |
| 07000540 | | BRZ[9.07164025], BTC[0], USD[0.00] | | |
| 07000565 | | ADABULL[194], BNBBULL[5.55], BULL[1.118], DOGEBULL[4570], ETHBULL[8.86], MATICBULL[2100], THETABULL[128900], USD[0.00], USDT[0.03407724], XRPBULL[1197000] | | |
| 07000567 | | BAO[3], DENT[1], KIN[3], TRX[.000008], USD[0.00], YFI[.00993291] | | |
| 07000569 | | BRZ[6.69364142] | | |
| 07000571 | | EMB[6379.11006179], UBXT[1], USD[0.01] | | |
| 07000583 | Contingent, Disputed | ETH[.049], USD[1.27] | | |
| 07000593 | | TRX[.000009], USDT[367.78] | | |
| 07000637 | | BRZ[0.00495755], TRX[.000027], USDT[0] | | |
| 07000642 | | THETABULL[28900], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07000668 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.01051308] | | |
| 07000878 | | TRX[.000023], USDT[3514.43791616] | Yes | |
| 07000692 | | TRX[.000008] | | |
| 07000714 | | USDT[0] | | |
| 07000755 | | USD[19.09], USDT[.02681523] | Yes | |
| 07000758 | | SOL[.01883715] | | |
| 07000766 | | USD[200.01] | | |
| 07000784 | | FTT[5.09905], LUNC-PERP[0], USD[144.89], USTC-PERP[0] | | |
| 07000793 | | TRX[6.74092128], USDT[3.15545059] | | |
| 07000804 | | ALGO[0], BNB[0], CRO[0], DOT[0], ETH[0], FTT[0.00012785], MATIC[0], RAY[1.83721922], TRX[0], USD[0.00], USDT[0] | | |
| 07000806 | | USDT[.00000001] | | |
| 07000807 | | BAO[1], ETH[.12776091], KIN[2], USD[0.00] | Yes | |
| 07000820 | | KNC[8.8], TRX[.000009], USDT[0.03847180] | | |
| 07000824 | | EUR[0.00], FIDA[1] | | |
| 07000828 | | USD[0.00] | | |
| 07000852 | | BNB[.00065377], USDT[0.79560338] | | |
| 07000856 | | USD[10.00] | | |
| 07000857 | | AUD[0.00], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], ETH[0], EUR[0.00], JPY[0.00], SOL[0], TRY[0.00], USD[0.00], USDT[0], YFII[0] | | |
| 07000861 | | USDT[0] | | |
| 07000869 | | BTC[.00000001], USDT[0] | | |
| 07000877 | | BTC[0], USD[0.00], USDT[2.15255426] | | |
| 07000879 | | EUR[0.01], TRX[.000013], USD[0.01], USDT[0] | | |
| 07000893 | | TRX[.68000688], USD[0.00], USDT[92583.45705017] | Yes | |
| 07000898 | | BTC[.00230835] | | |
| 07000927 | | ARS[0.00], DOGE[1.50959633], FTT[0], KIN[.00000001], USD[0.00], USDT[0] | Yes | |
| 07000944 | | BRZ[0.00074972], BTC-PERP[0], USD[0.00] | | |
| 07000966 | | USDT[.350514] | | |
| 07000974 | | BTC[0], DOT[4.19932], FTT[0], NEAR[2.799524], USD[0.00], USDT[111.22356936] | | |
| 07001001 | | USDT[0] | | |
| 07001007 | | ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DMG[.094], ENS-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUA[.036], LUNC-PERP[0], MASK-PERP[0], MATH[.0996], MNGO-PERP[0], MPLX[1.9818], MTA[.976], PERP-PERP[0], POLIS-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000023], UBXT[.9992], USD[43.74], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 07001015 | | BNB[.0063987], BTC[.00061633], ETH[.00089729], ETHW[.00000001], FTT[0.00489386], GBP[21000.88], MATIC[.61122586], SOL[.00601777], USD[1.31], USDT[0.00423179] | Yes | |
| 07001039 | | BAO[1], GBP[1.51], USDT[0] | | |
| 07001051 | | BTC[.00004028], ETH[.0049496], GBP[6804.98], USD[1.13] | Yes | |
| 07001094 | | FTT[150.0958732], TRX[47.57261182], USDT[4.86363088] | Yes | |
| 07001099 | | GBTC[.0086567], TRX[.000009], USD[0.00], USDT[0] | | |
| 07001102 | | CRO[1069.786], USD[0.56], USDT[0] | | |
| 07001107 | | BRZ[368.94441264], TRX[.000038], USDT[0.20000000] | | |
| 07001124 | | USDT[7921.39690518] | Yes | |
| 07001141 | | USDT[0] | | |
| 07001153 | | USDT[0.01848241] | | |
| 07001154 | | AAVE[.009914], ATOM[.09964], BSVBULL[139990000], BTC[.0000996], CHZ[9.972], COMP[.00009986], COMPBULL[8156], DOGE[1.8312], FTT[2.89882], HNT[16.19388], KNCBULL[969.8], LTCBULL[1927.8], LUA[.01878], MKR[.0019714], MTA[7.1724], SRM[.9792], SUSHI[1.4787], TRX[.9508], USDT[250.81003123], XRP[.9606], XTZBULL[5618982] | | |
| 07001160 | | USD[0.00] | | |
| 07001177 | | BRZ[300] | | |
| 07001179 | | BRZ[5] | | |
| 07001180 | | TRX[.000035], USD[0.00], USDT[0.00000019] | | |
| 07001183 | | AKRO[1], TRX[.000007], UBXT[1], USDT[0], ZAR[0.00] | | |
| 07001188 | | NFT (462578224200208264/Japan Ticket Stub #1530)[1] | | |
| 07001198 | Contingent, Disputed | USD[0.00] | | |
| 07001223 | | USDT[0.00449679] | | |
| 07001234 | | TRX[517.224464] | | |
| 07001236 | | TRX[.000057], USDT[0.00009986] | | |
| 07001251 | | TRX[.000014] | | |
| 07001253 | | BTC-PERP[0], C98-PERP[0], ETH-PERP[0], TRX[.000031], USD[3.18], USDT[21943.98013800] | | |
| 07001281 | | 0 | | |
| 07001293 | | ALGO[23.03615607], AUDIO[37.07508944], BAO[1], BTC[.00000002], DOGE[50.07860014], KIN[1], SHIB[550859.5709063], USD[0.14], XRP[20.03183052] | Yes | |
| 07001300 | | BRZ[.26559024], TRX[.000008], USDT[0] | | |
| 07001306 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07001313 | | TRX[.000011] | | |
| 07001339 | | USDT[.365771] | Yes | |
| 07001364 | | AVAX[3.6543487], BAO[1], USD[0.00], USDT[1] | | |
| 07001367 | | USD[0.00] | | |
| 07001390 | | TRX[0], USDT[0] | | |
| 07001397 | | AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], TRX[.000029], USD[0.00] | | |
| 07001404 | | FTT[0.09419784] | | |
| 07001405 | | BRZ[7.013872] | | |
| 07001418 | | USD[0.00] | | |
| 07001429 | | TRX[.00000001] | | |
| 07001449 | | ATLAS[0], KIN[1] | | |
| 07001451 | | GBP[0.00], GRT[1], KIN[1] | | |
| 07001476 | | USD[0.00] | | |
| 07001477 | | TRX[.000014], USDT[10.07277466] | Yes | |
| 07001482 | | BTC[0], TRX[.010398], USDT[0] | | |
| 07001514 | | BAO[1], KIN[4], TRX[.000013], USD[0.02], USDT[16.30926853], WAXL[.8356] | | |
| 07001534 | | AKRO[2], KIN[1], TRX[.000017], USD[0.02], USDT[0] | Yes | |
| 07001539 | | BAO[2], TRX[.000007], UBXT[1], USD[0.00], USDT[67.19741662] | Yes | |
| 07001543 | | ARS[0.00] | Yes | |
| 07001548 | | ETH[0] | | |
| 07001575 | | USD[10.00] | Yes | |
| 07001597 | | BTC[.05792141], DOGE[.13512676], USD[0.00], USDT[135.31974441] | Yes | |
| 07001601 | | AKRO[1], BAO[1], DOGE[.03883891], ETH[.00002397], ETHW[.00000941], RSR[1], UBXT[1], USDT[0.00710197] | Yes | |
| 07001602 | | USDT[22.81584259] | | |
| 07001603 | | 1INCH[130.49718669], BTC[0.00490597], FTT-PERP[0], GMT[0.00300343], TRX[820.14576675], TSLA[1.21838577], USD[0.00], USDT[0.00000001] | | 1INCH[130.466156], BTC[.004905], GMT[.003003], TRX[811.169294], TSLA[1.217519] |
| 07001644 | | BTC[8.9994], SOL[665.992], TRX[70.000012], USDT[59034.8819425] | | |
| 07001657 | | USD[0.08] | | |
| 07001661 | | FTT[.10049633], LINK[.09894], TRX[.000009], USD[0.00], USDT[19.85574880] | | |
| 07001669 | | UBXT[1] | | |
| 07001682 | | BTC[0], FTT[26.8], USD[0.24] | | |
| 07001687 | | FRONT[1], GBP[0.00] | | |
| 07001698 | | IP3[0] | | |
| 07001705 | | TRX[.000016], TRY[0.00], USDT[0] | Yes | |
| 07001710 | | BNB[.002], BTC[0.0190887 1], ETH[.20697676], ETHW[.00060613], FTT[5.40223853], TRX[.00002], USD[3564.25], USDT[0.00749588] | Yes | |
| 07001715 | | TRX[.000011] | | |
| 07001736 | | BAO[1], TRX[1.000008], USD[58.94], USDT[98.65920845] | | |
| 07001767 | | BAO[18], BTC[0.00881112], DOGE[297.17952544], ETH[.00000007], GBP[0.00], KIN[20], LTC[1.11792843], MATIC[0.00048633], PAXG[.00000056], RSR[1], TRX[1], UBXT[2], XRP[366.33960921] | Yes | |
| 07001783 | | TRX[.000012], USD[0.00], USDT[0] | | |
| 07001784 | | ATLAS[23000], SOL[.23], USD[0.26] | | |
| 07001791 | | ETH[.00029905], SOL[0.00320365], USD[0.00], USDT[0.19244906] | | |
| 07001809 | | USDT[0] | | |
| 07001817 | | USDT[0] | | |
| 07001850 | | AVAX-PERP[0], USD[2101.73] | | |
| 07001879 | | TRX[.000016], USDT[4.23701] | | |
| 07001889 | Contingent, Disputed | BNB[0], BRZ[-0.41682827], BTC[0], USD[0.16] | | |
| 07001925 | | BNB[.0002], ETH[.44077179] | | |
| 07001928 | | USD[1.90] | | |
| 07001932 | | KIN[6622516.55629139], UBXT[1], USD[0.00] | | |
| 07001934 | | BTC[.00001595], USD[0.04], USDT[0.02201733] | | |
| 07001961 | | APE[4.26496881], ATOM[2.5199625], BAO[15], BTC[.01218022], DOT[.00008646], ETH[.10595694], FTT[25.91844486], KIN[13], LINK[2.84200606], MATIC[.00053672], NEAR[13.32437121], RSR[1], TONCOIN[14.238623], TRX[2], UBXT[1], USD[150.06], XRP[107.27062324] | Yes | |
| 07001977 | | NFT (461084545412163630/Austin Ticket Stub #1628)[1] | | |
| 07001981 | | TONCOIN[0] | | |
| 07002006 | | USDT[0] | | |
| 07002028 | | BRZ[200] | | |
| 07002048 | | BAO[2], GBP[0.01], KIN[5], USD[0.00] | | |
| 07002053 | | BTC[.00005062], USDT[0.00008319] | | |
| 07002072 | | AUD[0.00], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[0.05], USDT[0] | | |
| 07002073 | | USD[128.53], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07002115 | | CAKE-PERP[0], USD[0.06], USDT[7.57140515] | | |
| 07002121 | | FTT[6.0483216], SRM[191.9616], USD[342.48] | | |
| 07002124 | | USD[4.73], XLM-PERP[0], XRP[284], XRP-PERP[0] | | |
| 07002132 | | ETHW[.00030473], USD[0.01], USDT[124.9142851], USDT-PERP[0] | | |
| 07002148 | | TRX[6.989411] | | |
| 07002155 | | USD[39.13], USDT[10] | | |
| 07002159 | | BTC[.00325399], USD[50.00] | | |
| 07002207 | | BTC[.00007754], USD[2.06] | | |
| 07002225 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[34500.49957536], USD[0.00], XRP[1000] | | |
| 07002281 | | ETH[.13071046], KIN[1], TRX[.000007], USDT[0.00000144] | | |
| 07002304 | | BTC[0], MATIC[0], TRX[0.00001300], USDT[0] | Yes | |
| 07002321 | | GHS[2.00] | | |
| 07002323 | | USD[0.00] | | |
| 07002339 | | BTC[.30952626] | | |
| 07002351 | Contingent, Disputed | USDT[.9837126] | | |
| 07002375 | | BRZ[.48558108], TRX[.000043], USDT[0] | | |
| 07002380 | | FTT[0.00149077], USD[0.00], USDT[0] | | |
| 07002381 | | FTT[40.37079421], USDT[0.00000020] | | |
| 07002394 | | BNB[0], BTC[.00000001], USDT[0] | | |
| 07002397 | | BTC[.02051792], MANA[86.63126605], TRX[.000033], UBXT[1], USDT[0.00006174] | Yes | |
| 07002399 | | BRZ[557.45372702], USDT[0] | | |
| 07002407 | | BAO[1], BTC[.04423032], ETH[.17149686], USDT[3580.41936667] | Yes | |
| 07002429 | | ETH[0], USD[0.00] | | |
| 07002433 | | NFT (351044421332643273/Mexico Ticket Stub #1148)[1], NFT (494745642758712408/Japan Ticket Stub #1692)[1] | Yes | |
| 07002449 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], KSHIB-PERP[0], USD[4.74] | | |
| 07002477 | | BAO[1], SHIB[1148798.16364195], USD[3.27] | | |
| 07002486 | | FTT[0.00000004], USD[0.00], USDT[0] | | |
| 07002514 | | USDT[0] | | |
| 07002518 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.015], BTC-PERP[0], ETH-PERP[0], USD[-17.96] | | |
| 07002521 | | BAO[1], BTC[0], ETH[0], FTT[0], FTT-PERP[0], KIN[4], KSHIB-PERP[0], MXN[0.00], SHIB[3197121.69907420], SHIB-PERP[0], USD[0.02], USDT[0.00000008], XRP-PERP[0] | | |
| 07002528 | | MEDIA-PERP[0], USD[0.00] | | |
| 07002537 | | ATLAS[50000], FTT[148.3], FTT-PERP[231.1], USD[-448.16], USDT[0.00000001], XRP-PERP[0] | | |
| 07002552 | | AKRO[1], BAO[2], BTC[.1649864], KIN[1], TOMO[1], TRX[16108.69892294], USD[0.00] | | |
| 07002558 | | BTC[.00036137], DOGE[31.92968198], ETH[.00366644], KIN[1], SHIB[92006.12760787], USD[0.00], USDT[0] | Yes | |
| 07002565 | | BNB[0], DENT[1] | Yes | |
| 07002578 | | USDT[0.00000001] | | |
| 07002585 | Contingent | APE[0], BTC[0], DOGE[0], ETH[0], SRM[.29834196], SRM_LOCKED[24.42165804], TRX[.000444], USD[0.26], USDT[0], XRP[0] | | |
| 07002590 | | AUD[1710.31], USDT[2466.52167693] | Yes | |
| 07002596 | | USDT[0.85086888] | | |
| 07002610 | | SOL[0], XRP[.00000001] | | |
| 07002611 | | BOLSONARO2022[0], SHIB[8800000], USD[0.79] | | |
| 07002623 | | BAO[1], ETH[0.00000009], GBP[0.00], XRP[0] | Yes | |
| 07002636 | | FTT[.0998], TSLA[105.671804], USD[0.62] | | |
| 07002640 | | USD[2800.00] | | |
| 07002660 | | MATIC[31.5] | | |
| 07002662 | | DOGE[501] | | |
| 07002669 | | USDT[5] | | |
| 07002672 | | BTC-PERP[0], USD[23949.47], USDT[0.00000001] | | |
| 07002675 | | DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], USD[108.71] | | |
| 07002693 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AUD[2000.00], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EXCH-PERP[0], FTM-PERP[2243], FTT-PERP[0], FXS-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[0], PRIV-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[19382.65], YFII-PERP[.547] | | |
| 07002710 | | TRX[.000009], USDT[100.52649283] | Yes | |
| 07002724 | | BNB[0], TRX[.000007] | | |
| 07002731 | | APT[0], ETH[0], TRX[.000016], USDT[0.00001072] | | |
| 07002744 | | SOL[.057538], USDT[0.31008346] | | |
| 07002758 | | USD[784.00], XRP[1087.88917385] | | |
| 07002765 | | APT-PERP[0], TRX[45], USD[0.00], USDT[0.28495474], XRP[.000004] | | |
| 07002769 | | MATIC[0], USDT[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07002780 | | FTT-PERP[0], USD[0.00] | Yes | |
| 07002807 | | CAD[0.00], EUR[0.00], KIN[3] | Yes | |
| 07002819 | | ALGO[.796], DOGE-PERP[0], TRX[.000016], USD[0.06], USDT[0] | | |
| 07002822 | | BAO[8], BTC-PERP[-0.0269], CAD[17.24], DENT[2], ETH[.05736638], ETH-PERP[-0.189], KIN[3], NEAR[28.53390565], SOL-PERP[0], USD[694.41], XRP[476.65244619], XRP-PERP[0] | Yes | |
| 07002823 | | AKRO[1], BCH[4.19511492], DENT[1], GBP[0.00], GRT[1], KIN[1], LTC[1.51112319], SHIB[35682.42640499], USD[0.00], XRP[54.39795051] | Yes | |
| 07002827 | | TRX[.000014], USDT[4981.73362053] | Yes | |
| 07002831 | | VND[48500.00] | | |
| 07002842 | | USD[0.01] | | |
| 07002846 | | KIN[1], USD[0.00], XRP[.33129117] | Yes | |
| 07002849 | | USDT[9.93117477] | | |
| 07002866 | | BTC[.0001], USD[0.00] | | |
| 07002868 | | ETH[.999232] | | |
| 07002871 | | LTC[.00000383], TRX[.000017], USDT[0.73524343] | Yes | |
| 07002878 | | USD[0.00], XRP[.00000001] | | |
| 07002899 | | TRX[.00005382], USDT[0.03953641] | | |
| 07002913 | Contingent, Disputed | JPY[0.65] | Yes | |
| 07002914 | | TRX[3.40663563], USDT[1] | | |
| 07002920 | | ETH[.00024209], ETH-PERP[0], FTT[.04602717], USD[0.76], USDT[0.71019107], XRP[7549] | | |
| 07002923 | | USD[0.00], USDT[0] | | |
| 07002925 | | XRP[0] | Yes | |
| 07002932 | | BNB[0], TRX[.00000001], USD[0.00] | | |
| 07002939 | | BTC[.00000071] | Yes | |
| 07002944 | | DENT[1], TRX[1.000008], USDT[1040.38468106] | | |
| 07002948 | | 0 | | |
| 07002949 | | AVAX[0], ETH[0.00188996], USD[0.00] | | |
| 07002950 | | USD[0.00] | | |
| 07002955 | | FTT[3.98795467], MATIC[0], TRX[0], USDT[13.82076753] | | |
| 07002964 | | APT[0.00000978], ETH[0] | | |
| 07002965 | | TRX[.000029], USDT[.38588] | Yes | |
| 07002970 | | USDT[10072.48342383] | Yes | |
| 07002982 | | AVAX[0], BAO[1], USD[27.10] | | |
| 07002987 | | AAPL[.0911676], BAO[2], KIN[2], TSLA[.05390058], USD[0.02], USDT[14.52946100] | Yes | |
| 07002992 | | BTC-PERP[0], DOGE[84], DOGE-1230[0], DOGE-PERP[0], IMX-PERP[0], MASK-PERP[0], USD[1.26], USDT[0.00657983] | | |
| 07002996 | | TRX[.000026], USDT[37.93287107] | | |
| 07003008 | | BTC[.01006759] | Yes | |
| 07003027 | | TRX[12.000001], XRP[1.60228776] | Yes | |
| 07003029 | | USDT[5133.03509216] | Yes | |
| 07003035 | | USDT[2.83682006] | | |
| 07003037 | | TRX[.000013], USDT[0.00000060] | | |
| 07003040 | | FTT[2.03963555], USDT[0] | Yes | |
| 07003048 | | AVAX[.01944077], USD[57.37] | Yes | |
| 07003051 | | TRX[.000283] | Yes | |
| 07003052 | | USD[0.01], USDT[985.21] | | |
| 07003057 | | BTC[0], TRX[.000085], USD[0.00], USDT[1774.91843211] | | |
| 07003066 | | TRX[.000046], USD[590.30], USDT[1989.77155684] | | |
| 07003079 | | TRX[9608.59082265], XRP[1230.13292218] | Yes | |
| 07003095 | | USD[0.00] | | |
| 07003111 | | CRO[0], USDT[0.00000056] | | |
| 07003172 | | AKRO[1], GBP[0.00], KIN[1], RSR[1] | Yes | |
| 07003180 | | TRX[.00000001] | | |
| 07003181 | | ETH[.00000002], USD[6.58], USDT[0.00000004] | | |
| 07003189 | | AKRO[1], BAO[1], USD[0.00], USDT[0] | | |
| 07003191 | | BTC[.00000001] | | |
| 07003205 | | BTC[0], TRX[.265491], USD[0.00], USDT[0.54623768], XRP[.00000001] | | |
| 07003208 | Contingent, Disputed | ALCX-PERP[0], APT-PERP[0], BAND-PERP[0], FLOW-PERP[0], FTT-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 07003223 | | NFT (407363801677686180/Japan Ticket Stub #1739)[1] | | |
| 07003233 | | USD[0.01], USDT[.07] | | |
| 07003244 | | AAVE[0.00993190], AAVE-PERP[0], AR-PERP[0], AUD[4000.00], BNB-PERP[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[1.87299107], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.33312180], XEM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07003249 | | BTC[0.00000036], USD[0.00] | | |
| 07003331 | | AUD[0.00], BAO[2], BTC[0.00000002], KIN[2], UBXT[1] | Yes | |
| 07003372 | | APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPY[0], SUSHI-PERP[0], USD[4.28], XRP-PERP[0] | | |
| 07003379 | | USD[0.01] | | |
| 07003384 | | USD[50.01] | | |
| 07003400 | | LUNC-PERP[0], SHIB[8711505], USD[1.24] | | |
| 07003402 | | BAO[1], USD[0.84], USDT[77.03158699] | Yes | |
| 07003409 | | ETH[.46411057], ETH-PERP[0], USD[0.68] | Yes | |
| 07003416 | | BAO[2], UBXT[1], USD[0.00], USDT[0] | | |
| 07003427 | | BNB[0], BNB-PERP[0], USD[0.10], USDT[0] | Yes | |
| 07003433 | | USD[0.00] | | |
| 07003451 | | BTC-PERP[0], USD[0.00], USDT[0.00009662] | | |
| 07003454 | | USD[20.00] | | |
| 07003456 | | USD[0.01], USDT[0] | | |
| 07003460 | | BAO[2], USDT[0.00000952] | Yes | |
| 07003462 | | BTC[.00000054], USD[0.00], USDT[7.99014254] | | |
| 07003484 | | AVAX-PERP[0], BTC-PERP[0], USD[5039.75] | | |
| 07003499 | | MATIC[5], USD[16.42] | | |
| 07003502 | | 1INCH-1230[0], ALGO-PERP[0], AVAX-PERP[-9.19999999], BTC-PERP[0], USD[6849.29], USDT[0] | | |
| 07003508 | | BAO[5], GBP[154.24], KIN[3], SHIB[12455734.24589666], USD[95.72] | | |
| 07003510 | | USD[0.00], USDT[5.56] | | |
| 07003520 | Contingent | FTT[0], SRM[.02736652], SRM_LOCKED[23.71310402], USD[0.00], USDT[0.00000001], XRP[0.06049385] | Yes | |
| 07003532 | | ATOM-PERP[0], AVAX-PERP[0], USD[10532.91] | | |
| 07003540 | | TRX[.000001], USDT[929.8071844] | Yes | |
| 07003552 | | APT[.99715], TRX[.000024], USD[0.00], USDT[0] | | |
| 07003553 | | USD[0.00] | | |
| 07003558 | | TRX[.000047] | | |
| 07003592 | | USDT[130.70827789] | Yes | |
| 07003597 | | USD[2287.31] | | |
| 07003605 | | APT-PERP[0], FTT[150.06975204], USD[0.00] | Yes | |
| 07003610 | | REEF-PERP[0], TRX[.000017], USD[0.48], USDT[0] | | |
| 07003616 | | TRX[.000001], USDT[2.08] | | |
| 07003645 | | BAO[1], TONCOIN[.06331375], TRX[.000015], USD[0.00], USDT[91.96894527] | Yes | |
| 07003653 | | BTC[0.00009851], DOGE[0.92733455], USD[267.70] | | |
| 07003658 | | BAO[1], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 07003663 | | ETH[.0020864], USD[0.00] | Yes | |
| 07003684 | | 1INCH[49.30755841], AKRO[1], BAO[114.33972469], DENT[1], DODO[.00458942], ETHW[.00009179], FTM[.00091523], FTT[.00000917], GBP[0.07], KIN[3], TRX[.02377575], UBXT[1], USD[0.00] | Yes | |
| 07003685 | | ETH[.01], USDT[0] | | |
| 07003694 | | NFT (351381083926386700/Austin Ticket Stub #1571)[1] | | |
| 07003696 | | TRX[.000003] | | |
| 07003702 | | EUR[0.00], TRX[1], XRP[.0111291] | Yes | |
| 07003723 | | XRP[.00000001] | | |
| 07003732 | | USDT[1.2] | | |
| 07003742 | | ETH[0] | | |
| 07003775 | | USDT[0.00000001] | | |
| 07003777 | | BTC[0.00004186], ETH[0], MATIC[0], USD[0.00] | Yes | |
| 07003785 | | TRX[.000029], USDT[.05680791] | Yes | |
| 07003792 | | USD[0.00], USDT[0] | | |
| 07003793 | | BTC[.0025267], BTC-PERP[0], ETH-PERP[0], USD[0.38] | | |
| 07003802 | | TRX[.00001], USDT[6.08] | | |
| 07003807 | Contingent, Disputed | BTC[.00025517], USD[0.00] | | |
| 07003810 | | AAVE[.009864], BTC[.00009952], USD[89.92] | | |
| 07003816 | | BTC[.00000045], USD[0.00] | | |
| 07003827 | | BTC-PERP[0], GBP[0.00], KIN[2], LUNC-PERP[0], TRX[1], USD[0.00], USDT[0.00047024] | Yes | |
| 07003833 | | APT[34.01857837], AUD[6000.00], BNB[.15], BTC[0.02430831], CRO[15083.16072164], ETH[0.12280079], FB[0], FTT[73.16605186], FTT-PERP[0], GMX[3.39064656], GOOGL[0.00082908], GOOGL-1230[0], HNT[.01008621], MANA[111.33687124], RAY[3833.14142215], TSLA[0.00868604], USD[314.59] | Yes | |
| 07003846 | | BTC[0], USDT[0.00002769] | | |
| 07003847 | | USDT[50] | | |
| 07003871 | | USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07003888 | | AMD-1230[0], ETH[.0000645], ETH-PERP[0], TRX[.000018], TSLA[5.68], USD[0.10], USDT[0.00000001] | | |
| 07003889 | | BAO[1], BTC-PERP[0], SOL[0], USD[0.25] | | |
| 07003896 | | AKRO[1], BAO[2], DENT[1], KIN[1138284.00440666], REN[771.68496676], SWEAT[.04749608], USD[0.00] | Yes | |
| 07003921 | | 1INCH[100.98], ALGO[447.39], ATOM[20], BICO[260], BTC-PERP[0], FTT[.09774], TRX[.998], USD[42.58], USDT[0] | | |
| 07003924 | | APT[6.9986], ETHW[10], LOOKS[99.98], SOL[4.999], USD[1.86], WAXL[49.99] | | |
| 07003930 | | XRP[29.8] | | |
| 07003931 | | CEL[0], CEL-PERP[0], FTT[4924.599875], FTT-PERP[0], GMT-1230[0], SECO-PERP[0], TRX[.000043], USD[0.10], USDT[0.41594821] | Yes | |
| 07003934 | | USD[0.00] | | |
| 07003935 | | USD[226.77] | Yes | |
| 07003940 | | TRX[0], USD[0.00] | | |
| 07003941 | | BAO[1], ETH[0], KIN[1], MATIC[0], RSR[1], SOL[0], TRX[.000018] | | |
| 07003960 | | EUR[0.00], USD[0.00] | Yes | |
| 07003975 | | BAO[1], BTC[.00026289], GBP[0.00], KIN[2] | | |
| 07003998 | | BABA[.001528], FB[.009472], SPY[.0003142], USD[0.59], USDT[.00851754] | Yes | |
| 07004023 | | BTC[.00136848], BTC-MOVE-1031[0], DMG[167.78292], USD[1.81] | | |
| 07004028 | | TRX[.000021] | | |
| 07004045 | | EUR[0.00], TOMO[1] | | |
| 07004056 | | USD[1164.35] | Yes | |
| 07004059 | | BTC[0], ETH[0.08204671], USD[0.00] | | |
| 07004104 | | TRX[4.43957685], USD[0.76], USDT[0.84000000] | | |
| 07004105 | | FTT[44.00804197], JPY[0.00], TRX[.000049], USD[0.00], USDT[1.14535968] | Yes | |
| 07004135 | | BTC-PERP[0], LTC[0], SOL-PERP[194.56], TRX[.000209], TRX-PERP[0], USD[-2576.39], USDT[0] | | |
| 07004138 | | USD[0.01] | Yes | |
| 07004145 | | KIN[1], USD[0.00], USDT[0], XRP[0] | | |
| 07004146 | | TRX[.000009], USDT[14.723] | | |
| 07004147 | | AVAX[.5], DOGE[86.17384148], DOT[1.5], MATIC[10.00843508], SOL[.3], TRX[.000015], USD[0.00], USDT[0] | | |
| 07004152 | | APE[0], BTC[84.50301014], DOGE[0], ETH[70.00098273], FTT[50972.81801170], TRX[.000063], USD[-1379257.10], USDT[10.00743684], XRP[0] | | |
| 07004160 | | USD[0.44] | | |
| 07004168 | | USDT[9.2] | | |
| 07004171 | | ETH[.01515688] | Yes | |
| 07004172 | | BTC[3.65100471] | Yes | |
| 07004179 | | ATOM[.00000001], FTT[2.36629191] | | |
| 07004182 | | BAO[2], KIN[1], SUSHI[.00015661], USD[21.77] | Yes | |
| 07004203 | | BTC-PERP[0], HT[0.09486260], HT-PERP[0], LTC-PERP[0], PERP-PERP[0], USD[0.29] | | |
| 07004205 | | ETH[1.04058171] | | ETH[1.040557] |
| 07004212 | | NFT (323000101144255536/Metaplex AirDrop)[1] | | |
| 07004218 | | BNB[0.01513351], TRX[.930726], USDT[0] | | |
| 07004256 | | USD[0.00], USDT[21.00004221] | | |
| 07004259 | | USDT[1] | | |
| 07004282 | | TRX[14.200001], USDT[0] | | |
| 07004348 | | USD[25.00] | | |
| 07004356 | | USD[0.03], USDT[0], XRP[.0511] | | |
| 07004362 | | USD[0.00] | | |
| 07004365 | | ETH[.00746516], USDT[0.00000192] | | |
| 07004367 | | USD[0.30], XRP[1400.7718] | | |
| 07004369 | | BTC[0], USDT[230.25046522] | | |
| 07004372 | | EUR[0.00], USD[0.01], USDT[0.00005185] | | |
| 07004375 | | TRX[.000014] | | |
| 07004396 | Contingent, Disputed | JPY[0.69] | | |
| 07004401 | | BTC[.25644792], ETH[4.40513804], USDT[10429.35407432] | Yes | |
| 07004402 | | TRX[.000018], USDT[.67] | | |
| 07004407 | | MATIC[0.20001803], SLP[0], TRX[.00594885], USDT[0.02574259] | | |
| 07004413 | | ETH[.0004] | | |
| 07004418 | | HT[.062374], TRX[.000013], USD[0.00], USDT[.00373405] | Yes | |
| 07004425 | | USD[0.00], USDT[0] | | |
| 07004434 | | ETH[0] | | |
| 07004435 | | ATOM-PERP[-0.84], USD[19.98] | | |
| 07004448 | | MATIC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07004471 | | BTC-PERP[0], TRY[0.96], USD[0.07] | | |
| 07004473 | | KIN[1], USDT[0.00258980] | Yes | |
| 07004498 | | TRX[.27693], USDT[0] | | |
| 07004503 | | USDT[0.00801986] | | |
| 07004535 | | CHZ[79.984], LINK[3.03862464] | | |
| 07004540 | | ETH[0.00000006], SLP[0] | | |
| 07004546 | | TRX[.000009], USDT[10799.09389015] | Yes | |
| 07004575 | | USD[0.01], USDT[.96] | | |
| 07004580 | | ALGO[83.3226667], ATOM[2.17339008], BAO[2], COMP[.28564808], DOT[8.79936496], KIN[1], MKR[.1149875], NEAR[11.53264221], TRX[.000015], USDT[0.09633903] | Yes | |
| 07004588 | | AKRO[2], DENT[1], ETH[.4047851], NEAR[30], UBXT[1], USD[0.00], USDT[378.40587575] | | |
| 07004599 | | USDT[0.13220722] | | |
| 07004615 | | GBP[0.00], USD[0.00] | | |
| 07004637 | | ETH[1.07921970], FTT[26.01659737], NFT (436043405892570111/Road to Abu Dhabi #245)[1], SOL[28.43443559], USD[0.00], USDT[0] | | |
| 07004639 | | BTC[0] | | |
| 07004655 | | PERP[26.8], TRX[.000031], USD[14.73], USDT[0] | | |
| 07004658 | | BAO[2], BTC[.00296399], BTC-PERP[.0034], SWEAT[705.1521777], USD[-66.07], USDT[0.00802981] | Yes | |
| 07004660 | | BRZ[.00161833], ETH[.00002725] | | |
| 07004674 | | TRX[.000013] | | |
| 07004690 | | TRX[.00002], USDT[0] | | |
| 07004700 | | BTT[71820589.1176784], DOGE[13402.68824154], LINK[77.93731288], LTC[2.90221324], WRX[1847.31604898], XRP[1893.64226972] | Yes | |
| 07004702 | | BNB[0.00476230] | | |
| 07004717 | | APE[2.05784949], USD[5.04] | Yes | |
| 07004722 | | ALPHA[1], EUR[169.00] | | |
| 07004730 | | TRX[0.00000008], USD[0.00] | | |
| 07004739 | | USD[0.00] | | |
| 07004748 | | USDT[0.30769907] | | |
| 07004771 | | FTT[.0857423], MTA[13.35665226], TRX[30.25786198], USD[1.99], USDT[0.00000006] | | |
| 07004778 | | TRX[.11503859], USDT[0.00301689] | Yes | |
| 07004784 | | GBP[0.00] | Yes | |
| 07004788 | | APT-PERP[0], TRX[8], USD[0.54] | | |
| 07004800 | | BTC[0.00322118], FTT[0.36157758] | | BTC[.00322] |
| 07004826 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 07004841 | | POLIS[85.35879268], TRX[1], USD[0.00] | Yes | |
| 07004845 | | GHS[0.50], USD[0.01], USDT[0.09233220] | | |
| 07004855 | | EUR[1027.97], FTT[10.10213068], NIO[.002591], USD[831.97] | Yes | |
| 07004858 | Contingent, Disputed | USDT[0.03519702] | | |
| 07004877 | | BTC[0] | | |
| 07004882 | | DOGE[113.9772], USD[0.06], XRP[.9858] | | |
| 07004894 | | TRX[2.600016], USDT[3.73] | | |
| 07004925 | | USD[228.52] | | |
| 07004929 | | BTC[.00000014], ETH[.00000176], GBP[8946.69], USD[0.00] | Yes | |
| 07004944 | | USD[0.04] | | |
| 07004981 | | AKRO[1], BAO[10], DENT[5], DOGE[.45571854], ETHW[.00081181], FTT[.08198726], KIN[15], PEOPLE[9.17], SHIB[30363.20404721], TRX[4], UBXT[3], USD[348.55], USDT[0] | | |
| 07004982 | | AUD[0.00], ETH[.00000005], FTT[3.91228776], LINK[15.79704517], SOL[13.91797104], SRM[68.36309727], TRYB[.03770463], USD[0.00], USDT[0.48765547], XRP[.47459766] | Yes | |
| 07004987 | | NFT (425668136070435734/Japan Ticket Stub #1907)[1] | | |
| 07005020 | | TRX[.000002], USDT[7.4] | | |
| 07005037 | | KIN[1], USD[0.00], XRP[23.07563295] | Yes | |
| 07005045 | | AKRO[1], BAO[2], GBP[0.00], KIN[1], TRX[1] | Yes | |
| 07005048 | | GBP[9.11], USD[0.00], USDT[0.00000001] | Yes | |
| 07005052 | | BRZ[1] | | |
| 07005057 | | USD[0.03], USDT[.26659713] | | |
| 07005083 | | BTC[0.00005046], BTC-PERP[0], ETH[.00012921], ETH-PERP[0], LUNC-PERP[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 07005095 | | BTC[.0005], EUR[0.55], USDT[0.00000001] | | |
| 07005117 | | USDT[9754.31455238] | Yes | |
| 07005122 | | FTT[204.8506] | | |
| 07005145 | | AUD[0.21] | Yes | |
| 07005200 | | TRX[.000015], USDT[0] | | |
| 07005207 | | AKRO[2], BAO[8], CAD[475.81], DENT[1], ETH[.04276964], HOLY[.6864946], KIN[5], TRX[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07005233 | | BTC[.00004038], USD[0.01] | | |
| 07005253 | | RSR[1], TRX[1], USD[0.00], XRP[3897.11836817] | | |
| 07005264 | | DOGE[8], USD[0.00], USDT[0] | | |
| 07005279 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], GST-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], REN-PERP[0], RNDR-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000024], USD[0.32], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 07005296 | | HOLY[11], SECO[18], SRM[17], SWEAT[300], USD[2.37], USDT[0] | | |
| 07005298 | | BTC[.1469], IMX[4439.9], USD[0.04], USDT[.00260032] | | |
| 07005302 | | BRZ[0], BTC[0], ETH[0], MATIC[3757.00256915], USDT[0] | | |
| 07005304 | | BRZ[.16], FTXDXY-PERP[0], USD[0.00] | | |
| 07005313 | | USDT[3.85376923] | | |
| 07005315 | | DYDX-PERP[0], HTBEAR[1900], USD[197.15], USDT[.0029], XRP-PERP[14] | | |
| 07005317 | | BAO[2], DENT[1], NEAR[0], TRX[.000018], USD[0.00], USDT[0.00000002] | Yes | |
| 07005324 | | BTC[.00096296], ETH[.05052392], USD[0.00] | | |
| 07005334 | | USDT[.0000001] | | |
| 07005338 | | BRZ[0.27157207], ETH[.0007484] | | |
| 07005340 | | USD[0.00] | | |
| 07005350 | | BOLSONARO2022[0], USD[5.52] | | |
| 07005354 | | FTT[3], TRX[.000016], USD[1.57], USDT[0] | | |
| 07005455 | | CHF[0.00], ETH[1.67851313] | | |
| 07005465 | | TRX[.000013], USDT[2.084377] | | |
| 07005477 | | ETH-PERP[0], GLMR-PERP[0], USD[0.00] | | |
| 07005489 | | BTC[.00000074], RSR[1], USDT[0.66194722] | Yes | |
| 07005491 | | CRO[393.42212202], KIN[1], UBXT[1], USDT[0] | Yes | |
| 07005501 | | BNB[0], DGE[0], DOGE[14.36930701], USDT[0.00007633] | | |
| 07005503 | Contingent, Disputed | SOL[.00014444], USD[0.00] | Yes | |
| 07005532 | | USD[10.00] | | |
| 07005540 | | ATLAS[13355.2715928], AUD[0.00], DENT[1] | | |
| 07005565 | | AKRO[1], BAO[2], BTC[.00000001], DENT[1], ETH[.00000075], KIN[4], RSR[1], USD[0.00], USDT[0.00001199] | Yes | |
| 07005571 | | BAO[1], CAD[0.00], DENT[2], FTT-PERP[0], KIN[1], USD[6909.66], USDT[0.00369227], XRP[.00000494] | Yes | |
| 07005575 | | AVAX[0], BNB[0], ETH[0], USD[0.00] | | |
| 07005583 | | USD[0.01] | | |
| 07005584 | | LTC[.00521203], USD[0.00], USDT[0.00252490] | | |
| 07005587 | | BRZ[97], BTC[.00181525], DOGE-PERP[0], ETH-PERP[0], SOL[4.31], SOL-PERP[0], USD[0.01], USDT[0.00078154] | | |
| 07005602 | | ETH[.0221281], USDT[42.81] | | |
| 07005631 | | USD[0.00] | | |
| 07005644 | | BAO[1], FTT[.81320078], USDT[0.71000012] | | |
| 07005648 | | TRYB[1881.542439], USD[0.07] | | |
| 07005650 | | TRX[.325087] | | |
| 07005659 | | AUD[62.81] | | |
| 07005665 | | ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], CREAM-PERP[0], EUR[300.00], GALA-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], USD[-144.70] | | |
| 07005678 | | BTC[.00006655] | | |
| 07005679 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[16.99741463], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 07005685 | | SOL[0] | | |
| 07005711 | | USD[0.03] | | |
| 07005729 | | USD[16.41] | | |
| 07005736 | | USDT[0.00004129] | | |
| 07005737 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[16773.39771032], XRP-PERP[0] | | |
| 07005740 | | USD[0.44] | | |
| 07005748 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[5.35], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[.648], BIT-PERP[383], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[14.5], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[.051], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[24010], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[18.1], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000059], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-124.21], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[14091, XMR-PERP[332], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[306] | | |
| 07005761 | | GBP[0.00], KIN[1] | | |
| 07005766 | | KIN[2], USDT[0.00000487], XRP[1.35811301] | Yes | |
| 07005768 | | USD[0.00], USDT[0] | | |
| 07005770 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07005774 | | USDT[0.00012874] | | |
| 07005780 | | BTC[0.00], USD[0.01], USDT[0.32423247], XRP[0] | | |
| 07005794 | | ARS[0.01], BTC[.00007921] | | |
| 07005799 | | AKRO[2], BAO[2], CHF[0.00], DENT[2], EUR[0.00], KIN[4], SOL[23.35845369], TRX[1], UBXT[1], XRP[0] | Yes | |
| 07005808 | | BTC-PERP[0], TRX[.00002], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 07005861 | | AKRO[3], APT[.00007473], BAO[9], BTT[0], KIN[8], TRX[132.79160849], USD[0.00], XRP[0.00419825] | Yes | |
| 07005894 | | MATIC[-0.00000001], USD[0.00] | | |
| 07005898 | | AUD[100.00] | | |
| 07005910 | | BTC[.01671993], CHZ[206.30119763], LTC[1.51005104], MXN[0.00] | Yes | |
| 07005920 | | HT-PERP[0], RSR-PERP[0], USD[0.00] | | |
| 07005929 | | BNB[.00000001], TONCOIN[0], TRX[1.99864806] | | |
| 07005932 | | USDT[198.577565] | | |
| 07005940 | | MPLX[.816324], USD[0.00] | | |
| 07005952 | | TRX[.000674], USDT[10419.4769] | | |
| 07005958 | | AUD[0.00], KIN[1], TRX[1], USDT[0] | Yes | |
| 07005967 | | APT[1], TRX[.000007], USD[2.54], USDT[0] | | |
| 07005968 | | ATLAS[113419.0069], AUD[0.00], ETH[.04594331], USD[0.35], USDT[0.38027200] | | |
| 07005981 | | TRX[1], UBXT[1], USDT[0] | | |
| 07005991 | | ATOM[118.28186191] | | ATOM[117.225] |
| 07006013 | | AKRO[1], APT[0], BAO[2], BNB[0], CHF[0.68], KIN[1], LINK[-0.02486345], MKR[-0.00021647], RSR[1], TRU[1], UBXT[1], USD[2172.50] | | |
| 07006021 | | EUR[88.49], KIN[1] | | |
| 07006031 | | ETH[0], MPLX[.655335], SOL-PERP[0], TRX[173], USD[0.03], USDT[0.07392450] | | |
| 07006040 | | USD[1.15] | | |
| 07006046 | | SOL[.00993], USD[0.07], USDT[13.75057864], XRP[.996] | | |
| 07006047 | | ETH[.00523635] | Yes | |
| 07006051 | | BTC-PERP[0], TRX[.000001], USD[0.01] | | |
| 07006075 | | BTC[.00005], BTC-PERP[0], USD[0.01] | | |
| 07006089 | | AURY[47.9988], AVAX[7], BRZ[.3033056], FTM[44.991], FTT[10.29800000], LINK[.096], SOL[.5], USD[192.97] | | |
| 07006114 | | DOGE[.01383242], TRX[15.406096], XRP[.10502374] | Yes | |
| 07006117 | | USD[40.33] | | |
| 07006128 | | TRX[.0284], USD[0.00], USDT[1215.23838478] | Yes | |
| 07006134 | | GBP[10.00] | | |
| 07006149 | | AUDIO[1], BAO[2], DOGE[0], FTT[17866.26062745], GRT[1], UBXT[1], XRP[13606.51906309] | Yes | |
| 07006153 | | XRP[50] | | |
| 07006166 | | BRZ[.0133523], TRX[.000068], USDT[0] | | |
| 07006169 | | USDT[.139131], XRP[0] | Yes | |
| 07006172 | | XRP[21026.88465923] | Yes | |
| 07006180 | | SHIB[45261385.28035207] | | |
| 07006194 | | ETH[.00056635], USDT[39.19216] | Yes | |
| 07006204 | | ALGO[18054.02118751], DOGE[3514.42512625], FTM[2491.36778979], GALA[461017.18921138], WRX[10852.38010578], XRP[2876.7621295] | Yes | |
| 07006208 | | BTC[0.01225857], DOGE[1582.6841791], FTT[2.29646709], GALA[4402.54647937], SAND[115.54718519], TRX[.01385748], USDT[0.00009623], XRP[11037.72892826] | Yes | |
| 07006217 | | BTC-PERP[0], TRX[.000007], USD[0.92], USDT[0.00788919] | | |
| 07006220 | | BNB[0.00439762], LTC[0.00073767] | | |
| 07006234 | | USD[0.00] | | |
| 07006258 | | USDT[90.402158] | | |
| 07006262 | | XRP[1.24377155] | Yes | |
| 07006279 | | BRZ[209.79473331], TRX[.000033], USDT[0] | | |
| 07006289 | | XRP[50724.32943702] | | |
| 07006314 | | FTM[5.28770351], USD[0.00], USDT[0] | Yes | |
| 07006315 | | BRZ[552.26310656], TRX[.000075], USDT[0] | | |
| 07006329 | | XRP[16900.58645706] | | |
| 07006331 | | USD[20.14] | Yes | |
| 07006334 | | USDT[1.46729146] | | |
| 07006349 | | USD[500.01] | | |
| 07006351 | | TRX[.14], USDT[0] | | |
| 07006363 | | USD[200.01] | | |
| 07006368 | | EUR[0.11], KIN[1] | | |
| 07006384 | | BNB[0.81634125], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07006400 | | TRX[.000017] | | |
| 07006404 | | BTC[0], ETH[0], USD[1.99] | | |
| 07006410 | | BTC[-0.00000004], BTC-PERP[0], USD[61.87], USDT[0.00002844], XRP[2.00267734] | | |
| 07006434 | | USD[10007.03] | Yes | |
| 07006443 | | USD[393.12] | | |
| 07006446 | | AKRO[2], BAO[1], CHZ[1], DENT[3], DOGE[1], FIDA[1], FRONT[1], FTT[693.41598086], MATH[1], MATIC[1], RSR[2], SECO[1.00006391], TOMO[1], TRX[1.00040142], UBXT[3], USD[0.00], XRP[10005.55524562] | Yes | |
| 07006460 | | FTT[25.9948512], TRX[.000013], USD[217.85], XRP[.508478] | | |
| 07006464 | | TRX[.000001], USDT[201.11533] | | |
| 07006465 | | ARS[0.02], BAO[1], TRX[104.07872275], USD[0.00], USDT[0.00000269] | Yes | |
| 07006474 | | USD[0.09] | Yes | |
| 07006476 | | TRX[.000013], USD[0.01], USDT[0] | | |
| 07006493 | | USD[100.00] | | |
| 07006503 | | BTC[.00001204], USDT[.0929285] | | |
| 07006516 | | BNB[0], DOGE[0], ETH[.00000001], TRX[.80027196], USDT[0] | | |
| 07006525 | | BTC[0], TRX[0.31182938], USDT[1.04289723] | | |
| 07006540 | | BTC[.00001229], XRP[0] | Yes | |
| 07006544 | | BNB[.0100481], BTC[.21089209], LINK[1127.71746428] | Yes | |
| 07006546 | | FTT[54.15621287], TRX[1], UBXT[1], USD[0.31], XRP[.81397032] | Yes | |
| 07006547 | | ETH[609.98762309], ETH-PERP[0], FTT[3999.62], TRX[5064.00004], USD[-9325.98], USDT[101724.72475527] | | |
| 07006555 | | XRP[1.399808] | Yes | |
| 07006557 | | DYDX[.03183241], SNX[872.7], USD[0.03] | | |
| 07006566 | | ALPHA-PERP[0], USD[80.02] | | |
| 07006592 | | RSR[101.40192907], SHIB[98732.91145492], SWEAT[26.0347494] | Yes | |
| 07006611 | | BAO[1], BTC[.00000001], GBP[0.00], KIN[5], SNY[.00122095], USD[51.67] | Yes | |
| 07006635 | | BNB[.0005], TRX[.523869], USD[0.00] | | |
| 07006636 | | BTC[.00001153], SAND[0.00419211], XRP[0] | Yes | |
| 07006639 | | BAO[1], USDT[0.02598436] | | |
| 07006641 | | USD[0.00] | Yes | |
| 07006643 | | XRP[49554.54488264] | Yes | |
| 07006645 | | ETH[.00188196], ETH-PERP[0], FTT[25.00000001], USD[-0.58] | | |
| 07006663 | | XRP[9767.61876198] | Yes | |
| 07006680 | | ETH[.00001] | | |
| 07006684 | | BTC[.00003137], TRX[1124.79652202], XRP[21948.47644587] | Yes | |
| 07006690 | | USDT[0.00413860] | | |
| 07006699 | | 1INCH-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.58985766] | | |
| 07006706 | | BAO[3], BNB[.00000001], DENT[1], KIN[2], TRX[1], USDT[0.04661977], VND[0.00] | | |
| 07006711 | | APT[1.06408117], USD[0.00] | | |
| 07006713 | | USD[4221.05], USDT[.00269798] | Yes | |
| 07006724 | | WRX[.0934552] | Yes | |
| 07006734 | | AUD[0.00], USDT[1] | | |
| 07006746 | | TRX[.000007], USDT[9657.65869471] | Yes | |
| 07006753 | | USD[10048.89], USDT[.09476593] | Yes | |
| 07006762 | | BNB[0], TRX[.000016], USD[0.00], USDT[0] | | |
| 07006765 | | XRP[25016.54730552] | Yes | |
| 07006766 | | USD[0.00], USDT[131.33748511] | | |
| 07006770 | | BNB[.00000203], TRX[.000021], USD[0.00] | Yes | |
| 07006782 | | USD[8292.58], USDT[.00273999] | Yes | |
| 07006790 | | ETH[.00400001] | | |
| 07006794 | | ETH[.00051682], USD[15.29], XRP-PERP[0] | | |
| 07006796 | | GBP[1.00], USD[61.68] | | |
| 07006799 | | BTC[.0001], USD[0.30] | | |
| 07006801 | | BTC-PERP[0], USD[0.00] | | |
| 07006811 | | BTC[.0000191], LINK[.00049166], MATIC[879.46955785], WRX[.00124359], XRP[1.38084199] | Yes | |
| 07006816 | | ATOM-PERP[0], AVAX-PERP[0], SOL-PERP[0], USD[9613.35] | | |
| 07006835 | | AUD[0.00], USDT[0.00163022] | | |
| 07006844 | | AKRO[2], FTT[246.26293573], KIN[2], SOL[.00026513], TRX[.813828], UBXT[1], USD[0.42], USDT[0.70860908] | Yes | |
| 07006861 | | TRX[.00000001] | | |
| 07006862 | | BTC[.02315718], ETH[1.73908191], USDT[.08345796] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07006864 | | FTT[4.6], USD[1.78] | | |
| 07006865 | | ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[692.32], USDT[.00816017], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 07006868 | | TRX[.000001] | | |
| 07006869 | | FTT[4.4], USD[9.26] | | |
| 07006870 | | DOGE[59870.72929358], XRP[.09286029] | Yes | |
| 07006875 | | ETH[0], XRP[.00000001] | | |
| 07006876 | | FTT[.1], USD[1.21] | | |
| 07006878 | | XRP[1.09249233] | Yes | |
| 07006884 | | ETH[0], SHIB[6900000], USD[82.42], USDT[.00000001] | | |
| 07006890 | | BTC[.0004998], SOL[.0065], USDT[10.41636454] | | |
| 07006891 | | TRX[.000017], USDT[9427.3489631] | Yes | |
| 07006896 | | AKRO[1], DENT[1], TRX[1], UBXT[1], USD[796.88] | | |
| 07006911 | | FTT[.00000001], USD[0.00], USDT[0] | Yes | |
| 07006921 | Contingent, Disputed | JPY[0.66] | Yes | |
| 07006928 | Contingent, Disputed | USD[1.00] | | |
| 07006932 | | BAO[2], EUR[0.00], UBXT[1], USD[6.84], VND[0.00] | | |
| 07006944 | | KIN[1], USDT[3602.14217255] | | |
| 07006945 | | AKRO[1], ETH[.08442679], FTT[7.84349442], KIN[1], TRX[.84496], USD[0.00] | | |
| 07006950 | | KIN[1], SHIB[1080108.01080108], USDT[0.01000000] | | |
| 07006973 | | TRX[.000009], USDT[35.0687879] | | USDT[10] |
| 07006996 | | PERP[.01728126], USD[0.01] | | |
| 07007011 | | AVAX-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], MID-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[972.77], USDT[0], XEM-PERP[0], XMR-PERP[0] | | |
| 07007029 | | BNB[0], DOGE[0] | | |
| 07007030 | | TRX[.000074], USDT[24.591] | | |
| 07007042 | | LINK[.010841], MANA[.03391647], XRP[0.12290659] | Yes | |
| 07007043 | | USD[100.74], USDT[.38426986] | | |
| 07007049 | | USDT[10042.33814966] | Yes | |
| 07007050 | | ETH[0] | | |
| 07007054 | | USDT[0.00010006] | | |
| 07007082 | | BTC-PERP[0], USD[739.81], USDT[.00035262] | | |
| 07007089 | | USD[403.95], USDT[31] | | |
| 07007112 | | AKRO[1], BAO[2], FTT[14.4264411], KIN[2], TRX[11239.26163006], USD[0.00], XRP[23090.29457909] | Yes | |
| 07007119 | | SAND[0], SAND-PERP[0], USD[0.00] | | |
| 07007125 | | USDT[0] | Yes | |
| 07007159 | | USD[0.00] | | |
| 07007169 | | USDT[0] | | |
| 07007171 | | BNB[0.00000001], TRX[.000015], USD[0.00] | | |
| 07007181 | | BTC[0], ETH[1.06740111], EUR[0.01], FTM[1355.71083238], REN[179.47702392], XRP[380.28915839] | Yes | |
| 07007209 | | TRX[.000004], USDT[1.11000000] | | |
| 07007213 | | FTT[165], USD[170850.98] | | |
| 07007218 | | ALCX-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], FLUX-PERP[0], GAL-PERP[0], MASK-PERP[0], MINA-PERP[0], MNGO-PERP[0], PAXG-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], XAUT-PERP[0] | | |
| 07007222 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 07007235 | | ETH-PERP[0], USD[0.00], USDT[7.39567738] | Yes | |
| 07007236 | | DENT[2], KIN[1], SOL[0], UBXT[2], USDT[0.00000454] | | |
| 07007237 | | USD[0.00], USDT[0] | | |
| 07007257 | | BAO[1], UBXT[1], USD[0.00] | | |
| 07007277 | | USDT[0.00000020] | | |
| 07007309 | | BTC[.01228881], LUNC-PERP[13022000], USD[-129.20], XRP[645.29658611] | | |
| 07007324 | | LINK-PERP[0], MATIC[1.00001826], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TOMO[1], USD[0.00], USDT[0] | Yes | |
| 07007352 | | USD[0.00], USDT[0.56834345] | | |
| 07007356 | | TRX[0.00001200], USDT[9.74155704] | | |
| 07007358 | | BTC[.0009998], USD[6426.24] | | |
| 07007371 | | XRP[100215.64821234] | Yes | |
| 07007398 | | LTC[.00000165], TRX[.000014], USD[0.00], USDT[0] | | |
| 07007403 | | TRX[.750032], USD[0.00] | | |
| 07007411 | | BTC[.0031], ETH[.816846], KSHIB[6550], USD[1.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07007434 | | TRX[.000015] | Yes | |
| 07007466 | | ALGO[.2], USDT[4.23687512] | | |
| 07007488 | | AKRO[1], DENT[1], GBP[0.00] | | |
| 07007492 | | ACB[47.70890656], AUD[0.00], GOOGL[1], TRX[2] | Yes | |
| 07007512 | | GRT[4969.85951224], NEAR[63.9710986], SOL[25.13371614], USDT[206.15294344] | | |
| 07007542 | | HNT[.09546], USD[0.90], XRP[221.9556] | | |
| 07007544 | | AKRO[1], BAO[1], BAT[1], DENT[1], ETH[3.52776573], KIN[1], RSR[1], RUNE[1.00075083], UBXT[1], USD[12273.83], USDT[0] | Yes | |
| 07007545 | | BAO[861330.44272179], GBP[0.79], KIN[8354221.88053467], SHIB[15723270.44025157], SNX[80.45840697], SPELL[194588.49398235], TRX[280.30381429], USD[179.50] | | |
| 07007551 | | BTC[.00359928], USD[81.45] | | |
| 07007561 | | USD[200.01] | | |
| 07007562 | | USDT[.94167826] | | |
| 07007572 | | 1INCH-PERP[0], AAVE-PERP[0], APT[.9952], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-1010[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.49], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 07007575 | | USD[6313.59] | Yes | |
| 07007594 | | ALPHA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT-PERP[0], HT-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], STMX-PERP[0], USD[6.22], USDT[0] | | |
| 07007603 | | GBP[0.00], KIN[1] | | |
| 07007606 | | UBXT[1], USD[0.00] | | |
| 07007621 | | APT-PERP[0], DOGE-PERP[7343], FTT[.04917844], GMT-PERP[0], USD[-422.76] | | |
| 07007622 | | AKRO[1], AUD[0.00], BAO[5], DENT[1], ETH[.03886048], KIN[2], USD[0.00], XRP[123.60333767] | Yes | |
| 07007631 | | ETH[.026], ETH-PERP[0], USD[0.96] | | |
| 07007635 | | AKRO[1], BAO[9], BTC[.00000005], DENT[1], DOGE[1233.13879337], GMT[.54567235], HOLY[.00000916], KIN[6], LTC[.71259353], NFT [468881458500455840/Magic Box][1], TRX[2.000012], UBXT[2], USD[0.00], USDT[3.20224852] | Yes | |
| 07007644 | | DENT[1], NFT [366790158377948246/Austin Ticket Stub #1186][1], TRX[.000064], USDT[0.00501569] | Yes | |
| 07007661 | | USD[1910.73] | Yes | |
| 07007673 | | USD[0.39], USDT[0.00000001] | Yes | |
| 07007684 | | USD[4084.19] | Yes | |
| 07007694 | | CHZ[1], FTT[2030.23336309], TOMO[1], TRX[.966807], USD[9125.15], USDT[0.00373338] | Yes | |
| 07007699 | | BAO[1], ETH[.01492654], USD[0.00] | | |
| 07007704 | | LTC[.009664], TRX[.010131], USD[0.35], USDT[0] | | |
| 07007716 | | USD[0.00], USDT[0] | | |
| 07007735 | | XRP[5353.49929054] | Yes | |
| 07007748 | | BAT[17.39207351], GBP[0.00], USD[0.00] | Yes | |
| 07007765 | | BTC[.00000689], ETH[.00052062], KNC[0.29562017], USDT[3.1] | | |
| 07007776 | | USD[0.01] | | |
| 07007804 | | TRX[.000083], USDT[0.00579354] | | |
| 07007819 | | TRX[.000006], USDT[0.00794733] | | |
| 07007820 | | USDT[0.55211461] | | |
| 07007827 | | ETHW[.00056416], REN[.8], SNX[.0072], USD[0.01], USDT[.07] | | |
| 07007832 | | TRX[.325267], USDT[13.28387301] | | |
| 07007837 | | BAO[1], SHIB[1078431.37254901], USD[0.00] | | |
| 07007839 | | USD[6.00], USDT[.07402098] | | |
| 07007860 | | APE-PERP[0], APT-PERP[0], BIT-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], USD[0.00] | | |
| 07007863 | | TRX[2.627875], USDT[6.198895] | | |
| 07007869 | | USD[0.01] | | |
| 07007878 | | AXS[.4], GRT[58], USD[0.62] | | |
| 07007882 | | USD[0.00] | | |
| 07007894 | | BNB[1.11691536], CHF[0.00], EUR[0.00] | | |
| 07007912 | | ETH[7.04883054], NFT [479369766285215323/Austin Ticket Stub #913][1] | Yes | |
| 07007918 | | USDT[400] | | |
| 07007927 | | USD[0.02], USDT[15196.030326] | | |
| 07007928 | | AVAX[.00001918], KIN[2], TRX[0.00114956], USDT[0] | Yes | |
| 07007930 | | USD[0.00], USDT[0] | | |
| 07007935 | | MATIC[.00867496], TRX[4.16201062], USD[3.72334876] | | |
| 07007944 | | ETH[0], LTC[0] | | |
| 07007945 | | SOL[2.27431939], TRX[67.9964], USDT[.24666577] | Yes | |
| 07007963 | | AKRO[1], BAO[2], GBP[0.72], KIN[4], SECO[1], TRX[1] | | |
| 07007970 | | USD[0.00] | | |
| 07007976 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00032596], ETH-PERP[0], FTT[25], MASK-PERP[0], TRX[.000011], TRX-PERP[0], USD[16.49], USDT[0] | | |
| 07007986 | | ETH-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07008000 | | USD[10064.69] | Yes | |
| 07008012 | | GBP[0.00] | Yes | |
| 07008022 | | WRX[1.54451191], XRP[.49382139] | Yes | |
| 07008026 | | CAKE-PERP[0], HT-PERP[0], TRX[.000009], USD[-7.77], USDT[50] | | |
| 07008049 | | BRZ[577.94718827], TRX[.000075], USDT[0.15000000] | | |
| 07008057 | | ADA-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[1.32], USDT[99.02990765] | Yes | |
| 07008063 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 07008067 | | MATIC-PERP[0], USD[-2.09], USDT[60.294385] | | |
| 07008070 | | BRZ[235.45039012], TRX[.000046], USDT[0.55000000] | | |
| 07008080 | | 0 | | |
| 07008090 | | GALA[1.11383069] | Yes | |
| 07008091 | | BRZ[1262.70092414], TRX[.000152], USDT[0.00000001] | | |
| 07008102 | Contingent | CHZ[199.99], FTT[18.19313423], RAY[59.72859583], SRM[186.76766323], SRM_LOCKED[ 14264282], USD[0.34], USDT[0.00000001] | | |
| 07008107 | | USD[0.00] | | |
| 07008109 | | BTC[0], ETH[0], USD[0.00] | | |
| 07008116 | | BTC[.10167801] | Yes | |
| 07008122 | | AKRO[7], ATOM[.00000003], AXS[.00000001], BAO[32], BCH[.00038357], BLT[.00000002], BRZ[.50869691], BTC[.09721022], CEL[223.73574858], CVX[.00657782], DMG[.29411892], ETH[0.32771974], GBP[0.00], GENE[.06119672], KIN[39], KSOS[1546.56502423], MEDIA[.0000002], MTA[.00000038], REAL[.00000001], RSR[3], SOL[20.36376468], SUN[6.02858088], TRX[10], UBXT[6], USD[0.43], USDT[0.13835529], XRP[1076.6455802] | Yes | |
| 07008130 | | DOGE[10.26130381], GHS[0.00] | | |
| 07008156 | | ADA-PERP[0], ATOM-PERP[0], BRZ[.99297882], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], ICP-PERP[0], USD[0.09] | | |
| 07008159 | | ATOM[12.58319462], BAO[3], BTC[.00000005], DENT[1], ETH[.06762525], GBP[79.41], USD[0.00] | Yes | |
| 07008161 | | USD[0.00] | | |
| 07008163 | | USD[0.01] | | |
| 07008170 | | USD[236.49] | | |
| 07008173 | | BTC[.00079877], ETH[.43171335], USDT[1001.62338776] | Yes | |
| 07008177 | | TRX[.00001], USD[0.00], USDT[0] | | |
| 07008184 | | DENT[1], TRX[1], USDT[3432.08241636] | Yes | |
| 07008185 | | EUR[0.00], TOMO[1], USDT[.22757677] | | |
| 07008219 | | AUD[0.00], BAO[1], KIN[1], TRX[1] | | |
| 07008230 | | ALPHA[1], DENT[1], FTT[32413.85369604], HT[.05522171], JST[5.77413334], TRX[.22356748], USD[17782.39], USDT[1.46631226] | Yes | |
| 07008236 | | NFT (384201763952528138/Japan Ticket Stub #1977)[1] | | |
| 07008241 | | TRX[.010088], USDT[.005131] | | |
| 07008248 | | USDT[0], XRP[.123717] | | |
| 07008250 | | BNB[.00021031], BTC[.00001215], MATIC[.00217527], USDT[0.01796370], XRP[.06191448] | Yes | |
| 07008259 | | USDT[8.55] | | |
| 07008282 | | AKRO[1], BAO[2], DENT[1], EUR[47.89], GBP[0.00], KIN[3], MATIC[1.00001826], RSR[1], TRX[.000085], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07008290 | | USDT[.000739] | | |
| 07008291 | | TRX[.000006], USDT[.04603254] | Yes | |
| 07008308 | | USD[0.00], USDT[0.00584578] | | |
| 07008326 | | BTC[0.00000130], USD[2.30] | | |
| 07008335 | | BRZ[.03838004], TRX[.000095], USDT[54.15000000] | | |
| 07008339 | | ETH[7.04945921] | Yes | |
| 07008353 | | AUD[0.00], BAO[3], ETH[.00000009], SHIB[1234305.95455826] | Yes | |
| 07008358 | | USD[0.01] | | |
| 07008359 | Contingent, Disputed | USD[0.14] | | |
| 07008361 | | BRZ[.02888736], TRX[.000009], USDT[0.00000001] | | |
| 07008372 | | TRX[.000015], USDT[0.24023133] | | |
| 07008379 | | ETHW[.97252927], USD[1.75] | | |
| 07008383 | | ETH[.00084857], GALA[3.70388811], USD[0.00], USDT[.04721506] | Yes | |
| 07008386 | | ASDBULL[499946.8], BCHBULL[9628563.6], BNBBULL[5.1893521], BULL[2.15597036], COMPBULL[2250000], DOGEBULL[5416.6181], FTT[9.1], HTBULL[1558.70379], KNCBULL[132000], LINKBULL[47000], MATICBULL[422152.234], OKBBULL[115.980582], PRIVBULL[1929.7226], TRX[.000053], TRXBULL[1409.7321], UNISWAPBULL[290.99012], USD[4.27], USDT[0.00000001], VETBULL[60000], XRPBULL[5726053.8] | | |
| 07008389 | | XRP[356.62] | | |
| 07008395 | | USD[0.01] | | |
| 07008406 | | XRP[1362.82336593] | Yes | |
| 07008407 | | USD[0.01] | | |
| 07008408 | | BTC-PERP[0], ETH-PERP[0], USD[2209.54] | | |
| 07008420 | | KIN[1], USD[0.00], XRP[199.6004478] | | |
| 07008436 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07008438 | | BOLSONARO2022[0], USD[0.42] | | |
| 07008439 | | USD[0.00], USDT[0.00000006] | | |
| 07008445 | | AKRO[1], DENT[1], KIN[1], TRX[.000015], USD[0.00], USDT[0.00009141] | Yes | |
| 07008455 | | USDT[0] | | |
| 07008460 | | ETH[.30133], HBAR-PERP[6052], USD[-380.61] | | |
| 07008472 | | ETH[0.00172623], FTT[0] | | |
| 07008474 | | USD[0.00], USDT[530.84033631] | | |
| 07008475 | | USD[0.00], USDT[0.00555918] | | |
| 07008479 | | ETH-PERP[0], USD[2.20] | | |
| 07008480 | | USD[0.00] | | |
| 07008484 | | USDT[0.00202010] | | |
| 07008498 | | TRX[.000077], USDT[23746.0207283] | | |
| 07008518 | | BNB-PERP[0], ETH-PERP[0], GBP[150.12], SOL-PERP[0], TRX[.000007], USD[0.00], USDT[.0003254] | | |
| 07008523 | | GBP[17.51], KIN[2], USD[0.00] | | |
| 07008533 | | KIN[3], TRX[.97226], USDT[0], XRP[23049.87535671] | Yes | |
| 07008537 | | APT[.00002839], BAO[7], FTT[1.093170709], KIN[1], MNGO[.00766755], SOS[995.34782608], TRX[1], USD[0.00] | Yes | |
| 07008552 | | TRX[.000141], USDT[106.25835167] | | |
| 07008579 | | TRX[.000001] | | |
| 07008603 | | BTC[0.00005000], USD[0.00], XRP[10636.24023638] | | |
| 07008610 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV[.9353078], DOT-PERP[0], ETH[.95607874], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL[19.721714], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 07008619 | | ETH[.13864858], MAGIC[36.57535974], USDT[0.00001129] | | |
| 07008632 | | BAT[1], BNB[.0000595], BTC[.00002383], DOGE[1], ETH[0.04374650], EUR[0.61], FTT[0.00076036], KIN[2], RSR[1], UBXT[1] | Yes | |
| 07008637 | | USD[0.00] | | |
| 07008651 | | USDT[0.61158109] | | |
| 07008658 | | FTM[0], KIN[1], UBXT[1], USDT[0.71000000] | | |
| 07008663 | | SOL[.0982], USD[7.03] | | |
| 07008690 | | BNB[0], BTC[0], LTC[0.02043668], TRX[.000001], USD[0.00], USDT[0] | | |
| 07008697 | | DENT[1], XRP[0] | Yes | |
| 07008748 | | USDT[0] | | |
| 07008755 | | USDT[0] | | |
| 07008758 | | USD[0.00] | | |
| 07008765 | | USDT[0] | | |
| 07008783 | | XRP[10] | | |
| 07008792 | | USDT[484.13393848] | | |
| 07008810 | | EUR[0.03], FTT-PERP[0], TONCOIN[.07138], USD[0.00] | | |
| 07008817 | | APT[.0958], BTC[.000015] | | |
| 07008828 | | USD[1.49] | | |
| 07008833 | | BRZ[1.67809502], ETH[0], USD[0.00] | | |
| 07008836 | Contingent, Disputed | USD[0.01], USDT[.08] | | |
| 07008838 | | ETH[.04650960], SOL[0.43610951] | | ETH[.046384] |
| 07008846 | | TRX[11.2644], USDT[0.46828014] | | |
| 07008847 | | BTC-PERP[0], FTT-PERP[0], USD[7.19] | | |
| 07008867 | | BTC[0.0005127], TRX[.00325252] | Yes | |
| 07008925 | | TRX[.000055], USD[0.00] | Yes | |
| 07008935 | | LUNC-PERP[0], USD[14.45], USDT[0.00000001], USTC-PERP[0] | | |
| 07008954 | | APT[0], BTC[0], MATIC[0], USDT[0] | | |
| 07008963 | | TRX[1.00576276], USDT[36.23280002] | | |
| 07008969 | | MATIC[75.13278160], USDT[0.00000001] | | |
| 07008977 | | BTC[.0000003], USD[0.00] | | |
| 07008988 | | FTT[9.9853109], TRX[.000001], USDT[.882025] | | |
| 07009011 | | GBP[0.00], KIN[1] | | |
| 07009015 | | USDT[0] | | |
| 07009016 | | BTC[.00081272], BTC-PERP[0], USD[8.20], USDT[0.00008254] | | |
| 07009025 | | BTC[0.00000001], TRX[0], USDT[0] | | |
| 07009028 | | BNB[0] | | |
| 07009029 | | GBP[0.00], USDT[0.07088465], XRP[56] | | |
| 07009030 | | GALA[.00195737], USD[0.00] | Yes | |
| 07009055 | | USDT[0.00000042] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07009066 | | ETH[0], USD[0.00] | | |
| 07009078 | | BTC[.00000019], USD[50.31] | Yes | |
| 07009084 | Contingent | BTC[.00010841], DOT[.07690128], ETH[.00040827], FTT[2], LINK[.099244], SRM[1.92779229], SRM_LOCKED[.00313571], TRX[324], USDT[0.11418123] | | |
| 07009097 | | USD[0.38] | | |
| 07009103 | | TRX[.000015], USD[223.62], USDT[.007946] | | |
| 07009105 | | BAO[1], ETH[.00448598], USD[0.00], USDT[7.50000000] | | |
| 07009106 | | USD[0.00] | Yes | |
| 07009111 | | APT[0], BNB[0], BTC[.00000002], DOGE[0], ETH[0], FTT[25.48881869], LTC[0], SHIB[0], SYN[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 07009129 | | APT[0.00001539], AVAX[0.00001456], BNB[0.00000533], DOGE[0.00946239], ETH[.0000002], MATIC[0.00847138], SOL[0.00000163], TRX[0.00208778], USDT[0.00035937] | | |
| 07009131 | | TRX[.000015], USDT[0.00006402] | | |
| 07009146 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 07009158 | | BTC-PERP[0], ETH[.0003292], ETH-PERP[0], USD[0.00], XRP[517.41278929] | Yes | |
| 07009184 | | USD[50.66], USDT[0] | | |
| 07009192 | | AKRO[1], BAO[3], DENT[4], GBP[258.19], KIN[9], RSR[1], SOL[.06081897], TRX[1], USD[0.02], XRP[.00087727] | Yes | |
| 07009196 | | BAO[2], BTC[.00005524], FIDA[1], GBP[1.51], SUSHI[.00000577] | | |
| 07009204 | | BTC[.12938361], USDT[7067.93744817] | Yes | |
| 07009210 | Contingent, Disputed | SOL[.00023562], USD[0.00] | Yes | |
| 07009215 | | NFT (392171315750442552/Road to Abu Dhabi #152)[1], NFT (442046496968481490/Road to Abu Dhabi #153)[1] | Yes | |
| 07009256 | | TRX[.000035], USDT[0.31173900] | | |
| 07009267 | | USD[100.60] | Yes | |
| 07009286 | | TRX[.000022], USDT[0.06731702] | | |
| 07009289 | | AAVE-1230[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[.00000003], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], MASK-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1.04], USDT[1.04904538], XRP-PERP[0] | | |
| 07009295 | | USDT[0] | | |
| 07009323 | | APT-PERP[0], ETH[0], ETH-PERP[0], USD[0.20] | | |
| 07009324 | | USD[0.04] | | |
| 07009333 | | BTC[.0055], USD[2.01] | | |
| 07009348 | | USDT[.4002] | | |
| 07009350 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-1.04], USDT[1.39249686] | | |
| 07009353 | | USD[1.01] | Yes | |
| 07009355 | | BAO[2], GBP[3.68], KIN[3], RSR[2], TOMO[1], TRX[1], UBXT[2] | | |
| 07009366 | | ETH[.0004], MATIC[64], SOL[2.07], USD[0.44], USDT[0.28059799] | | |
| 07009372 | | USDT[0] | | |
| 07009384 | | BTC[.00639312] | | |
| 07009393 | | AVAX-PERP[0], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[253.97], USDT[0.00000001] | | |
| 07009397 | | USD[0.01], USDT[0.00016322] | | |
| 07009409 | | BOLSONARO2022[0], USD[14.46] | | |
| 07009441 | | BRZ[225.34032588], TRX[.000052], USDT[0] | | |
| 07009447 | | DENT[1], GBP[1016.16], KIN[1], SUN[.00729966], USD[0.00], USDT[0] | | |
| 07009454 | | ADA-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[33.27], USDT[0] | | |
| 07009458 | | USDT[0] | | |
| 07009465 | | BCH[.00008781], XRP[.70342003] | Yes | |
| 07009469 | | TRX[.000035], USDT[0.17153115] | | |
| 07009480 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[-1.8], TONCOIN-PERP[0], USD[40.21], USDT[3.149] | | |
| 07009493 | | BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 07009495 | | XRP[15728.71095295] | | |
| 07009499 | | ETH[.00041598], LUNC-PERP[83000], USD[8.73], USDT-PERP[41] | | |
| 07009500 | | BAO[1], USD[0.00], USDT[0] | Yes | |
| 07009508 | | USDT[13.854971] | | |
| 07009524 | | ALGO[12], BAO[1], DOGEBULL[84], ETHW[.00091008], TRX[.182647], USD[0.21], USDT[0.05810060], XRPBULL[230000] | | |
| 07009533 | | USD[0.00] | | |
| 07009536 | | AKRO[1], ALGO[202.88535626], APE[5.4364966], BAO[4], KIN[4], LOOKS[106.42095112], PAXG[.03899056], TRX[1], USD[0.02], XRP[.00214149] | Yes | |
| 07009538 | | AKRO[1], USDT[0] | | |
| 07009542 | | DOGE[270.53065519], XRP[14613.52181056] | | |
| 07009549 | | ALGO[4015.30460296], AVAX[126.51323769], BAO[1], TRX[23071.19090183], USD[12.70], XRP[4061.40028758] | Yes | |
| 07009555 | | ETH[.03788], KIN[1], TRX[9.000021] | | |
| 07009576 | | BTC[1.85073616], ETH[3.02725739], XRP[126227.41936802] | Yes | |
| 07009577 | | FTT[0.10473002], USD[0.35], USDT[0] | | |
| 07009600 | | BTC[.00000687], USDT[.00040026] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07009618 | | MATIC[17] | | |
| 07009666 | | DOT[.0246], USD[0.01] | | |
| 07009668 | | ATOM[.00000891], BAO[1], BTC[.00051275], DENT[1], FTT[.1314862], GBP[0.00], XRP[17.56184963] | Yes | |
| 07009685 | | BTC[.03305136] | | |
| 07009697 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[101.54], USDT[0] | | |
| 07009700 | | ARS[0.00], GME[.0153622], LTC[0], USD[0.00] | Yes | |
| 07009715 | | USDT[2500] | | |
| 07009729 | | BTC[-0.00000007], ETH-PERP[0], SOL-PERP[0], USD[4.00], USDT[0.04702130], WAXL[.84027799] | | |
| 07009730 | | AUDIO-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], GALA-PERP[0], ONE-PERP[0], THETA-PERP[0], TRX[.000062], USD[0.00], USDT[0] | | |
| 07009737 | | USD[40.77] | | |
| 07009740 | | TRX[4.346711] | | |
| 07009741 | | ETHW[.0005348], USD[0.01] | | |
| 07009753 | | AUD[77.65], TRX[1] | | |
| 07009758 | | GALA[19854.73430796], XRP[.17591288] | Yes | |
| 07009762 | | AAVE-PERP[0], APT-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS-PERP[166.7], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-1230[0], USD[-11.77], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 07009769 | | BNB[0.00032335], FTT[0] | | |
| 07009774 | | BTC[.37066357], FTM[59487.94604006] | Yes | |
| 07009777 | | USD[9503.54] | Yes | |
| 07009788 | | USD[0.14], USDT[.00066255] | | |
| 07009790 | | USDT[19.42] | | |
| 07009793 | | TRX[.000003], USD[5.99], USDT[.01] | | |
| 07009799 | | DENT[1], UBXT[1], USD[0.00], USDT[83.34767102] | Yes | |
| 07009826 | | ETH[.00366575] | Yes | |
| 07009828 | | XRP[.8] | | |
| 07009839 | | TRX[.666696], USDT[0.73489425] | | |
| 07009840 | | BTC[0.00000393], BTC-PERP[0], USD[0.00], XRP[.00000057] | | |
| 07009846 | | BTC[1.00755043], USD[0.00] | | |
| 07009848 | | AMPL[0], AUD[0.00], BTC[.00000001], DOT[.00212934], ETHW-PERP[0], KIN[1], USD[-0.09], USDT[0.65715803] | | |
| 07009860 | | ETH-PERP[0], USD[0.17], XRP[0.17509527], XRP-PERP[0] | | |
| 07009875 | | USD[0.00], USDT[0] | | |
| 07009880 | | APT[.0998], USDT[2.67047165], VND[0.00] | | |
| 07009884 | | ARS[0.00], USD[0.01], USDT[0] | Yes | |
| 07009891 | | TRX[.01], USDT[0.00976591] | | |
| 07009892 | | BNB-PERP[0], CEL-1230[0], FTT[8.64409808], FTT-PERP[-8.6], PUNDIX-PERP[0], TRX[.000013], USD[16.96] | | |
| 07009899 | | BTC[0], ETH[0] | | |
| 07009912 | | FTT[4.22220738], USD[0.00] | | |
| 07009936 | | USD[0.00], USDT[2158.14121823] | | |
| 07009942 | | BCH-PERP[0], BTC-PERP[0], FTT[0.02857413], USD[0.01] | | |
| 07009944 | | BTC[0], ETHW[28.69896476] | | |
| 07009948 | | AAPL[.55214156], KIN[2], NEAR[.0002452], USD[0.13], VND[0.01] | Yes | |
| 07009954 | | ETH-PERP[0], FTT-PERP[0], TRX[.000013], USD[407.63], USDT[0], XRP[.5144] | Yes | |
| 07009960 | | ETH[.00001892], WRX[.1015179] | Yes | |
| 07009966 | | BNB[.0000048], USD[0.00] | Yes | |
| 07009982 | | BTC-PERP[0], LUNC-PERP[0], USD[4.05], USDT[527.05354681], YFII-PERP[0] | | |
| 07009984 | | AUD[0.00], KIN[1], MATH[1], USDT[.90518557] | | |
| 07009988 | | BNB[0], TRX[.00000001] | | |
| 07010005 | | BAO[1], FTT[1.4], USD[0.00], USDT[14.53581317], WAXL[0.64201938] | | |
| 07010018 | | TRX[.000054], USDT[11359.13404827] | | |
| 07010023 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], USD[0.05], USDT[64.757046] | | |
| 07010036 | | ATLAS[21341.80176027], BAO[1], USD[0.00] | | |
| 07010049 | | AUD[0.00] | | |
| 07010053 | | USD[8325.09] | Yes | |
| 07010058 | | AVAX-PERP[0], USD[2494.21], USDT[0] | | |
| 07010061 | | USDT[0.93245890] | | |
| 07010072 | | USDT[2.80313700] | | |
| 07010079 | | AUD[1.33], BTC[.0066] | | |
| 07010085 | | USDT[.00005761] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07010095 | | XRP[.73503927] | Yes | |
| 07010101 | | AUD[990.00] | | |
| 07010105 | | ALGO[1], BNB[.00021036], BTC[.00183541], FTM[0], MATIC[.00138608], TRX[0.06536071], USD[0.00], USDT[0.66968690] | Yes | |
| 07010106 | | USDT[0] | | |
| 07010112 | | USDT[0.00014236] | | |
| 07010117 | Contingent, Disputed | USD[0.37] | Yes | |
| 07010120 | | BAO[1], DENT[1], TRX[.00976527], USD[0.00] | Yes | |
| 07010146 | | BAO[1], BTC[.0002], USDT[12.84452628] | | |
| 07010160 | | TRX[.220682], USDT[0.00469621] | | |
| 07010161 | | AUD[0.00] | | |
| 07010176 | | ALGO[.94481417], ARS[0.00] | | |
| 07010177 | | AUD[0.00], CHZ[1], DENT[1] | | |
| 07010183 | | ETH[.00002717], USDT[0] | Yes | |
| 07010204 | | BOBA[724.50463758], GALA[73044.64520483], WRX[62253.24723623], XRP[3770.43141173] | Yes | |
| 07010209 | | ETH-PERP[.117], USD[-151.47], USDT[222.4] | | |
| 07010217 | | BTC[0.00009876], USD[498.01] | | |
| 07010229 | Contingent, Disputed | AUD[78.81], USD[0] | | |
| 07010237 | | USDT[1] | | |
| 07010238 | | USD[0.01], USDT[.45] | | |
| 07010243 | | AUD[0.00] | | |
| 07010273 | | LTC[0] | | |
| 07010281 | | USD[0.00] | | |
| 07010282 | Contingent, Disputed | AUD[6.08], BTC[.01] | | |
| 07010287 | | AKRO[1], APT[.00091378], BAO[1], BTC[.00000028], ETH[0], KIN[2], TRX[1], USD[0.02] | Yes | |
| 07010288 | | XRP[.02744297] | Yes | |
| 07010289 | | USDT[.84129645] | Yes | |
| 07010292 | | BAO[1], USD[0.00] | Yes | |
| 07010308 | | ETH[0.00001318], MATIC[.00022161], USD[0.07] | | |
| 07010309 | | ETH[0], TRX[.00001] | | |
| 07010317 | | TRX[.000021] | | |
| 07010326 | | USD[0.00] | | |
| 07010332 | | TRX[.000015], USD[0.00], USDT[0] | | |
| 07010335 | | TRX[.25582975], USDT[0.42733952] | | |
| 07010352 | | BTC[0], TRX[0.22051306], USD[0.00] | Yes | |
| 07010353 | | ALCX-PERP[0], AMZN[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], GOOGL-1230[0], NFLX-1230[0], PERP-PERP[0], TRX[.000029], TSLA[0], TSLA-1230[0], USD[561.40], USDT[0] | | |
| 07010357 | | TRX[.010124], USD[5974.38] | | |
| 07010369 | | AUD[0.09], COIN[.010005], ETH[0.01001409], ETHW[0.00010900], FTT[0.09822429], GBTC[0.00007000], SQ[0.00200000], USD[0.05], XRP[0.83525801] | | AUD[0.09], ETH[.010004], USD[0.05], XRP[.834992] |
| 07010372 | | USD[0.00] | | |
| 07010391 | | APT[.00854421] | Yes | |
| 07010394 | | USDT[3.8] | | |
| 07010402 | | LTC[.006806], USDT[29.08882356] | | |
| 07010419 | Contingent | RAY[.00000001], SRM[.00022024], SRM_LOCKED[.09542655] | | |
| 07010433 | | CHZ-PERP[0], NEAR[.07102], NEAR-PERP[0], USD[367.86] | | |
| 07010451 | | AUD[185.09], KIN[1] | | |
| 07010453 | | ALT-1230[0], ALT-PERP[0], AXS-1230[0], AXS-PERP[0], BAL-1230[0], BSV-1230[0], BSV-PERP[0], BTT-PERP[0], CEL-1230[0], CEL-PERP[0], COMP-1230[0], COMP-PERP[0], ETH[0], ETH-0331[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], HOLY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], MAPS-PERP[0], MID-1230[0], MID-PERP[0], MOB[0.45028415], MOB-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-1230[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SXP-1230[0], SXP-PERP[0], TRX-1230[0], TRX-PERP[0], USD[0.01], USDT[32126.01120499], USDT-1230[0] | | |
| 07010469 | | USDT[100] | | |
| 07010475 | | USDT[111.67055438] | Yes | |
| 07010480 | | USD[0.00] | | |
| 07010486 | | USD[0.00] | | |
| 07010487 | | TRX[1], USDT[.00414079] | Yes | |
| 07010499 | | BCH[17.45708685], WRX[2262.48779557] | Yes | |
| 07010528 | | USD[0.00] | Yes | |
| 07010532 | | BNB[0.00237392] | | |
| 07010537 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[5.53], USDT[.003906] | | |
| 07010545 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.00], FTT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 07010584 | | BTC[0], USD[0.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07010588 | | ETHW[6.231], ETHW-PERP[0], USD[0.02], USDT[0.07449880] | | |
| 07010589 | | AUD[0.00], BTC[.00006147] | | |
| 07010592 | | USD[100.00] | | |
| 07010597 | | BTC[.0004], BTC-PERP[0], USD[7.76], USDT[6.82516671] | | |
| 07010608 | Contingent, Disputed | AUD[0.00], USDT[0.00005837] | | |
| 07010620 | | KIN[232270.51069078], USDT[0] | | |
| 07010627 | | SWEAT[23300], USD[0.94] | | |
| 07010638 | | BTC[.01564202], DENT[1], ETH[.23193622], UBXT[1], USD[0.00] | | |
| 07010646 | | XRP[.00000001] | Yes | |
| 07010654 | | TRX[.00000001] | | |
| 07010657 | | TRX[.000027], USD[0.00], USDT[0] | | |
| 07010671 | | BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], TRX[.000003], USD[0.00], USDT[13.99473489] | | |
| 07010686 | | TRX[.00001] | | |
| 07010693 | | TRX[.80481042], USDT[1.34999715] | | |
| 07010711 | | BTC[.11784675] | | |
| 07010713 | | TONCOIN[1], USD[0.00], USDT[0] | | |
| 07010726 | | DENT[10005.75043952], KIN[1000001], USD[0.48], USDT[83.73854577] | Yes | |
| 07010737 | | ETH[0], TRX[.000012] | | |
| 07010740 | | AKRO[1], BAO[1], ENS[1.07718187], GBP[0.00], KIN[1] | Yes | |
| 07010741 | | USDT[.00858972] | Yes | |
| 07010746 | | TRX[.000015], USD[498.04], USDT[2456.86000000] | | |
| 07010753 | | TRX[.000017], USDT[1406.61452534] | | |
| 07010762 | | USD[21.02] | | |
| 07010763 | | AUD[501.00] | | |
| 07010769 | | BAO[2], ETH[.09388832], TRX[59.19543726], USD[0.00] | Yes | |
| 07010775 | | USD[2011.45] | Yes | |
| 07010804 | | APT[.00073064], BAO[1], KIN[1], USD[44.35], USDT[0.00084599] | Yes | |
| 07010810 | | USD[10.00] | | |
| 07010814 | | SHIB[599.21550223], TRX[.000026], USD[0.26] | Yes | |
| 07010834 | | AUD[20000.00] | | |
| 07010842 | | USD[20.00] | | |
| 07010846 | | USDT[10.01] | | |
| 07010847 | | FTT[.0002088], USD[0.00] | | |
| 07010849 | | BTC[0], ETH[0], MATIC[10.57754465], USDT[0] | | |
| 07010851 | | AUD[0.00], BTC[.059512] | | |
| 07010866 | | APT-PERP[0], HT-PERP[0], USD[0.01], USDT[.0553316], USTC-PERP[0] | Yes | |
| 07010872 | Contingent, Disputed | AUD[0.00] | | |
| 07010877 | | LTC[.02013359], USD[0.04], USDT[.00072567] | Yes | |
| 07010892 | | USDT[0.95845674] | | |
| 07010894 | | USD[0.01] | | |
| 07010895 | | BTC[.41151589], ETH[.52011464], MANA[1674.22167111], TRX[.54812421], USD[0.38], XRP[9531.67731096] | Yes | |
| 07010897 | | AUD[0.77] | | |
| 07010906 | | BNB[.0088], CHZ[7.94], DOGE-PERP[0], HT[.0609], HT-PERP[0], KSHIB-PERP[0], USD[0.00], USDT[.00000001] | | |
| 07010911 | | BAO[1], GBP[103.68], TRX[1], USD[0.00], XRP[0.01460784] | Yes | |
| 07010948 | | BAO[1], TRX[69.85007818], USDT[0] | | |
| 07010968 | | BTC[.00141127], ETH[.02077973], GBP[0.00] | | |
| 07010983 | | AUD[0.06], CHZ[9.95], DOT[.09946], ETH[.0009968], LTC[.00196], USD[0.01], USDT[0.00819601], XRP[.9794] | | |
| 07010983 | | ATOM-PERP[0], USD[4.66] | | |
| 07010995 | | AKRO[1], BAO[1], DENT[1], USDT[267.73378810] | Yes | |
| 07011002 | | HT[197.1], TRX[.000013], USD[7183.84] | | |
| 07011024 | | USD[0.00], USDT[183.72051651] | | |
| 07011037 | | AXS-PERP[0], HT-PERP[0], IMX[7.9], KLAY-PERP[0], LUNA2-PERP[0], MOB-PERP[0], REEF-PERP[0], TONCOIN-PERP[0], TRX[.000019], USD[0.00], USDT[0.00513926], USTC-PERP[0] | | |
| 07011041 | | DOGEBULL[9.95], DOGE-PERP[0], MATICBULL[24887.4], MATIC-PERP[0], TRX[.020013], USD[0.02] | | |
| 07011048 | | USD[0.33] | | |
| 07011054 | | USDT[0.00000089] | | |
| 07011064 | | USDT[3005.08821155] | Yes | |
| 07011065 | | TRX[.010203] | | |
| 07011073 | | USD[0.01], USDT[0.00464455] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07011081 | | TRX[.020276] | | |
| 07011083 | | ETH[.03393102], SOL[48.61714819] | Yes | |
| 07011093 | | BNB[.00538834], HT-PERP[0], PERP[.99142253], USD[18.48], USDT[0.92668094] | | |
| 07011110 | | TRY[0.00], USDT[0] | | |
| 07011116 | | AUD[0.00], BAO[1], KIN[1] | | |
| 07011126 | | HT[99.07934], HTBULL[.979], HT-PERP[33.44], TRX[.000013], USD[103.50] | | |
| 07011133 | | TRX[.00001501], USDT[0] | | |
| 07011143 | | ETH[.00000808] | Yes | |
| 07011149 | | ETH-PERP[0], FTT-PERP[0], HT-PERP[0], TRX[.000016], USD[0.00], USDT[.0065] | | |
| 07011174 | | APT-PERP[0], AUD[0.00], BADGER-PERP[0], CLV-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.97], USDT[.00312882], USTC-PERP[0] | | |
| 07011176 | | BRZ[.95155203], TRX[.000122], USDT[0.90000001] | | |
| 07011181 | | CHF[0.00] | | |
| 07011190 | | AAVE-PERP[0], ALCX-PERP[0], APT-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FXS-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.12], USDT[0.12329097], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 07011192 | | TRX[.000167], USDT[20403.29000001] | | |
| 07011193 | | BTC[0], USD[8.23] | | |
| 07011196 | | ETH[2.48806588], USD[0.00], XRP[.00784325] | | |
| 07011207 | | USD[9455.22] | Yes | |
| 07011221 | | TRX[.00000001], USD[0.00] | | |
| 07011238 | | USD[30.00] | | |
| 07011255 | | USD[0.00] | | |
| 07011259 | Contingent, Disputed | DOGE[9.73386267], LTC[.0001], TRX[0.56191898], USDT[1.53821594] | | |
| 07011263 | | USD[0.00], XRP[.48375365] | Yes | |
| 07011268 | | AKRO[2], BAO[4], KIN[1], USD[0.00], USDT[69.86332118] | Yes | |
| 07011270 | | USDT[0.00000001] | | |
| 07011273 | | BAO[2], GBP[0.00], KIN[1], RSR[1] | | |
| 07011277 | | BAO[2], FRONT[1], GBP[0.00], SUSHI[0] | Yes | |
| 07011301 | | TRX[.000205], USDT[0] | | |
| 07011304 | | ETHW[.00017155], USD[0.06] | | |
| 07011312 | | BVOL[.099329], ETH-PERP[0], FTT[24.99525], MATIC[99.981], USD[24578.44] | | |
| 07011316 | | TONCOIN[.08648119], USD[0.01], USDT[6.35883372] | | |
| 07011318 | | USDT[0] | | |
| 07011325 | | BTC[.00001444], ETH[0], USD[0.00] | Yes | |
| 07011326 | | GBP[1.01] | Yes | |
| 07011335 | | ETH[0] | | |
| 07011342 | | BTC[.00017265], USD[0.00], USDT[0.00011272] | Yes | |
| 07011344 | | USD[0.00] | | |
| 07011370 | | TRX[.000012], USDT[12.5859] | | |
| 07011389 | | BTC[.00004797], ETH[.00062481], USD[1.47], USDT[0.00116298] | | |
| 07011416 | | SOL[.02], TRX[.000014], USDT[6.13146160] | | |
| 07011417 | | BTC[.00051821], USD[0.00] | | |
| 07011424 | | EUR[0.00] | | |
| 07011458 | | BTC[.0102947] | | |
| 07011468 | | NFT (348213353915982273/Austin Ticket Stub #687)[1] | | |
| 07011488 | | USDT[0] | | |
| 07011491 | | USDT[.3542] | | |
| 07011499 | | USD[20.00] | | |
| 07011503 | | XRP[5.898636] | | |
| 07011505 | | USD[0.01] | | |
| 07011507 | | BTC[.0192], DOT[60.4], ETH[.242], SOL[12], UNI[57.5], USD[197.68] | | |
| 07011512 | | ETH[.001], TRX[.269808], USDT[3.03160897] | | |
| 07011524 | | FTM[8253.99482914], USD[13329.53] | | |
| 07011530 | | BTC[0], TRX[0] | Yes | |
| 07011532 | | HT-PERP[0], TRX[.338201], TRYB-PERP[0], USD[0.07], USDT[0.00692321] | | |
| 07011535 | | BNB[.00074], ETH[.0009996], USDT[0] | | |
| 07011549 | | USD[0.00] | | |
| 07011566 | | FTT[.09881158], FTT-PERP[0], USD[0.12], USDT[8072.765884] | Yes | |
| 07011567 | | XRP[.1688231] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07011572 | | BTC[.00000324], ETH[.00001766], USD[0.27], USDT[.6049825] | Yes | |
| 07011584 | | USD[0.00] | | |
| 07011585 | | AKRO[2], AUD[0.00], BAO[4], DENT[2], KIN[3], SXP[1], TRX[2], UBXT[5], USDT[.92616402] | Yes | |
| 07011613 | | ALGO[2820.7219495], ATLAS[7901.67037334], DENT[1], KIN[2], MANA[10039.85585804], RSR[1], USD[33.71], XRP[150254.12615215] | Yes | |
| 07011639 | | TRX[.000025] | | |
| 07011644 | | USD[0.00], USDT[0] | | |
| 07011678 | | ETH[0] | | |
| 07011743 | | BNB[0], BTC[7.87948351], ETH[0], LTC[0], TRX[0.94672450], TSLA[0.00937991], USD[-112040.19], USDT[0] | | TRX[.9464] |
| 07011750 | | AKRO[1], BAO[1], BTC[0.00193844], DENT[1], ETH[0.00622742], GBP[0.00], KIN[6], USD[0.00] | Yes | |
| 07011752 | | BNB[0.00000001], LTC[.00036105] | | |
| 07011771 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], JPY-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], OP-PERP[0], PERP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[49.40], USDT[0], XRP-PERP[0] | | |
| 07011773 | | USDT[0] | | |
| 07011775 | | BAO[2], GBP[0.00], UBXT[1] | | |
| 07011780 | | APT-PERP[0], BNB-PERP[.1], BTC-PERP[0], ETH-PERP[0], FTT[0.01156957], SUSHI-PERP[0], USD[-0.43], USDT[0], USTC-PERP[0] | | |
| 07011785 | | USDT[0] | | |
| 07011789 | | BTC[.00261321] | | |
| 07011791 | | BNB[.00704053], USD[1.90] | | |
| 07011810 | | TRX[.000058], USDT[9354.24941222] | | |
| 07011820 | | TRX[.00001], USDT[99] | | |
| 07011825 | | FTT[.27532149], TRX[.000011], USDT[0.00000003] | | |
| 07011830 | | USDT[0] | | |
| 07011848 | | TRX[.000005], USDT[15] | | |
| 07011851 | | USD[0.01], USDT[.01] | | |
| 07011859 | | USDT[23.63448749] | | |
| 07011866 | | TRX[.010095], USDT[2.09] | | |
| 07011875 | | TRX[.500414] | | |
| 07011878 | | 1INCH-1230[0], AAVE-PERP[0], APT-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-PERP[33], EOS-PERP[0], ETC-PERP[0], ETH[.30462474], HT[.09784], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], MASK[7], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], SOL[.029306], SOL-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.95], USDT[0.00000001], XRP-PERP[0] | | |
| 07011879 | | USD[0.00], USDT[31609.58073078] | | |
| 07011882 | | USD[3.73] | | |
| 07011900 | | USD[100000.00] | | |
| 07011904 | | TRX[8] | | |
| 07011909 | | GBP[111.52] | | |
| 07011939 | | XRP[.679683] | | |
| 07011945 | | ETH[.00551563], ETH-PERP[0], TRX[.00001], USD[0.01], USDT[0.27320400] | | |
| 07011950 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], LDO-PERP[0], SOL-1230[0], SOL-PERP[0], USD[0.14], USDT[99.99011291], XEM-PERP[0] | | |
| 07011956 | | GBP[0.37], USD[0.00] | | |
| 07011968 | | BTC[.00505593], ETH[.0691605], GBP[14.04], USD[0.00] | | |
| 07011979 | | BTC[.00009067], USDT[.10714] | | |
| 07011987 | | BRZ[261.24859916], TRX[.000082], USDT[0.30000000] | | |
| 07011988 | | KIN[1], TRX[.000018], USD[28.22], USDT[163.10268325] | Yes | |
| 07011995 | | BTC-PERP[0], USD[0.01], USDT[9622.715072] | | |
| 07012009 | | BAO[1], DOGE[102.14227348], FTT[1.03521277], KIN[2] | Yes | |
| 07012013 | | BRZ[.00000001], TRX[0] | | |
| 07012015 | | DENT[1], EUR[0.00], USDT[97.32139596] | | |
| 07012020 | | XRP[110] | | |
| 07012037 | | BNB[.69046405] | Yes | |
| 07012040 | | TRX[.000072], USDT[22399.16] | | |
| 07012050 | | CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 07012055 | | AKRO[1], KIN[1], RSR[1], TRX[1], USD[0.00] | | |
| 07012099 | | USDT[1.89150080] | | |
| 07012102 | | BTC[.003096] | | |
| 07012109 | Contingent, Disputed | LTC[0], USDT[0.00000018] | | |
| 07012125 | | BTC[.04365706], USD[0.10], USDT[0.00000001] | | |
| 07012155 | | FTT[5.2], USDT[1.777372] | | |
| 07012165 | | USDT[0.00005726] | | |
| 07012179 | | USD[0.00], USDT[0] | | |
| 07012188 | | ETH-PERP[0], USD[1.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07012189 | | USD[0.00], USDT[0], XRPBULL[300000] | | |
| 07012227 | | BRZ[.54530172] | | |
| 07012235 | | USDT[.00707482] | Yes | |
| 07012237 | | BNB[0], TRX[.000013], USD[0.00], USDT[0.00000150] | | |
| 07012243 | | USD[0.00] | | |
| 07012247 | | EUR[0.01], USDT[0.00000002] | | |
| 07012255 | | BTC[.00000001] | | |
| 07012256 | | BAO[4], ETH[.0112977], KIN[1], USD[0.00] | Yes | |
| 07012260 | | SOL[17.67], USD[0.28], USDT[0] | | |
| 07012267 | | BTC[.28554389], USDT[6459.79398023] | | |
| 07012287 | | USD[1149.00] | | |
| 07012302 | | AVAX-PERP[0], SOL-PERP[0], USD[7.33] | | |
| 07012305 | | TRX[.45405024], USD[0.00], USDT[45.40262432] | | |
| 07012316 | | AKRO[1], USDT[936.30032798] | | |
| 07012319 | | USDT[0] | | |
| 07012332 | | BTC[0.00341272], LINK[1.598668] | | |
| 07012346 | | USD[0.00] | Yes | |
| 07012360 | | 1INCH[.9302], 1INCH-PERP[0], ALCX[1.4968136], ALCX-PERP[0], AUDIO-PERP[0], BIT[654.8332], BIT-PERP[0], CELO-PERP[-1], DODO-PERP[0], OMG-PERP[0], STG[.999], STG-PERP[0], USD[11.48], XEM-PERP[0] | | |
| 07012374 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], HNT-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[138.00], USDT[0.00913383] | | |
| 07012405 | | BTC-PERP[0], ETH-PERP[0], FTT[26.3], USD[9563.95], USDT[0] | | |
| 07012430 | | DOGE-PERP[0], USD[0.00], USDT[0] | | |
| 07012433 | | USDT[0] | | |
| 07012440 | | BAO[2], BTC[.06575402], CHF[4572.67], DOGE[1360.86308924], ETH[.77018542], KIN[1], LINK[4.02771186], MANA[716.93495648], MATIC[178.50083456], SHIB[30269674.22787575], USDT[494.28968317], XRP[307.12746856] | Yes | |
| 07012462 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USD[T0], XRP[0] | | |
| 07012473 | | SOL[1.21354772], USD[10.01] | | |
| 07012478 | | GBP[85.08], USDT[0] | Yes | |
| 07012484 | | USD[0.05] | | |
| 07012486 | | USD[0.00] | | |
| 07012505 | | AAVE-PERP[.23], BNB-PERP[.1], BTC-1230[0], BTC-PERP[-0.0012], DOGE-PERP[188], ETH-1230[0], ETH-PERP[-0.012], SOL-PERP[-0.64], USD[48.51], XEM-PERP[217] | | |
| 07012511 | | USD[2.47], USDT[163.62014804] | | |
| 07012523 | | AAVE[.62], ATOM[3.8], BNB[.13], BRZ[10.00002473], BTC[0.02960000], DOT[6.7], ETH[.068], USD[498.83], USDT[10] | | |
| 07012528 | | USDT[45.5] | | |
| 07012535 | | USD[16666.70] | | |
| 07012545 | | USDT[0] | | |
| 07012560 | | DOT[.0724716], NEAR[.2021264] | | |
| 07012565 | | GBP[3.10] | | |
| 07012567 | | USD[0.00] | | |
| 07012568 | | USDT[0] | | |
| 07012575 | | USD[0.00], USDT[0.00013024] | | |
| 07012576 | | USDT[0] | | |
| 07012596 | | BAO[2], USD[0.00], USDT[0] | Yes | |
| 07012610 | | USDT[0] | | |
| 07012625 | | AKRO[1], GBP[21.66], USD[0.00] | | |
| 07012629 | | USDT[0.00014912] | | |
| 07012639 | | USD[0.01] | | |
| 07012648 | | USDT[0] | | |
| 07012652 | | FTT[4.5], UNI[16.85], USDT[.04945068] | | |
| 07012666 | | BTC[.0010647] | | |
| 07012673 | | USDT[0] | | |
| 07012674 | | BTC[0.04977122], CHF[0.00], ETH[.00084556] | | |
| 07012684 | | USDT[1.60112792] | | |
| 07012686 | | USDT[0] | | |
| 07012696 | Contingent, Disputed | TRX[.000014], USDT[0] | | |
| 07012701 | | USDT[0] | | |
| 07012711 | | BTC[.0000574], GBP[0.00], GRT[1] | | |
| 07012722 | | AKRO[1], BAO[7], DENT[3], GBP[0.00], KIN[3], SXP[1], TRX[3], UBXT[1] | | |
| 07012749 | | EUR[0.00], FIDA[1], RSR[1], USDT[.40698826] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07012751 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[.01056725], HT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], RSR-PERP[0], SUSHI-PERP[0], USDI[-0.03], USDT[0], USTC-PERP[0] | | |
| 07012754 | | USDT[0] | | |
| 07012755 | | BTC[.0005], KIN[1], TRX[1], WAXL[296.42808905] | | |
| 07012774 | | EUR[0.00] | | |
| 07012777 | | USDT[0] | | |
| 07012782 | | BTC-MOVE-1012[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], USD[104.35] | | |
| 07012799 | | BTC[0.00054320], ETH[.005] | | |
| 07012810 | | USDT[0] | | |
| 07012816 | | GBP[0.00] | | |
| 07012818 | | USDT[0] | | |
| 07012819 | | BTC[.01021906], USD[0.00] | | |
| 07012829 | Contingent, Disputed | AKRO[2], AUDIO[1], BAO[3], DENT[2], DOGE[1], GBP[0.00], HXRO[1], KIN[2], TRX[1], UBXT[1] | | |
| 07012855 | | USD[0.00], XRP[.00000059] | | |
| 07012860 | | DOGE[331.94925610] | | |
| 07012874 | | ETH[0] | | |
| 07012881 | | GBP[7.00] | | |
| 07012900 | | BTC[.00000001] | | |
| 07012905 | | USD[0.00] | | |
| 07012918 | | GBP[0.00], UBXT[1] | Yes | |
| 07012921 | | GBP[10.00] | | |
| 07012922 | | AKRO[2], AUD[0.00], BAO[2], BTC[.00968459], ETH[.50669207], HXRO[1], TRU[1], TRX[2], UBXT[1], USD[6.22] | | |
| 07012923 | | BTC[0.00017463], USDT[0.83991602] | | |
| 07012933 | | USDT[0] | | |
| 07012945 | | USDT[0] | | |
| 07012955 | | 1INCH-1230[0], ATOM-PERP[0], USD[2698.46], USDT[482.50000000] | | |
| 07012969 | | USDT[0] | | |
| 07012984 | | USDT[0.00010516] | | |
| 07012993 | | USDT[0] | | |
| 07013002 | | USD[0.01] | | |
| 07013008 | | SHIB[0], TRX[69.33000100], USDT[0] | | |
| 07013020 | | GOG[1100], USD[0.17] | | |
| 07013043 | | BTC[0.00009903] | | |
| 07013047 | | EUR[0.11], USDT[0.17871882] | | |
| 07013051 | | USDT[0] | | |
| 07013056 | | ALGO-PERP[0], APT-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-1230[0], SOL-PERP[0], TRU-PERP[7], USD[-0.11], USTC-PERP[0], XRP-PERP[0] | | |
| 07013058 | | AVAX[.05668907], BTC[0.00000049], GMT[.00000004], LDO[.00186767], LINK[.00804067], SNX[.00000958], SOL-1230[0], STG[.0006789], TRX[.000061], USD[1.72], USDT[0.71694141] | | |
| 07013068 | | USD[0.00], USDT[0.70610173] | | |
| 07013073 | Contingent, Disputed | BAO[1], BTC[0], GBP[0.00], KIN[2] | | |
| 07013078 | | FTT[32.00572913], USDT[0.00000007] | | |
| 07013091 | | USD[20.00] | | |
| 07013115 | | DENT[1], GBP[0.00], KIN[1] | Yes | |
| 07013116 | | ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], EGLD-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOST-PERP[0], LRC-PERP[0], NEAR-PERP[-17.4], QTUM-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], STMX-PERP[-92390], THETA-PERP[0], USD[755.89] | | |
| 07013120 | | MNGO[1569.686], USD[0.00], USDT[.22931249] | | |
| 07013132 | | BTC[.00000001] | | |
| 07013135 | | BRZ[-0.18437600], USD[0.03], USD[0.19193556] | | |
| 07013151 | | USDT[145.03855] | | |
| 07013159 | | DOGE[0], DOGE-PERP[0], FTT[0.00259041], USD[0.00], USDT[0], YFII[0.03514733] | Yes | |
| 07013165 | | DOGE[933.92926913], ETH[0], TRX[.000012], WRX[0], XRP[727.21724224] | Yes | |
| 07013177 | | BNB[0], TRX[.000011] | | |
| 07013181 | | BAND[0.11476942], BAND-PERP[-0.10000000], ETH[0.00062323], FTT[25], FTT-PERP[0], GMT[0], GMT-PERP[0], HT[242.1], LEO-PERP[0], MATIC-PERP[0], NFT (467918086468591504/Austin Ticket Stub #1676)[1], USD[1148.74] | | USD[19.07] |
| 07013191 | | TRX[.000002], USDT[14.07582533] | Yes | |
| 07013193 | | TRX[0] | | |
| 07013212 | | AXS[1.08987432], BAO[3], BTC[.00209966], BTC-PERP[0], ETH[.01323483], GHS[0.00], KIN[6], MEDIA[1.01072671], SOL[.34495371], TRX[1], UBXT[1], USD[4.76], USDT[0.00000001] | Yes | |
| 07013215 | | BTC[0], CEL[0], CRV[0], ETH[.00000003], HT[0], PTU[0], REEF[0], SPA[0], UNI[0], USD[0.00] | Yes | |
| 07013218 | | BTC[.00008532], USDT[335.02551786] | | |
| 07013225 | | USD[0.00] | Yes | |
| 07013245 | | BTC[.00000037], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07013278 | | LTC[0], TRX[.000001], USDT[0] | | |
| 07013279 | | AKRO[1], ETH[.00000004], MXN[0.00] | Yes | |
| 07013297 | | CHZ-1230[0], FIL-1230[0], STX-PERP[0], USD[0.00] | | |
| 07013305 | | BAO[1], KIN[1], MXN[0.01] | Yes | |
| 07013309 | | BTC-PERP[0], ETH[0.25800213], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 07013328 | | USDT[0] | | |
| 07013333 | | POLIS[26.6], USD[0.16], USDT[0] | | |
| 07013335 | | EUR[0.00] | | |
| 07013339 | | TRX[.000013] | | |
| 07013352 | | FTT[.195], TRX[.000023], USDT[0.16992265] | | |
| 07013357 | | ALGO[.37224337], GRT[1], SXP[1], USD[0.14], XRP[.62391526] | Yes | |
| 07013372 | | USD[0.00], USDT[.32756893], USDT-PERP[0] | | |
| 07013374 | | CHZ-PERP[0], HT[.07932], HT-PERP[0], USD[1.67], USDT[.76] | | |
| 07013395 | | FTT[29.86395270], FTT-PERP[0], USD[0.31], USDT[0.00000008] | | |
| 07013396 | | TRX[1], USD[6.77] | | |
| 07013397 | | TRX[.00001] | Yes | |
| 07013401 | | EUR[0.00] | | |
| 07013402 | | TRX[.000013], USDT[9.11] | | |
| 07013413 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.63567481], LTC[.00000001], TRX[.000018], USD[0.00], USDT[0.01000000], XRP-PERP[0] | | |
| 07013418 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 07013420 | | AUD[0.00], BTC[.25242445] | | |
| 07013424 | | USDT[11.224005] | | |
| 07013444 | | AMZN[1], BAO[1], GME[1], KIN[1], USD[3.74] | | |
| 07013447 | | TRX[.000002], USDT[1.23] | | |
| 07013452 | | BRZ[40000.36493151] | Yes | |
| 07013454 | | AUD[0.00], BAO[1], DENT[1], DOGE[1635.4441302], GBP[0.01], RSR[1], USD[0.00] | | |
| 07013468 | | XRP[33] | | |
| 07013487 | | ETHW[.0013358], USD[0.10] | | |
| 07013510 | | BTC[.00073893], USDT[21.23941939] | | |
| 07013511 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-1.94], USDT[11.12683801] | | |
| 07013512 | | BTC[0], TRX[.000054], USDT[0.01215532] | Yes | |
| 07013515 | | DENT[1], USD[0.00] | | |
| 07013518 | | XRP[6.870403] | | |
| 07013528 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FXS-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], MOB-PERP[0], PERP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000036], USD[0.00], USDT[14.5124364], USTC-PERP[0] | | |
| 07013543 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.89727901], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.13], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 07013547 | | BTC[0], USD[0.00], USDT[0.00005423] | | |
| 07013550 | | DENT[1], USD[0.01], USDT[1.6090094] | Yes | |
| 07013557 | | MPLX[.996056], USD[0.01] | | |
| 07013561 | | ALGO[.0001], BTC-PERP[.0002], BULL[.016], PAXGBULL[.0005], PAXG-PERP[0], USD[-2.47] | | |
| 07013565 | | APT[0], SOL[0.05438759], USD[0.00], USDT[0.00000007] | Yes | |
| 07013571 | | ETH[.004], USD[1.00], XRP[5.03] | | |
| 07013574 | | ETH[.00299946], TRX[.9901], USDT[10.46121559] | | |
| 07013575 | | USD[0.00] | | |
| 07013581 | | ATOM-PERP[0], BTC-PERP[0], USD[5466.05] | | |
| 07013595 | | BTC[.03921709], USD[0.00] | | |
| 07013602 | | AAPL[1], AMZN[1], BAO[2], GME[1], KIN[1], USD[3.97] | | |
| 07013608 | | BNB[0], MATIC[0] | | |
| 07013615 | | TRX[.00001] | | |
| 07013622 | | APT-PERP[0], KIN[1], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 07013628 | | APT[0], SOL[0], USD[0.00] | | |
| 07013630 | | BAO[1], ETH[.00627085], KIN[1], SOL[.58941608], USD[20.06] | Yes | |
| 07013631 | | USD[0.00] | | |
| 07013637 | | MPLX[.011454], USD[0.01], USDT[.00079542] | | |
| 07013642 | | ATOM-PERP[-54.11], BTC-PERP[0], USD[12680.55] | | |
| 07013646 | | AUDIO[457.28177357], BAO[1], BTC[.00137616], CHZ[73.84990249], KIN[1], USD[0.00] | | |
| 07013665 | | BNB[.009746], ETH-PERP[0], FTT[.09454], HT-PERP[0], SOL-PERP[0], TRX[.000006], USD[16.82], USDT[0.00208119] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07013666 | | USDT[10067.98894452] | Yes | |
| 07013669 | | ETHW[2.2265546], USD[0.01], USDT[0] | | |
| 07013672 | | MPLX[.043756], USD[0.00] | | |
| 07013674 | | MPLX[.003706] | | |
| 07013682 | | MPLX[.815859], USD[0.21] | | |
| 07013687 | | USD[0.00] | | |
| 07013689 | | RSR[1], UBXT[1], USD[0.00] | | |
| 07013693 | | USD[0.00], USDT[0.00000020] | | |
| 07013699 | | USD[7.49] | | |
| 07013703 | | USD[0.00], USDT[0.00269910] | | |
| 07013704 | | MPLX[.830818] | | |
| 07013707 | | AUD[0.00], ETH[.08821845] | | |
| 07013709 | | TRX[.000018], USDT[10053.63813078] | Yes | |
| 07013710 | | AKRO[1], FTT[8.87436242], TRX[.000034], UBXT[1], USD[0.00], USDT[29.28096991] | Yes | |
| 07013713 | | MPLX[.628924], USD[0.05], USDT[163.86281568] | | |
| 07013716 | | USD[0.00] | | |
| 07013717 | | MPLX[.248491], USD[0.00] | | |
| 07013718 | | USD[4.34] | | |
| 07013721 | | APT[2.07836411], DOGE[85.6142424], KIN[1], SOL[.00040948], USD[0.00] | | |
| 07013723 | | USD[0.00] | | |
| 07013727 | | TRX[.000016], USDT[10062.31783072] | Yes | |
| 07013732 | | APT[0], USDT[0.00000008] | | |
| 07013733 | | MPLX[.587155], USD[0.00] | | |
| 07013736 | | USD[0.00] | | |
| 07013737 | | USDT[27.269984] | | |
| 07013741 | | MPLX[.02872], USD[0.00] | | |
| 07013744 | | AGLD-PERP[0], ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[42.6], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[133], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[7516.09999999], IMX-PERP[0], KNC-PERP[609], LDO-PERP[0], LOOKS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], PERP-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SLP-PERP[100], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[5355.69], XRP[5], XRP-PERP[0], YFII-PERP[0] | | |
| 07013745 | | USD[0.00] | | |
| 07013747 | | MPLX[.758306], USD[0.21] | | |
| 07013758 | | USDT[1.66928121] | | |
| 07013761 | | USD[0.00] | | |
| 07013764 | | USD[0.00] | Yes | |
| 07013766 | | USD[0.00] | | |
| 07013767 | | SOL[0] | | |
| 07013769 | | BAO[1], KIN[2], RSR[1], USD[0.00] | | |
| 07013770 | | AUD[0.00], USD[0.00] | | |
| 07013775 | | MPLX[.16955], USD[0.00] | | |
| 07013778 | | AUD[0.03], BTC[.00000001] | | |
| 07013781 | | USD[0.00], USDT[0] | | |
| 07013782 | | FTT[0.00959873], USD[5.25] | | |
| 07013783 | | TRX[.000003], USD[0.00] | | |
| 07013789 | | USD[127.16] | | |
| 07013805 | | TRX[.000019], USDT[.02056391] | Yes | |
| 07013809 | | TRX[.000006], USD[14.64] | | |
| 07013812 | | BAO[2], USD[0.00] | | |
| 07013813 | | BTC[.01452213] | | |
| 07013826 | | BAO[3], BNB[0.35309837], GBP[0.00], GHS[1300.00], KIN[3], USD[0.00] | Yes | |
| 07013830 | | USDT[0] | | |
| 07013835 | | BAO[1], KIN[1], SOL[0], USD[0.00] | Yes | |
| 07013844 | | USDT[0.00525409] | | |
| 07013846 | | USD[0.08] | | |
| 07013847 | | USD[33.54] | | |
| 07013849 | | USD[0.09] | | |
| 07013870 | | USDT[0.00000029] | | |
| 07013883 | | AUD[1.11], USD[1.00] | Yes | |
| 07013888 | | USD[111.09], USDT[0.00000001] | | |
| 07013893 | | APT[.00025821], APT-PERP[0], MPLX[.317455], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07013897 | | BAO[1], KIN[2], SOL[.00001682], UBXT[1], USD[0.00], USDT[0.00000022] | Yes | |
| 07013903 | | MPLX[.640791] | | |
| 07013910 | | USD[0.85] | | |
| 07013926 | | USD[0.00] | | |
| 07013927 | | MPLX[.368963], USD[0.00] | | |
| 07013929 | | APT[0], USD[0.00] | | |
| 07013930 | | MPLX[.471345], USD[0.00] | | |
| 07013933 | | MPLX[.556811], SOL[0] | | |
| 07013937 | | MPLX[.109674], USD[1.20] | | |
| 07013939 | | APT[0] | | |
| 07013940 | | APT[0], ETH[0], FTT[0], TRY[0.00], USD[0.97], USDT[0] | | |
| 07013945 | | ALPHA[1], AUD[0.00], BTC[.01941933], GRT[1], KIN[1], SECO[1], TRU[1], TRX[1] | | |
| 07013946 | | APT[0], TRX[.000011], USD[0.01], USDT[0.00000089] | | |
| 07013953 | | BNB[1.13410626], USD[0.00] | | |
| 07013955 | | SOL[.008936], USD[0.14] | | |
| 07013957 | | AUD[0.00], BAO[3], BTC[.37972062], DENT[1], FRONT[1], HXRO[1] | | |
| 07013960 | | USD[0.00] | | |
| 07013966 | | MPLX[20], USD[0.00] | | |
| 07013967 | | DYDX-PERP[0], FTT[0.00364203], USD[0.00], USDT[0.63177794] | | |
| 07013974 | | APT-PERP[0], BIT-PERP[0], FTT[67.1], GMT-PERP[0], LEO-PERP[0], LUNC-PERP[0], TRX[.45410071], TRX-PERP[0], USD[0.24], USDT[0.00274377], USTC-PERP[0] | Yes | |
| 07013978 | | MPLX[.028068], USD[0.00], USDT[.00056797] | | |
| 07013981 | | GOG[104.98328], USD[0.20] | | |
| 07014004 | | USD[0.00], USDT[1.02793707] | | |
| 07014014 | | USD[0.00], USDT[.09126156] | Yes | |
| 07014035 | | USD[0.00] | | |
| 07014036 | | USD[0.70] | | |
| 07014038 | | USD[678.38], USDT[0.00086704], USTC-PERP[-15620] | | |
| 07014045 | | USDT[0.00000456] | | |
| 07014047 | | TRX[.000205] | | |
| 07014063 | | BAO[1], FTT[345.48651165], TRX[1], USDT[0.00000046] | Yes | |
| 07014068 | | USD[0.00] | | |
| 07014069 | | XRP[.09577458] | Yes | |
| 07014079 | | TRX[.00001], USDT[1.94] | | |
| 07014082 | | AUD[0.00], BTC[.00004935], DOGE[16795.143], ETH[.00033223], SHIB[98760], SOS[1899620], USD[0.79], XRP[1954.448] | | |
| 07014091 | | APT-PERP[0], FTT-PERP[0], SOL[0], USD[0.01], USD[0.16102371] | | |
| 07014095 | | ETHBULL[15.75], USD[0.02] | | |
| 07014113 | | USD[0.00], USDT[.01647866] | | |
| 07014119 | | AKRO[1833.10321888], AUD[0.00], BAO[54498.8092039], BCH[15.84847048], DENT[2], KIN[2], TRX[1], UBXT[1254.60588577] | Yes | |
| 07014125 | | SOL[.002], USD[0.03] | | |
| 07014128 | | APT[4.2], USD[5.87] | | |
| 07014142 | | SOL[.00002202], USD[0.00] | | |
| 07014144 | | AAVE[.949], AUD[1.76], BTC[0.00642826], SOL[20] | | |
| 07014146 | | USD[0.00], USDT[0.00000002] | | |
| 07014162 | | MPLX[1.096929], USD[0.01], USDT[2.49015897] | | |
| 07014164 | | AUD[0.00], USDT[19.45033891] | | |
| 07014166 | | USD[100.00] | | |
| 07014169 | | USD[0.52] | | |
| 07014182 | | GBP[8.63], USD[0.00] | Yes | |
| 07014183 | | SOL[.00441997], USD[0.50] | | |
| 07014186 | | MPLX[.859561] | | |
| 07014205 | | HT-PERP[0], MATIC-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 07014209 | | APT[117.54544203], USD[0.00], USDT[0.00000008] | | |
| 07014219 | | TRX[221.000017], USD[0.23] | | |
| 07014222 | | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.02], XRP-PERP[0] | Yes | |
| 07014223 | | AKRO[1], GBP[0.42], KIN[1], RSR[1], TRX[2] | | |
| 07014226 | | IP3[.00186169] | | |
| 07014229 | | MPLX[25] | | |
| 07014231 | | USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07014234 | | TRX[.010105], USDT[10.2] | | |
| 07014242 | | BAO[1], BTC[.00020052], GBP[0.79], MKR[0.00925167], USD[1.01] | Yes | |
| 07014249 | | TRX[1.63815729], USD[0.00], USDT[.66005587] | | |
| 07014251 | | USD[0.00] | | |
| 07014256 | Contingent, Disputed | USD[2.30] | | |
| 07014258 | | MPLX[.62089401], USDT[.0995708] | Yes | |
| 07014266 | | USD[0.35] | | |
| 07014268 | | APT[0] | | |
| 07014271 | | USD[0.02] | | |
| 07014282 | | BAO[1], ETHW[.00000001], USD[5.03] | Yes | |
| 07014292 | | USD[6.84] | | |
| 07014293 | | SOL[.00653882] | | |
| 07014302 | | AUD[0.03], BTC-PERP[0], TRYB[0.60074369], USD[0.01] | | |
| 07014312 | | USDT[.00549795] | Yes | |
| 07014313 | | TRX[.010136], USDT[.8] | | |
| 07014320 | Contingent, Disputed | TRX[.00003], USDT[-0.00000100] | | |
| 07014321 | | USD[0.00], USDT[0.05227854] | | |
| 07014335 | | AKRO[2], BAO[2], KIN[3], MATH[1], USD[0.00] | | |
| 07014344 | | APT-PERP[0], DOGE-PERP[0], FTT-PERP[0], MPLX[.982002], OP-PERP[0], TRX-PERP[0], USD[15.57] | | |
| 07014349 | | MPLX[.105365], USD[0.00] | | |
| 07014351 | | MPLX[.971359], USD[3.00] | | |
| 07014357 | | CHZ[9.9943], ETH[.012764], TRX[.000001], USD[11.88], USDT[10.72693298] | | |
| 07014358 | | USD[3.77] | | |
| 07014371 | | USD[0.00], USDT[.00699822] | | |
| 07014380 | | MPLX[.039399] | | |
| 07014383 | | USDT[0.00000022] | | |
| 07014384 | | BTC-PERP[0], ETH[.00020972], USD[-0.58], USDT[3.9252148] | | |
| 07014385 | | AUD[195.61], USD[0.00] | | |
| 07014387 | | USD[0.00] | | |
| 07014392 | | USD[0.00] | | |
| 07014401 | | USD[0.00] | | |
| 07014402 | Contingent, Disputed | AUD[0.00] | | |
| 07014417 | | ETH[.0007954], MATIC[.66038985], USD[1.36], USDT[693.52478614] | | |
| 07014428 | | USD[832.90] | Yes | |
| 07014429 | | TRX[.023306], USDT[20.99932429] | | |
| 07014443 | | AUD[0.39], DENT[1], MATIC[1] | | |
| 07014455 | | ALCX-PERP[0], AR-PERP[0], BAND[0], BAND-PERP[0], BAO[13], BNB-PERP[0], BTC[.00345956], BTC-PERP[0], BTT-PERP[0], CRO-PERP[0], DENT[2], DOGE-1230[0], DOGE-PERP[0], ETH[.04286848], ETH-PERP[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], KBTT-PERP[0], KIN[12], LRC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-1230[0], UBXT[1], USD[14.02], YFII-PERP[0] | Yes | |
| 07014457 | | KIN[.00000001], USD[0.00], WRX[63578.86054729], XRP[0] | Yes | |
| 07014462 | | KIN[1], USD[0.72] | | |
| 07014465 | | SAND[104.67434525], SOL[6.13761905], USD[0.00] | Yes | |
| 07014469 | | USD[0.01] | Yes | |
| 07014479 | | MATIC[.5], USD[4.22] | | |
| 07014487 | | TRX[.000002] | | |
| 07014493 | | AKRO[1], TONCOIN[165.32295341], TONCOIN-PERP[0], USD[0.91], USDT[0.53633614] | Yes | |
| 07014495 | | USD[0.27] | | |
| 07014496 | | DENT[1], USD[0.00] | | |
| 07014517 | | ETH[0] | | |
| 07014532 | | BNB[.00000001], ETH[0.00010243] | | |
| 07014533 | | APT[31.92683532], BTT[344859554.98479515], DOGE[7253.29731048], GALA[1732.23626979], TRX[4524.38195167], USD[0.00], XRP[7223.06465793] | Yes | |
| 07014534 | | USD[0.78] | | |
| 07014549 | | BAO[1], KIN[2], TRX[.0347152], UBXT[1], USD[0.00], USDT[0.00473840] | Yes | |
| 07014579 | | AUD[0.00] | | |
| 07014592 | | DENT[1], USD[103.86] | | |
| 07014594 | | USD[50000.00] | | |
| 07014597 | | USD[102.32] | | |
| 07014604 | | USD[423.53] | | |
| 07014606 | | TRX[.000006], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07014607 | Contingent, Disputed | FTT[0], TRX[0] | Yes | |
| 07014612 | Contingent, Disputed | BTC[.00056849] | | |
| 07014629 | | XRP[.09677386] | Yes | |
| 07014632 | | KIN[1], MPLX[.521807], USD[0.00] | | |
| 07014633 | | ADABULL[78.994], GRTBULL[7200000], MATICBULL[26000], TRX[.000026], USD[0.11], USDT[.005037] | | |
| 07014634 | | AAVE-PERP[0], AUD[8.52], BTC-PERP[0], ETH-PERP[0], UBXT[1], USD[94.85] | Yes | |
| 07014638 | | MINA-PERP[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 07014640 | | USD[0.26] | | |
| 07014651 | | UBXT[1], USDT[.00033138] | | |
| 07014656 | Contingent, Disputed | AUD[0.00] | | |
| 07014660 | | LTC[.00029795], MATIC[0], TRX[0], USD[0.00] | | |
| 07014665 | | TRX[8.02893123], USDT[4.15000000] | | |
| 07014669 | | BTC[.03295752], FTT[59.99543352], TRY[0.00], USDT[.0370964] | | |
| 07014673 | | APT-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW[.0001662], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], USD[0.00], USDT[0.00160047], USTC-PERP[0] | | |
| 07014674 | | MPLX[.731821], USD[0.07] | | |
| 07014675 | | GBP[0.00], KIN[1], USDT[54.51794883] | Yes | |
| 07014689 | | USD[0.09] | | |
| 07014691 | | BTC[.02220299], USD[1104.86] | Yes | |
| 07014702 | | BTC[.0000012], TRX[.07427859], XRP[.03109322] | Yes | |
| 07014708 | | TRX[10.000005], USDT[5.98] | | |
| 07014713 | | USD[0.18], USDT[.86731289] | | |
| 07014721 | | ADA-PERP[0], AUD[100.00], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[-1.65], XRP-PERP[0] | | |
| 07014727 | | BAO[1], GME[10], KIN[3], USDT[16.40455171] | | |
| 07014741 | | AUD[0.10] | | |
| 07014749 | | BAO[1], DENT[1], GBP[418.09], UBXT[1], USD[0.00] | | |
| 07014751 | | DOGEBULL[1001], MATICBULL[144142.56], TRX[.000007], USD[0.05], USDT[0], XRPBULL[1140000] | | |
| 07014753 | | BTC[.00000098], USDT[0] | | |
| 07014757 | | TRX[.00028], USD[0.00], USDT[0.00000014] | | |
| 07014759 | | BTC[.0021], FTT[.59988], MAGIC[52.20916694], USD[102.45], XRP[48.9898] | | |
| 07014762 | | HBAR-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PERP[.45465696], USD[0.27], USDT[0.05300300], USDT-PERP[0], USTC-PERP[0], XRP[.29603] | | |
| 07014771 | | FTT[3.60731724], TRX[.048256], USDT[0.00514272] | | |
| 07014777 | | BTC[2.64281845], XRP[.74566668] | Yes | |
| 07014783 | | BTC[.0059821], USD[4070.00], USDT[.73736858] | | |
| 07014789 | | USD[3.17] | | |
| 07014794 | | BTC[0.00010878] | | |
| 07014805 | | XRP[.00432542] | Yes | |
| 07014808 | | USD[0.00] | | |
| 07014817 | | USD[0.48] | | |
| 07014819 | Contingent, Disputed | AUD[0.00], BAO[2], DENT[1], KIN[3], UBXT[1], USD[0.00] | Yes | |
| 07014822 | | BTC[.03146072], USD[4026.01], XRP[515.79637418] | Yes | |
| 07014823 | Contingent, Disputed | AUD[4900.00], BTC[.16321801], USD[0.00] | | |
| 07014831 | | AUD[0.03] | | |
| 07014846 | | GBP[8.81], USD[0.00] | Yes | |
| 07014850 | | BAO[3], DOGE[1], FIDA[1], GBP[0.00], KIN[2], TRX[1.000018], UBXT[1], USDT[0.00000001] | | |
| 07014859 | | DOGE[5], MATIC[104], USD[0.01] | | |
| 07014894 | | ETH[.013051], FTT-PERP[3.4], USD[-11.73] | | |
| 07014896 | | BNB[0], TRX[.000024] | | |
| 07014901 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AXS-1230[0], BNB[.00186848], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], FXS-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], MNGO-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], TONCOIN-PERP[0], USD[0.39], USTC-PERP[0] | | |
| 07014916 | | USD[0.31] | | |
| 07014944 | | MATIC[0], USD[1.60] | Yes | |
| 07014952 | | KIN[1] | | |
| 07014958 | | BNB[0], DOGE[0], SHIB[0], SUN[146.90349271] | | |
| 07014968 | | FTT[.20011745] | | |
| 07014976 | | ETHBULL[100.28], TRX[.000018], USD[0.00], USDT[0.04926473] | | |
| 07014986 | Contingent, Disputed | USD[0.00] | | |
| 07014987 | | ATOM[3.99924], AVAX[9.3], ETH[.117], MATIC[62], NEAR[15.7], USD[0.88], XRP[207.98024] | | |
| 07015006 | | UBXT[1], USD[0.33] | | |
| 07015015 | | APT[0], BAO[1], KIN[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07015016 | | GBP[0.00] | | |
| 07015019 | | BTC[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 07015023 | | TRX[28.46058215], USD[0.00] | | |
| 07015024 | | AUD[0.00], TRX[1], UBXT[1] | | |
| 07015026 | | AKRO[1], BAO[1], BTC[.00111949], GBP[0.00], KIN[2] | Yes | |
| 07015027 | | AKRO[1], GBP[0.00] | | |
| 07015029 | | TRX[5.300009], USDT[1.6] | | |
| 07015042 | | AUD[0.00] | | |
| 07015045 | | KIN[11111], OXY[18.3453], USD[6.05] | | |
| 07015057 | | FTT[5.69886], USD[7.95] | | |
| 07015079 | | TRX[.000009] | | |
| 07015086 | | APT-PERP[0], BAND[0.06083207], BAND-PERP[0], TRX[.000036], USD[0.00], USDT[0.44000309] | | |
| 07015096 | | AUD[0.63] | | |
| 07015114 | | TRX[.000008], USDT[1.88412622] | | |
| 07015124 | | TRX[.00000001], USD[0.00] | | |
| 07015125 | | USD[0.01], USDT[.09] | | |
| 07015145 | | TRX[.000031], USDT[.594931] | | |
| 07015149 | | BAO[1], KIN[1], TRX[1174.96965503], USD[0.00] | | |
| 07015152 | | BTC[0], USD[0.06] | | |
| 07015153 | | BTC[.02739202], USD[3.81] | | |
| 07015158 | | BNB[.009998], BTC[.00009998], ETH[.0009998], ETHW[.0000006], USD[0.00] | | |
| 07015178 | | AUD[10.00] | | |
| 07015185 | | APT-PERP[0], ATOM-PERP[0], CHZ-PERP[0], ETH[.00647189], ETH-PERP[0], FLM-PERP[0], IOST-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[-4.74], USDT[0] | | |
| 07015190 | | TRX[.000008] | Yes | |
| 07015194 | | BAO[2], BTC[.0129805], GBP[0.00], UBXT[1] | | |
| 07015201 | | 0 | | |
| 07015212 | | TRX[.000007], USDT[2.1] | | |
| 07015231 | | APT-PERP[0], AR-PERP[0], ETH-PERP[0], FTT[.00000014], USD[0.00], USDT[382.48641788] | | |
| 07015237 | | ETHBULL[18.91], MATICBULL[124300], USD[0.36], USDT[49.72753904], XRPBULL[1509000] | | |
| 07015257 | | XRP[.00000001] | | |
| 07015260 | Contingent, Disputed | USDT[0.00000001] | Yes | |
| 07015261 | | ATOM-PERP[0], BAND-PERP[0], CHZ-PERP[0], INJ-PERP[0], USD[0.01], USDT[28.07] | | |
| 07015262 | | USDT[48] | Yes | |
| 07015263 | | TRX[.00179936], USDT[11.60411841] | | |
| 07015286 | | APT[0], KIN[1], SOL[.00000317], USD[0.00] | Yes | |
| 07015292 | | AUD[0.00], BTC[.00000001] | Yes | |
| 07015296 | | USDT[1.03954962] | | |
| 07015305 | | DENT[1], EUR[0.00], TRX[214.96049344], USDT[0] | | |
| 07015310 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00020273], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], MANA-PERP[0], MASK-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.17], USDT[0.00607112], USTC-PERP[0] | | |
| 07015311 | | BNB[1.39870209], USDT[129.19418] | | |
| 07015337 | | TRX[.000009] | | |
| 07015339 | | AKRO[1], BTC[.00000021], GBP[1.00] | | |
| 07015340 | | CLV-PERP[0], FLUX-PERP[0], USD[0.19], XRP-PERP[0] | | |
| 07015364 | | USD[0.01] | | |
| 07015377 | | APT[.1], ETH[0], USDT[2.30397759] | | |
| 07015411 | | TRX[.000002] | | |
| 07015417 | | AUD[15088.07] | Yes | |
| 07015420 | | TRX[.000066], USDT[9.11516132] | | |
| 07015423 | | USDT[0], XRP[200460.71640982] | Yes | |
| 07015443 | | BTC[0], TRX[.000011], USDT[0] | | |
| 07015464 | | USD[0.00] | | |
| 07015466 | | BNB[0], BTC[0], DOGE[0], TRX[8.98701829], USDT[0.00000226] | | |
| 07015492 | | GBP[0.00], KIN[1] | | |
| 07015493 | | AKRO[1], AUD[0.00], CRO[0] | Yes | |
| 07015503 | | MPLX[1] | | |
| 07015507 | | ETH[0] | | |
| 07015518 | | ADA-PERP[390], SOL-PERP[0], USD[-0.92], USDT[.03114956], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07015519 | | USD[0.00] | | |
| 07015520 | | BNB[0] | | |
| 07015523 | | USD[8.08] | | |
| 07015527 | | KIN[2], TRX[.000032], USD[0.00], USDT[0] | | |
| 07015531 | | MAGIC[.99506], USD[30.02] | | |
| 07015549 | | USDT[.07] | | |
| 07015558 | | USD[0.21] | | |
| 07015586 | | USDT[0] | | |
| 07015587 | | BAO[1], DENT[1], GBP[25.39], KIN[3], USD[0.00] | | |
| 07015590 | | USD[4.09] | | |
| 07015603 | | APT[.00003111], BTC-PERP[0], ETH-PERP[0], FTXDXY-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 07015606 | | FTT[.42035898], USD[0.00] | | |
| 07015609 | | GBP[4.00] | | |
| 07015614 | | TRX[.00002] | | |
| 07015624 | | ETH[.000625], TRX[.000022] | | |
| 07015627 | | BTC[0], ETC-PERP[0], FTT[73.64205222], NEAR-1230[0], RVN-PERP[0], SOL-PERP[0], SXP[1170], SXP-PERP[0], TRX[.000015], USD[-2064.91], USDT[181.61745734], XLM-PERP[26936], XRP[316.03214171], XRP-PERP[0] | | |
| 07015634 | | USD[0.09] | Yes | |
| 07015638 | | USDT[2966.43998617] | Yes | |
| 07015655 | | HT[.04356], TRX[.000019], USD[0.01] | | |
| 07015666 | | USDT[.870017] | | |
| 07015681 | | TRX[.000013] | | |
| 07015683 | | USD[100.00] | | |
| 07015689 | | ETH[.018] | | |
| 07015693 | | RAY[101.82], TRX[.000213], USD[0.74], USDT[475.02848212] | | |
| 07015694 | | SOL[.001], USD[0.00] | | |
| 07015700 | | TRX[.000016], USD[0.00], USDT[0.00000001] | | |
| 07015703 | | SNX[.85601402], USD[3.02] | Yes | |
| 07015727 | | AKRO[1], ETHW[.00023495], TRU[1], USD[1387.01], USDT[0.00000001] | | |
| 07015775 | | APT[.00955304], USD[0.01], USDT[0.00237008] | | |
| 07015793 | | TRX[.000032] | Yes | |
| 07015831 | | DENT[1], GBP[0.00] | | |
| 07015833 | | TRX[.000023], USD[0.00] | | |
| 07015842 | | BRZ[.50635606], USDT[0.91113540] | | |
| 07015854 | | TRX[.000025] | | |
| 07015856 | | BAO[2], FTT[.30863453], KIN[2], SHIB[13943603.56624506], USD[37.00], XRP[158.84790116] | | |
| 07015866 | | SHIB[399.53265869], USD[0.00], USDT[0] | Yes | |
| 07015878 | | NEAR-PERP[0], REEF-PERP[0], USD[0.25], USDT[.00789425] | | |
| 07015899 | | MPLX[.15991297], SOL[0.24300000] | | |
| 07015904 | | BTC[0], USD[2.03] | | |
| 07015924 | | TRX[.000041], USDT[0.00000003] | | |
| 07015943 | | ARS[0.00], TRX[.000043], USDT[71.21928903] | | |
| 07015965 | | USD[0.01], USDT[0.00160000] | | |
| 07015982 | | USD[0.00] | | |
| 07016003 | | BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], USD[0.00], USDT[0] | Yes | |
| 07016005 | | USDT[0] | | |
| 07016013 | | ATOM-PERP[0], USD[1061.31] | | |
| 07016028 | | USD[17.12], XRP[12490.4539335] | | |
| 07016029 | | USD[3.97] | | |
| 07016034 | | BTC[.00000307], TRX[.00163197], USD[10478.51], USDT[0] | Yes | |
| 07016050 | | USD[1.98] | | |
| 07016058 | | DENT[1], LTC[23.70056543], SOL[.00059139], TRX[5406.52880643], USDT[0.00000019] | Yes | |
| 07016059 | | TRX[.000014], USDT[1] | | |
| 07016064 | | KIN[2], USD[0.00] | | |
| 07016066 | | ETH[7.854], USD[5.08] | | |
| 07016091 | | XRP[86633.68368993] | Yes | |
| 07016093 | | USD[0.04] | | |
| 07016094 | | ETH[.0000095], TRX[.000013], USD[0.00], USDT[0] | | |
| 07016119 | | USD[889.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07016138 | | USDT[0] | | |
| 07016152 | | TRX[.000015], USD[0.00], USDT[3.36609859] | Yes | |
| 07016153 | | DOT[0.00000001] | | |
| 07016177 | | EUR[0.78] | | |
| 07016204 | | USD[15.00] | | |
| 07016206 | | USDT[134.877657] | | |
| 07016207 | | BAO[1], EUR[0.00] | | |
| 07016232 | | 0 | | |
| 07016240 | | APT-PERP[0], HT-PERP[0], TRX[.000012], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 07016258 | | ETH-PERP[0], TRX[.00001], USD[0.10], USDT[129] | | |
| 07016263 | | XRP[41655.96099151] | Yes | |
| 07016270 | | AKRO[2], BAO[1], BTC[0.11874493], DOGE[8204.19688423], FTT[19.65474517], HT[92.70372164], KIN[1], RSR[1], SECO[1.00311903], TRX[.000012], USD[0.00], WRX[2934.75447559], XRP11910.89264631 | Yes | |
| 07016282 | | AAVE[.64992378], AKRO[2], ATOM[4], ATOM-PERP[0], AVAX[3.1], AVAX-PERP[0], BAO[5], BCH-PERP[0], BNB[0.00000153], BTC[.00010038], BTC-PERP[0], CHZ[.00009165], COMP[.00002136], DENT[1], DOGE[5889.2006662], DOT[8.3], ETH[.02799707], ETH-PERP[0], FTT[1], ICX-PERP[0], KIN[7], LTC[.01020859], LTC-PERP[0], RSR[1], SHIB[3864099.24196023], SKL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.4969043], TRX[2.00455223], UBXT[21], USD[0.00], USDT[0.00087558], XRP[.01933249], XTZ-PERP[0] | Yes | |
| 07016292 | | BAO[1], ETH[.00107146], XRP[1] | | |
| 07016310 | | FTT[151.5384] | | |
| 07016311 | | USD[685.52] | | |
| 07016321 | | GBP[0.00], JST[74.36814612], MNGO[122.42537423], SHIB[47.63181411], USD[5.03], XRP[.0026812] | Yes | |
| 07016324 | | AKRO[5], BAO[11], DENT[2], DOGE[2], FRONT[1], KIN[8], RSR[2], SXP[1], TRX[4.000101], UBXT[2], USD[0.00], USDT[300] | | |
| 07016326 | | BTC[0], TRX[.000006] | | |
| 07016332 | | BRZ[8.5779148] | | |
| 07016333 | | AKRO[3], AUD[71.16], BAO[1], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 07016335 | | USD[-1532.38], USDT-PERP[1710] | | |
| 07016341 | | NEAR[258.0603464], SOL[18.4141972], USD[0.51], USDT[0.40136314], XRP[.625118] | | |
| 07016349 | | USDT[0.00000356] | | |
| 07016354 | | SOL[.00000001], USD[7.16] | | |
| 07016356 | | APT[0], SOL[2.79671872] | | |
| 07016360 | | EUR[0.00], FRONT[1] | | |
| 07016363 | | XRP[.53308866] | Yes | |
| 07016369 | | BAO[23], DENT[3], ETH[.0298794], SHIB[1560034.73310375], TRX[3], USD[86.88] | Yes | |
| 07016372 | | SOL-PERP[0], USD[0.00] | | |
| 07016379 | | USDT[3] | | |
| 07016393 | | TRX[.000018] | | |
| 07016414 | | ARS[0.00], GBP[0.00], USD[0.00] | | |
| 07016421 | | 0 | | |
| 07016445 | | PAXG[0] | | |
| 07016447 | | ETHBULL[117.591481], USDT[.17068104] | | |
| 07016454 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[1], ETH-PERP[0], HNT[.09998], HNT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[-7.82], USDT[26.67385446] | Yes | |
| 07016463 | | APT-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], GALA-PERP[0], SOL-PERP[0], USD[0.00], USDT[.12779587] | | |
| 07016468 | | BNB[0.00000001] | | |
| 07016478 | | USD[10.00], USDT[6.98485234] | | |
| 07016493 | | BTC[.00511884], USD[0.00], USDT[0] | | |
| 07016496 | | ETH[0] | | |
| 07016508 | | AKRO[1], MBS[2067.33677419], USD[0.00] | | |
| 07016515 | | USD[0.00] | | |
| 07016521 | | USD[0.00] | | |
| 07016524 | | GBP[12.00], USD[7.29] | | |
| 07016525 | | ETH[.0001], IP3[0.81724320], SOL[0.00100000], TRX[.010018] | | |
| 07016540 | | BCH[10.00683349], BTC[0], FTT[93.45402546], FTT-PERP[0], USD[0.00], XRP[15005.68134247], XRP-PERP[0] | Yes | |
| 07016553 | | ATLAS[48920.828], USD[0.16], USDT[0] | | |
| 07016573 | | BTC[.00244185] | | |
| 07016592 | | BAO[2], GBP[99.27] | | |
| 07016604 | | USDT[0.00002711] | | |
| 07016613 | | HNT[42.94773606], USD[0.00] | | |
| 07016628 | | TRX[.000003] | | |
| 07016639 | | ETH[.00049278], ETHBULL[19.188428], USDT[0.03101783] | | |
| 07016660 | | TRX[.000009], USD[0.00], USDT[0.00000001] | | |
| 07016661 | | BAO[2], USD[0.00], XRP[404.66621113] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07016673 | | BNB[.00000001] | | |
| 07016691 | | MBS[9574.10543005], UBXT[1], USD[0.00] | | |
| 07016701 | | AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], KBTT-PERP[0], LDO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.15], USDT[0], USDT-PERP[0] | | |
| 07016703 | | APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], NEO-PERP[0], REEF-PERP[0], RNDR-PERP[0], USD[0.39], USDT[.000638], XRP[.00728851] | | |
| 07016721 | | AKRO[1], BTC[.00922165], DENT[1], GBP[0.00], KIN[5], RSR[1], UBXT[2] | | |
| 07016738 | | BTC-PERP[0], USD[18.07] | | |
| 07016745 | | BAO[2], BTC[.00045482], BTC-0331[0], ETH[.01749836], ETH-0331[0], KIN[1], USD[0.13], XRP[80.85653503] | Yes | |
| 07016752 | | USD[1.00] | | |
| 07016754 | | DENT[1], EUR[0.00], KIN[1] | | |
| 07016758 | | KIN[1], USD[0.00], XRP[111.55418714] | Yes | |
| 07016759 | | BAO[1], CEL[.07660978], DENT[1], LINK[17.29654], USD[0.28], USDT[0] | | |
| 07016762 | | BAO[1], SOL[1.50742922], USD[15.00] | Yes | |
| 07016764 | | GRT[.81], SOL[.0096534], USD[83.19], USDT[0.05699190] | | |
| 07016802 | | USD[0.00] | | |
| 07016807 | | BAO[2], USDT[0.00000471] | | |
| 07016819 | | USD[0.38] | | |
| 07016826 | Contingent, Disputed | DMG[25253.65458], ETH[7.67], USD[399261.22], USDT[0.00588624] | | |
| 07016851 | | DOT[.00094], DOT-PERP[0], USD[0.19] | | |
| 07016853 | | TRX[.00002], USD[0.00], USDT[0] | | |
| 07016879 | | USDT[0.11857682] | Yes | |
| 07016895 | | GALA-PERP[0], USD[2.83] | | |
| 07016898 | | USD[0.00], USDT[0.00000008] | | |
| 07016900 | Contingent, Disputed | BTC[0.00520480], BTC-PERP[0], DOGE[624.59847075], ETH[.01126251], ETH-PERP[0], FTT[25.00060122], LINK[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[196.7072] | | |
| 07016901 | | BTC-PERP[0], ETH-PERP[0], STG-PERP[0], USD[0.00], USDT[63.90926257] | | |
| 07016914 | | APT[0], BTC[0], NFT (489708653814815571/Mexico Ticket Stub #1204)[1], USD[0.04] | Yes | |
| 07016917 | | BRZ[.0001909], USD[0.00] | | |
| 07016918 | | ALGO[219.13933349], DOGE[2548.71990348], USDT[0.30555039], XRP[1598.42663487] | Yes | |
| 07016933 | | BTC[.00000001], USD[0.00] | | |
| 07016934 | | BTC[.00001], LTC[0.14702985] | | |
| 07016941 | | TRX[.306693], USDT[2.06694836] | | |
| 07016949 | | USDT[0] | | |
| 07016956 | | BAO[1], GBP[32.55], KIN[1], USD[0.00] | | |
| 07016970 | | MATIC[0], TRX[.000002], USDT[0.00133839] | | |
| 07016977 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-1230[0], ETH-PERP[0], FLUX-PERP[0], FXS-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], OP-1230[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-1230[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000083], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 07016980 | | LTC[.00275833], USDT[0] | | |
| 07016990 | | USD[0.00], USDT[0.63000199] | | |
| 07016991 | | APT[2.19536978], BTC[0], LTC[.00000001] | | |
| 07017000 | | BTC[.15705691], USDT[18638.60537749] | | |
| 07017015 | | USDT[0.20488411] | | |
| 07017034 | | ETH[0.00000001], TRX[0.00001800] | | |
| 07017036 | | ATOM[3.19936], DOT[3.39932], NEAR[3.19936], TRX[.000006], USDT[.9305] | | |
| 07017054 | | TRX[.000018] | | |
| 07017060 | | KIN[1], USD[0.00] | | |
| 07017069 | | BTC[.00009669], USD[0.83], USDT[.67980352] | | |
| 07017076 | | FTT[0], TRYB[0], USD[0.00], USDT[17.03164542] | | |
| 07017082 | | BAO[1], TRX[.128532] | | |
| 07017092 | | BRZ[0.00104734], BTC[0.00089982] | | |
| 07017096 | | USD[139.77], USDT[0.00000001] | | |
| 07017123 | | BTC-PERP[0], FIDA-PERP[0], USD[0.85], USDT[41.62758486] | | |
| 07017127 | | USDT[0.75715565] | | |
| 07017142 | | BTC[.00001637], ETH[.00022655], GBP[11849.14], USD[1.09] | Yes | |
| 07017151 | | USD[10.07] | Yes | |
| 07017167 | | BAO[1], BTC[.00057337], USD[0.00] | | |
| 07017183 | | CHZ[264.84600134], USD[1.42] | | |
| 07017184 | | ADA-PERP[0], BTC-PERP[.001], FTT-PERP[0], USD[-20.84], USDT[17.51], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07017216 | | ALGO[29.67301599], BAO[17], BNB[10890693], BTC[.06000296], BTT[25414442.18885203], DENT[4], DOGE[8607.49200779], ETH[1.04801306], ETHW[38.40277411], FTT[4.96118976], GBP[50.91], KIN[15], KSHIB[2909.06064191], LINK[3.29157659], LTC[6.27816764], MANA[81.85845855], MATIC[25.51814391], RNDR[20.46316152], RSR[1], SAND[30.64964533], SHIB[116116178.29854021], SOS[319373710.86821679], SPELL[53771.68940348], TOMO[1], TRU[1], TRX[11], UBXT[2], UNI[5.52249555], USD[9.63], USDT[32.9044771], XRP[508.58952207] | Yes | |
| 07017224 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 07017231 | | BTC[0], TRX[.000012], USD[0.00], USDT[279.07282846] | | |
| 07017237 | | BNB[0.00000001] | | |
| 07017239 | | XRP[53.70415453] | Yes | |
| 07017241 | | USDT[.0046] | | |
| 07017264 | | BAO[1], GBP[0.00], GRT[1], SXP[1], USD[0.00] | | |
| 07017278 | | BRZ[632.88557896], TRX[.000084], USDT[0] | | |
| 07017281 | | USD[0.01], USDT[0.00435567] | | |
| 07017294 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], UNI-PERP[0], USD[0.00], USDT[343.01576536] | | |
| 07017302 | | FTT[0], USD[0.24] | | |
| 07017310 | | FTT[25.99506], USD[100.15], USDT[.01080327] | Yes | |
| 07017317 | | ATLAS[504399.1], TRX[.000018], USD[0.76] | | |
| 07017318 | | UBXT[2], USD[0.00] | Yes | |
| 07017332 | | BRZ[.00294473], TRX[.000029], USDT[0] | | |
| 07017348 | | TRX[.367893], USDT[5973.98968105] | | |
| 07017362 | | BTC[.0005357] | | |
| 07017371 | | BRZ[1419.87582618], TRX[.000002], USDT[0] | | |
| 07017381 | | BTC[.01914146], USDT[0.87304968] | | |
| 07017382 | | BTC[.00051825], USDT[130.46062955] | | |
| 07017390 | | BAO[1], KIN[1], USD[0.01], XRP[.01977356] | Yes | |
| 07017407 | | USD[0.00] | | |
| 07017433 | | TRX[.000056], USDT[0.00005401] | | |
| 07017436 | | USD[100.00] | | |
| 07017437 | | USD[73480.67], USDT[398.12498201] | | |
| 07017445 | | USD[0.00], USDT[0] | | |
| 07017459 | | AUD[0.00], BAO[1], KIN[1], USD[0.00], XRP[41.62221879] | Yes | |
| 07017489 | | USDT[0.18747502] | | |
| 07017493 | | TRX[.000007], USDT[0.03708410] | | |
| 07017502 | | USD[0.00], XRP[21.89188918] | Yes | |
| 07017506 | | BNB[.0001], TRX[.629354], USDT[0] | | |
| 07017511 | | TRX[.000007], USDT[0.09726607] | | |
| 07017515 | | USD[64.18] | Yes | |
| 07017516 | | BRZ[145.76147867], TRX[.000007], USDT[0] | | |
| 07017524 | | TRX[.000013] | | |
| 07017536 | | KIN[1], USD[0.00] | | |
| 07017554 | | BNB[.00013691], USDT[0.09068109] | Yes | |
| 07017566 | | BAO[2], GBP[0.00], XRP[.00000001] | Yes | |
| 07017567 | | USDT[13079.9464545] | Yes | |
| 07017590 | | ETH[.0003553], GRT[.56691599], USD[17.98] | | |
| 07017596 | | USDT[0.00012589] | | |
| 07017597 | | AUD[0.62] | | |
| 07017606 | | AUD[20.00], USD[5.33] | | |
| 07017611 | | ATLAS[479.13716978], RNDR[4.79898652], SLP[901.18235124], TRX-PERP[0], USD[141.00] | | |
| 07017645 | | USDT[.00000001] | | |
| 07017646 | | DOGE[7514.09073857], GMT[501.58818371], XRP[.21084365] | Yes | |
| 07017653 | | BAO[1], BNB[.080065], GBP[0.00], KIN[3], SHIB[2103.62537607], USD[0.00], USDT[0.00000030] | Yes | |
| 07017665 | | BTC[.00000471] | | |
| 07017692 | | BTC[.00000554], USDT[.39709576] | | |
| 07017695 | | 0 | | |
| 07017705 | | BTC[.00000957], TRX[.000012], USD[0.01], USDT[0.00000862] | Yes | |
| 07017729 | | BTC[0.00002333], BTC-PERP[0], ETH-PERP[0], USD[0.32] | | |
| 07017735 | | BTC[0], FTT[0.26752682], USD[0.39], USDT[2518.30000000], XRP[0] | | |
| 07017741 | | XRP[.02568386] | Yes | |
| 07017750 | | ETHBULL[83.96497128], USD[371.30] | | |
| 07017751 | | USDT[0.90840768] | | |
| 07017771 | | BTC[.00095361], BTC-PERP[.0007], USD[-13.76] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07017774 | | AUD[19.87] | | |
| 07017788 | | HT-PERP[0], USD[18.39], USDT[20.17724500] | | |
| 07017789 | | SAND-PERP[0], USD[1.97], USDT[.001252] | | |
| 07017792 | | TRX[.000001], USDT[150] | | |
| 07017794 | | BAO[1], BTC[1.10619374], ETH[6.40812691], FTT[35.50436266], FTT-PERP[0], KIN[1], LTC[305.55968627], TRX[.000019], UNI[2609.49684764], USD[0.41], USDT[0.10101235] | | |
| 07017804 | | BRZ[0.56343739], USDT[-0.03175701] | | |
| 07017806 | | AKRO[1], DENT[1], GBP[0.00], TRX[1], USD[0.00] | Yes | |
| 07017813 | | USD[0.00] | | |
| 07017816 | | BTC[.11945] | | |
| 07017820 | | USD[0.00], USDT[0] | | |
| 07017826 | | FTT[4.34358009], SOL[.99], USD[0.00] | | |
| 07017856 | | TRX[.000021] | | |
| 07017859 | | APT[0.00000001], APT-PERP[0], BAND[0], BTC[0.00000002], EUR[0.00], FTT[150.58852779], FTT-PERP[0], GALA-PERP[0], STORJ-PERP[0], TRX[.000079], USD[0.03], USDT[100], USTC-PERP[0] | Yes | |
| 07017866 | | ADA-PERP[0], BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07017867 | | RSR[748820.16231878] | Yes | |
| 07017881 | | USD[0.00] | | |
| 07017902 | | ETH[0], RAY[04.24431594], USD[5.08], USDT[0.00000001], XRP[0] | | |
| 07017905 | | USD[0.00] | | |
| 07017907 | | AVAX[.1], MATIC[186], USD[0.98] | | |
| 07017908 | | ADA-PERP[0], BTC[0.02300499], BTC-1230[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], ETH[.06198822], ETH-1230[0], USD[1.13] | | |
| 07017913 | | TRX[.000006] | | |
| 07017916 | | AUD[0.00], BTC[.00345331], ETH[.00977342], KIN[1], RSR[1] | Yes | |
| 07017919 | | FTM[.98450692], FTT[319.91625684], USD[0.00] | Yes | |
| 07017926 | | XRP[99713.50360198] | Yes | |
| 07017935 | | TRX[.000033], USD[0.00], USDT[0] | | |
| 07017937 | | BTC[.00003956] | | |
| 07017941 | | SOL[0], TRX[.000004] | | |
| 07017944 | | USD[0.00], USDT[209.50456321] | | |
| 07017954 | | USDT[.01993464] | Yes | |
| 07017966 | | BRZ[688], BTC-PERP[0], SXP-PERP[0], USD[-3.20] | | |
| 07017974 | | XRP[10.02441326] | | |
| 07017979 | | USD[1460.30], USDT[0] | Yes | |
| 07018009 | | ALGO[0], BNB[0], SOL[0], TRX[.000023], USD[0.00], USDT[0.00000013] | | |
| 07018016 | | BNB-PERP[-0.1], BTC[0.00000001], BTC-PERP[0], FTT-PERP[0], RSR-PERP[0], USD[86.24] | | |
| 07018039 | | TRX[.000007], USDT[8.27] | | |
| 07018045 | | TRX[.000016], USD[0.35], USDT[10.08414198] | | |
| 07018047 | | USD[0.00] | | |
| 07018061 | | TRX[.000031] | | |
| 07018062 | | AKRO[1], BNB[.00000239], CTX[0], KIN[1], USD[0.01], USDT[0.07000000], XPLA[.01827058] | Yes | |
| 07018071 | | USD[0.00] | | |
| 07018072 | | TRX[.000013], USD[0.00], XRP[241156.30591749] | Yes | |
| 07018084 | | FTT[.02990364], USD[0.00], USDT[4546.88987442] | Yes | |
| 07018089 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[393.95] | | |
| 07018090 | | XRP[7574.96779351] | Yes | |
| 07018094 | | BTC[.00000003], USD[5.00] | | |
| 07018104 | | XRP[.02056285] | Yes | |
| 07018108 | | XRP[10034.30198373] | Yes | |
| 07018113 | | TRX[2], USD[0.05], USDT[0] | | |
| 07018117 | | AXS[28.13752635], BTC[0.04909438], FTT[0], GALA[11459.13647459], MANA[501.94503683], TRX[0.08220331], USD[0.00], USDT[0.00000013], XRP[1957.6862611] | Yes | |
| 07018127 | | USDT[101] | | |
| 07018130 | | BAO[1], ETH[.08598349], KIN[1], UBXT[1], USD[6.00] | Yes | |
| 07018146 | | AUD[0.00], USD[0.00] | | |
| 07018147 | | HT-PERP[0], USD[0.00], USDT[.60251293] | | |
| 07018184 | | USD[0.00] | | |
| 07018191 | | BNB[0], TRX[.000019], USD[0.00], USDT[0.06662939] | | |
| 07018196 | | AVAX-PERP[0], AXS-PERP[0], BTC[.00000171], BTC-PERP[0], DOGE-PERP[0], FTT[25.1745], FTT-PERP[0], HBAR-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 07018199 | | APT-PERP[0], TRX[.000018], USD[0.09], USD[0.24958498] | | |
| 07018212 | | USD[10.00] | | |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 1749   Filed 06/27/23   Page 1199 of 1332

Amended Schedule F-6 Nonpriority Claims vs. Customer Page

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07018222 | | USD[100.00] | | |
| 07018228 | | XRP[30] | | |
| 07018252 | | XRP[.00000001] | | |
| 07018262 | | USD[0.00], USDT[0] | | |
| 07018287 | | DOGE[.06357002], KIN[1], USD[0.00] | Yes | |
| 07018290 | | ETH[.00508458], TRX[20.000054], USDT[0.00001045] | | |
| 07018311 | | AUDIO[1], CHZ[1], SECO[1.00494367], USD[0.16], USDT[17.43469256] | Yes | |
| 07018312 | | ARS[0.00], USDT[.95869386] | | |
| 07018321 | | BTC[.01510177], USD[0.00] | | |
| 07018323 | | BTC[0.00009500], FTM[.09883], LINK[.03977], USD[0.00] | | |
| 07018326 | | AVAX[.00911146], EUR[0.85], SXP[1], TOMO[1], UBXT[1] | | |
| 07018332 | | TRX[.25] | | |
| 07018342 | | XRP[1.36941861] | | |
| 07018344 | | ETH[.00104708], USD[0.00], USDT[0.40000158] | Yes | |
| 07018350 | | BAO[1], ETH[.02437134], RSR[1], USD[0.22] | | |
| 07018354 | | BTC[.00127073], USD[0.00] | | |
| 07018362 | | TRX[.6] | | |
| 07018368 | | AUD[0.00] | | |
| 07018369 | | BAO[1], DENT[1], EDEN-PERP[0], HT[.001096], HT-PERP[0], UBXT[1], USD[462.68] | Yes | |
| 07018374 | | BTC[.007] | | |
| 07018376 | | BTC[0.00022265], HT-PERP[0], USD[0.15], XRP[21.962023] | | |
| 07018378 | | DOGE[5874.47482393], USD[-89.75], XRP[101467.42379854], XRP-PERP[200] | Yes | |
| 07018383 | | TRX[.000148], USDT[159] | | |
| 07018392 | | USDT[1575.22071544] | Yes | |
| 07018398 | | ATOM-1230[0], BNB-PERP[0], FTT-PERP[0], HT-PERP[0], SOL-PERP[0], TRX[1.000016], USD[16.61], USDT[0.00000001] | | |
| 07018405 | | USD[0.10], USDT[.16047831] | | |
| 07018414 | | AKRO[1], BAO[1], BTC[.06337989], BTC-PERP[0], ETH[3.66548326], ETH-PERP[0], GBP[0.00], KIN[1], TRX[2], UBXT[2], USD[0.00] | | |
| 07018424 | Contingent, Disputed | TRX[.000013], USD[0.00], USDT[0] | Yes | |
| 07018431 | | TRX[.000041], USDT[403.14935689] | Yes | |
| 07018458 | | AUD[0.00] | | |
| 07018467 | | BAO[1], CHF[0.00], DENT[1], EUR[0.00], FTT[60.27088184], KIN[2], SHIB[788643.53312302], SXP[1], TRU[1], TRX[1], UBXT[3] | | |
| 07018469 | | USD[70.00] | | |
| 07018489 | | USDT[7.64905118] | | |
| 07018492 | | USD[0.01] | Yes | |
| 07018502 | | USDT[0] | | |
| 07018508 | | XRP[43375.30589331] | Yes | |
| 07018514 | | LTC[.00000011], TRX[.00867018], USDT[0.00006096] | | |
| 07018522 | | USD[0.00], USDT[0] | | |
| 07018531 | | ALGO[.6586], USD[81.13], XRP[149388.9208] | | |
| 07018532 | | ETH[0], XRP[.086337] | | |
| 07018536 | | XRP[10.06578596] | Yes | |
| 07018545 | | KIN[1], XRP[125.21999053], ZAR[0.00] | Yes | |
| 07018553 | | USDT[0.00000193] | | |
| 07018556 | | ALGO[.00486093], BTC[.00000006], MANA[.01062513], XRP[.30290137] | Yes | |
| 07018558 | | XRP[.19446537] | Yes | |
| 07018559 | | AUD[0.00], KIN[1] | | |
| 07018571 | | XRP[60235.35652813] | Yes | |
| 07018572 | | TRX[.000003] | | |
| 07018576 | | ETH[.0049992], ETH-PERP[0], TRX[.000013], USD[1.26], USDT[8.44684058] | | |
| 07018579 | | BTC[.00003013], EUR[43.38] | | |
| 07018583 | | MATIC[0] | | |
| 07018596 | | TRX[.04526797] | | |
| 07018618 | | FTT[2.83313343] | | |
| 07018642 | | BAT[1000.22296096], BCH[19.51827796], LINK[143.23174185], LTC[91.34575865], OMG[315.66396344], XRP[.46128494] | Yes | |
| 07018663 | | USD[0.00] | | |
| 07018668 | | TRX[.000069], USDT[20.247851] | | |
| 07018695 | | USDT[.97] | | |
| 07018707 | | HT[20.99601], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07018715 | | BTC[.00102293] | | |
| 07018722 | | USD[0.00], USDT[75120.82533197] | | |
| 07018725 | | ETH[0], ETH-PERP[0], LEO[50], LEO-PERP[-50], SECO-PERP[0], USD[1183.11] | | USD[175.50] |
| 07018729 | | BAO[1], GBP[0.00], RSR[1] | | |
| 07018731 | | BAO[1], CHZ[1], DENT[1], ETHW[14.37487593], KIN[1] | | |
| 07018737 | | USD[0.00], USDT[0] | | |
| 07018746 | | BAO[1], DOGE[.0019778], KIN[2], XRP[81.28664795] | Yes | |
| 07018749 | | BTC[.01492194], DOGE[15205.76489839], ETH[1.87924025], LTC[5.28439028] | Yes | |
| 07018750 | | USD[0.01], USDT[.74518377] | | |
| 07018752 | | AAVE[3.61400016], CRV[4], ETH[.06818561], MATIC[10], USD[726.48], USDT[1.22121423] | | |
| 07018761 | | USD[0.00] | | |
| 07018768 | | APE-PERP[0], COMP-PERP[0], GALA-PERP[0], GMT-PERP[0], MKR-PERP[0], USD[424.97] | | |
| 07018775 | | AUD[0.00] | | |
| 07018780 | | HT[.02596], USD[0.01], USDT[2.47592846] | | |
| 07018789 | | TRX[.000086], USDT[95.64] | | |
| 07018790 | | XRP[5375.02454356] | Yes | |
| 07018804 | | AUD[0.00], BTC[.00599735] | | |
| 07018820 | | AUD[0.00] | | |
| 07018836 | | FTT[0], TRX[.000018], USDT[0.00001816] | | |
| 07018845 | | BTC[.0333], ETH[.491], LINK[99.698689], USD[0.24] | | |
| 07018847 | | AUD[7.45], BAO[1], FRONT[1], GRT[1], KIN[1], RSR[1] | | |
| 07018856 | | USD[30.00] | | |
| 07018863 | | TRX[.000068], USDT[0.04619409] | | |
| 07018864 | | BAO[1], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000034], USD[32.26], USDT[833.33523819], XRP-PERP[0] | Yes | |
| 07018867 | | AUD[0.00], USD[0.00] | | |
| 07018877 | | BNB[0], ETH[0], TRX[.000013] | | |
| 07018879 | | SUSHI[.0819], TRX[.000015], USD[0.00] | | |
| 07018883 | | TRX[.000041], USDT[.00923159] | Yes | |
| 07018888 | | HT[703.04759311], USDT[17035.14243866] | Yes | |
| 07018890 | | FTT[4.5], TRX[.901704], USD[1.06] | | |
| 07018891 | | BAO[1], GBP[0.15], USD[0.00] | | |
| 07018892 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07018898 | | MATIC[0.00195582], TRX[.00989] | | |
| 07018901 | | AAVE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LDO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 07018908 | | GALA[1560588.31847739], LINK[171.48639215], XRP[.97889855] | Yes | |
| 07018915 | | AAVE[0], LINK[0] | | |
| 07018918 | | AUD[0.00], DENT[1] | | |
| 07018929 | | XRP[21344.28464296] | Yes | |
| 07018945 | | BAO[1], USD[0.00], XRP[544.84566923] | Yes | |
| 07018946 | | USD[0.00] | | |
| 07018947 | | ETHBULL[.99981], USD[0.04], USDT[0.00170000] | | |
| 07018959 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], RSR[1], UBXT[1], USD[0.00] | | |
| 07018971 | | SOL[3.48954407], USDT[100.00000019] | | |
| 07018975 | | ALGO[.4976], TRX[.000015] | | |
| 07018977 | | TRX[1.000001] | | |
| 07018981 | | TRX[2] | | |
| 07019005 | | APT[30], USD[0.09] | | |
| 07019009 | | USD[0.00] | | |
| 07019016 | | TRX[.000001] | | |
| 07019020 | | SAND[1003.86565315], XRP[20135.59883397] | Yes | |
| 07019032 | | XRP[.70767813] | Yes | |
| 07019033 | | AUD[0.00] | | |
| 07019034 | | AUD[0.00], USD[5476.77], USDT[0] | | |
| 07019059 | | XRP[20103.27114573] | Yes | |
| 07019081 | | TRX[.000009], USDT[386] | | |
| 07019092 | | GALA[931375.8248655], TRX[239], USD[8.64], WRX[4411.81904313], XRP[38608.23631842] | Yes | |
| 07019093 | | BTC[.00522174] | | |
| 07019094 | | AUD[26.16] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07019099 | | USDT[0.00425487] | | |
| 07019103 | | USDT[.00250487] | Yes | |
| 07019105 | | ETH[0] | | |
| 07019122 | | BAO[1], DENT[1], ETH[.0000007], FTT[.0004793], KIN[2], MATIC[1080.14033687], RSR[1], UBXT[1], USD[0.00], USDT[0.00781595] | | |
| 07019129 | | USD[1.00] | Yes | |
| 07019130 | | LINK[15.14707833] | | |
| 07019147 | | BTC[0.00009030] | | |
| 07019156 | | GALA[0], KIN[1], TRX[0], WRX[0] | Yes | |
| 07019163 | | USDT[.20606785] | | |
| 07019174 | | AUD[0.00] | | |
| 07019180 | | USDT[118.022741] | | |
| 07019198 | | 0 | | |
| 07019220 | | USDT[805.76434652] | Yes | |
| 07019228 | | APT-PERP[0], AXS-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], GMT-PERP[0], GST-PERP[0], MATICBEAR2021[8834], MATICBULL[99], MATIC-PERP[0], REEF-PERP[0], RNDR-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 07019248 | | BCH[101.44192028], LINK[516.5178046Z], LTC[31.14663513] | Yes | |
| 07019256 | | TRX[.000017] | | |
| 07019267 | | AUD[0.00] | | |
| 07019270 | | BRZ[.69512], LTC[.00839646], USDT[120.92925354] | | |
| 07019281 | | AKRO[3], AUDIO[1], BAO[4], BTC[.00000077], CHZ[1], DENT[1], FRONT[1], GBP[0.00], GRT[1], KIN[5], TRX[2], UBXT[1] | | |
| 07019287 | | BNB[.01] | | |
| 07019290 | | USDT[140.933911] | | |
| 07019304 | | USD[0.00] | | |
| 07019312 | | BAO[1], GBP[0.00] | | |
| 07019319 | | MATIC[10] | | |
| 07019350 | | TRX[.700019], USDT[0] | | |
| 07019367 | | USDT[1.00157198] | Yes | |
| 07019398 | | BTC[0.00009991], FTT[25], USD[764.86], USDT[0.00001623] | | |
| 07019402 | | USD[0.01], USDT[.5] | | |
| 07019405 | | XRP[0] | Yes | |
| 07019422 | | BCH[0], DOGE[0], XRP[15.87637401] | | |
| 07019464 | | BTC[.00069605], KIN[1], USD[0.00] | | |
| 07019479 | | USDT[9067.9761433] | Yes | |
| 07019491 | | XRP[.35894889] | Yes | |
| 07019494 | | BTC-PERP[0], ETH-PERP[0], USD[302.03] | | |
| 07019500 | | USDT[15] | | |
| 07019503 | | USD[0.00], USDT[3.01019028] | | |
| 07019525 | | APT[.0000028], SOL[.08115025], USD[0.00] | Yes | |
| 07019526 | | LTC[.00380042], USDT[0.38791989] | | |
| 07019527 | | TRX[.000224], USDT[98.00000001] | | |
| 07019541 | | USD[0.00] | | |
| 07019546 | | TRX[.000025], USD[0.67], USDT[0.00021034] | | |
| 07019555 | | ASD-PERP[607.6], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY-PERP[0], USD[-15.71] | | |
| 07019577 | | TRX[.00000068], USDT[0] | | |
| 07019578 | | BNB[0], TRX[.01009], USD[0.00], USDT[0] | | |
| 07019580 | | APT[0], AVAX[0], BNB[0], ETH[0], KIN[1], STG[0], TRX[40.00879204], USDT[0.00000002] | Yes | |
| 07019604 | | AMZN[.00038992], BNB[.00784247], DOT[.09535498], FB[.00277815], GOOGL[.00014124], NEAR[.06184658], SOL[.00620116], USD[0.00], USDT[0] | | |
| 07019613 | | GALA[516977.77197045] | Yes | |
| 07019625 | | BNB[0], TRX[0], USDT[0] | | |
| 07019638 | | TRX[.00004] | | |
| 07019640 | | BTC[.00927793] | | |
| 07019645 | | AKRO[1], BAO[5], DENT[1], ETH[.09350933], GBP[682.21], KIN[4], UBXT[1], USD[0.00] | | |
| 07019648 | | XRP[14544.87031213] | | |
| 07019651 | | DOGE[20.04370385], USD[0.09], XRP[5.0128017] | Yes | |
| 07019670 | | BTC[.0012549] | Yes | |
| 07019676 | | ETH[.00079042] | | |
| 07019687 | | BAO[1], DENT[1], GBP[0.00], XRP[.00002843] | Yes | |
| 07019693 | | BTC[.00000579], GBP[2.51], USD[0.41] | | |
| 07019696 | | BTC[0], USD[0.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07019702 | | BAO[1], USD[0.00], USDT[0.00078659] | Yes | |
| 07019705 | | BTC[0.0000002] | | |
| 07019707 | | ETH-PERP[0], SOL-PERP[0], TRX[.000023], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 07019750 | | BAO[1], BTC[0.00], BTC-PERP[0], TRX[0], USD[261.13], XRP[0] | Yes | |
| 07019759 | | ALGO-PERP[0], AMPL[19.63587085], AMPL-PERP[0], APT[-0.00041364], APT-PERP[0], BAL-PERP[0], CHZ[9.984], CRV-PERP[0], DOGE[0.90937358], DOGE-PERP[0], ENJ-PERP[0], FIDA[.9862], FTT[0.15083896], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], MASK-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI[-0.00240316], SUSHI-PERP[0], SXP[100], SXP-PERP[0], TRU-PERP[0], USD[68.32], USDT[99.58334754], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 07019771 | | USD[124.34], USDT[81.53000000] | | |
| 07019778 | | LTC[0.79047016], SHIB[33800000], USD[22.55] | | |
| 07019785 | | TRX[.000015] | | |
| 07019790 | | TRX[.00001], USDT[.2] | | |
| 07019794 | | USD[0.00], USDT[.59] | | |
| 07019797 | | ARS[100.00] | | |
| 07019798 | | ALGO[20] | | |
| 07019813 | | BNB[.00000008], BTC[.00041017], TRX[.01009], USD[0.00], USDT[0.00000034] | | |
| 07019839 | | BNB[.00000001], ETH[0] | | |
| 07019850 | | DAWN[1000] | | |
| 07019866 | | TRX[.000013] | | |
| 07019870 | | AKRO[1], BAO[1], BAT[1], DENT[1], FTT[25.00273986], GBP[0.00], KIN[3], OMG[1.00317745], RSR[1], TRX[.000052], USD[6355.63], USDT[0] | Yes | |
| 07019879 | | BAO[3], BTC[.00000005], GBP[0.00], KIN[1], RSR[1], UBXT[1], USD[0.18], XRP[213.79309138] | Yes | |
| 07019883 | | TRX[.000013] | | |
| 07019889 | | BRZ[.5501172], BTC-PERP[0], USD[0.10], USDT[0.00186638] | | |
| 07019891 | | AKRO[1], ALGO[40.05483972], APT[5.00731126], AVAX[5.06123349], BAO[13], BCH[1.00146218], BNB[1.11108650], BTC[0.04018887], CAD[0.00], CHZ[301.18702297], DENT[2], DOGE[537.82989496], DOT[1.00146995], ETH[0.21647191], FB[0], FTT[2.11234648], GT[8.01169796], KIN[12], LINK[1.00146715], LTC[1.00146218], RSR[1], SHIB[3585634.27975147], SOL[4.52441959], TRX[1], UBXT[2], UNI[4.43957627], USD[0.79], XAUT[.01353427], XRP[172.22206973] | Yes | |
| 07019893 | | CHZ[3422.27900196], DENT[1], USDT[0.00068500] | Yes | |
| 07019899 | | TRX[.000027] | | |
| 07019902 | | USD[1.82] | | |
| 07019908 | | SOL[.182], TRX[.00895511], USD[0.00] | | |
| 07019914 | | ALCX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], LINK-PERP[0], MATIC-1230[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[26.57], USDT[45.1648] | | |
| 07019920 | | TRX[.000011], USD[12249.44], USDT[77977.258874] | | |
| 07019926 | | BAO[2], BTC[.00593527], RSR[1], TRX[1], USD[0.00], USDT[0.00012997] | | |
| 07019943 | | TRX[.00900362], USDT[0] | | |
| 07019953 | | ATOM[1.10101395], BRZ[.10771675], DOT[0], LINK[3.13960672], MATIC[4.00046866], NEAR[3.7], SOL[0.13002637], TRX[602.12729222], USD[0.00], USDT[.0266], XRP[82.62535985] | Yes | |
| 07019955 | | TRX[43248], USD[2.19] | | |
| 07019957 | | TRX[.000157], USD[0.01], USDT[0] | Yes | |
| 07019961 | | BAO[1], EUR[0.00], TRU[1] | | |
| 07019967 | | TRX[.00001], USD[1999.20] | | |
| 07019981 | | TRX[.000007] | | |
| 07019990 | | USDT[0] | | |
| 07019996 | | BRZ[984.87763489], TRX[.000279], USDT[0.96000000] | | |
| 07020000 | | ADA-1230[0], BNB[1.38487020], BNB-1230[0], BTC[0], BTC-0331[0], BTC-1230[0], BTC-PERP[0], DOGE-1230[0], ETH[0], ETH-1230[0], ETH-PERP[0], MATIC-1230[0], SOL-PERP[0], USD[-0.02], XEM-PERP[0] | | |
| 07020022 | | TRX[.00007], USD[1.83] | | |
| 07020023 | | BAO[3], GBP[0.00], KIN[2], MATH[1], TRX[1] | | |
| 07020024 | | TRX[.502729], USDT[0] | Yes | |
| 07020041 | | BTC[.00074191], USDT[1.03565075] | | |
| 07020054 | | BNB[.69], TRX[20.000125], USDT[0.03748292] | | |
| 07020056 | | USDT[.80076029] | Yes | |
| 07020057 | | USD[0.01], USDT[0] | | |
| 07020065 | | TRX[.000012], XRP[44768.3972613] | Yes | |
| 07020066 | | ETHW[2.62759302] | | |
| 07020071 | | USD[22731.89] | | |
| 07020080 | | BTC[.00000001], USDT[551.77801276] | | |
| 07020095 | | XRP[12095.50602478] | Yes | |
| 07020103 | | APT[.0992], TRX[.000055], USDT[.149792] | | |
| 07020109 | | BNB[.00000001] | | |
| 07020116 | | TRX[.00076473], USD[0.00] | | |
| 07020122 | | BTC[.00004394], GBP[0.00], USD[0.00], USDT[78668.27345546] | | |
| 07020124 | | BRZ[402.56305176], TRX[.000124], USDT[0.60000001] | | |
| 07020142 | | EUR[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07020145 | | USDT[0] | | |
| 07020194 | | XRP[9] | | |
| 07020197 | | USDT[1.23] | | |
| 07020198 | | ETHW[.00027332], USD[0.63] | | |
| 07020201 | | BNB[.00000028], BTC[0.02346828], ETH[0.28512113], LINK[.00001043], USD[10.00], USDT[0] | Yes | |
| 07020204 | | SYN[200], TRX[.000014], USD[0.89], USDT[0.01000001] | | |
| 07020215 | | APT[0], ETH[0], SOL[0] | | |
| 07020217 | | USDT[.00000001] | | |
| 07020242 | | AKRO[1], AUD[0.00], BAO[5], DOGE[98.33904452], ETH-PERP[0], FTT[.00002847], KIN[3], USD[0.00] | Yes | |
| 07020243 | | TRX[.000019] | | |
| 07020247 | | TRX[.000025], USDT[0.00003697] | | |
| 07020254 | | BTC[0.01176170], USD[0.77] | | |
| 07020264 | | GBP[10.00] | | |
| 07020267 | | AKRO[1], BAO[4], DENT[1], GBP[0.00], KIN[6], TRX[2], UBXT[2] | | |
| 07020269 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[142.1], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-59.29] | | |
| 07020281 | | XRP[5.366814] | | |
| 07020282 | | USD[9.95], USDT[21360.80740000] | | |
| 07020288 | | USD[0.00] | | |
| 07020301 | | TRX[59.36326857], USDT[1.10883279] | | |
| 07020310 | | BAO[1], DENT[1], ETH[.04460875], USD[0.00] | | |
| 07020314 | | USD[0.25], USDT[0] | | |
| 07020318 | | USDT[0] | | |
| 07020321 | | USDT[.00000001] | | |
| 07020326 | | USDT[1] | | |
| 07020332 | | BTC[0.25844830], TRX[.815572], USDT[4.18086] | | |
| 07020333 | | ETH[.0085376], GBP[0.00], KIN[1] | | |
| 07020336 | | USDT[0] | | |
| 07020343 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 07020353 | | TRX[.000017] | | |
| 07020373 | | TRX[.000006] | | |
| 07020384 | Contingent, Disputed | GBP[0.00], KIN[5], USD[0.00] | Yes | |
| 07020387 | | COPE[143.94710542], SHIB[2.9315506], USDT[0], ZAR[0.00] | Yes | |
| 07020392 | | OXY[31.1], PRISM[100] | | |
| 07020404 | | BAO[1], KIN[1], TRX[1.000016], USD[0.00], USDT[6.02099963] | Yes | |
| 07020407 | | AKRO[1], GBP[0.00] | | |
| 07020415 | | BTC[.00003717], USDT[3.16615781] | | |
| 07020416 | | BAO[1], USDT[0] | Yes | |
| 07020417 | | BNB[0.00000001] | | |
| 07020419 | Contingent, Disputed | USD[0.03] | | |
| 07020434 | | BTC[.0000561], USDT[0] | | |
| 07020452 | | USD[9.43] | | |
| 07020463 | | ALICE-PERP[0], BTC-PERP[0], TRX[.000012], USD[1.25], USDT[1.95000000] | | |
| 07020477 | | GST-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 07020490 | | USDT[0] | | |
| 07020499 | | USD[0.00], USDT[4.97451837] | | |
| 07020516 | | TRX[.000017] | | |
| 07020521 | | FTT[25.49525], USD[0.27], USDT[0.74800000] | | |
| 07020529 | | BTC-PERP[0], USD[-2.27], USDT[47.85] | | |
| 07020549 | | BTC[.0000988] | | |
| 07020559 | | AKRO[1], DENT[1], GBP[501.68], UBXT[1], USD[0.00] | Yes | |
| 07020601 | | APT-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[42.61568791], FTT-PERP[0], GAL-PERP[0], MATIC-PERP[0], TRX[.000012], USD[0.00], USDT[0.00000001] | | |
| 07020604 | | BTC[.00048852], ETH[.00228406], USDT[137.89106454] | | |
| 07020612 | | USD[319.75] | | |
| 07020623 | | AAVE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[45.52783505], KLAY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[43.79426127] | Yes | |
| 07020655 | | BTC[.00007871], USDT[6054.39542537] | | |
| 07020684 | | MATIC[0], TRX[.036197], USDT[1.77864224] | | |
| 07020722 | | DOT[0], USD[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07020738 | | BAO[1], GBP[9.75], KIN[1] | | |
| 07020740 | | TRX[.96404045], USDT[.09885778] | Yes | |
| 07020761 | | USD[796.60], USDT[0.11837721] | | |
| 07020779 | | EUR[0.00] | | |
| 07020787 | | BTC[.00508578], TRX[.000031], USDT[66.58031430] | | |
| 07020792 | | BTC[.0001] | | |
| 07020794 | | LTC[.02876929], USD[0.00], XRP[.42841999] | | |
| 07020795 | | BTC[.00000583], GBP[5806.89] | Yes | |
| 07020800 | | USD[0.00] | | |
| 07020806 | | EUR[0.00] | | |
| 07020815 | | USDT[22.96392399] | | |
| 07020852 | | RSR[73315.234], USD[304.88] | | |
| 07020858 | | BTC[.00000001], USD[0.00] | | |
| 07020861 | | BTC[0.00251718], SOL[.00746], TRX[10], USD[46874.99], USDT[0.07451141], XRP[10] | | |
| 07020865 | | USDT[.4344] | | |
| 07020867 | | GBP[0.48], TRX[.00001], USD[0.00], USDT[0.58690000] | | |
| 07020870 | | USDT[0.00011049] | | |
| 07020895 | | TRX[.000007] | | |
| 07020906 | | USD[0.01] | | |
| 07020909 | | FTT[.39992], TRX[.00001], USDT[.6724] | | |
| 07020914 | | GBP[0.00], USD[0.00] | Yes | |
| 07020915 | | BAO[1], BTC[.01126414], KIN[1], USD[0.00] | Yes | |
| 07020917 | | APT-PERP[0], ATOM-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHF[0.01], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[62.46], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], RSR-PERP[0], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-4.63], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 07020926 | | USD[0.00] | | |
| 07020928 | | USD[0.00], XRP[11.29016612] | | |
| 07020973 | | BAO[2], DOGE[716.27718976], TRX[1.000023], UBXT[2], USD[0.00], USDT[34.65673353] | | |
| 07020974 | | APT[2.77406855], BNB[.01510536], DENT[1], KIN[2], USD[0.00] | Yes | |
| 07020981 | | ETH[.0000057], USD[0.00] | | |
| 07020982 | | USDT[302.55218777] | Yes | |
| 07020984 | | USD[0.01] | | |
| 07020989 | | AXS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], HT-PERP[0], LTC-PERP[0], TRX[.000015], USD[2.14], USDT[0] | | |
| 07021015 | | TRX[.000025] | | |
| 07021037 | | USDT[0] | | |
| 07021047 | | BRZ[291.89243347], BTC[.00000001] | | |
| 07021050 | | BTC[.00002043], USD[0.00] | | |
| 07021054 | | ALGO[257.40469843], BTC[.00000001], FIDA[.9836], LINK[10.18266], SOL[.02884], TRU[2.193], TRX[266.5204], USDT[324.29460425] | | |
| 07021063 | | ETH[.0001753], KIN[1], USD[83.83] | | |
| 07021064 | | CAKE-PERP[0], IMX-PERP[0], SUSHI-PERP[0], USD[0.33] | | |
| 07021075 | | BTC[0], DOGE[.08408886], HOLY[2.00287142], KIN[1], SECO[1.00486736], SXP[1], TOMO[1], USD[17287.10], USDT[13.64507598], XRP[.10715108] | Yes | |
| 07021094 | | TRX[.000019], USDT[.09141128] | Yes | |
| 07021095 | | USD[0.00] | | |
| 07021106 | | BTC[.04673328] | | |
| 07021151 | | ALPHA[1], BAO[3], DENT[2], ENS[10.25289332], GBP[0.00], TRX[1], USD[5.24] | Yes | |
| 07021152 | | BTC[.00000001], USDT[0] | | |
| 07021155 | | BRZ[.09776024], TRX[.000001], USDT[0] | | |
| 07021172 | | ADABULL[227.08326741], AKRO[1], DENT[1], DOGEBULL[768.19547809], ETHBULL[7.98416008], KIN[1], MATICBULL[72724.26901099], TRX[22.51511603], USDT[0.00000009] | | |
| 07021173 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], REEF-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-0.80], USDT[28.51] | | |
| 07021179 | | APT[.8612], ETH[.000974], FTT[.05254], MATIC[.8374], USD[0.83] | | |
| 07021184 | | USDT[5.01431264] | Yes | |
| 07021206 | | XRP[.00000001] | | |
| 07021207 | | USD[0.15] | | |
| 07021212 | Contingent, Disputed | USDT[2] | | |
| 07021241 | | TRX[.000055], USDT[0.00015410] | | |
| 07021244 | | TRX[.000029], USDT[2.65] | | |
| 07021250 | | USD[0.01] | | |
| 07021251 | | GST[7455.48658], USD[0.00], USDT[0.00025887] | | |
| 07021285 | | BRZ[329.26259341], TRX[.000275], USDT[201.45000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07021296 | | BEAR[1000], BTC[0], FTT[.15], GRTBULL[4500000], LOOKS-PERP[0], TRX[.000012], USD[0.08], USDT[0] | | |
| 07021305 | | BTC[.00001351] | | |
| 07021307 | | AAVE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LDO-PERP[0], SOL-PERP[0], USD[111.81], USDT[106.92864643], XEM-PERP[0] | | |
| 07021360 | | ALPHA[1], AUD[2254.17], BAO[3], ETH[.00000425], FRONT[1], GRT[1], KIN[2], TRU[1], UBXT[1], USD[0.00] | Yes | |
| 07021383 | | GBP[0.00] | | |
| 07021388 | | USDT[.00018265] | Yes | |
| 07021408 | | BRZ[1.69122304], USDT[0.94981743] | | |
| 07021412 | | DAI[.07225563], USD[0.01] | | |
| 07021414 | | ADA-PERP[0], BTC-PERP[0], RSR-PERP[0], TRX[.00005], USD[-0.05], USDT[1.29] | | |
| 07021424 | | BAO[1], BRZ[4.16955412], CRO[9344.30768274], KIN[3], USD[0.00] | Yes | |
| 07021433 | | MATIC[0], USD[0.70] | | |
| 07021464 | | BTC[.0000625], USDT[0.49951212], XRPBULL[19572280.56] | | |
| 07021469 | | DENT[1], ETH[.00000157], KIN[1], USD[1.01], XRP[502.76043964] | Yes | |
| 07021508 | | AKRO[2], ATLAS[18616.72429588], BAO[4], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 07021540 | | DENT[1], USD[0.01], USDT[0.00011877] | | |
| 07021549 | | BTC[.01628426], USDT[0.00978505] | | |
| 07021550 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 07021552 | | AKRO[2], AUD[0.00], BAO[3], GRT[1], KIN[2], RSR[1], TRX[2], USD[0.00], USDT[0] | | |
| 07021587 | | BTC[.00004929], TRX[.00022], USDT[208.9688764] | | |
| 07021590 | | USD[0.84] | | |
| 07021637 | | ATOM[.00005437], BNB[0.59586278], BTC[0.00000001], ETH[.0000001], FTT[0], LINK[0.00001653], MATIC[0.00019026], TRX[0.00000900], UNI[0.00001824], USD[0.00], USDT[0.0008065] | | |
| 07021645 | | BTC-PERP[0], TRX[0], USD[0.00], USDT[0.00000132] | | |
| 07021648 | | RSR[2], USD[0.00] | | |
| 07021650 | | BTC[0.26983438], ETH[10], MATIC[3733.79706936], USD[0.00], XRP[299.8] | | |
| 07021666 | | BTC-0331[0], BTC-PERP[.0111], ETH-0331[0], ETH-PERP[.425], USD[-114.52], XRP-PERP[300] | | |
| 07021676 | | AKRO[2], BAO[2], FIDA[1], GBP[0.00], KIN[1], RSR[1], UBXT[1] | | |
| 07021684 | | MATIC[.3], USD[0.17] | | |
| 07021697 | | XRP[9053.74980594] | Yes | |
| 07021731 | | BCH[.09670065], BTC[.00060317], LTC[.00879323], TRX[.020777], USDT[2165.21770959] | | |
| 07021748 | | USD[0.01], XAUT-PERP[0] | | |
| 07021755 | | BTC[0], ETH[0], USD[104.10] | | |
| 07021759 | | USD[0.00] | | |
| 07021764 | | NFT (341780999028225415/Mexico Ticket Stub #824)[1] | Yes | |
| 07021774 | | AKRO[1], AUD[0.01], BAO[3], BTC[.00917146], DENT[1], ETH[.12022872], KIN[2], TRX[1], USD[0.01] | Yes | |
| 07021782 | | AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 07021794 | | TRX[.000002] | | |
| 07021796 | | GALA[209611.49297016], XRP[11554.3674962] | Yes | |
| 07021804 | | APT[0], BNB[0] | | |
| 07021809 | | BAO[1], KIN[3], USD[0.00], WAXL[63.72462674] | | |
| 07021812 | | BTC[.00009256] | | |
| 07021832 | | AXS-PERP[0], BNB[.01], CAKE-PERP[0], USD[-1315.86], USDT[4472.63936095] | | |
| 07021839 | | HT[0] | | |
| 07021866 | | USD[0.00] | | |
| 07021872 | | AKRO[1], AUD[0.00], BAO[1], BTC[1.84082051], DENT[1], MATH[1], UBXT[1], USD[0.27] | Yes | |
| 07021900 | | XRP[.15565196] | Yes | |
| 07021901 | | ETHW[.14926433] | | |
| 07021913 | | USDT[623.630028] | | |
| 07021915 | | ETH[0.00000270], KIN[6], UBXT[1], USD[0.00] | Yes | |
| 07021920 | | USD[0.00], USD[1.93], USDT-PERP[0] | | |
| 07021931 | | DOGE[0.11439681], HT[0] | | |
| 07021933 | | HT[0], USD[0.60], USDT[0.00000006] | | |
| 07021937 | | AAPL-1230[0], ABNB-1230[0], ADA-1230[0], ADA-PERP[0], ALCX-PERP[0], AMD-1230[0], AMZN-1230[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-1230[0], BNB-PERP[0], BRZ-1230[0], BTC-PERP[0], BYND[0], BYND-1230[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[0], DOT-1230[0], DOT-PERP[0], ETC-PERP[0], ETH[.3000307], ETH-1230[0], ETH-PERP[0], FB-1230[0], FTM-1230[0], FTT[0.04109732], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GOOGL[0], GOOGL-1230[0], GST-PERP[0], ICP-PERP[0], INJ-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-1230[0], MNGO-PERP[0], MSOL[.0088012], MSTR-1230[0], NFLX-1230[0], NIO-1230[0], NVDA[.0097081], NVDA-1230[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PYPL-1230[0], RNDR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], TONCOIN-PERP[0], TSLA-1230[0], TSM-1230[0], UBER-1230[0], USD[-295.49], USD-1230[0], WAVES-1230[0], XRP[0.10047000] | | |
| 07021938 | | LTC[.00901757], USD[165.58], USDT[79.45040603] | Yes | |
| 07021943 | | ETH[.22], FTT[150] | | |
| 07021947 | | BTC-PERP[0], FTT[25.095733], FTT-PERP[0], TRX[.000037], USD[0.00], USDT[.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07021950 | | BTC[.0023111], USD[5.75] | | |
| 07021967 | | BTC[0], USDT[0.00010580] | | |
| 07021985 | | USD[0.86] | | |
| 07021987 | | FTT-PERP[0], USD[0.01], USDT[10] | | |
| 07022001 | Contingent, Disputed | AUD[0.00] | | |
| 07022015 | | ALGO[.000077], ALGO-PERP[0], USD[0.89], USDT[.00839824] | | |
| 07022034 | | AUD[0.00], BTC[.09715072], TRX[1], USD[0.00] | | |
| 07022035 | | USDT[0] | | |
| 07022044 | | DOGE[20.07209282] | Yes | |
| 07022056 | | USD[62.31] | | |
| 07022057 | | USD[23.47] | | |
| 07022059 | | USD[0.98] | | |
| 07022060 | | USD[0.00] | | |
| 07022069 | | USD[26.13] | | |
| 07022101 | | USD[0.17] | | |
| 07022104 | | AKRO[13], BTC-PERP[0.00009999], USD[-15.46], USDT[27.08205591] | | |
| 07022114 | | ETHW[5.6266277] | | |
| 07022118 | | USD[0.00] | | |
| 07022123 | | BTC-PERP[0], USD[594.00], USDT[0] | | |
| 07022137 | | USD[0.00], USDT[10906.22] | | |
| 07022153 | | USDT[5.03192786] | Yes | |
| 07022173 | | TRX[.000016], USDT[0.00545113] | | |
| 07022190 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 07022193 | | BTC[0], USD[0.00], USDT[0] | | |
| 07022196 | | AUD[0.00], BTC[.0619881] | | |
| 07022199 | | BTC[.00534099] | | |
| 07022216 | | TRX[.000017], USD[1.11], USDT[0.97680045] | | |
| 07022226 | | BTC[0], BTT[992200], C98[457.9084], CQT[.9444], DOGE[1739.7632], FTT[.1], MASK[1.9948], SHIB[0], SPA[15927.306], USD[233.67] | | |
| 07022232 | | BTC[.00230031] | | |
| 07022239 | | AUD[0.00] | | |
| 07022251 | | HT[.002264], LINK[3443.643753], UNI[.09905], USD[0.87], USDT[0] | | |
| 07022281 | | AUD[25.00] | | |
| 07022296 | | BTC[0], TRX[.000095], USDT[0.00016960] | | |
| 07023313 | | XRP[506.95752223] | Yes | |
| 07023315 | | USD[0.00], USDT[.62] | | |
| 07023324 | | ALGO[157.10674877], BAT[467.79936396], BCH[66.23989587], BTC[.70259761], ETH[3.96021835], ETHW[3.9614267], GALA[82343.68420385], LINK[2429.80316932], MATIC[8146.32187191], SHIB[283237360.63375401], XRP[110923.71455421] | | |
| 07023335 | | TRX[.000032] | | |
| 07023338 | | XRP[.08990215] | Yes | |
| 07023339 | | BTC-PERP[0], MATIC-PERP[0], USD[50.29], USDT[0.00000001] | | |
| 07022340 | Contingent, Disputed | FTT[.00000914], USDT[0] | Yes | |
| 07023359 | | DOGE[ 10364], USDT[0] | | |
| 07023373 | | BNB[1.32], USD[1.09] | | |
| 07023376 | | USD[0.00] | | |
| 07023378 | | BTC[.02881249], XRP[10729.35073913] | Yes | |
| 07022409 | | BTC[.00000001], USD[0.02] | | |
| 07022411 | | AKRO[1], AUD[0.00], BAO[3], DOGE[223.08357663], ETH[.00000158], KIN[3], SOL[8.89542288], UBXT[3], USDT[0.00029053] | Yes | |
| 07022416 | | USD[0.00], USDT[0] | | |
| 07022417 | | TRX[.000014], USDT[.00000001] | | |
| 07022454 | | AUD[0.00], BAO[2] | Yes | |
| 07022459 | | TRX[.000044], USDT[3063.3] | | |
| 07022461 | | BAO[0], DOGE[0], MATIC[0], TRY[0.00], USDT[0.01151496] | Yes | |
| 07022465 | | USD[0.00] | | |
| 07022474 | | BNB[0], DOGE[0], SHIB[0], TRX[2.09659526], USD[0.00], USDT[0] | Yes | |
| 07022485 | | TRX[.000008], USDT[403.637513] | | |
| 07022501 | | AUD[0.00] | | |
| 07022502 | | LTC[0], TRX[0.86451179], USDT[0.88017765] | | |
| 07022511 | | USD[0.00] | | |
| 07022514 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07022526 | | ETH[.43176576], TRX[.000011], USDT[466.2333711] | | |
| 07022543 | | BTC[.0000999] | | |
| 07022548 | | ETH[.0007442], USD[1246.22] | | |
| 07022565 | | ASD-PERP[0], BNT[0], BNT-PERP[0], CEL[0], CEL-PERP[0], ETH-0331[0], ETH-PERP[0], FTT[26], GMT-1230[0], GMT-PERP[0], LEO-PERP[0], REN-PERP[0], TONCOIN-PERP[0], TRX[.000008], USD[3120.19], USDT[0] | | |
| 07022568 | | BTC[0.00007036], ETH[0] | Yes | |
| 07022571 | | BTC[0.00003417] | | |
| 07022574 | | AUD[4.72] | | |
| 07022575 | | ETH[.00000002] | | |
| 07022576 | | TRX[.503364], USDT[0] | | |
| 07022579 | | USD[11.00] | | |
| 07022607 | | AUD[537.63], BAO[1], ETH[.00043146], USD[0.00] | | |
| 07022620 | | USD[0.00], USDT[6149.87532295] | | |
| 07022628 | | AUD[0.00], USD[0.01] | | |
| 07022629 | | TRX[.000006] | | |
| 07022633 | | USD[0.01] | Yes | |
| 07022638 | | BTC-PERP[0], USD[0.00], USDT[98.85988556] | | |
| 07022651 | | GBP[0.00], TRX[.01732078] | Yes | |
| 07022652 | | BTC[.00027218], EUR[0.00] | | |
| 07022674 | | BNB[0], TRX[.00000001] | | |
| 07022679 | | AUD[0.47], BTC[.00000001] | | |
| 07022727 | | DMG[.095094], USDT[0] | | |
| 07022733 | | USD[0.01] | | |
| 07022740 | | TRX[.000006] | | |
| 07022742 | | BTC[.00000478], USDT[.53290845] | Yes | |
| 07022747 | | MATIC[0], USDT[0.00000007] | | |
| 07022752 | | XRP[.10882015] | Yes | |
| 07022755 | Contingent | RSR[1], SRM[.09072691], SRM_LOCKED[8.90927309], USDT[0] | Yes | |
| 07022758 | | USD[0.04] | | |
| 07022763 | | USDT[0] | | |
| 07022766 | | USD[2058.20] | Yes | |
| 07022770 | | DOGE[962], SHIB[9700000], USD[0.08], USDT[0] | | |
| 07022772 | | TRX[.000028] | Yes | |
| 07022783 | | USDT[.2] | | |
| 07022785 | | USDT[35.955566] | | |
| 07022791 | | TRX[.02] | | |
| 07022797 | Contingent, Disputed | AUD[0.00] | | |
| 07022811 | Contingent, Disputed | BNB[0], DAWN[3.00001119], ETH[0.11374499], USD[0.00] | | |
| 07022820 | | AKRO[1], BAO[1], BTC[.00436884], GBP[0.00], KIN[7], TRX[1], UBXT[1] | | |
| 07022834 | | TRX[.01962031], USDT[0] | | |
| 07022836 | | USD[0.00] | | |
| 07022849 | | ETH[.00177624], SAND[1.00097471], TRX[.000017], USDT[0.07968792] | | |
| 07022863 | | BAO[1], EUR[0.00], TRX[40.00585115], USDT[0.00277839] | Yes | |
| 07022869 | | FTT-PERP[0], USD[0.37] | | |
| 07022881 | | TRX[.01] | | |
| 07022892 | | USD[0.00] | | |
| 07022894 | | DOGE[159.03513317], FTT-PERP[0], IOTA-PERP[0], SHIB[2400267.25592235], SOL-PERP[0], USD[16.10], XRP[.033873], XRP-PERP[0] | Yes | |
| 07022896 | | USD[0.01] | | |
| 07022903 | | USD[0.00] | | |
| 07022912 | | SOL[.009736], TRX[1.85435475], USD[0.00], USDT[21.15004145] | | |
| 07022923 | | FTT[0.08418583], USD[0.22], USDT[0.00928731], VGX[7653.62903668] | Yes | |
| 07022936 | | BAT[112.9536], BNT[.0722], BTC[0.01498478], CRV[42.9848], DOT[26.29248], ETH[.16795], LINK[35.88558], LRC[96.951], MATIC[150.9306], MKR[.0389854], TRX[1.511443], UNI[46.93426], USD[0.48], USDT[0.25644547], YFI[.00299842], ZRX[90.9532] | | |
| 07022952 | | USD[0.00], USDT[.91389687] | | |
| 07022957 | | EUR[992.20], USD[0.00], USDT[0.00000001] | Yes | |
| 07022958 | | BTC[.00259713] | | |
| 07022962 | | XRP[45514.56619491] | | |
| 07022968 | | AUD[7.24] | | |
| 07022969 | Contingent, Disputed | ETH[.008] | | |
| 07022976 | | USD[0.00], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07022987 | Contingent, Disputed | ETHW[.0002205], RAY-PERP[0], USD[0.03], USDT[.00594379] | | |
| 07023015 | | USD[10.06] | | |
| 07023024 | | BTC[0.30583727], BTC-PERP[0], ETH[.04287757], USD[1960.35] | Yes | |
| 07023038 | | BTC[.00532557], USD[400.00] | | |
| 07023043 | | EUR[0.00], USDT[49.63273069] | | |
| 07023053 | | BAO[49054.49801017], DOGE[152.12778651], GBP[0.00], KIN[1], MATIC[6.00767612], USD[0.00], USDT[0], XRP[7.04662131] | Yes | |
| 07023083 | | 1INCH[0], BAO[2], BTC[0.00184055], DENT[2], ETH[.02445111], GBP[0.00], KIN[4], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 07023094 | | BTC[.00486571] | | |
| 07023097 | | SOL[.0084], USDT[0.00185239] | | |
| 07023100 | | USDT[21.689075] | | |
| 07023110 | | AUD[0.00], USDT[216.77177364] | | |
| 07023111 | | APT-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00067928], ETH-PERP[0], USD[3.09], USDT[0.00182035] | | |
| 07023113 | | USDT[.729183] | | |
| 07023125 | | USDT[0] | | |
| 07023143 | | USDT[.01] | Yes | |
| 07023154 | | AKRO[1], AUD[0.00], CHZ[1], KIN[3], MATH[1], TRX[2] | | |
| 07023159 | | GBP[6.32], TOMO[1], USD[0.00] | Yes | |
| 07023161 | | USDT[0] | Yes | |
| 07023164 | | LTC[.00880715], USDT[0], XRP[.324024] | | |
| 07023175 | | USDT[.1] | | |
| 07023180 | | XRP[.00936063] | Yes | |
| 07023195 | | USD[0.06] | | |
| 07023196 | | TRX[.000012] | | |
| 07023204 | | APT[0], APT-PERP[0], BNB[0], ETH[0], TRX[.000017], USD[0.00] | | |
| 07023212 | | ADA-PERP[-11372], SOL-PERP[0], USD[4582.94], USDT[10357.33130931] | | |
| 07023219 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 07023224 | | AUD[0.00], BAO[3], KIN[2], MTA[674.59571813] | Yes | |
| 07023233 | | MATIC[1], RSR[1], USD[0.00], USDT[2.42125708] | | |
| 07023243 | | TRX[98.71532206], USDT[0.03528000] | | |
| 07023245 | | USD[0.00] | | |
| 07023250 | | USD[0.00] | | |
| 07023254 | | BTC[0], ETH[.00036426], USDT[0] | | |
| 07023261 | | DOGE-PERP[0], ETH-PERP[0], USD[0.19] | | |
| 07023271 | | BTC-PERP[0], USD[0.03] | | |
| 07023273 | | BNB[.00000031], ETH[0], KIN[1], USD[0.00] | Yes | |
| 07023275 | | BRZ[150.27882941], USDT[0.45000000] | | |
| 07023281 | | USD[0.01] | | |
| 07023301 | | AUD[0.00], DENT[1], ETH[.02494825] | | |
| 07023312 | | BAO[1], FIDA[1], KIN[2], UBXT[1], USD[0.00], USDT[164.35992906] | Yes | |
| 07023335 | | BTC[.00000035], USD[0.00] | | |
| 07023340 | | USD[0.02] | | |
| 07023342 | | ETH-PERP[0], USD[1.05], USDT[5] | | |
| 07023346 | | HT[.07148] | | |
| 07023349 | | APT[.00822031], USD[11334.97] | Yes | |
| 07023360 | | USD[0.00] | | |
| 07023363 | | APT[1], ENS[3.06044098], ETH[0.04490158], USD[0.47] | Yes | |
| 07023385 | | BAO[2], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 07023409 | | USDT[4.31] | | |
| 07023414 | | USD[0.00] | | |
| 07023417 | | USD[0.01], USDT[.33] | | |
| 07023422 | | TRX[.000039], USD[0.00], USDT[0] | | |
| 07023428 | | USD[51.00] | | |
| 07023438 | | BNB[.00000001], BTC[0] | | |
| 07023442 | | ALGO[123.7551918], BTC[.00002387], SAND[.00991257], USDT[0.00006800] | | |
| 07023445 | | BAO[1], DENT[1], GBP[0.00], RSR[1], UBXT[1] | | |
| 07023451 | | USD[12.64] | Yes | |
| 07023456 | | BNB[.00000004], ETH[0.00012482], SOL[.001], USD[0.01] | | |
| 07023457 | | XRP[1498.29932416] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07023458 | | TRX[.000008], USDT[.5] | | |
| 07023466 | | TRX[.00000001] | Yes | |
| 07023469 | | BAO[1], BNB[.00000004], DOGE[.00024344], ETH[.00000006], FTT[0.00000084], KIN[1], NFT (46794972721493778/Austin Ticket Stub #1197)[1], TRX[.00016202], USD[0.02], USDT[0.00002209] | Yes | |
| 07023474 | | USD[10.00] | | |
| 07023482 | | BNT-PERP[0], LUNA2-PERP[0], USD[1.57], USDT[0.94222923], XRP[.88442865] | | |
| 07023486 | | APT-PERP[0], TONCOIN-PERP[0], TRX[.000035], USD[0.00], USDT[0] | | |
| 07023511 | | AKRO[1], BAO[2], TRX[.00003], UBXT[1], USD[0.00] | | |
| 07023524 | | BTC[.00000008], USD[0.00], USDT[0.00934140] | | |
| 07023526 | | DOT[.099981], TRX[.000013], USDT[6.15808805] | | |
| 07023533 | | BAO[1], BTC[.00013479], DOGE[39.65742286], ETH[.00393885], GHS[342.00], KIN[5], MATIC[.04619577], USDT[14.95753859], XRP[1.00016442] | Yes | |
| 07023538 | | XRP[66257.69838345] | Yes | |
| 07023541 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[3.24], XRP-PERP[0], ZEC-PERP[0] | | |
| 07023552 | | BNB[.00725156], USD[3.02] | Yes | |
| 07023565 | | GBP[0.02], SECO[1.00292667], UBXT[1] | Yes | |
| 07023568 | | USD[0.00] | | |
| 07023569 | | TRX[.000002], USDT[.01] | | |
| 07023572 | | USD[0.00], XRP[21.04483834] | | |
| 07023574 | | GST[5898.1], USD[0.10], USDT[2.61550952] | | |
| 07023580 | | USD[0.00] | | |
| 07023585 | | MNGO[76770], TRX[.000013], USD[0.26], USDT[0] | | |
| 07023587 | | TRX[.000004], USDT[1.01] | | |
| 07023592 | | USD[7.00] | | |
| 07023594 | | TRX[.000021], USDT[.3] | | |
| 07023607 | | USDT[.01851306] | Yes | |
| 07023614 | | BTC[.00000035], USD[0.00] | | |
| 07023625 | | USD[0.00] | | |
| 07023630 | | KIN[1], USD[0.00] | | |
| 07023636 | | BCH-PERP[-0.57], BOLSONARO2022[0], BRZ-PERP[0], BTC[0.01169831], BTC-PERP[-0.0064], USD[289.58], USDT[0.00000001] | | |
| 07023645 | | KIN[1], TRX[20.01038700], USD[0.00], USDT[8437.87427307] | | |
| 07023648 | | BTC[.00005384], BTC-PERP[0], DOGE-PERP[0], ETH-1230[0], SUN[260.570975], TRX[.45363], USD[5256.38], USDT[0.32131592] | | |
| 07023662 | | SHIB-PERP[0], SOL-PERP[0], USD[9.99] | Yes | |
| 07023664 | | USD[0.00], USDT[0] | Yes | |
| 07023666 | | TRX[.000001] | | |
| 07023685 | | ETH[.9] | | |
| 07023688 | | BNB[0] | | |
| 07023704 | | ETH[.00048811] | Yes | |
| 07023707 | | USD[0.00] | | |
| 07023710 | | BAO[1], GBP[0.00] | | |
| 07023715 | | LTC[.0003574], USDT[.50742429] | Yes | |
| 07023716 | | USD[0.01] | | |
| 07023737 | | USD[0.01] | | |
| 07023745 | | BTC[.00009794], BTC-PERP[0], DOGE-PERP[0], ETH[.00044743], TRX[.150338], USD[3816.36] | | |
| 07023751 | | AVAX[.4], USDT[10.27622977] | | |
| 07023756 | | BRZ[202.50422311], TRX[.00007], USDT[0] | | |
| 07023763 | | HBAR-PERP[6621], USD[10.65] | | |
| 07023764 | | AKRO[1], BAO[1], BTC[.02197523], GBP[0.00], KIN[2], TRX[1], UBXT[2] | | |
| 07023769 | | BAO[1], GBP[0.00], KIN[2], RSR[1], TRX[1] | | |
| 07023786 | | USD[0.01] | | |
| 07023808 | | USD[0.00] | | |
| 07023823 | | USD[0.00], USDT[0.98966249] | Yes | |
| 07023835 | | APT[8], MASK[3], SOL[0.00273271], USD[0.46], XRP[26.9946] | | SOL[.002703] |
| 07023837 | | USD[0.01] | | |
| 07023856 | | USDT[.123542] | | |
| 07023873 | | TRX[.000098], USDT[154.27401508] | | |
| 07023892 | | ATOM-PERP[0], BTC-PERP[0], USD[81.96] | | |
| 07023908 | | BTC[.00753873] | | |
| 07023912 | | USDT[15.25180134] | Yes | |
| 07023921 | | XRP[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07023926 | | BTC[.00135545] | | |
| 07023930 | | BTC[.00000045], USD[0.00] | | |
| 07023939 | | USD[0.00] | | |
| 07023945 | | ETH[0], USDT[0.00000973] | | |
| 07023949 | | BRZ[112] | | |
| 07023950 | | TRX[.000009], USDT[0] | | |
| 07023975 | | USD[0.00] | | |
| 07023986 | | BAO[1], DENT[1], GBP[0.00], KIN[1], USD[0.00], USDT[45.11265686] | Yes | |
| 07023997 | | TRX[.000009] | | |
| 07024003 | | ETHW[0], TRX[.000013], USDT[0.00000003] | | |
| 07024010 | | TRX[.37061288], USD[0.00], USDT[0] | | |
| 07024015 | | TRX[.000009], USDT[3.01742664] | | |
| 07024018 | | USDT[301.79240091] | Yes | |
| 07024037 | | USD[0.01] | | |
| 07024044 | | TRX[.000084], USDT[.03] | | |
| 07024065 | | BTC[.00636885], ETH[.06069544], KIN[1], USD[0.01] | | |
| 07024077 | | ETH[0], MATIC[0], SOL[0], TRX[0] | | |
| 07024097 | | DENT[1], KIN[2], UBXT[1], USD[58.05] | Yes | |
| 07024115 | | LDO-PERP[0], PERP-PERP[0], USD[-1.47], USDT[29.71] | | |
| 07024130 | | ADABULL[50], DOGEBULL[216], TRX[.000015], UBXT[1], USD[0.02], USDT[0] | | |
| 07024136 | | TONCOIN-PERP[-800], TRX[.000035], USD[1263.51], USDT[750] | | |
| 07024140 | | USD[0.01] | | |
| 07024142 | | TRX[.000012] | | |
| 07024145 | | ADA-PERP[137], AKRO[5], ALPHA[1], APT[1.49693534], ATOM[1.00561381], AUDIO[1], AVAX[1.10617532], BAO[8], BNB[.007037], BTC[0.00000034], CHZ[50.28069234], DENT[4], FIDA[1], FRONT[1], HNT[4.52526232], KIN[8], MTA[100.54246906], RSR[4], SOL[.4442456], SOL-PERP[3.35], TRX[1], UBXT[8], USD[636.03], XRP[50.30236125] | Yes | |
| 07024150 | | USD[19.06] | | |
| 07024191 | | USDT[.09014707] | Yes | |
| 07024207 | | TRX[.000202] | | |
| 07024221 | | ALGO[1] | | |
| 07024230 | | USD[0.00] | | |
| 07024250 | | USD[0.00] | | |
| 07024256 | | LTC[0], USD[0.00], USDT[0.78963588] | | |
| 07024258 | | USD[0.18] | | |
| 07024262 | | USD[5.00] | | |
| 07024266 | | USDT[.001949] | | |
| 07024292 | | BAO[2], DENT[1], ETH[1.58918247], GBP[0.00], KIN[3], SHIB[10.8228974], UBXT[2], USD[0.00], XRP[4816.24782639] | Yes | |
| 07024293 | | EUR[0.00], USDT[4569.24332656] | | |
| 07024296 | | AKRO[1], BAO[4], DENT[1], GBP[0.03], KIN[3], MATIC[1.00001826] | Yes | |
| 07024298 | | BAO[1], FB[2.43], FTT[7.46029152], KIN[1], SPY[.291], TSLA[.93840359], USD[0.00] | Yes | |
| 07024300 | | USD[0.01], USDT[.00066941] | | |
| 07024301 | | BAO[1], USDT[0] | | |
| 07024317 | | USDT[0] | | |
| 07024323 | | TRX[.000044], USDT[22.533155] | | |
| 07024327 | | AKRO[1], LTC[.01493906], USDT[0] | | |
| 07024332 | | USD[0.00] | | |
| 07024337 | | USDT[0] | | |
| 07024338 | | ETH[.63487935], USD[2.18] | | |
| 07024350 | | AVAX[0], BTC[0.00061643], DOGE[0], ETH[0.71113125], LTC[0.00837501], SOL[0], USD[0.00] | | |
| 07024374 | | SHIB[9000000] | | |
| 07024375 | | USDT[49.84727459] | Yes | |
| 07024382 | | 0 | | |
| 07024397 | | AKRO[1], APT[56], BAO[1], DOGE[4588.30018], FTT[285.7], GRT[5834.20105], KIN[1], TRX[.764929], USD[101.30] | | |
| 07024414 | | GHS[0.09], USD[0.00], USDT[.00063627] | | |
| 07024426 | | ETH[0] | | |
| 07024430 | | BTC[.00003252], GBP[17.79], KIN[2], XRP[0] | Yes | |
| 07024434 | | ETH[0], TRX[.000022] | | |
| 07024435 | | AKRO[2], BAO[2], KIN[2], RSR[1], TRX[.000012], USD[57.28], USDT[0.00000001] | | |
| 07024450 | | BNT[0], BNT-PERP[0], BTC-1230[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CREAM[350], CREAM-PERP[-350], FTT[150.32437259], MOB[615.18015318], MOB-PERP[-615], REN-PERP[0], SECO[146], SECO-PERP[-146], TONCOIN-PERP[0], USD[7591.56], USDT[2197.27480944] | Yes | MOB[615.01164], USD[2839.38], USDT[2196.800586] |
| 07024452 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07024454 | | TRX[.000152] | Yes | |
| 07024456 | | TRX[.000015] | | |
| 07024461 | | ETH[.00000001] | | |
| 07024466 | | TRX[.000012] | | |
| 07024468 | | USD[0.00] | | |
| 07024476 | | BTC[.00005793], USDT[1126.49378655] | | |
| 07024518 | | TRX[.000163], USDT[30.42635] | | |
| 07024535 | | ETH[0], MATIC[.00000295], TRX[.00002], USD[0.00], USDT[0.00000225] | | |
| 07024548 | | BTC[.0011068], GBP[0.00], TRX[1] | | |
| 07024553 | | BTC[.00000517], USDT[0.00015758] | | |
| 07024554 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], SUN[5219.80407816], TRX[.000016], TRX-PERP[0], USD[0.00], USDT[0.00015903] | | |
| 07024565 | | TRX[217.7254501], USDT[0] | Yes | |
| 07024566 | | AVAX[0.00000791], BNB[0.00000770], ETH[.00000007], MATIC[0.00232201], TRX[.223922], USD[0.05], USDT[.00423085] | | |
| 07024569 | | AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], KLAY-PERP[0], LINK-1230[0], SOL-PERP[0], TRX[.000046], USD[-40.46], USDT[284.69221052], XLM-PERP[0] | | |
| 07024576 | | BTC[.00008764], HNT[.09474], USD[0.00], USDT[0] | | |
| 07024590 | | USDT[14.90651682] | | |
| 07024598 | | GHS[0.00] | | |
| 07024604 | | AUDIO[1], GBP[0.00], GRT[1] | | |
| 07024626 | | BTC[.00000001] | | |
| 07024627 | | BTC[.00463071], USD[0.00] | | |
| 07024634 | | USD[0.00] | | |
| 07024650 | | USD[0.00], USDT[0.00012635] | | |
| 07024654 | | BTC-PERP[0], USD[98.68] | | |
| 07024672 | | AKRO[1], BAO[10], CHZ[1], DENT[1], ETH[.00000142], KIN[5], MYC[.04029679], RSR[1], SKL[.05235394], TRX[5], UBXT[2], USD[0.00] | Yes | |
| 07024688 | | USD[0.00], USDT[.07689192] | | |
| 07024689 | | BAO[6], DENT[1], DOGE[1], FRONT[1], GBP[3.00], KIN[2], RSR[1], TRX[1], UBXT[2] | | |
| 07024704 | | DENT[3], GHS[0.00], KIN[3], RSR[2] | | |
| 07024708 | | DENT[1], GBP[0.00], RSR[1], TOMO[1] | | |
| 07024717 | | PROM-PERP[0], USD[17.90] | | |
| 07024725 | | USD[0.00], USDT[.09197861] | Yes | |
| 07024726 | | TONCOIN-PERP[-18], USD[45.74] | | |
| 07024727 | | BTC[.001], BTC-1230[0], DOGE[82], ETH-1230[0], ETH-PERP[.003], SOL[.33], USD[-3.75], USDT[.25] | | |
| 07024735 | | TRX[.000043], USD[0.00], USDT[0.00000192] | | |
| 07024740 | | USD[0.09] | Yes | |
| 07024742 | | USD[0.09] | Yes | |
| 07024744 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[4.36], USDT[7.1] | | |
| 07024751 | | USDT[0] | | |
| 07024757 | | ATOM[.0038872], BNB[0.00000758], ETH[0], TRX[.09098088], USD[0.09], USDT[0.00492009] | | |
| 07024766 | | USD[1.50] | | |
| 07024778 | | USD[1287.90] | | |
| 07024792 | | BTC[.00312539] | | |
| 07024798 | | TRX[.000008] | | |
| 07024801 | | AKRO[1], AXS[0], BAO[1], CHF[0.00], DENT[3], DOGE[1758.95656442], GME[0], KIN[1], TRX[1], TWTR[0], USD[0.00], XRP[0.00162181] | Yes | |
| 07024812 | | BTC[0.00000001] | | |
| 07024815 | | AKRO[1], BTC[.01065784], ETH[.00737794], LINK[131.60404548], MATIC[373.56531287], RSR[1], TRX[2] | Yes | |
| 07024817 | | XRP[.64523471] | Yes | |
| 07024842 | | USD[127.12] | | |
| 07024843 | | TRX[.000014], USDT[0] | | |
| 07024863 | | DOGE[32.19664382], SNY[.7996], USD[0.00], USDT[.06413712] | Yes | |
| 07024883 | Contingent, Disputed | HGET[.0197], SNY[.7996], TRX[.000031], USD[0.00] | | |
| 07024889 | | AKRO[27], ALPHA[2], AUDIO[1], BAO[32], CHZ[1], DENT[14], FRONT[3], GHS[16.17], GRT[1], HOLY[1], KIN[18], OMG[1], RSR[9], SXP[1], TRU[2], TRX[24.000044], UBXT[31], USDT[1.81654032] | | |
| 07024890 | | GBP[5.00] | | |
| 07024898 | | BAO[1], BTC[0.02151415], DOGE[0], ETH[0.15580981], KIN[3], MASK[0.00048561], SOL[0.00013061], TRX[2], ZAR[0.00] | Yes | |
| 07024899 | | FTT[1.6314046], TONCOIN[50.08648], USD[30.62] | | |
| 07024901 | | USDT[.00000001] | | |
| 07024944 | | 0 | | |
| 07024948 | | ATLAS[231294.99237183], DENT[1] | Yes | |
| 07024959 | | 1INCH-1230[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BRZ[.00681669], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-1230[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[108.67], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07024975 | | TRX[.000017], USDT[.01] | | |
| 07024977 | | USD[0.00] | | |
| 07024984 | | FTT[.0000332], GHS[10.00], USDT[0.00006547] | | USDT[.000065] |
| 07024988 | | BTC[.01154162], USD[0.00], USDT[0] | | |
| 07025000 | | BRZ[1.2123314], TRX[.00008], USDT[29] | | |
| 07025032 | Contingent, Disputed | BTC[0], TRX[.000051], USD[0.00], USDT[0] | | |
| 07025045 | | USDT[99.7] | | |
| 07025050 | | XRP[1.2158351] | Yes | |
| 07025053 | | BTC[1.86833532], ETH[3.999232] | | |
| 07025070 | | TRX[.000014], USD[0.00], USDT[0.00000001] | Yes | |
| 07025082 | | BAO[1], USDT[0] | | |
| 07025085 | | BNB[0], ETH[0], SOL[0], USDT[0.00000005] | | |
| 07025087 | | BCH[.00098416], BNB[.0299604], BTC[0.01769718], FTT[.19863164], LINK[.09973], TRX[.000015], USD[88.06], USDT[482.61282841], XRP[3.98416] | | |
| 07025107 | | ATOM[10.498005], BTC-PERP[0], DOT-PERP[0], USD[16.48], USDT[1.873993] | | |
| 07025111 | | BTC[.00000034], UBXT[1], USDT[0.00045578] | Yes | |
| 07025134 | | GHS[0.00], USD[0.00], USDT[.10635817] | | |
| 07025143 | | AKRO[7], BAO[7], BAT[1], DENT[3], GHS[0.19], GRT[1], KIN[11], RSR[3], TRU[1], TRX[4], UBXT[3], USDT[0.00695207] | | |
| 07025158 | | GHS[0.01], USD[19.73] | Yes | |
| 07025160 | | EGLD-PERP[0], ETHW-PERP[0], LUNC-PERP[0], TRX[.000011], USD[0.00] | | |
| 07025171 | | ETH[.00063875], USD[0.01] | | |
| 07025175 | | AUD[2.68], BTC-1230[0], ETH[.00000004], ETH-1230[0], FTT[0.00137782], USD[0.00] | | |
| 07025181 | | BRZ[0.00159271] | | |
| 07025187 | Contingent, Disputed | USD[10.16] | | |
| 07025197 | | HT[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07025223 | | TRX[.000008], USDT[18.07377834] | | |
| 07025228 | | TRX[.000061], USDT[1.24478561] | | |
| 07025243 | | AUD[0.00] | Yes | |
| 07025333 | | TRX[.000006], USDT[0.50622388] | | |
| 07025349 | | BAO[2], BTC-PERP[0], GHS[0.00], KIN[2], SOL-PERP[0], USD[0.00], USDT[101.53745313] | | |
| 07025350 | | USDT[9.087251] | | |
| 07025399 | | GHS[0.00] | | |
| 07025469 | | ARS[200.00] | | |
| 07025521 | | SOL[0], USD[0.00] | | |
| 07025536 | | BTC[0], BTC-PERP[0], DOGE[1.56287708], DOGE-1230[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GBP[0.00], SOL[0], SOL-PERP[0], USD[-0.10] | | |
| 07025548 | | BRZ[2] | | |
| 07025557 | | AUD[0.00], USDT[.00426668] | | |
| 07025564 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], GST-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], YFI-PERP[0] | | |
| 07025567 | | BTC-PERP[.0005], ETH-PERP[0], TRX[.000011], USD[10.77], USDT[55] | | |
| 07025574 | | BTC[0], TRX[1.410893] | | |
| 07025591 | | AKRO[1], BAO[1], GBP[0.00] | | |
| 07025592 | | AKRO[1], BAO[4], BNB[.00013949], DENT[1], GHS[5.00], HXRO[1], KIN[4], UBXT[2], USDT[0] | Yes | |
| 07025594 | | APT-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 07025603 | | SWEAT[10299.96], USD[0.12] | | |
| 07025609 | | BAO[1], USD[1.91], USDT[17.98908024] | | |
| 07025646 | | USD[0.00], USDT[1.48008054] | | |
| 07025649 | | USDT[2.91] | | |
| 07025662 | | TRX[.000011], USD[2.26] | | |
| 07025665 | | BRZ[3.556971] | | |
| 07025683 | | SAND[875.91250167], XRP[218388.55093407] | Yes | |
| 07025701 | | BRZ[9.93249685], BTC[.0009] | | |
| 07025740 | | USD[0.00], USDT[1.17281339] | | |
| 07025748 | | BTC[.00005945], USDT[0.00688190] | | |
| 07025750 | | BRZ[1079.62649189], TRX[.000053], USDT[0] | | |
| 07025751 | | USDT[0] | | |
| 07025763 | | FTT[.03293057], USD[0.00] | | |
| 07025787 | | AUD[0.00], BAO[1], USDT[0], XRP[97.10235586] | Yes | |
| 07025801 | | XRP[18936.50182495] | Yes | |
| 07025820 | | BRZ[974.17197739], TRX[.000062], USDT[44.91035230] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07025849 | | BAO[1], BTC[.01244584], DENT[1], ETH[.29759388], USD[0.00] | Yes | |
| 07025850 | | TRX[.000009] | | |
| 07025861 | | BAO[1], KIN[3], TRX[1.000044], UBXT[1], USD[0.00], USDT[83.24600984] | Yes | |
| 07025880 | | BTC[.00006852], USDT[538.012376] | | |
| 07025889 | | AKRO[1], ALPHA[1], BAO[3], BTC-PERP[0], CAD[3.63], FIDA[1], KIN[3], USD[0.00] | Yes | |
| 07025911 | | USD[0.74] | | |
| 07025922 | | DOGE[0.23791200], TRX[1.11623217], USDT[0.00001390] | | |
| 07025946 | | TRX[.000009], USDT[77.9] | | |
| 07026010 | | BRZ[797.27755440], TRX[.000228], USDT[0.00088888] | | |
| 07026021 | | USD[0.00], USDT[0] | | |
| 07026024 | | BNB[0.03073723], BTC[0] | | |
| 07026033 | | BRZ[.98818997], TRX[.000044], USDT[0.65000000] | | |
| 07026063 | | XRP[.04864969] | Yes | |
| 07026068 | Contingent, Disputed | TRX[432.000167], USDT[50.10000000] | | |
| 07026075 | | USDT[0] | | |
| 07026080 | | 0 | | |
| 07026125 | Contingent, Disputed | SOL[0] | | |
| 07026134 | | ARS[0.04], BTC[.00001583] | Yes | |
| 07026154 | | BTC-PERP[0], USD[0.00] | | |
| 07026200 | | BAO[1], ETH[.00125069], KIN[1], NFT (365815703073421108/Austin Ticket Stub #535)[1], NFT (575773652816897045/Mexico Ticket Stub #1042)[1], USD[0.00], USDT[0] | Yes | |
| 07026239 | | LTC[58.91079266] | Yes | |
| 07026249 | | APT-PERP[0], AXS-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.02], XRP-PERP[0] | | |
| 07026255 | | USD[0.01], USDT[0.00815306] | | |
| 07026269 | | BRZ[0.00134237] | | |
| 07026278 | | BAO[1], TRX[.000013], UBXT[1], USD[0.00] | | |
| 07026330 | | USD[10.00] | | |
| 07026341 | | NFT (302373996703884698/Austin Ticket Stub #1681)[1], NFT (366092113916766061/Mexico Ticket Stub #1032)[1] | | |
| 07026344 | Contingent, Disputed | AKRO[2], AUD[0.15], AUDIO[1], BAO[2], KIN[1], RSR[1], TRX[1], UBXT[1] | Yes | |
| 07026419 | | ATOM-PERP[0], USD[0.00] | | |
| 07026438 | | XRP[.00038785] | Yes | |
| 07026440 | | AKRO[1], AUD[0.00], BAO[3], DENT[1], KIN[3], SAND[505.11471659], SOL[20.81306862], UBXT[1], USDT[0] | Yes | |
| 07026461 | | BTC[.04261915] | | |
| 07026462 | | TRX[.000018] | Yes | |
| 07026469 | | ETH[.00004571] | Yes | |
| 07026471 | | APT[0], BNB[0], ETH[0], MATIC[0], USDT[0.00000149] | | |
| 07026477 | | USDT[1.93027592] | | |
| 07026486 | | USD[0.00] | | |
| 07026512 | | TRX[.00001], USD[0.00], USDT[0] | | |
| 07026514 | | USD[0.96] | | |
| 07026522 | | BTC[0.62447207], TRX[.000012] | Yes | |
| 07026563 | | ETH-PERP[0], USD[2010.50] | Yes | |
| 07026568 | | USD[0.00] | | |
| 07026572 | | TRX[.000037], USDT[10] | | |
| 07026576 | | AKRO[1], BAO[5], DENT[2], KIN[6], SOL[3.52676262], USD[0.00], XRP[0] | Yes | |
| 07026622 | | USD[0.06], USDT[0] | | |
| 07026628 | | TRX[.000012], USDT[1901.01448656] | Yes | |
| 07026649 | | AUD[0.09] | | |
| 07026662 | | ETH[0.00261950], TRX[.16470118] | | |
| 07026681 | | BNB[.00048066] | Yes | |
| 07026693 | | TRX[.000006], UBXT[1], USDT[0.40000000] | | |
| 07026701 | | BNB[0], BTC[0], ETH[0] | | |
| 07026719 | | USD[0.00], USDT[0] | | |
| 07026725 | | TRX[.000009], USDT[.00283814] | Yes | |
| 07026731 | | TRX[.000014], USD[4.60], USDT[.003875] | | |
| 07026783 | | TRX[.000015] | | |
| 07026786 | | AVAX[10.06137456], DOGE[5.76944621], LINK[124.76104385], SOL[36.53988905], USDT[139.75597707], XRP[10854.10055713] | Yes | |
| 07026797 | | ADABULL[185.9628], ATOM[.003999], USD[0.45] | | |
| 07026831 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07026833 | | USD[.00] | Yes | |
| 07026835 | | USDT[755.46820816] | Yes | |
| 07026853 | | BTC[.00025239] | | |
| 07026854 | Contingent, Disputed | AUD[0.00] | | |
| 07026862 | | TRX[3.900089] | | |
| 07026865 | | ETH[0], XRP[0] | | |
| 07026875 | | BAO[1], DENT[2], KIN[1], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 07026877 | | ETH[0.00000090], TRX[.000027], UBXT[1] | Yes | |
| 07026893 | Contingent | AAVE-PERP[0], ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[1000.10578], FTT-PERP[-21000], KLAY-PERP[0], LINK-PERP[0], SOL-PERP[-932.08999999], SRM[.10189745], SRM_LOCKED[12.61810255], SUSHI-PERP[0], USD[134951.25] | | |
| 07026897 | | USD[0.16] | Yes | |
| 07026901 | | BTC[0.00001488], FTT[.8], MATIC[.17108003] | | |
| 07026913 | | BAO[1], KIN[2], MATIC[24.23753869], USD[0.00] | Yes | |
| 07026980 | | USD[0.01], USDT[.25] | | |
| 07026988 | | USD[0.05] | Yes | |
| 07026989 | | BAO[1], DENT[1], GHS[0.01], TRX[1], USDT[0] | | |
| 07027014 | | USD[9648.07] | Yes | |
| 07027025 | | USD[0.19], XRP[249] | | |
| 07027036 | | ATLAS[44852.9542483], AVAX[52.76576422], BNB[1.82493148], CRO[10660.9119037], ETH[.16443037], FTM[6232.1135405], MATIC[2739.08763868], USD[0.03], USDT[0.00000001] | Yes | |
| 07027041 | | TRX[.000066] | Yes | |
| 07027042 | | GBP[120.66], USDT[0] | | |
| 07027054 | | TRX[.000004] | | |
| 07027055 | | BCH[0], BTC[.00000163], FTT[.0934246], HT[.00361283], USDT[0] | Yes | |
| 07027066 | | TRX[31.54916495], USDT[4.03504950] | | |
| 07027070 | | BNB[.00000037], USDT[34.32354589] | | |
| 07027080 | | ETH[.00000006], USD[0.00], USDT[0.00001210] | Yes | |
| 07027093 | | USDT[70.63690890] | | |
| 07027094 | | USDT[0.02048415] | | |
| 07027096 | | USDT[2] | | |
| 07027113 | | BNB[0], LTC[.00000001] | | |
| 07027142 | | BNB[.0154172] | | |
| 07027154 | | ALGO[86.41312297], BAO[2], ENJ[50.12481247], ETH[.10657543], KIN[4], LINK[7.40969411], SOL[1.75454991], USD[0.00] | Yes | |
| 07027157 | | ATLAS[.00000314], AUD[0.01], DENT[1] | Yes | |
| 07027177 | | AUD[0.00], BAO[1] | | |
| 07027184 | | ALPHA[1], AUD[0.05], BTC[.00000073], ETH[.00000991], RSR[1], USD[0.03] | Yes | |
| 07027206 | | BAO[1], CONV[13010.76547474], ETH[.0006391], HXRO[52.05694556], KIN[2], KSHIB[981.67121671], PERP[6.56595291], SOS[43608691.75859184], STEP[367.77499937], USD[1.18], XRP[91.4013421] | Yes | |
| 07027214 | Contingent, Disputed | ETH[.008] | | |
| 07027223 | | USD[0.01] | | |
| 07027227 | | EUR[0.08] | | |
| 07027231 | | TRX[.000018], USD[0.02], USDT[952.04794385] | Yes | |
| 07027246 | | TRX[.00001] | | |
| 07027250 | | USDT[0] | | |
| 07027253 | | GRT[.94091145], SOL-PERP[0], USD[28.65], USDT[0] | Yes | |
| 07027258 | | MYC[120], TRX[.000039], USD[0.34], USDT[0.04851708] | | |
| 07027281 | Contingent, Disputed | ETH[.012] | | |
| 07027287 | | AKRO[1], BAO[3], DENT[1], GBP[0.00], KIN[2], RSR[1], UBXT[1] | | |
| 07027293 | | USD[0.00] | | |
| 07027305 | | DOGEBULL[5070], MATICBULL[299954.21], TRX[.000018], USD[0.06], USDT[0.00000001] | | |
| 07027307 | Contingent, Disputed | ETH[.008] | | |
| 07027308 | | DOGE[74.04483586], USDT[0], XRP[12.95640334] | | |
| 07027312 | | GHS[0.76], USDT[0.03800214] | Yes | |
| 07027319 | | DOGE[0], SHIB[.00000001], USD[0.00] | Yes | |
| 07027322 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], SOL-PERP[0], USD[3.56] | | |
| 07027335 | | USD[0.00], USDT[.00666038] | | |
| 07027336 | Contingent, Disputed | CRV-PERP[0], FTM-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 07027370 | | USDT[0], WRX[.07047868], XRP[.00000001] | Yes | |
| 07027387 | | AUD[0.00], FRONT[1], UBXT[1], USD[0.00] | Yes | |
| 07027411 | | USDT[0] | | |
| 07027423 | | BCH[20.22076079], ETH[10.7635456], ETHW[10.75223465], XRP[6140.56544624] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07027435 | | BTC[0.00709865], CRO[999.81], DOGE[1151], ETH[.18898575], USD[0.49] | | |
| 07027442 | | USD[0.38], XRP[.00561094] | | |
| 07027447 | | CHF[0.00], DOGE[0], FTT[0], SOL[0.72071520], USDT[0] | Yes | |
| 07027455 | | AUD[0.00] | | |
| 07027461 | | USDT[0] | Yes | |
| 07027471 | | ETH[.00000002], TRX[.000019], USDT[.23832149] | | |
| 07027476 | | AKRO[1], BAO[1], DENT[2], KIN[1], SHIB[2021212.12121211], USD[0.00] | | |
| 07027480 | | ETH[9.3696856], TRX[.000012], USD[1710.59], USDT[7001.281218] | | |
| 07027485 | | TRX[.000009], USDT[0.00000012] | | |
| 07027488 | | USD[9.70] | | |
| 07027489 | | BAO[1], DENT[1], UBXT[1], USD[0.00], USDT[0] | | |
| 07027502 | | USD[10049.61], USDT[0] | | |
| 07027510 | | DENT[1], HNT[4.77479035], TRX[.000008], USDT[0.16054201] | Yes | |
| 07027512 | | FTT[352.166579], USDT[105.28841408], XRP[1020.79491984] | | |
| 07027521 | | AXS[1.41770915], AXS-PERP[0], BTC[.00001634], USD[-0.28] | | |
| 07027538 | | BTC[.00004347] | | |
| 07027548 | | EUR[0.00] | | |
| 07027549 | | GMT[0], GMT-PERP[0], REN-PERP[0], TRX[.000026], USD[0.01], USDT[0.01603917] | Yes | |
| 07027552 | | ETHW[43.95122812], LTC[.00009926] | Yes | |
| 07027554 | | BNB[.00005089], FTT-PERP[0], HT-PERP[0], TRX[.15780985], USD[-0.01], USDT[0.00000073] | | |
| 07027563 | | USDT[452.00575407] | | |
| 07027574 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 07027581 | | USD[0.00] | | |
| 07027589 | Contingent, Disputed | AUD[30.90], SECO[1] | | |
| 07027594 | | USD[0.00] | | |
| 07027595 | | ETHW[20.12202169] | Yes | |
| 07027596 | | FTT[11.995573], USDT[1.91316949] | | |
| 07027610 | | DENT[2], EUR[0.00], KIN[1], RSR[1], TRX[.000025], USD[0.00], USDT[0.00000001] | | |
| 07027616 | | BTC[.0000417] | | |
| 07027618 | | USDT[.316094] | | |
| 07027623 | | ATOM-PERP[0], USD[1030.96], USDT[0] | | |
| 07027624 | Contingent, Disputed | AUD[0.00] | | |
| 07027635 | | LTC[0.012661111], SHIB[3.3e+06], XRP[2.39000000] | | |
| 07027641 | Contingent, Disputed | GHS[0.40], USDT[0] | | |
| 07027644 | | C98[5.00000004], DOGE[0], TONCOIN[29.93044276], USD[0.00], USDT[0] | | |
| 07027648 | | APT[0], BTT-PERP[1000000], USD[3.90], USDT[0] | | |
| 07027652 | | APT[0], BNB[0], BTC[0], MATIC[0], TRX[3.34860600], USDT[0] | | |
| 07027653 | | ATOM[.00155877], BABA-1230[0], DENT[1], DOGE-PERP[0], FB-1230[0], FTT[.09860325], FTT-PERP[0], NFLX-1230[0], USD[0.01], USDT[0] | Yes | |
| 07027675 | | GBP[0.00], KIN[1] | | |
| 07027680 | | MYC[190], TRX[.500038], USD[0.17], USDT[0.05317421] | | |
| 07027682 | | AKRO[1], BAO[1], ETHW[.00001405], KIN[4], TRX[183.18128158], UBXT[2], USD[0.00], XRP[2] | Yes | |
| 07027692 | | AVAX-PERP[7.4], USD[-0.48], USDT[1046.8] | | |
| 07027695 | | TRX[.000022], USDT[.890917] | | |
| 07027696 | | UBXT[1], USDT[0.00000409] | | |
| 07027709 | | TRX[.000174], USD[57.07] | | |
| 07027715 | | EUR[511.86], USD[0.00] | | |
| 07027716 | | CHF[0.00], USD[4471.07], USDT[503.88817821] | | |
| 07027719 | Contingent, Disputed | USD[0.01] | | |
| 07027720 | | BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], USD[-11.93], USDT[22.27465042] | | |
| 07027730 | | BNT[0.04341585], BNT-PERP[0], ETH-0331[0], FTT[25.0067399], NFT (293721862657367180/Austin Ticket Stub #1526)[1], NFT (463960994082219118/Mexico Ticket Stub #1647)[1], SOL[9.56596237], USD[63.59], USDT[2618.07680386] | Yes | BNT[.042902], SOL[9.546468] |
| 07027732 | | TRX[.000025] | Yes | |
| 07027739 | | TONCOIN[149] | | |
| 07027740 | | FTT-PERP[0], HT-PERP[0], TRX[.000034], USD[0.32], USDT[0.03730996] | | |
| 07027743 | | AUD[0.00] | | |
| 07027753 | | AUD[0.00] | | |
| 07027763 | | C98-PERP[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 07027770 | | ETH[0.00000082], HT[20162.80736901], TRX[0] | | |
| 07027774 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07027782 | | AUD[0.00] | | |
| 07027800 | | AKRO[1], BTC[0.00000051], CHZ[.01831529], HOLY[.00006472], MATIC[.01459425], TRX[.35172], UBXT[1], USD[255185.39] | Yes | |
| 07027810 | | BNB-PERP[0], BTC[.4999], DOGE-PERP[0], SOL[198.929802], USD[-3070.80], USDT[24808.81524392] | | |
| 07027823 | | APT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BIT-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIDA-PERP[0], KLAY-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[20.92], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 07027830 | | ETHW[.01], USD[0.00] | | |
| 07027831 | | BTC[.00005572], BTC-PERP[0], ETH[.00000538], USD[0.00], USDT[0] | Yes | |
| 07027835 | | USD[1005.87] | | USD[1000.00] |
| 07027840 | | TRX[.000017] | | |
| 07027869 | | AKRO[6], ALPHA[1], BAO[1], DENT[8], FIDA[1], GHS[5.10], KIN[3], RSR[3], SXP[1], TOMO[1], TRX[7.000008], UBXT[7], USDT[0.02313863] | Yes | |
| 07027871 | | USD[0.09] | Yes | |
| 07027883 | | USD[0.00], USDT[0] | | |
| 07027908 | | AUD[167.05] | | |
| 07027915 | | BRZ[.00483853], USD[0.00], USDT[0.00194800] | | |
| 07027919 | | USD[0.26] | | |
| 07027920 | | BRZ[3610.15771671], DENT[1], RSR[1], TOMO[1] | | |
| 07027937 | | BEAR[995.82], SOL[.0099316], USDT[0] | | |
| 07027939 | | TONCOIN[5.73628062], USD[0.00] | | |
| 07027943 | | BTC[.00000937], USDT[0.00571440] | | |
| 07027952 | | AUD[0.91] | | |
| 07027961 | | CRO[43.43433782], GBP[100.15] | Yes | |
| 07027971 | | TRX[.000016], USDT[.037132] | | |
| 07027976 | | BTC[.00355571] | | |
| 07027979 | | TRX[.000018], USDT[289.970336] | | |
| 07027993 | | BTC[.00203025], TRX[1], USD[0.00], XAUT[.005986] | | |
| 07027998 | | DOGE[.9494], DOGE-PERP[0], TRX[.000027], USD[-0.14], USDT[0.08930876], XRP-PERP[0] | | |
| 07028004 | | USDT[.19808226], XRP[.01007934] | Yes | |
| 07028020 | | USDT[0.00941747] | | |
| 07028034 | | TRX[.010094], USDT[.01] | | |
| 07028055 | | TRX[.00001401], USD[0.00] | | |
| 07028092 | | BAO[1], GHS[0.28], KIN[2], UBXT[1], USDT[0] | Yes | |
| 07028102 | | BTC[.0010894] | | |
| 07028105 | | BTC[0], USD[0.00], USDT[0.09128931] | Yes | |
| 07028116 | | XRP[6686.01810269] | Yes | |
| 07028119 | | USDT[.00582359] | | |
| 07028139 | | TRX[.00002301] | | |
| 07028148 | | TRX[.000018] | | |
| 07028186 | | ATOM-PERP[-17.48], AVAX-PERP[20.9], USD[3223.76] | | |
| 07028191 | | USD[50.01] | | |
| 07028204 | | BAO[1] | | |
| 07028210 | | NFT (338419296249319055/Austin Ticket Stub #1517)[1] | | |
| 07028223 | | TRX[.000011], USD[0.00] | | |
| 07028229 | | XRP[4.91727278] | | |
| 07028250 | | GHS[2.00] | | |
| 07028259 | | GHS[0.00], USD[0.00], USDT[.01641705] | | |
| 07028263 | | GHS[0.34], TRX[.000045], USDT[0.00198573] | | |
| 07028266 | | TRX[.000016], USDT[0] | | |
| 07028268 | | TRX[1.250002] | | |
| 07028288 | | USD[0.01], USDT[.33] | | |
| 07028297 | Contingent, Disputed | USD[0.01] | | |
| 07028330 | | MATIC[20.17190983] | | |
| 07028336 | | XRP[.6] | | |
| 07028338 | | TRX[.010121] | | |
| 07028343 | | ETH[0] | | |
| 07028350 | | BOLSONARO2022[0], GMT[73.20220605], GMT-PERP[0], TRX[.000018], USD[-17.12], USDT[0.00996191] | | |
| 07028354 | | SOL[2.0149082], USD[551.48] | | |
| 07028355 | | KIN[1018172.9595] | | |
| 07028365 | | ETH[0.00000001] | | |
| 07028367 | | BOLSONARO2022[0], BRZ[.00029631], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07028383 | | USD[0.00], USDT[0] | Yes | |
| 07028403 | | IMX[593.92087332] | Yes | |
| 07028415 | | BNB[0], TRX[.000114], USDT[0.00000270] | | |
| 07028425 | | BRZ[.5] | | |
| 07028437 | | BTC-PERP[0], SUSHI-PERP[0], USD[0.86], USDT[.00526119] | | |
| 07028441 | | BRZ[5.58216063], TRX[.0003], USDT[1159.05000000] | | |
| 07028447 | | BRZ[.16514316], TRX[.000181], USDT[587.30000000] | | |
| 07028448 | | CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], USD[8273.09] | | |
| 07028450 | | TRX[.000001], USD[0.00], USDT[58.194203] | Yes | |
| 07028476 | | AKRO[2], BAO[7], DENT[1], GHS[0.00], KIN[3], RSR[2], SXP[1], UBXT[2] | | |
| 07028478 | | BTC[.00003787] | | |
| 07028482 | | ATOM-PERP[3.17], BNB-PERP[.2], BTC-PERP[0], CHZ-PERP[720], ETH[.03027503], SOL[4.009198], SOL-PERP[0], USD[-189.97] | | |
| 07028493 | | 0 | | |
| 07028502 | | USDT[1002.23907923] | Yes | |
| 07028505 | | BRZ[.0051728] | | |
| 07028513 | Contingent, Disputed | USDT[1.06642548] | | |
| 07028516 | | EOSBULL[151178586.02602] | | |
| 07028524 | | BNB[0], USD[0.00], USDT[48.92256843] | | |
| 07028526 | | TRX[.000013], USDT[0] | | |
| 07028555 | | TRX[.000013] | | |
| 07028573 | | AKRO[10], ALPHA[1], BAO[4], CHZ[1], DENT[2], GHS[0.00], GRT[1], KIN[4], MATIC[1], RSR[2], TRX[4], UBXT[5], USD[0.01], USDT[0.00391582] | | |
| 07028575 | | TRX[.000013], USDT[.00405563] | | |
| 07028580 | | USD[0.15] | | |
| 07028593 | | USDT[0] | | |
| 07028596 | | USDT[1.766623] | | |
| 07028602 | | XRP[100.60915093] | Yes | |
| 07028610 | | APT-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], USD[0.00], USDT[59.26518456] | | |
| 07028613 | | BAO[1], BTC[.00000001], DENT[1], ETH[.04313643], KIN[5141.8320802], PAXG[.00000032], SHIB[8.8790337], USD[0.00] | Yes | |
| 07028617 | | USDT[0] | | |
| 07028618 | | APT[0], BAO[3], ETH[0.00328251], KIN[3], USD[11.73] | Yes | |
| 07028632 | | DOGE[331.92343548], ETH[.03335479], MANA[288.49352895], MATIC[30.21747672], XRP[738.47815993] | Yes | |
| 07028637 | | USDT[0] | | |
| 07028655 | | BAO[1], SOL[0], USD[0.00] | Yes | |
| 07028660 | | USDT[.02243116] | | |
| 07028661 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 07028678 | | DENT[1], GHS[4.00], KIN[3], RSR[1], USD[0.00], USDT[.06703758] | | |
| 07028682 | | BNB[0], GHS[0.01], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 07028685 | | TRX[0], USD[0.00], USDT[21.87759081] | | |
| 07028707 | | USD[7.91] | | |
| 07028716 | | DOGE[419], ETHBULL[111.57768], USD[0.30], USDT[0.03968454] | | |
| 07028723 | Contingent, Disputed | AKRO[3], APT[40.13013859], BAO[7], DENT[3], GBP[0.00], KIN[4], RSR[1], TRU[1], TRX[1], UBXT[2], USDT[0] | | |
| 07028724 | | AKRO[1], APT[10.47652748], BTT-PERP[6000000], DMG[4441.50573306], KIN[3], USD[3.39] | | |
| 07028730 | | USDT[11.79257792] | | |
| 07028733 | | TRX[.000009], USDT[20.53378398] | Yes | |
| 07028736 | | 0 | | |
| 07028741 | | BRZ[34.15499058], TRX[.000197], USDT[546.70320706] | | |
| 07028757 | | DENT[1], FRONT[1], GBP[0.00], SXP[1] | | |
| 07028763 | | USDT[0] | | |
| 07028776 | | TRX[.000001] | | |
| 07028781 | | GHS[48.00], USDT[.13411392] | | |
| 07028794 | | SOL[18.61013662], USD[2.54] | | |
| 07028795 | | AKRO[64], BAO[4], DENT[6], FRONT[1], GHS[4999.00], HOLY[2], KIN[1], TRX[7], UBXT[4] | | |
| 07028803 | | BAO[1], LTC[.00000001], USDT[0] | | |
| 07028827 | | AUD[579.68], BTC-PERP[0], ETH[.5340987], ETH-PERP[0], FTT-PERP[0], KIN[3], RSR[1], SOL-PERP[0], SRM-PERP[0], TRX[2], USD[0.00], USDT[14.92206296] | | |
| 07028834 | | ATOMBULL[840000], BCHBULL[1470000], ETCBULL[1270], LINKBULL[50000], LTCBULL[205000], MATICBULL[13000], THETABULL[25200], TRX[.000012], USD[0.05], USDT[0.15438554] | | |
| 07028842 | | FTT[0.00187569], USD[1.34] | | |
| 07028851 | | BAO[1], KIN[1], USD[0.54] | | |
| 07028866 | | SOL[.00200896], USD[0.00], XRP[.484531] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07028872 | | USDT[.01] | | |
| 07028876 | | USDT[1] | | |
| 07028901 | | AVAX-PERP[0], BTC-PERP[0], USD[4775.67] | | |
| 07028913 | | BNB[.00838825], GENE[4.999], GOG[52.9894], USD[20.51] | | |
| 07028927 | | GST[550.76687098] | Yes | |
| 07028933 | | ETHW[33.78002369] | Yes | |
| 07028935 | | TRX[.000013] | | |
| 07028943 | | TRX[.000014], USDT[19.25830175] | Yes | |
| 07028944 | Contingent, Disputed | BTC[0], USD[7.24] | | |
| 07028958 | | USD[0.00] | | |
| 07028971 | | USD[0.00] | | |
| 07028972 | | BTC-PERP[0], USD[2689.18] | | |
| 07028986 | | BNB[0] | | |
| 07029002 | | USDT[1.71] | | |
| 07029008 | | USDT[0.00000001] | | |
| 07029010 | | ALCX-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[1], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[175.09791000], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], PUNDIX-PERP[0], TRX[.000019], USD[499.97], USDT[0.00994282] | Yes | |
| 07029012 | | TRX[.000017] | | |
| 07029013 | | ARS[1100.00] | | |
| 07029015 | Contingent, Disputed | BNB[.002], BTC[0], USD[0.00] | | |
| 07029035 | | BAL-PERP[.01], CEL-PERP[0], LOOKS-PERP[0], MNGO-PERP[0], USD[-1.56], USDT[8], USTC-PERP[0] | | |
| 07029041 | | BNB[.00365309], BTC[.00141783], CEL[.98464622], KIN[85046.60705454], USDT[0.00007947] | Yes | |
| 07029043 | | ETH[.49923201], USD[128.48] | | |
| 07029044 | | BIT[1716.66594832], BNB[.00978719], BTC[0.60059865], FTT[4.40673265], USD[0.16], USDT[0.00345500] | Yes | |
| 07029051 | | TRX[.000016], USDT[.79] | | |
| 07029079 | | 0 | | |
| 07029083 | | GHS[10.32], USDT[0] | | |
| 07029094 | | TRX[.000016] | | |
| 07029095 | | BAO[3], GBP[0.00], UBXT[1] | | |
| 07029103 | | GOG[917.9844], USD[0.16] | | |
| 07029105 | | GHS[0.09], USDT[0] | | |
| 07029113 | | TRX[.000012] | Yes | |
| 07029119 | | BTC[.00006583] | | |
| 07029135 | | SNX[.09104], SUSHI-PERP[0], TRX[.000025], USD[0.00], USDT[37.88108278] | | |
| 07029152 | | TRX[.000021], USDT[5005.58043558] | | |
| 07029157 | | BTC[.00005985], USDT[.53510335] | | |
| 07029160 | | BTC[.00000087] | | |
| 07029164 | Contingent, Disputed | ETH[.016] | | |
| 07029168 | | BTC[0.00637005], BTC-PERP[0], ETH[.03303954], TRX[.000109], USD[18.59] | Yes | |
| 07029178 | | BTT[16.27466491], NFT [42256984226554260/Austin Ticket Stub #447/[1], TRX[.000001] | Yes | |
| 07029188 | | TRX[.000038], USDT[2462.57801899] | Yes | |
| 07029196 | | USD[0.00], USDT[0] | | |
| 07029206 | | AKRO[1], BAO[9], BCH[.07821469], ETH[.00065673], KIN[10], LTC[0.38206573], RSR[1], TRX[8.000012], UBXT[4], USD[133.48], USDT[1.46363546] | | |
| 07029207 | | LTC[.00873918], TRX[18.39724177], USDT[0.00479942] | | |
| 07029209 | | GHS[0.07], USDT[0] | | |
| 07029221 | | USD[10.06] | Yes | |
| 07029224 | | USD[0.04] | | |
| 07029228 | | USDT[0.00004879] | | |
| 07029247 | | BAO[2], KIN[1], USD[0.00] | Yes | |
| 07029257 | | BNB[0], ETH[0], MATIC[0], SOL[0], USDT[0] | | |
| 07029262 | | USD[18.92] | | |
| 07029287 | | USD[0.00], USDT[0] | | |
| 07029292 | | TRX[4.12390196], USDT[0.07018810] | | |
| 07029297 | | BTC[.00005063] | | |
| 07029301 | | FTT[25], STETH[0], USD[0.22] | | |
| 07029304 | | BTC[.00034904] | | |
| 07029313 | | APT[38], ETH[0.49157213], ETH-PERP[0], FTT[22.69546], SOL[32.769878], USD[68.69] | | ETH[.490928] |
| 07029315 | | BTC[.00051412], ETH[.00762834], USD[5.03] | Yes | |
| 07029357 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07029363 | | BTC[.00029125], GBP[0.00] | | |
| 07029376 | | TRX[2.3901861], USDT[9.04000000] | | |
| 07029377 | | USDT[.5] | | |
| 07029395 | | USDT[0.00000467] | | |
| 07029406 | | BRZ[10], BTC[.000479] | | |
| 07029429 | | BAO[1], USDT[0] | | |
| 07029452 | | TRY[2.74], USD[0.00], USDT[0], XRP[.3615] | | |
| 07029453 | | ALGO[.495349], USD[19.06] | | |
| 07029483 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 07029489 | | BAND[.00389353], BAT[.23082731], BCH[.00051365], DOT[.00259617], EURT[.00958049], FTM[.00052797], FTT[.00584287], GBP[0.07], GHS[3.88], INTER[.02407104], MPLX[.03656292], PEOPLE[1.55138046], RNDR[.08504728], RSR[11.48257891], SUSHI[.00006952], TONCOIN[.02864339], TRX[.60833845], USD[0.02], XPLA[.15567297], XRP[.16534225] | Yes | |
| 07029493 | | APT-PERP[0], DOGE[.19047813], ETH[.00000003], KIN[2], MATIC[4.33619908], MTA[257.74187109], TONCOIN[8.02238573], USD[15.09], XRP[28.02456548] | Yes | |
| 07029502 | | EUR[0.14], TRX[.000018], USD[0.00] | | |
| 07029515 | | BRZ[0], BTC[0], DENT[1], DOGE[1], TRX[1] | | |
| 07029523 | | BTC[.00274471] | Yes | |
| 07029525 | | BRZ[.01567305], TRX[.000001], USDT[0.30000000] | | |
| 07029526 | | TRX[.000008], TRY[0.00], USD[0.06], USDT[0] | Yes | |
| 07029529 | | AAPL[.00816], COIN[.00703], FB[.002406], GOOGL[.000266], SPY[.0006886], TSLA[.00801], USD[6.10] | | |
| 07029538 | | USD[0.00] | | |
| 07029541 | | LTC[.01702329] | | |
| 07029542 | | BTC[0.01999851], ETH[.1283209], EUR[1783.17], FTT[5.04845076], USD[1.13] | Yes | |
| 07029569 | | TRX[.000001], USD[20084.77] | Yes | |
| 07029573 | | USDT[0] | | |
| 07029583 | | USD[0.00] | | |
| 07029584 | | USDT[1.2] | | |
| 07029599 | Contingent, Disputed | BTC-PERP[0], FTT[.00021349], USD[0.01], USDT[0] | | |
| 07029619 | | USDT[.13] | | |
| 07029622 | | USD[0.00] | | |
| 07029626 | | AKRO[1], AUD[0.00], BAO[2], DENT[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 07029633 | | USD[0.00], USDT[0] | | |
| 07029673 | | TRX[.000015], USD[0.21] | | |
| 07029675 | | BRZ[.14891084], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], SOL-PERP[0], USD[0.38], USDT[0.65005530] | | |
| 07029685 | | BTC-PERP[0], USD[-24.04], USDT[32.59392358] | | |
| 07029687 | | FLUX-PERP[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 07029693 | | KIN[1], USD[0.00] | | |
| 07029698 | | USD[0.06], USDT[.00785426] | | |
| 07029704 | | DOGE-PERP[133], KLUNC-PERP[0], KSOS-PERP[0], LUNC-PERP[41000], RSR-PERP[0], SHIB-PERP[800000], USD[2.19], USTC-PERP[0] | | |
| 07029714 | | USDT[.014428] | | |
| 07029725 | | FTT[0.01491663], USD[0.01], USDT[0] | Yes | |
| 07029743 | | TRX[.000008], USD[0.00], USDT[0] | | |
| 07029754 | | TRX[.562714] | | |
| 07029777 | | BAO[1], DOGE[2], ETH[.00065672], OMG[1], USDT[363.75958794] | | |
| 07029778 | | TRX[.000018], USD[0.00], USDT[0] | | |
| 07029801 | | USD[0.01], USDT[0.05954174] | | |
| 07029822 | | USDT[354.748483] | | |
| 07029832 | | TRX[.000007], USD[0.04] | | |
| 07029835 | | USDT[0.00156785] | | |
| 07029842 | | USDT[0] | Yes | |
| 07029859 | | USD[0.00] | Yes | |
| 07029888 | | USD[0.00], USDT[0.02572509] | | |
| 07029889 | | TRX[.000042], USDT[130.08000627] | | |
| 07029898 | | AKRO[1], BAO[5296.46552134], C98[130.71684533], FTM[53.06973822], KIN[1679174.98784034], LOOKS[100.6492387], LUA[12898.67449118], MTA[113.61324912], MTL[2.66651933], SOS[142403670.81421847], SPA[1699.71109381], USD[0.00], USDT[0] | Yes | |
| 07029901 | | FTT[10.79849806], USD[0.33246130], XRP[.80914268] | Yes | |
| 07029908 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 07029955 | | AKRO[2], GBP[0.00], HXRO[1], KIN[1], TRX[1] | | |
| 07029957 | | BTC[.00713729], CAD[0.00], KIN[2] | | |
| 07029969 | | USD[0.00] | | |
| 07029996 | | USD[0.00] | | |
| 07030021 | Contingent, Disputed | TRX[.000018] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07030041 | | TRX[.000025] | | |
| 07030044 | | TRX[.000013], USD[0.00], USDT[0] | | |
| 07030051 | | ETH[.02155706], ETH-PERP[0], USD[0.00] | | |
| 07030058 | | FTT[.5] | | |
| 07030076 | | TRX[.000004] | | |
| 07030128 | | DOGE[391.19898913], FTT[82.37340353], MXN[0.00], USD[0.00] | Yes | |
| 07030134 | | TRX[10016.90920667], XRP[2932.22570849] | Yes | |
| 07030144 | | MATIC[.09411], USD[0.22] | | |
| 07030159 | | ALGO-PERP[0], CVC-PERP[0], DASH-PERP[0], INJ-PERP[0], OP-PERP[0], SHIB-PERP[0], USD[3.03], USDT[0.11300300] | Yes | |
| 07030169 | | BTC[.00260457] | | |
| 07030170 | | FTT[.00003469], KIN[1], USDT[0] | Yes | |
| 07030183 | | 1INCH-PERP[0], BTC-0331[-0.0371], USD[751.56], USDT[100] | | |
| 07030189 | | TRX[.000018], USDT[.25031654] | | |
| 07030190 | | AKRO[1], BAO[5], CRO[1744.88210466], DENT[1], EUR[0.00], FTT[10.06294588], KIN[6], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 07030198 | | USDT[.17928719] | | |
| 07030217 | | USD[19.06] | | |
| 07030221 | | GALA[106016.8570709], XRP[.21120062] | Yes | |
| 07030224 | | ETH[.012], USD[1.00] | | |
| 07030227 | | USDT[0.48587738] | | |
| 07030234 | | AKRO[1], BAO[1], CAD[765.97], DENT[1], KIN[5], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 07030280 | | BTC[.04615998] | Yes | |
| 07030284 | | USDT[385.611944] | | |
| 07030294 | | BRZ[486.98998273], TRX[.00006], USDT[0] | | |
| 07030307 | | XRP[20145.47592066] | Yes | |
| 07030333 | | USDT[0.00001171] | | |
| 07030337 | | ARS[100.00] | | |
| 07030339 | | ALGO[.76933087], USD[0.00] | | |
| 07030345 | | FTT[25], LINK[.00322767], USD[0.00] | Yes | |
| 07030346 | | XRP[.0073] | | |
| 07030353 | | HNT[.09739], USD[0.00], USDT[0.00384135] | | |
| 07030364 | | TRX[.000006], USDT[0.35157350] | | |
| 07030375 | | AKRO[1], BAT[1], USD[7.54], USDT[15.0699246] | | |
| 07030383 | | BAO[1], ETH[.01535759], GBP[0.00], KIN[2] | Yes | |
| 07030428 | | BTC[.00051949], USD[40.01] | | |
| 07030463 | | USDT[0] | | |
| 07030466 | | USD[0.00] | | |
| 07030470 | | XRP[.00000001] | | |
| 07030471 | | BAO[6], BRZ[.00057302], DENT[3], FTM[.00050675], KIN[1], MANA[.00017131], RSR[1], SHIB[9.10018949], TRX[.000011], TRX-PERP[0], UBXT[1], USD[1403.90], USDT[0.00497992], XRP[.0035533] | Yes | |
| 07030472 | | AUD[50.00] | | |
| 07030475 | | XRP[.00000001] | | |
| 07030477 | | FTT[6.83655998], KIN[1], XRP[.00000001] | Yes | |
| 07030492 | | USD[1110.63] | Yes | |
| 07030499 | | XRP[1.33140607] | Yes | |
| 07030504 | | USD[0.01], USDT[.00005379] | Yes | |
| 07030505 | | FTT[0], USDT[0.09098119] | | |
| 07030517 | | USD[100.11] | | |
| 07030530 | | AKRO[1], FTT[8.61323118], USDT[0.91880429] | Yes | |
| 07030549 | | BTC-PERP[0], USD[3767.26] | | |
| 07030552 | | TRX[.000011] | | |
| 07030562 | | BTC[0.00017184], BTC-PERP[0], FTT[0.06917139], FTT-PERP[0], USD[0.00] | | BTC[.000171], USD[0.00] |
| 07030566 | | BTC[0.00001266], ETH[6.25368248], USD[6.84], XRP[.5124904] | Yes | |
| 07030595 | Contingent, Disputed | AMC-1230[0], BITW-1230[0], BOLSONARO2022[0], CGC-1230[0], DKNG-1230[0], ETH-1230[0], ETHE-1230[0], HOOD[0], TRUMP2024[0], USD[0.01], YFI-1230[0] | | |
| 07030596 | | BOLSONARO2022[0], BRZ[3], USD[0.00], USDT[.00889624] | | |
| 07030601 | | APT[.00049643], BNB[.00000902], TRX[0.54466767], USDT[0.04068542] | | |
| 07030602 | | USDT[0.10106039] | | |
| 07030605 | | BTC[.005779] | | |
| 07030607 | | BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], TRX[.000032], USD[0.01] | | |
| 07030612 | | USD[0.26], XRP[5] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07030629 | | TRX[5] | | |
| 07030633 | | APT[.00001213], AUD[0.00], ETH[0], KIN[2], UBXT[2] | Yes | |
| 07030634 | | USD[108.29] | Yes | |
| 07030636 | | USDT[0] | | |
| 07030650 | Contingent | BNB[.00828509], BTC[.04930936], FTM[.04145174], FTT[150.00325668], HT[10149.72297588], SOL[12.67562456], SRM[.09435601], SRM_LOCKED[9.26564399], USD[0.39], USDT[2.29999975], XRP[0] | | |
| 07030651 | | ETH[.0002302], GAL[94.09874], STG[.8544], USD[0.03], USDT[.003926] | | |
| 07030656 | | USD[0.00] | | |
| 07030673 | | USDT[0.00001174] | | |
| 07030697 | | ETHW[.44], USD[0.17], USDT[0.00975707] | | |
| 07030700 | | TRX[.000019], USDT[0] | | |
| 07030707 | | USDT[252.39669811] | Yes | |
| 07030710 | | SOL[1.34931833], USD[0.14] | | |
| 07030714 | | APT-PERP[0], BTC[0.00009557], BTC-PERP[0], ETH-PERP[0], FTT[6.05661035], FTT-PERP[0], LUNC-PERP[0], TRX[.000026], TSLA-1230[0], USD[-3.05], USDT[0.53531540] | | |
| 07030718 | | USD[10.00] | | |
| 07030720 | | USD[0.00] | | |
| 07030727 | | BTC[.00057211], KIN[2], USDT[0.00014592] | | |
| 07030728 | | ATOM-PERP[0], USD[18.00] | | |
| 07030734 | | MATIC[0] | | |
| 07030749 | | TRX[.00072899], USDT[0.00000169] | | |
| 07030750 | | USD[6089.61], USDT[.00326486] | Yes | |
| 07030757 | | TRX[.000026], USDT[0.00000356] | | |
| 07030763 | | TRX[16.88206702], USDT[5.05720707] | | |
| 07030770 | | USDT[0.01817686] | | |
| 07030791 | | TRX[.00001] | | |
| 07030796 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], IOTA-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[402.85817371] | | |
| 07030798 | | USD[18.82], USDT[.00658807] | | |
| 07030832 | | ETH[.18] | | |
| 07030849 | | USD[0.27] | | |
| 07030872 | | TRX[2.000001], USDT[0.20326158] | | |
| 07030884 | | BTC[.01761569], ETH[.07743027], USD[1.29] | Yes | |
| 07030886 | | USDT[0] | | |
| 07030904 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000048], USD[740.38], USDT[0.00000001] | | |
| 07030922 | | AKRO[1], APE[3.01524401], AUD[0.00], AVAX[1.90835722], AXS[2.32065258], BAO[4], ENJ[29.02910709], ETH[.02221505], KIN[1022434.85364098], NEAR[4.14623059], REEF[1877.51365066], TRX[210.09589136], XRP[2.68632017] | Yes | |
| 07030942 | | ATLAS[40990], BAT[592], GMT[292], GST[6517.7], HNT[75.3], LINK[23.7], MATIC[210], NEAR[56.7], SOL[5.62], SWEAT[10100], USD[0.00] | | |
| 07030957 | | AVAX[0], FTT[0.00273222], TRY[1.68], USD[0.01], USDT[0] | | |
| 07030969 | | BTC[0], KIN[1], SHIB[0], TRX[.000008], USDT[0.42857200] | Yes | |
| 07030997 | | BNB[2.19485545], USD[0.00] | | |
| 07031014 | | BAO[1], TRX[.000015], USD[0.00] | Yes | |
| 07031024 | | BTC-PERP[0], ETH-PERP[0], KIN[2], USD[-0.40], USDT[.44269394] | Yes | |
| 07031032 | | BTC[3.5629], TRX[.000192], USDT[1601.41429489] | | |
| 07031038 | | ALPHA[1], AUD[7.89], BTC[.00000154], USDT[.02733999] | Yes | |
| 07031042 | | XRP[.02838581] | Yes | |
| 07031057 | | ALICE[17.86612037], BTC[.03473921], ETH[2.89032367], FTT[2.55688337], TRX[3270.22423373], UBXT[1], XRP[679.74786271] | Yes | |
| 07031094 | | BNB[.00270893], BTC[0] | Yes | |
| 07031100 | | BTC[0], TRX[.000007], USD[5.04], USDT[0.00014374] | | |
| 07031131 | | BTC[.23134521], ETH[3.91897568] | Yes | |
| 07031140 | | FTT[.74035103], KIN[1], USD[0.00], USDT[0] | Yes | |
| 07031146 | | USDT[.00000001] | | |
| 07031172 | | LINKBULL[.00001747], USDT[433.78436985] | | |
| 07031178 | | BTC[0.00000001], ETH[0] | | |
| 07031188 | | TRX[.000016], USDT[0.06560252] | | |
| 07031192 | | TRX[.010088] | | |
| 07031203 | | BIT[2000.54934362], BNB[1.24892684], BTC[0.11531824], DOT[.05203011], FTT[1.02530748], KIN[1], MATIC[.60623113], RSR[1], SOL[0.00097722], TRU[1], UBXT[1], USD[0.01], USDT[4332.69516462], XRP[.38768466] | Yes | |
| 07031219 | | NFT[514573494079298804/Austin Ticket Stub #745][1] | | |
| 07031220 | Contingent, Disputed | ETH[.00000001] | | |
| 07031227 | | TRX[12] | | |
| 07031235 | | ETHW[23.21532444] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07031236 | | TRX[.36541142], USD[0.18], USDT[42721.44841155] | | |
| 07031244 | | JASMY-PERP[0], USD[0.00], USDT[0] | | |
| 07031255 | | SHIB-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 07031256 | | BTC[0], USD[0.00] | | |
| 07031270 | | ETH[.01499715], USD[0.09] | | |
| 07031276 | | TONCOIN-PERP[5], USD[1.20], USDT[0] | | |
| 07031292 | | ETH[0], USD[0.00], XRP[.00000001] | | |
| 07031311 | | ATOMBULL[320000], COMPBULL[510000], DOGEBULL[423], ETHBULL[19.8496], KNCBULL[48000], LINKBULL[69000], LTCBULL[66986.6], MATICBULL[47400], SXPBULL[36000000], USD[0.00], USDT[0.00356634], XRPBULL[495942.8], ZECBULL[34000] | | |
| 07031316 | | USD[0.00], USDT[.00049252] | | |
| 07031319 | | USD[0.00] | | |
| 07031325 | | USD[7.70] | | |
| 07031338 | | XRP[62] | | |
| 07031342 | | USD[0.00] | | |
| 07031348 | | BAO[2], BAT[2], DENT[1], GBP[0.00], KIN[5], RSR[4], TRX[1], UBXT[1] | | |
| 07031354 | | USD[0.00] | | |
| 07031361 | | USD[1835.42] | | |
| 07031363 | | USD[8748.23] | Yes | |
| 07031380 | | USDT[.00000001] | | |
| 07031394 | | USDT[.25553317] | Yes | |
| 07031414 | | TRX[.682248], USD[0.00] | | |
| 07031442 | | BTC[.00000038] | Yes | |
| 07031449 | | BAO[1], ETH[.02429142], KIN[1], TRX[.000011], USDT[0.00000029] | | |
| 07031462 | | BAO[1], BTC-0331[0], BTC-PERP[0], ETH-PERP[0], GBP[0.00], KIN[1], RSR[1], TRX[1], USD[0.00], XRP-PERP[0] | | |
| 07031471 | | EUR[0.00], USDT[.00000001] | | |
| 07031479 | Contingent, Disputed | ETH[.00000001] | | |
| 07031483 | | TRX[.000013] | | |
| 07031505 | | TRX[.000014], USDT[.924783] | | |
| 07031520 | | BNB[0], ETH[0], TRX[.000007], USD[0.00], USDT[0] | | |
| 07031524 | | FTT[.7396568], USD[0.00] | | |
| 07031530 | Contingent, Disputed | ETH[.83] | | |
| 07031550 | | USD[10.00] | | |
| 07031553 | | USD[0.00] | | |
| 07031556 | | BAO[1], BTC[0], DOT[0.00904965], ETH[.00000001], ETHW[.00051506], USD[0.00] | Yes | |
| 07031559 | | BAO[1], MAPS[203.56872628], USDT[0.41280630] | Yes | |
| 07031563 | Contingent, Disputed | TRX[23.0101389], USDT[0] | | |
| 07031568 | | TRX[.000021], USDT[5.05302331] | | |
| 07031572 | | AUD[0.00], ETH[.18481389] | | |
| 07031592 | | DOGEBULL[4990], ETHBULL[24.93], MATICBULL[322000], USD[0.00], USDT[0] | | |
| 07031603 | | BNB-PERP[0], USD[0.00], USDT[0] | | |
| 07031611 | | TRX[.630439], USDT[6306.77682852] | | |
| 07031612 | | USD[0.80] | | |
| 07031618 | | APT[.97872], USD[19.14], USDT[0.02060213] | | |
| 07031628 | | BAO[4], GBP[0.69], KIN[1], UBXT[1] | | |
| 07031632 | | TRX[.00205], USD[0.05] | | |
| 07031647 | | CHF[0.00], USDT[0], XRP[211.46710057] | Yes | |
| 07031648 | Contingent, Disputed | USDT[1904.50408550] | | |
| 07031655 | | USD[0.17] | | |
| 07031663 | | BAO[2], GBP[10.48], USD[0.00] | | |
| 07031665 | | TRX[6.554513], USDT[3.53506225] | | |
| 07031667 | | TRX[.000008], USDT[11.194618] | | |
| 07031677 | | USDT[0.41747710] | | |
| 07031680 | | AKRO[1], BAO[3], BTC[.00741949], DAI[2.99284625], ETH[.03073658], KIN[4], MATIC[.56906983], SPELL[2306.81769679], USD[11.02], XRP[220.34015839] | Yes | |
| 07031681 | Contingent, Disputed | BNB[.0834172] | | |
| 07031686 | | ETH-PERP[0], USD[10.10] | | |
| 07031688 | | USD[0.23], USDT[0.34671700] | | |
| 07031706 | | AUD[0.00], ETH[.00477768], USD[0.00] | | |
| 07031709 | | USD[7.03], XRP-PERP[0] | | |
| 07031716 | | BTC[.0001565], CLV[18.80598895], HT[.00013058], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07031732 | | BNB[.00843311], USDT[809.672832], XRP[.533523] | | |
| 07031735 | | MAGIC[39.03269643], TRX[1], USD[0.04] | Yes | |
| 07031736 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 07031748 | | USD[0.93] | | |
| 07031749 | | USD[0.00], USDT[.00439384] | Yes | |
| 07031752 | | USDT[0] | | |
| 07031780 | | EUR[0.50], KIN[2], TRX[3], USD[0.01], USDT[639.01] | Yes | |
| 07031785 | | SHIB[20103256.62] | | |
| 07031788 | | TRX[.000038], USDT[329.91238264] | Yes | |
| 07031792 | | TRX[.000037] | | |
| 07031795 | | USD[0.02] | | |
| 07031809 | | USD[29.38], USDT[0] | | |
| 07031817 | | USD[0.00] | | |
| 07031825 | | BAO[4], BNB[0], DENT[1], FTT[0.00074099], KIN[4], MXN[0.00], PAXG[0.01664414], SOL[.00000649], USD[0.00], USDT[0.00011584] | Yes | |
| 07031836 | | USDT[0] | | |
| 07031837 | | TRX[15.44785194], USDT[4.13147600] | | |
| 07031840 | | DENT[1], GBP[0.00], HXRO[1] | | |
| 07031867 | | TRX[.100032] | | |
| 07031868 | | XRP[67.425231] | | |
| 07031880 | | USD[0.00] | | |
| 07031882 | | TRX[.000015], USDT[0.62336307] | | |
| 07031883 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FLM-PERP[0], FTT[25.9948], FTT-PERP[150], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[1168.57], XRP-PERP[0] | | |
| 07031886 | Contingent, Disputed | TRX[.000001] | | |
| 07031887 | | GBP[0.00], SOL[1] | | |
| 07031890 | | APT[0], BNB[0], BTC[0], BTT[0], ETH[0], MATIC[0], TRX[1], USD[0.00], USDT[0] | | |
| 07031907 | | GHS[0.00], USDT[1.35963657] | | |
| 07031917 | | TRX[18.555586] | | |
| 07031924 | | USD[0.00] | | |
| 07031930 | | USD[0.00] | | |
| 07031931 | | USD[0.00], USDT[5.00326926] | Yes | |
| 07031937 | | BAO[2], CHZ[1], DENT[2], GHS[5.00], KIN[1], RSR[3], TRX[1], USDT[0.00063011] | Yes | |
| 07031945 | | USD[0.00], USDT[0] | | |
| 07031963 | | XRP[.41674042] | Yes | |
| 07031970 | | USD[70.69] | Yes | |
| 07031977 | | TRX[.000017], USDT[139.9] | | |
| 07031995 | | USD[19.06] | | |
| 07032004 | | USDT[.00013702] | Yes | |
| 07032010 | | BTC-PERP[0], ETH-PERP[0], USD[7.79], USDT[0] | | USD[7.76] |
| 07032011 | | APT[.99393798], ETH[.0090348], TRX[.000039] | Yes | |
| 07032025 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[-0.00001148], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[8.9982], USD[2040.17], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 07032043 | | TRX[.000008], USDT[.00176413] | Yes | |
| 07032053 | | USD[0.00], USDT[0] | | |
| 07032055 | | BTC[0], ETH[0.01196258], FTT[25], SOL[0.00854890], TRX[1259.86334258], USD[508.48], USDT[0] | | SOL[.008545] |
| 07032056 | | USD[0.31], USDT[0] | | |
| 07032061 | | XRP[11.21908459] | Yes | |
| 07032075 | | USDT[0] | | |
| 07032079 | | BTC[.0001428], LTC[.00690283], PAXG[.00594116], TRX[125.24195228], USDT[50.20269189] | | |
| 07032089 | | BTC[.0000001], ETH[.0000039], GBP[689.17], USD[0.00] | Yes | |
| 07032096 | | TRX[1.000016], USD[1.93] | | |
| 07032109 | | BTC-PERP[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 07032122 | | TRX[.000027] | | |
| 07032130 | | UBXT[1], USD[0.00], USDT[0.05237553] | | |
| 07032133 | | TRX[.000025], USDT[49.11469054] | Yes | |
| 07032134 | | ETH-PERP[0], GBP[0.00], KIN[1], SOL[.30619285], SOL-PERP[0], USD[0.50], XRP[.00018097], XRP-PERP[0] | Yes | |
| 07032158 | | USDT[.31239029] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07032165 | | APT-PERP[0], BTC-PERP[0], CEL-1230[0], CLV-PERP[0], DYDX-PERP[0], HT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-22.49], USDT[35.439096], XRP-PERP[0], ZIL-PERP[0] | | |
| 07032167 | | USD[0.00], USDT[0] | | |
| 07032188 | | ADA-PERP[0], AUD[0.00], AXS-PERP[0], CAKE-PERP[0], CRV-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KSM-PERP[0], LDO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], STX-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 07032206 | | ETH[.04], TONCOIN-PERP[0], USD[0.00] | | |
| 07032209 | | XRP[1332.5742138] | Yes | |
| 07032225 | | GHS[2.00] | | |
| 07032230 | | TRX[.000038] | | |
| 07032238 | | USDT[3.18] | | |
| 07032243 | Contingent, Disputed | USDT[1.87874162] | | |
| 07032246 | | XRP[1377.21680384] | Yes | |
| 07032248 | | USDT[.05] | | |
| 07032284 | | TRX[.000025], USDT[0.00366737] | | |
| 07032286 | | FTT[4.6], MAPS[.9054], USDT[0.85769455] | | |
| 07032291 | | TRX[.000016] | | |
| 07032294 | | APT-PERP[0], AVAX-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[63.85000372], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOLY-PERP[0], LEO-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[188.000051], USD[2.44], USDT[1779.22019633] | | |
| 07032303 | | TRX[.000008], USDT[154.99295536] | Yes | |
| 07032313 | | TRX[50.763156] | | |
| 07032371 | | TRX[.000004], USDT[2.35] | | |
| 07032416 | | TRX[.000007] | | |
| 07032430 | | BTC[0], USDT[9.45421467] | | |
| 07032441 | | USDT[.00000001] | | |
| 07032457 | | BAO[1], USDT[0.00000001] | | |
| 07032466 | | TRX[.000013], USD[0.00], USDT[0] | | |
| 07032481 | | GHS[0.00] | | |
| 07032484 | | GBP[13429.64], USD[4811.69], USDT[.001702] | | |
| 07032487 | | USD[0.00] | | |
| 07032516 | | USD[10058.46] | Yes | |
| 07032529 | | USDT[0] | | |
| 07032530 | | BAO[1], ETHW[27.94155222], UBXT[1], USDT[0.00000004] | | |
| 07032541 | | BTC[.00011124], DENT[1], GBP[0.00] | | |
| 07032563 | | BTC[.00000007], GBP[0.00], KIN[1] | Yes | |
| 07032568 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 07032574 | | AUD[0.00], BAO[1], FIDA[1] | | |
| 07032608 | | USD[0.05], USDT[0.00322330] | | |
| 07032620 | | USDT[0] | | |
| 07032646 | | BAO[1], GBP[12.89], KIN[1], SUSHI[.00954578], USD[0.00] | Yes | |
| 07032647 | | SOL[0], USD[0.00] | | |
| 07032651 | | USDT[0] | | |
| 07032669 | | ETH[1.74451611] | Yes | |
| 07032672 | | USDT[1497] | | |
| 07032684 | | 0 | Yes | |
| 07032688 | | BTC[.01468989], ETH[.17717126], XRP[580.44578603] | Yes | |
| 07032701 | | TRX[.000001], USDT[5.96175394] | Yes | |
| 07032707 | | USD[0.01], USDT[.45], USDT-PERP[0] | | |
| 07032715 | | ETH[0], USD[269.32] | | |
| 07032719 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], GALA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[9.51], XLM-PERP[0], XRP-PERP[0] | | |
| 07032740 | | TRX[.000048], USD[0.00], USDT[0.83278702] | | |
| 07032751 | | TRX[.000088], USD[0.00], USDT[0.29156063] | | |
| 07032754 | | USD[303.59], XRP[.001159] | | |
| 07032780 | | BRZ[5.19221477], USDT[0] | | |
| 07032786 | | ATOM[.041043], BTC[.0997], CHZ[6.8422], LTC[.002932], MATIC[.61145], USD[4166.11] | | |
| 07032791 | | BNB[0], BTC[0] | | |
| 07032858 | | BRZ[200], BTC-PERP[0], LINA-PERP[0], USD[-0.15] | | |
| 07032860 | | USD[0.00] | | |
| 07032865 | | APT[0], APT-PERP[0], FTT[25.09531707], TRX[.000042], USD[-1.29], USDT[2.30641198] | | |
| 07032874 | Contingent, Disputed | USDT[0.00000191] | | |
| 07032876 | | GBP[1.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07032888 | | TRX[.49026048], USD[0.00] | | |
| 07032892 | | ETH[.00189506] | | |
| 07032898 | | BNB[.00997344], HT[.07801304], USD[169.70], USDT[.000151] | Yes | |
| 07032900 | | TRX[.000029] | | |
| 07032904 | | TRX[.000009], USD[0.00] | | |
| 07032909 | | BTC-PERP[0], TRX[.000017], USD[2594.72], USDT[0.00000001] | | |
| 07032911 | | TRX[.000023], USDT[0] | | |
| 07032916 | | TRX[.000014], USDT[-0.00000068] | | |
| 07032920 | | APT[0], AUD[0.00], BAND[4.31234784], DOGE[0], ETH[0], FTT[0.00020997], HT[0], SOL[0], STETH[0], SUSHI[0], TONCOIN[0], USD[0.00] | Yes | |
| 07032924 | | BTC[.00003205], GHS[0.00] | | |
| 07032932 | | ALGO[47.57140748], APE[3.05287711], ATOM[1.05343707], AUD[0.00], AVAX[.78385378], BAO[5], ETH[.01979196], KIN[3], LINK[2.98439558], MATIC[15.45543122], SOL[3.56065556], UBXT[1], UNI[3.40507027] | Yes | |
| 07032933 | | BRZ[768.09421550], TRX[.000145], USDT[177.65000000] | | |
| 07032947 | | BTC[0.05849133], FTT[1.53353991], USD[0.00], USDT[0] | | |
| 07032949 | | BTC[.00050988], USDT[0.07270566] | | |
| 07032955 | | USD[0.00] | | |
| 07032957 | | DOT[1.38403386], LTC[0.13915336], SNX[0], TRX[.000014], USD[-8.45], USDT[.2182437] | | |
| 07032976 | | XRP[.00000001] | | |
| 07032977 | | TRX[.00000001] | | |
| 07032992 | Contingent, Disputed | USDT[6.62057165] | | |
| 07032994 | | USDT[0] | | |
| 07033006 | | TRX[.418339], USD[0.00], USDT[0.00668681] | | |
| 07033015 | | TRX[.000017] | | |
| 07033034 | | TRX[.00002], USDT[0.30436083] | | |
| 07033036 | | ETH[0] | | |
| 07033051 | | BNB[.01], ETH[.00278965], USD[2857.57], USDT[49.60348067] | | |
| 07033057 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[-153.6], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[197.56], USDT[500], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 07033080 | Contingent, Disputed | SOL[.00009135], USDT[.00007019] | Yes | |
| 07033098 | | BTC[.00019996], USDT[.179] | | |
| 07033101 | | AKRO[1], USD[0.00] | | |
| 07033105 | | BTC[.00002822], FTT[361.375908], USDT[1.48433904] | | |
| 07033109 | | BTC-PERP[0], ETH-PERP[0], USD[19.79] | | |
| 07033110 | | ATOM[21.582352], BTC[.00128677], DOGE[29665.79958], ETH[.3008812], LTC[2.7259322], SOL[8.0309998], TRX[3.147206], USDT[3.41195341] | | |
| 07033114 | | USDT[3.35] | | |
| 07033127 | | BTC[.00173328], BTC-PERP[0], ETH-PERP[0], USD[-7.15] | | |
| 07033141 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 07033142 | | ALCX-PERP[0], CREAM-PERP[0], FXS-PERP[0], TRX[.000016], USD[0.86], USDT[49.2009] | | |
| 07033143 | | BTC[.0025921], DENT[1], USD[0.01] | | |
| 07033144 | | USD[1475665.71] | | |
| 07033151 | | APT-PERP[0], AVAX-PERP[-0.001], SUSHI-PERP[0], USD[22.66] | | |
| 07033164 | | BAO[1], USD[83.04] | | |
| 07033166 | | BTC[.00012532], NFT (52272832130422769/Austin Ticket Stub #315)[1], USDT[.01129282] | Yes | |
| 07033172 | | BNB[.03838364] | | |
| 07033176 | | TRX[1.03747174], USD[0.14], USDT[0.00087688] | | |
| 07033177 | | 0 | | |
| 07033180 | | USDT[55.51862123] | | |
| 07033185 | | TRX[.000029], USDT[10.42298221] | Yes | |
| 07033205 | | LTC[.00066192], TRX[.000009], USD[0.00], USDT[3.80000000] | | |
| 07033207 | | TRX[.000029], USDT[0.02097405] | | |
| 07033217 | | DOT-PERP[0], USD[111.75] | | |
| 07033221 | | AUD[0.00], BAO[1], XRP[128.11315774] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07033227 | | BTC[0], ETH[.00000031], GBP[0.00], SOL[.00001381], USD[0.00] | Yes | |
| 07033230 | | USDT[.09168783] | | |
| 07033231 | | TRX[.000007], USDT[7516.88305182] | Yes | |
| 07033244 | | USD[10.01] | Yes | |
| 07033251 | | MATIC[25.14585696] | Yes | |
| 07033256 | | USDT[0] | | |
| 07033305 | | TRX[.00003], USD[0.00] | | |
| 07033307 | Contingent, Disputed | ETH[.032] | | |
| 07033316 | | EUR[0.00] | | |
| 07033328 | | MATIC[0.01049192], TRX[0], USDT[0.00000600] | | |
| 07033329 | | BTC[.000064] | Yes | |
| 07033336 | | APT-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], MASK-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00] | Yes | |
| 07033346 | | NFT (380686715022735388/Ballpark Bobblers 2022 - ID: 89602142)[1] | | |
| 07033354 | | USD[0.00], USDT[.003058] | | |
| 07033355 | | USD[10.94] | Yes | |
| 07033356 | | NFT (401334457108520909/Ballpark Bobblers 2022 - ID: F0E1E628)[1] | | |
| 07033367 | | NFT (491068019885632852/Ballpark Bobblers 2022 - ID: 3D0EF563)[1] | | |
| 07033388 | | EUR[0.07] | | |
| 07033389 | | USDT[.51] | | |
| 07033396 | | GHS[5.00] | | |
| 07033401 | | BTC[.00035812], USD[0.00] | Yes | |
| 07033404 | | BTC[.0005] | | |
| 07033405 | | BTC[.00006] | | |
| 07033407 | | GHS[0.00] | Yes | |
| 07033425 | | USDT[1.00777322] | | |
| 07033431 | | TRX[.895279], USD[0.21] | | |
| 07033440 | | ETH[.00391636], USD[0.00] | | |
| 07033461 | | BTC[.00002748] | | |
| 07033466 | | NFT (460621880348166883/Ballpark Bobblers 2022 - ID: 38DBDA8E)[1] | | |
| 07033470 | | BTC[0.01132317], ETH[0], TRX[.000043], USDT[0.00004149] | | |
| 07033471 | | GBP[10.02] | | |
| 07033484 | | BAO[1], TRX[10.000012], UBXT[1], USD[0.80], USDT[0] | Yes | |
| 07033486 | | BAO[.00000001], GHS[1.12], USD[0.00] | Yes | |
| 07033492 | | TRX[.99], USD[2000.01], USDT[1503.82283309] | | |
| 07033528 | | BNB[0], BTC[0], USD[0.00] | | |
| 07033530 | | BTC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07033560 | | CHZ[39.992], SHIB[999780], TRX[.000009], USD[0.22], USDT[0.00769406] | | |
| 07033562 | | APT-PERP[0], BTC-PERP[0], FTT[0.00135724], USD[0.00] | Yes | |
| 07033567 | | ALGO-PERP[0], ATOM-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], GBP[1428.99], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.12], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 07033579 | | ETH[0], USDT[0.00000090] | | |
| 07033581 | | BNB[.00000033], USD[0.00] | Yes | |
| 07033595 | | USDT[1584.71445561] | | |
| 07033613 | | XRP[.008] | | |
| 07033627 | | AVAX[.54047572], BTC[.00144081], GST[51.24112706], USDT[0.00926886] | | |
| 07033640 | | ETH[0], USDT[171.33118015] | | |
| 07033650 | | TRX[.000008] | | |
| 07033658 | Contingent, Disputed | BNB[.0026] | | |
| 07033662 | | BAO[1], GBP[0.00] | | |
| 07033676 | | CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], TRX[.00003], USD[0.01], WAVES-PERP[0] | | |
| 07033694 | | AKRO[1], BAO[7], DENT[2], FIDA[1], GBP[0.00], KIN[10], RSR[4], TRX[4], UBXT[6] | | |
| 07033698 | | BTC[.0001] | Yes | |
| 07033703 | | USDT[.00461006] | Yes | |
| 07033706 | | NFT (524532126284126813/Ballpark Bobblers 2022 - ID: D0743AEC)[1] | | |
| 07033714 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 07033721 | | NFT (400779132057580387/Ballpark Bobblers 2022 - ID: 409561E5)[1] | | |
| 07033728 | | FTT[.07200557], TRX[.000019], USDT[0.00000019] | | |
| 07033755 | | USD[0.07] | | |
| 07033758 | | USDT[.0159059] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07033761 | | EUR[0.00], USD[0.00], XRP[.00009299] | Yes | |
| 07033772 | | DENT[1], KIN[1], TRX[1], USD[0.00], USDT[346.30500104] | Yes | |
| 07033775 | | ARS[72509.00], CVC[2115.43737584], FTT[21.12045356], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 07033787 | | BRZ[3247.36777301], TRX[.000193], USDT[0] | | |
| 07033796 | | USD[0.00] | | |
| 07033799 | | BTC[0] | | |
| 07033802 | | USDT[0] | | |
| 07033829 | | TRX[.000025], USDT[11.2] | | |
| 07033836 | | BNB[.0001875], TRX[.451276] | | |
| 07033850 | | EUR[0.00], FTT[0.00000376], USDT[0] | | |
| 07033859 | | APT[0], TRX[94.96231262], USDT[5.98747972] | | |
| 07033867 | | BTC[0.00000001] | | |
| 07033878 | | GMT[100.27434694], SOL[15.29186799], TONCOIN[32.65244006], TRX[.000023], USD[0.00], USDT[.29170222] | Yes | |
| 07033883 | | BTC[0.00009998], BTC-PERP[0], ETH[.00199962], ETH-PERP[0], FTT-PERP[0], GMT[.99183], GMT-PERP[0], PERP[5.06612964], PERP-PERP[0], SOL-PERP[-0.4], TRX-PERP[0], USD[3.93] | | |
| 07033928 | | JPY[145.96], USD[0.00] | | |
| 07033931 | | EUR[0.00] | | |
| 07033935 | | BTC[.00019998], BTC-PERP[0], BVOL[.001], ETH-PERP[0], FTT[.51016106], LINKBULL[2000], USD[3.51], USDT[6.51438785] | | |
| 07033945 | | ETH[0.00314789], EUR[0.00], SLP[0], USD[0.00] | | |
| 07033960 | | USD[0.00], USDT[198.93099831] | | |
| 07033962 | | BOLSONARO2022[0], BTC-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[10.12] | | |
| 07033977 | | USD[10015.30] | Yes | |
| 07033996 | | KIN[1], USD[0.00], USDT[0] | | |
| 07033999 | | APT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], GMT-PERP[0], KLAY-PERP[0], MKR-PERP[0], REEF-PERP[0], SUSHI-PERP[0], TRX[.00004], USD[9.35] | | |
| 07034000 | | APT-PERP[0], AR-PERP[0], EUR[0.00], USD[0.63] | | |
| 07034002 | | AUD[20.00] | | |
| 07034004 | | NFT (2935768980558668334/Ballpark Bobblers 2022 - ID: 2B1380C9)[1] | | |
| 07034007 | | BTC[.00102324], KIN[1], USD[0.00] | Yes | |
| 07034009 | | BTC[0], TRX[.00004001], USD[0.00], USDT[1.91422620] | | |
| 07034014 | | BNB[.00000044], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0.00000159] | | USDT[.000001] |
| 07034033 | | BRZ[.01169723], TRX[.000191], USDT[94.89124862] | | |
| 07034047 | | USD[0.70] | | |
| 07034072 | | AKRO[1], BAO[2], DENT[2], KIN[2], MATH[1], RSR[1], UBXT[3], USD[0.00] | Yes | |
| 07034078 | | ETH[.1204198], USD[0.00] | | |
| 07034079 | | EUR[0.00], USD[0.00] | | |
| 07034081 | | USD[1.32] | | |
| 07034087 | | ENS-PERP[0], ETH-PERP[0], EUR[1.56], USD[0.07] | | |
| 07034094 | | BRZ[5] | | |
| 07034098 | | KIN[3] | Yes | |
| 07034137 | | ETH[.00007722], LTC[0.01241701] | | |
| 07034138 | | FXS-PERP[0], HBAR-PERP[0], USD[0.00] | | |
| 07034141 | | BTC-PERP[0], USD[9.89] | | |
| 07034148 | | BAO[1], USD[0.00] | | |
| 07034168 | | BTC[0] | | |
| 07034195 | | USDT[0] | | |
| 07034209 | | BRZ[10] | | |
| 07034217 | Contingent, Disputed | BAO[1], ETH[.00098822], USD[0.00], USDT[0] | | |
| 07034223 | | ARS[0.00], USDT[0.00001188] | Yes | |
| 07034226 | | 1INCH-1230[0], 1INCH-PERP[0], ADA-1230[0], ALGO-1230[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], BRZ[.39208771], CLV-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], USD[-0.05] | | |
| 07034227 | | USDT[.00000001] | | |
| 07034232 | | BRZ[0], TRX[.00013], USDT[46.71297447] | | |
| 07034266 | | TRX[.00006], USDT[4335.35836564] | Yes | |
| 07034273 | | BTC[.002849], ETH[.02128606] | | |
| 07034274 | | AKRO[5], BAO[11], DENT[1], KIN[9], RSR[2], TRX[4], UBXT[1], USD[830.00], USDT[19.30973425] | | |
| 07034278 | | BCH[9.19620886], ETH[17.88207318], ETHW[17.89761302], XRP[32833.46885614] | Yes | |
| 07034282 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[0.64] | | |
| 07034285 | | APT-PERP[0], ETH-PERP[0], USD[0.00] | Yes | |
| 07034307 | | BTC[.0067], FTT[5.39912], USD[0.14] | | |
| 07034309 | | TRX[.000052], USDT[1426.75451209] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07034324 | | USDT[0] | | |
| 07034339 | | BAO[1], BTC[.00567049], EUR[0.00], KIN[2], USD[0.00], XRP[40.39197581] | Yes | |
| 07034342 | | USD[0.00] | Yes | |
| 07034343 | | TRX[.000025], USDT[30.40022638] | | |
| 07034351 | | USDT[0.00013525] | | |
| 07034353 | | BAO[1], TRX[1], USD[0.00], USDT[0] | | |
| 07034354 | | AKRO[1365.95343192], BTC[.00130081], CAD[14.96], CHF[15.00], DMG[.00008325], DOGE[239.53045947], ETH[.01148448], EUR[10.15], FTT[.08365942], GALA[108.47644596], GBP[9.71], PERP[2.95579129], SOL[.30723852], SUSHI[8.24850291], TRX[16.01409752], USD[11.28] | Yes | |
| 07034361 | Contingent, Disputed | USD[0.01] | | |
| 07034367 | | FTT[0.61537522], KIN[1], USD[0.00], USDT[0.00013434] | Yes | |
| 07034370 | | BTC[0], SOL[0], USD[0.00], USDT[0.00018634] | | |
| 07034384 | | USD[19.07], USDT[0] | | |
| 07034386 | | BTC[.00000059], FTT[.00087847], SOL[.00657295], USD[0.00] | Yes | |
| 07034387 | | FTT[4.3523018] | | |
| 07034405 | | BTC[.00284668], CHZ[310], DOT[8.8], ETH[.041], FTT[2.5], HNT[12.9], MATIC[64], USD[0.00] | | |
| 07034406 | | KIN[290865.3599059] | Yes | |
| 07034408 | | ETH[0], XRP[.00000001] | | |
| 07034411 | | 1INCH[0], 1INCH-PERP[0], APT-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], FTT[308.03186484], FTT-PERP[0], GMT[0], GMT-PERP[0], HT[0], HT-PERP[0], LEO-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG[0], OMG-PERP[0], REN-PERP[0], SNX[0], SNX-PERP[0], TRX[.000011], USD[25.58], USDT[0.00000001] | | |
| 07034416 | | BTC[.00001398], ETH[.00009482], USDT[46.01832144] | | |
| 07034425 | | BNB[.0003832], USDT[0] | | |
| 07034426 | | APT-PERP[0], ATOM-PERP[0], BAO[2], BTC[0.04690000], BTC-PERP[0], DOGE[556.64621974], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[1], KLAY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 07034439 | | EUR[0.00] | | |
| 07034440 | | AUD[0.00], BAO[1] | | |
| 07034457 | | BAO[1], DENT[2], KIN[1], SPA[2776.24108722], USD[0.00], USDT[0.00014065], VND[0.00] | Yes | |
| 07034465 | | ADA-PERP[0], DOT-PERP[0], EOS-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[771.04], XRP-PERP[0] | | |
| 07034468 | | ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], ETH-PERP[0], INJ-PERP[0], MASK-PERP[0], SUSHI-PERP[0], TRX[.000011], USD[0.00], USDT[371.65338181] | | |
| 07034472 | | AKRO[1], BAO[3], DOGE[1], FIDA[1], KIN[1], USD[0.00] | | |
| 07034492 | | AKRO[1], BAO[4], ETH[.02873167], KIN[2], TRX[1], UBXT[1], USD[0.00], XRP[43.8160162] | | |
| 07034511 | | USDT[1147.26190037] | Yes | |
| 07034521 | | USD[803.04] | Yes | |
| 07034522 | | TRX[.000019], USDT[.09323] | | |
| 07034527 | | USDT[0.89151527], XRP[.8040034] | | |
| 07034530 | | USD[0.00] | Yes | |
| 07034531 | | USD[0.00] | Yes | |
| 07034560 | | ETHBULL[1465.426796], USD[0.36], USDT[0] | | |
| 07034571 | | APT[0], LINK[0], MATIC[0], USD[-0.10], USDT[0.11183104] | | |
| 07034572 | | ATOM-PERP[-17.48], USD[1845.74] | | |
| 07034575 | | ALGO[.796], TRX[.000011], USD[0.00] | | |
| 07034587 | | USD[0.00], USDT[0] | | |
| 07034588 | | KLAY-PERP[0], USD[0.00] | Yes | |
| 07034593 | | ATOM-PERP[0], AVAX-PERP[57.79999999], BNB-PERP[-0.80000000], BTC-PERP[0], USD[20410.32] | | |
| 07034594 | | XRP[.00000001] | | |
| 07034606 | | BAND-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[2.09], USDT[0.00000002] | | |
| 07034609 | | BTC[.00000002], BTC-PERP[0], USD[0.00] | | |
| 07034612 | | MATIC[0] | | |
| 07034615 | | USDT[0.92489574] | | |
| 07034616 | | ATOM[22.4253196], AUD[0.00] | Yes | |
| 07034626 | | ATOM-PERP[0], USD[0.14] | | |
| 07034629 | | APT[.9981], AUD[0.26], BAO[4], BTC[0.00001595], DOGE[811.86852], KIN[2], SOL[.0000033], USD[0.08] | Yes | |
| 07034638 | | APT[.041242] | | |
| 07034641 | | BAO[1], BTC[.00104648], KIN[1], USD[0.01], USDT[50.13420342] | Yes | |
| 07034642 | | GLMR-PERP[0], USD[24.77], USDT[0.25752827] | | |
| 07034647 | | USD[0.00] | Yes | |
| 07034649 | | AKRO[1], USD[0.00] | | |
| 07034651 | | LTC[3.37063336], XRP[956.08076083] | Yes | |
| 07034656 | | USD[19.06] | | |
| 07034661 | | APT-PERP[0], CHZ-PERP[0], USD[2.31] | | |
| 07034663 | | TRX[18.14970268], USDT[5.64000048] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07034673 | | BAO[4], BCH[1.00442077], ETH[.80979949], KIN[2], RSR[1], SHIB[8185567.58807869], SNX[30.13207073], SUSHI[50.22011758], TRX[1], UBXT[1], USD[0.00], XRP[401.13639028] | Yes | |
| 07034684 | | AVAX-PERP[0], USD[1094.71] | | |
| 07034687 | | USD[0.00] | | |
| 07034692 | | BTC[0], TRX[.000008] | | |
| 07034696 | Contingent, Disputed | USDT[.821627] | | |
| 07034701 | | TRX[.000021], USDT[0] | | |
| 07034703 | | USD[0.00] | | |
| 07034714 | | USD[0.00] | | |
| 07034717 | | ETHW[0], UBXT[1], USDT[0] | | |
| 07034719 | | XRP[13958.80471176] | Yes | |
| 07034724 | | ADA-PERP[0], APT-PERP[0], BTC[0.00008269], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 07034726 | | USD[19.06] | | |
| 07034753 | | FTT[14.25390415], USD[1564.83] | Yes | |
| 07034758 | | FTT[84.6291235], FTT-PERP[0], LTC[.01258228], TRX[.000015], USD[-4.12], USDT[6.6695849] | Yes | |
| 07034767 | | USD[0.00] | | |
| 07034783 | | APT-PERP[0], MATIC[3.99924], USD[0.88], USDT[0.00000001] | | |
| 07034794 | | TRX[.000017] | | |
| 07034809 | | DOT[0.09536018], DOT-PERP[0], FTM[0.95627640], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], USD[0.00], USDT[524.61860411] | Yes | |
| 07034811 | | XRP[25110.74537944] | | |
| 07034828 | | KIN[1], REEF[7165.80820284], USD[0.01] | | |
| 07034839 | | XRP[11564.86005625] | Yes | |
| 07034862 | | TRX[.016542] | | |
| 07034869 | | XRP[.00128569] | Yes | |
| 07034870 | | TRX[.004844] | | |
| 07034873 | | USD[0.00] | | |
| 07034911 | | BAT[1], DENT[1], DOGE[.89151558], DOGE-PERP[0], FIDA[1], UBXT[1], USD[1.27], USDT[0.07368909] | Yes | |
| 07034941 | | USD[0.00] | Yes | |
| 07034967 | | TRX[.000013], USD[0.00], USDT[0.00010196] | | |
| 07034981 | | USD[0.00] | | |
| 07035001 | | BCH[.00010727] | | |
| 07035007 | | USD[0.00] | Yes | |
| 07035011 | | BTC[0.16428853], DOGE[29931.53294225], ETH[7.00410273], FTT[483.39774712], TRU[1], USD[0.22], USDT[369.61803959] | Yes | |
| 07035026 | | USD[0.10] | | |
| 07035029 | Contingent, Disputed | GHS[0.00], USD[0.00], USDT[0.00000067] | | |
| 07035051 | | USDT[2.61628773] | Yes | |
| 07035061 | | XRP[545.84418605] | Yes | |
| 07035074 | | TRX[18] | | |
| 07035080 | | USD[0.00] | | |
| 07035081 | | USDT[0.00316798] | | |
| 07035085 | | USDT[.00000001] | | |
| 07035086 | | USDT[30653.51917444] | Yes | |
| 07035095 | | USD[19.06] | | |
| 07035130 | | TRX[.000084] | | |
| 07035159 | | AUD[0.10], USDT[.55124644] | Yes | |
| 07035164 | | AUD[0.00], KIN[1], TRX[1.000015], USDT[0] | Yes | |
| 07035166 | | MANA[13764.94414116], WRX[80257.26998704], XRP[168655.404428] | Yes | |
| 07035176 | | USD[0.09] | Yes | |
| 07035179 | | NFT (425592432168274599/Austin Ticket Stub #1536)[1], NFT (527214178283262217/Mexico Ticket Stub #1157)[1], USD[903.54], USDT[6280.0930696] | Yes | |
| 07035203 | | BNB[.1], USDT[0.00000001] | | |
| 07035226 | | USDT[.001] | | |
| 07035236 | | BTC[.04171154] | Yes | |
| 07035244 | | USD[0.00] | | |
| 07035247 | | USD[10.00] | | |
| 07035249 | | ALGO[.83], USDT[0] | | |
| 07035266 | | ADA-PERP[0], AMD[0], AMD-1230[0], AXS-PERP[0], CHF[0.00], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], MSTR[0], REEF-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 07035278 | | EUR[0.00] | | |
| 07035288 | | USDT[0.01000001] | | |
| 07035302 | | FTT[1.67575928], KIN[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07035305 | | TRX[.000071], USDT[84.771] | | |
| 07035317 | | EUR[0.00] | | |
| 07035325 | | SOL[0], USD[0.00], USDT[0.00000082] | | |
| 07035353 | | BTC[.015875], USD[500.01], USDT[.88503191] | | |
| 07035357 | | BRZ[250] | | |
| 07035359 | | USDT[.00491864] | | |
| 07035365 | | USD[0.01], USDT[79.81214146] | | |
| 07035371 | | USD[9860.85] | Yes | |
| 07035380 | | USD[0.00] | | |
| 07035388 | | USD[0.00] | Yes | |
| 07035398 | | LTC[.00371358] | Yes | |
| 07035404 | | SOL[.50190489], USD[0.02] | Yes | |
| 07035411 | | TRX[.000011], USDT[.00000001] | | |
| 07035422 | | USD[0.00], USDT[92400.63848085] | | |
| 07035428 | | ALGO[273.708354] | | |
| 07035447 | | ETH[3.33499491] | Yes | |
| 07035499 | | AUD[0.00], BTC[.00071247], KIN[1] | Yes | |
| 07035500 | | BTC[.001], ETH[1.00018276], USD[89.72], USDT[10] | | |
| 07035508 | | AKRO[1], AUD[0.00], AUDIO[1], BAO[1], BAT[1], BTC[1.14944065], DENT[1], ETH[6.88030216], FIDA[1], KIN[1], MATH[3], MATIC[3134.84305438], OMG[1], SOL[50.09789834], TRX[2], UBXT[1] | | |
| 07035512 | | BAO[1], KIN[1], USD[0.00] | | |
| 07035524 | | XRP[1.33486437] | Yes | |
| 07035546 | | DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 07035560 | | TRX[.000016], USD[0.01] | | |
| 07035561 | | SOL[.599886], USD[0.17] | | |
| 07035578 | | ETH[.00002234], TRX[.000031], USDT[0] | Yes | |
| 07035610 | | APT-PERP[0], BAND[0.08981544], CLV-PERP[0], DOGE-PERP[0], FTT[25], MASK-PERP[0], RNDR-PERP[0], TRX[.000056], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 07035635 | | EUR[0.00], RSR[1] | | |
| 07035643 | | AKRO[1], AUD[0.00], BTC[0.01653036], DOGE[1554.44614411], KIN[1], MASK[1.81741076], RSR[1], TRX[2], TSLA[.00027314], USD[0.01], XAUT[0.00000005] | Yes | |
| 07035678 | | AKRO[1], TRX[.000016], USDT[0] | | |
| 07035688 | | ETH[.01931871], UBXT[1], USD[0.00] | | |
| 07035693 | | USDT[0] | | |
| 07035704 | | KIN[1], TRX[1.000024], USDT[0.00000823] | | |
| 07035708 | | USDT[0] | | |
| 07035709 | | USD[3.74] | | |
| 07035716 | | BNB[0.00000022] | | |
| 07035719 | | BTC[.00037721], USDT[0.63526393] | | |
| 07035728 | | USD[0.09] | Yes | |
| 07035738 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.00004], USD[0.00], USDT[5.23735087] | | |
| 07035742 | | BTC[.00261293], RSR[1], USD[0.00] | Yes | |
| 07035746 | | SAND[.9], USD[0.48] | | |
| 07035755 | | MATIC[.01], USD[0.00], USDT[0.01876496] | | |
| 07035766 | | XRP[20107.18186218] | Yes | |
| 07035775 | | BAO[7], BTC[0.01254243], DENT[2], FTT[.40088514], KIN[251252.68855908], RAY[.91009582], TRX[15.5367986], USD[0.04] | Yes | |
| 07035783 | | USDT[4] | | |
| 07035805 | | USD[19.07] | | |
| 07035807 | | TRX[.000011], USDT[.655415] | | |
| 07035832 | | BAO[1], USD[0.00] | | |
| 07035851 | | APT[0], BNB[.00000001], ETH[0], ETHW[0], TRX[0] | | |
| 07035857 | | USDT[3.64] | | |
| 07035869 | | BTT[157087537.67055706], KIN[1], LINK[22.31493207], MANA[1014.87027843], SOL[1.07361711], USD[0.00], USDT[6.79319855], WRX[2052.35896774], XRP[11540.13420401] | Yes | |
| 07035871 | | BCH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL[.00214797], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0] | | |
| 07035877 | | USD[0.00] | | |
| 07035887 | | ETH[.00000002] | | |
| 07035888 | | AKRO[1], BAO[4], FTT[2.79879955], KIN[4], USD[0.00], USDT[0.00011810] | Yes | |
| 07035889 | | USD[0.00] | | |
| 07035913 | | TRX[.00001], USDT[0] | | |
| 07035917 | | USDT[1196.50315595] | | |
| 07035923 | | USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07035927 | | USD[0.00], USDT[0.71000000] | | |
| 07035933 | | XRP[10034.7267995] | Yes | |
| 07035939 | | DENT[1], FRONT[1], HOLY[1], KIN[1], TOMO[1], TRU[1], USD[0.49], USDT[0.98145217] | | |
| 07035970 | | TRX[.309404], USD[0.00], USDT[6.15832731] | | |
| 07035994 | | USD[0.72] | | |
| 07036010 | | AKRO[1], ALPHA[1], AUDIO[3], BAT[1], CEL[1.00065777], DOGE[1], KIN[1], RSR[1], SUSHI[1.00393855], UBXT[1], USD[0.00] | Yes | |
| 07036039 | | USDT[2.19] | | |
| 07036059 | | CHZ[0], DYDX[.00009381], SOL[0], SUSHI[0.00008159], USDT[56.50702927] | Yes | |
| 07036068 | | KIN[1], TRX[.000014], USD[8771.67], USDT[0] | | |
| 07036079 | | USD[0.00], USDT[.78174189] | Yes | |
| 07036094 | | BTC[.0010309] | | |
| 07036108 | | TRX[.000019], USDT[.12] | | |
| 07036109 | | USD[313.52] | Yes | |
| 07036141 | | EUR[10.00] | | |
| 07036142 | | USDT[0] | Yes | |
| 07036144 | | TRX[.441046], USD[0.10], USDT[0] | | |
| 07036145 | | SOL[4.4196322] | Yes | |
| 07036146 | | MATIC[0], TRX[0] | | |
| 07036163 | | USD[0.00] | | |
| 07036169 | | TRX[.000029], USD[0.00], USDT[.00641247] | | |
| 07036186 | | DOGE[1725.06559913], USD[0], XRP[14633.50656421] | | |
| 07036204 | | EUR[6.00] | | |
| 07036214 | | USD[19.82] | | |
| 07036217 | | TRX[.000021], USD[0.00], USDT[0] | | |
| 07036220 | | TRX[.309633], USD[0.01] | | |
| 07036222 | | TRX[.000039], USD[0.00] | | |
| 07036263 | | BNB[0], DOGE[.00005249], TRX[0], USDT[0.09510416] | | |
| 07036273 | | ALCX-PERP[0], GST-PERP[0], HT-PERP[0], RNDR-PERP[0], TONCOIN-PERP[0], USD[0.10] | | |
| 07036277 | | XRP[22795.19816729] | | |
| 07036283 | | USD[0.06] | | |
| 07036288 | | BTC[0], FTT[0.07708375], MTA[167], SRM[2], TRX[13.783416], TRY[0.00], USD[0.00], USDT[31.29608595] | | |
| 07036294 | | TRX[338.78491221], USDT[0.00000001] | | |
| 07036299 | | BAO[1], TRX[.000017], UBXT[1], USD[0.00], USDT[0] | | |
| 07036308 | | ETH[.00008612], USD[0.00], USDT[.0064157] | | |
| 07036312 | | USD[0.00] | | |
| 07036322 | | GBP[0.00] | | |
| 07036327 | | EUR[200.26] | Yes | |
| 07036338 | | ALGO[.94205], TRX[.000012], USD[0.00], USDT[.00341324] | Yes | |
| 07036339 | | TRX[.000019], USDT[5] | | |
| 07036345 | | BTC[.00000059] | Yes | |
| 07036350 | | FTT-PERP[0], TRX[.730838], USD[51.98] | | |
| 07036353 | | HXRO[1], TRX[.000006], USDT[0] | | |
| 07036355 | | ETH[.06], TRX[.682339], USD[20.12] | | |
| 07036357 | | NFT (428001874676486751/Austin Ticket Stub #1139)[1], NFT (474388731744153671/Mexico Ticket Stub #1112)[1], USD[12.98], USDT[0] | Yes | |
| 07036366 | | FTT-PERP[0], USD[44.38], USDT[0] | | |
| 07036372 | | BTC[0], USD[0.00], USDT[0] | | |
| 07036375 | | ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 07036376 | | HNT[2.89942], USDT[.472612] | | |
| 07036379 | | TRX[.723437], USD[0.00] | | |
| 07036380 | | ETH[0], TRX[.000001] | | |
| 07036384 | | XRP[.17755233] | Yes | |
| 07036398 | | FTT[0.012055073], USD[0.00] | | |
| 07036414 | | BTC[.0098] | | |
| 07036432 | | BTC[0.01858286], GST[.08], SOL[.64956976], USDT[0.59860889] | | |
| 07036444 | | APT-PERP[0], ETH-PERP[0], SUSHI-1230[0], TRX[.000075], USD[16.94] | | |
| 07036452 | | BTC[0.00015184], TRX[.000007] | | |
| 07036454 | | BNB[0.00000001], ETH[0], TRX[0.00000700] | | |
| 07036464 | | BTC[0.00043765], CHF[0.00], DOGE-PERP[0], ETH-PERP[0], KIN[1], MATIC[4.00562952], SOL-PERP[0], USD[0.00], USDT[.00011583] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07036471 | | USD[0.00] | | |
| 07036480 | Contingent, Disputed | USD[0.00] | | |
| 07036509 | | TRX[.000019], USDT[4.29081685] | Yes | |
| 07036511 | | TRX[.000002], USDT[14.7450107] | | |
| 07036524 | | BAND-PERP[0], GALA-PERP[0], GST-PERP[0], MASK-PERP[0], TRX[.000012], USD[0.18], USDT[.000172] | | |
| 07036533 | Contingent, Disputed | USD[0.00], USDT[0.00000471] | | |
| 07036538 | | XRP[.00049494] | | |
| 07036546 | | USDT[.00251882] | Yes | |
| 07036549 | | XRP[128298.75721639] | Yes | |
| 07036567 | | USD[10.00] | | |
| 07036577 | | USD[0.00] | | |
| 07036588 | | USDT[10] | | |
| 07036598 | | USD[11.00] | | |
| 07036614 | | TRX[4864.89431197], XRP[6245.95928617] | Yes | |
| 07036619 | | BRZ[12.00887999] | Yes | |
| 07036621 | | TRX[.090028] | | |
| 07036640 | | EUR[0.00], TRX[.00000001] | | |
| 07036643 | | BNB[.00052241], FTT-PERP[0], TRX[0.29600500], USD[0.88], USDT[0.03555796] | | |
| 07036703 | | MATIC[0], USD[1.10] | | |
| 07036706 | | XRP[21072.8297494] | Yes | |
| 07036715 | | BRZ[281.07053094], TRX[.000043], USDT[0.85000000] | | |
| 07036729 | | BNB[26.83152509], USD[8.69], USDT[520.03599260] | | |
| 07036733 | | BAO[7], DENT[2], GBP[0.00], HXRO[1], KIN[8], RSR[3], TRX[5], UBXT[2] | | |
| 07036746 | | BAO[3], KIN[2], RSR[1], TRX[.000006], USD[9471.25], USDT[10] | Yes | |
| 07036748 | | DOGE[.98928873], LTC[0], STG[0], TRX[85], USD[0.07], USDT[0.00901161] | | |
| 07036756 | | USDT[0] | | |
| 07036776 | | USD[352.40] | | |
| 07036780 | | TRX[.000025], USD[0.00], USDT[0] | | |
| 07036784 | | APE-PERP[0], AXS[-0.04653785], AXS-PERP[0], BNT[0.01671872], BNT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.09909679], LEO[-0.00027002], LEO-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000027], USD[0.49], USDT[0.01662945], USDT-1230[0] | | |
| 07036803 | | MATIC[.1572553], TRX[4] | | |
| 07036804 | | USD[0.00] | | |
| 07036810 | | ETH[2.0254012], USD[778.40] | Yes | |
| 07036812 | | USD[155.54] | | |
| 07036821 | | SRM[44.991], USD[0.00], USDT[.01741687] | | |
| 07036830 | | BNB[1.69306721], SOL[19.49288057] | Yes | |
| 07036834 | | USD[0.00], USDT[0] | | |
| 07036849 | | TRX[.02596149], USD[0.00], USDT[17.31689476] | | |
| 07036851 | | TRX[144.7081267], USDT[0] | | |
| 07036856 | | BTC[.2486], MATIC[421.0165606], USD[398.88] | | |
| 07036874 | | USD[0.00] | | |
| 07036878 | | BTC-PERP[0], USD[96.42] | Yes | |
| 07036880 | | BRZ[.13504815], TRX[.000041], USDT[0] | | |
| 07036881 | | USD[0.08] | | |
| 07036887 | | APT[.02], BNB[.01271144], DOGE[37.91180784], FTT[.02], USDT[4.53975149] | Yes | |
| 07036896 | | BAO[3], ETH[.00197529], EUR[18.06], SOL[.63622137], TRX[1], USDT[9.8594118] | Yes | |
| 07036904 | | TRX[.152921], USDT[.0085109] | | |
| 07036909 | | USD[0.00] | | |
| 07036914 | | BTC[.02069351], USDT[2006.16031986], XRP[12122.46823486] | Yes | |
| 07036916 | | USD[19.08] | Yes | |
| 07036924 | | NFT[294180352258291072/Austin Ticket Stub #1502[1], NFT[308370443663472099/Mexico Ticket Stub #557][1], TRX[.00004] | Yes | |
| 07036932 | | AKRO[1], BAO[4], GBP[0.00], KIN[2], LINK[.22038956], SHIB[99601.59362549], SOL[2.47026605], USD[0.00] | | |
| 07036937 | | BRZ[.002828], TRX[.000047], USDT[0] | | |
| 07036943 | | SAND[1.6968], USD[1.01], USDT[5.0001947] | | |
| 07036946 | | USD[0.00] | | |
| 07036963 | | BAO[2], BTC[.00000007], GBP[0.00], KIN[4], RSR[1], TRX[1], USD[0.00] | Yes | |
| 07036974 | | TRX[.00001], USDT[.2] | | |
| 07037000 | | USD[0.00] | | |
| 07037012 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07037015 | | APE[.099712], ATLAS[6379.3606], BADGER[.7498092], BAT[83.92404], BLT[.9829], BRZ[1.97498], CAD[20.99], CHZ[9.9946], DOGE[162.9748], ENS[.0198452], IMX[.095734], KIN[9748], LRC[32.9964], MNGO[9.8794], MPLX[.97084], REAL[.084916], REEF[9.1684], USD[65.24], YGG[.99334] | | |
| 07037019 | | BTC[0.00003378], TRX[.719472] | | |
| 07037020 | | EUR[0.00], RSR[1] | | |
| 07037022 | | TRX[.000029], USDT[0.28938292] | Yes | |
| 07037028 | | BTC[0.00412439] | | |
| 07037035 | | BABA[0], BTC[.00000539], USD[-0.05] | | |
| 07037056 | | TRX[6.76400267], USDT[4.15000000] | | |
| 07037059 | | TRX[15.30796303], USDT[4.98882295] | | |
| 07037066 | | ETHBULL[.068516], TRX[.000015], USDT[42.59677315] | | |
| 07037068 | | USD[0.01], USDT[.75] | | |
| 07037072 | | TRX[.000012], USDT[7.87411902] | | |
| 07037076 | | USD[0.00] | | |
| 07037077 | | ALGO[.00000001], USDT[0] | | |
| 07037087 | | FTT[253.7], TRX[.000118], USDT[0.85524529] | | |
| 07037089 | | TRX[0.00003000], USDT[0] | | |
| 07037097 | | TRX[.000015], USD[0.00], USDT[.0011] | | |
| 07037113 | | KIN[1], USD[0.00] | Yes | |
| 07037116 | | ALGO[.3], USD[0.00] | | |
| 07037145 | | XRP[18759.74719013] | Yes | |
| 07037166 | | APT[.4016], BTC[.00016614], USD[1.95] | | |
| 07037172 | | ETH[0], USDT[0.00000331] | | |
| 07037175 | | DENT[.00667723], GHS[0.02], KIN[5502], USD[0.00] | Yes | |
| 07037198 | | BTC[.02461301] | Yes | |
| 07037199 | | ETHW[0], FTT[0.00018175], USD[0.27] | | |
| 07037214 | | USD[19.06] | | |
| 07037215 | Contingent, Disputed | TRX[.000013], USD[0.00], USDT[.00447763] | Yes | |
| 07037236 | | CRO[8.35], DMG[.01546], KBTT[992.8], LUA[.04346], REEF[95220.972], TRX[.000027], USD[0.31], USDT[0.05900762] | | |
| 07037252 | | USDT[.71] | | |
| 07037257 | | AUDIO[1], BAO[1], FTT[2455.49734061], HXRO[1], KIN[2], TRX[.000061], UBXT[1], USD[0.00], USDT[40000.34819290] | | |
| 07037258 | | USD[0.00] | | |
| 07037270 | | USD[10.00] | | |
| 07037283 | | USDT[28.85613780] | Yes | |
| 07037290 | | USD[0.00] | | |
| 07037300 | | TRX[.000018] | | |
| 07037301 | | TRX[.000015], USDT[0] | | |
| 07037309 | Contingent, Disputed | AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 07037320 | | USD[0.00] | | |
| 07037327 | | USD[0.00] | | |
| 07037346 | | BNB[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07037347 | | BTC[.00113532] | | |
| 07037348 | | BRZ[.16508934], TRX[.000097], USDT[0] | | |
| 07037352 | | ETH[0.00212838], TRX[.000009] | | |
| 07037355 | | USD[0.00] | | |
| 07037378 | | ETH[.001202], FTT[.9], LTC[.00336502], TRX[.60513096], USD[0.00], USDT[.60257111] | | |
| 07037385 | | TRX[.580052], USD[19.06] | | |
| 07037402 | | FTT[.99981], HNT[78.0734], USD[0.00], USDT[0.30793761] | | |
| 07037404 | | BTC[.09783234], TRU[1], UBXT[1], USD[0.01] | | |
| 07037446 | | BRZ[161.82034937], TRX[.000008], USDT[0] | | |
| 07037463 | | USD[0.00] | | |
| 07037473 | | DOGE[10868], ETHBULL[154.9253475], USD[0.07], USDT[0.06163872] | | |
| 07037496 | | ATOMBULL[2010000], DOGEBULL[579], ETHBULL[5.8096], THETABULL[41396.68], USD[0.15], USDT[0], XRPBULL[907000] | | |
| 07037503 | | USD[0.00] | | |
| 07037512 | | AKRO[1], GBP[0.00], KIN[2], USD[0.00], XRP[217.39337319] | Yes | |
| 07037519 | | ETH[0], TRX[.590284], USD[0.00], USDT[0] | | |
| 07037529 | | ALCX-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00006783], BTC-1230[0], BTC-PERP[0.00010000], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT[0], GOOGL-1230[0], HT-PERP[0], JPY[0.00], LINK-1230[0], LINK-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MVDA25-PERP[0], REEF-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TSLA-1230[0], USDt-1230[0], USDt-0.43], YFII[0], YFII-PERP[0] | | |
| 07037531 | | USD[0.00] | | |
| 07037547 | | MATIC[.00000341], TRX[.00005440], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07037560 | | USD[0.00] | | |
| 07037582 | | USD[0.00] | | |
| 07037621 | | TRX[1], USD[0.00], XRP[2211.27928897] | | |
| 07037623 | | BTC[0], USD[0.00] | | |
| 07037639 | | USD[0.00] | | |
| 07037648 | | TRX[.000009], USD[0.00], USDT[0] | | |
| 07037651 | | TRX[.862509], USD[0.00] | | |
| 07037655 | | USD[0.00] | | |
| 07037661 | | NFT (394948852286505373/Ballpark Bobblers 2022 - ID: 9DC9E77F)[1] | | |
| 07037679 | | EUR[0.00], USDT[.95283384] | | |
| 07037693 | | ATOM[6.798708], DOT[14.897169], LDO[64.98765], LINK[25.8], MATIC[110.97891], UNI[13.397454], USD[1.33] | | |
| 07037700 | | KIN[1], TRX[.000183], USD[0.00], USDT[0] | Yes | |
| 07037722 | | BTC[.046362] | | |
| 07037725 | | AVAX[3.25173214], BAO[4], BNB[.06393062], BTC[.00494653], DOGE[346.02741283], ETH[.14415416], KIN[3], SOL[8.59909162], UBXT[1], USD[0.00] | Yes | |
| 07037733 | | TRX[.00002], USDT[285.53627604] | | |
| 07037734 | | BTC[.00237686] | Yes | |
| 07037739 | | AKRO[1], DENT[1], EUR[0.00], KIN[2], TRX[1], USD[9.42] | Yes | |
| 07037742 | | BAO[1], KIN[1], TRX[.000022], TRY[0.02], USD[0.00] | Yes | |
| 07037748 | | NEXO[.00053235], USD[0.00], XRP[0] | Yes | |
| 07037759 | | USD[0.00] | | |
| 07037765 | | USD[0.00] | | |
| 07037791 | | USDT[.007219] | | |
| 07037846 | | AKRO[2], BAO[3], DENT[1], GST[.00210069], KIN[9], MASK[.00022451], RSR[1], SOL[2.30969853], SOL-PERP[0], TRX[2], UBXT[1], USD[0.00] | | |
| 07037849 | | RAY[20.46007679], USD[0.00] | | |
| 07037852 | | FTT[.073438], SOL[.0008037], TRX[.00007], USD[559.12] | | |
| 07037890 | | USD[19.06] | | |
| 07037952 | | UBXT[1], USDT[0.01000000] | | |
| 07037959 | | KIN[2], RSR-PERP[0], SUSHI-PERP[0], TRX[1], USD[0.00], USDT[0.00011410] | Yes | |
| 07037969 | | KIN[1], TRX[.00001], USDT[0] | | |
| 07038020 | | USD[0.32], USDT[0.00005625], XRP[3658.43660175] | | |
| 07038023 | | BAO[3], DENT[1], ETH[.00007363], GBP[0.01], TRX[1] | Yes | |
| 07038027 | | USD[0.00] | | |
| 07038029 | | BTC[.03099607], GBP[0.00] | | |
| 07038033 | | BAO[1], DENT[1], GBP[0.00], RSR[1], UBXT[1] | | |
| 07038047 | | NEAR[6.79181387], USDT[0] | | |
| 07038049 | | USDT[0] | | |
| 07038057 | | BTC[.00000031], TRY[0.00], USD[0.00], USDT[0.00031000] | | |
| 07038074 | Contingent, Disputed | AKRO[1], BAO[3], DENT[2], GBP[0.00], KIN[1], MATIC[1.00001826], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 07038080 | | AKRO[1], APT[1.28860546], BAO[2], BTC[.00164207], CAD[4.80], DOGE[30.25891918], ETH[.01303733], KIN[1], USD[30.03] | Yes | |
| 07038087 | | BICO[.00779542], BTC-PERP[0], USD[0.00], USDT[.00000001] | Yes | |
| 07038099 | | USDT[.5] | | |
| 07038100 | | BRZ[10], USDT[1.31625055] | | |
| 07038114 | | BRZ[379.36834964], BTC[.0002793], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], SHIB-PERP[0], USD[0.66] | | |
| 07038129 | | BNB[0.01726848], DOGE[0.00190903], ETH[0.00000095], EUR[0.00], FTT[0.00000039] | | |
| 07038152 | | BTC[.02259799] | | |
| 07038156 | | BTC[.00348198], ETH[.04251624], GBP[5.44], KIN[1], USD[0.00] | | |
| 07038158 | | TRX[.010104], USDT[200] | | |
| 07038169 | | PAXG[0], USD[0.07] | | |
| 07038186 | | GBP[0.91], USD[0.00] | Yes | |
| 07038188 | | TRX[.020195] | | |
| 07038258 | | USDT[0] | | |
| 07038286 | | TRX[.000059], USDT[4107.80000000] | | |
| 07038287 | | TRX[.000016] | | |
| 07038299 | | BTC[.0001], BTC-PERP[0], USD[-1.53], USDT[27.95507975] | Yes | |
| 07038326 | | BAO[1], USD[2.76] | | |
| 07038328 | | ETHW[.00024014], USD[0.05] | | |
| 07038330 | | USDT[399.155928] | | |
| 07038334 | | TRX[.000055], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07038335 | | ALGO[.0053], ETH[0], TRX[0.34093405] | | |
| 07038339 | | BTC[0.03289669], KIN[1], SOL[.0199962], TRX[0.000075494], USD[0.56], USDT[0.71134885] | | |
| 07038350 | | ETH[.0009984], ETH-PERP[0], SOL[.4], USD[0.01], USDT[48.08629718] | | |
| 07038352 | | TRX[.53477781], USD[0.00] | Yes | |
| 07038363 | | XRP[1453.59162131] | Yes | |
| 07038388 | | USD[0.28] | | |
| 07038391 | | USD[0.00] | | |
| 07038416 | | CAD[10421.92], ETH[0], TRX[.000015], USD[5.42], USDT[.0076] | | |
| 07038419 | | BTC[.042575], LTC[1] | | |
| 07038428 | | BRZ[.13021266], TRX[1.000066] | | |
| 07038437 | | XRP[.00000001] | Yes | |
| 07038441 | | USDT[0.41238993] | | |
| 07038467 | | TRX[986.998598], USDT[0.00867460] | | |
| 07038468 | | SOL[0.00852018], USD[376.41] | | |
| 07038469 | | BTC[.00000001], USDT[0] | | |
| 07038486 | | AKRO[1], BAO[1], XRP[0] | Yes | |
| 07038488 | Contingent, Disputed | USD[0.00] | | |
| 07038493 | | BTC[.03], ETH[1.19500000], EUR[2173.75], USD[0.00], VET-PERP[0] | | |
| 07038498 | | USD[0.00], USDT[9.84504228] | | |
| 07038510 | | BRZ[541.8224], TRX[.000018], USDT[114.15971] | | |
| 07038530 | | ETH[.00075], TRX[2151.000014], USD[0.00], USDT[0.26734558] | | |
| 07038531 | | MATIC[.06128227], MATIC-PERP[0], TRX[197.9604], USD[0.00], USDT[0.20869271] | | |
| 07038534 | | USDT[.00467836] | Yes | |
| 07038568 | | BTC[0], TRX[238.08955498] | | |
| 07038572 | | TRX[.000009], USDT[5] | | |
| 07038607 | | ETHW[.99539953], XRP[41922.77674103] | Yes | |
| 07038613 | | AKRO[3], AUD[0.00], BAO[4], BTC[0], BTC-1230[0], DOGE[0], ETH[0.02190000], ETH-1230[0], KIN[7], TRX[1], UBXT[1], USD[0.00], USDT[190.61964081] | | |
| 07038616 | | TRX[18.09416355], USD[0.10] | Yes | |
| 07038617 | | ARS[0.00], BTC[.00005776], USDT[0.00014163] | | |
| 07038626 | | USD[0.03] | | |
| 07038628 | | BAO[1], DYDX[.000274], MATIC[3.00403008], SNX[.00063944], USD[1.15] | Yes | |
| 07038649 | | TRX[.620028], USD[0.00], USDT[0] | | |
| 07038657 | | BTC[.00133907], USD[0.92] | | |
| 07038686 | | TRX[.003707], USD[0.01] | | |
| 07038700 | | TRX[.02373], USD[0.00] | | |
| 07038706 | | BNB[.01289041], DOGE[.98498785], ETH[.00084761], NFT (479095393271846385/Austin Ticket Stub #1478)[1], NFT (483680887440482139/Mexico Ticket Stub #407)[1], USD[0.00], USDT[0] | Yes | |
| 07038713 | | XRP[214685.40234617] | Yes | |
| 07038719 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], OP-PERP[0], SHIT-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[0.00], USDT[21.63328448], XMR-PERP[0], XRP[.9986], XRP-PERP[0] | | |
| 07038720 | | ETH[0], KIN[1], USD[0.00] | | |
| 07038722 | | USD[0.00] | | |
| 07038745 | | ETH[.001] | | |
| 07038776 | | BTC[.00011143] | | |
| 07038777 | | TRX[.177848], USD[107.06] | | |
| 07038778 | | BTC[.00050932], USD[0.00] | | |
| 07038785 | | USD[19.08] | | |
| 07038796 | | USD[0.02] | | |
| 07038804 | | TRX[.220858], USD[0.00] | | |
| 07038811 | | USDT[0.00000510] | | |
| 07038828 | | USD[0.01], USDT[.99] | | |
| 07038837 | Contingent, Disputed | USD[0.00] | | |
| 07038840 | | BTC-1230[0], BTC-PERP[0], USD[16.96] | Yes | |
| 07038855 | | BAO[2], DENT[1], KIN[2], SECO[1], SUSHI[1], TOMO[1], USD[0.00], USDT[4956.39243524] | | |
| 07038873 | | TRX[.000016], USD[0.00] | | |
| 07038898 | | DOGE[.00270327], TRX[.01311409], USDT[5.19906182] | | |
| 07038904 | | ETH[0], MATIC[0] | | |
| 07038905 | | DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], MASK-PERP[0], USD[0.12], USDT[-0.10071226] | | |
| 07038910 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07038929 | | USD[0.57], USDT[44729.532106] | Yes | |
| 07038941 | | BTC-PERP[0], FTT-PERP[16.9], GALA-PERP[0], REEF-PERP[0], SOL-PERP[0], TRYB[.00048226], USD[-3.62] | | |
| 07038948 | | USD[21237.98] | Yes | |
| 07038959 | | DOGE[0.04686076], LTC[.00000314], TRX[0.08356387], USDT[0.05899726] | | |
| 07038966 | | AUD[0.00], BAO[1], BTC[.00058298], KIN[1] | | |
| 07038971 | | USD[0.00], USDT[0.58138002] | | |
| 07038977 | | ETH[6.0285447], USD[1709.07] | Yes | |
| 07038978 | | DOGE[359812.82385075], USDT[0.20825821], XRP[101208.64830652] | Yes | |
| 07038981 | | ETH[5.89190609], FTT[1005.3025265], LTC[.00303671], TRX[.000024], USDT[1.50184502] | | |
| 07038999 | Contingent, Disputed | JPY[11.08], USD[-0.07], XRP[0] | | |
| 07039008 | | USD[0.00], XRP[0] | | |
| 07039012 | | BAO[1], BTC[0], USD[0.00], USDT[284.62199513] | Yes | |
| 07039041 | | BAO[3], RSR[2], USD[184.41] | Yes | |
| 07039046 | | USD[0.00] | | |
| 07039054 | | USD[0.02] | | |
| 07039061 | | AUD[0.00], BTC[-0.00001684], KIN[1], USD[0.28], USDT[.20682871] | | |
| 07039067 | | TRX[.000021], USD[0.00], USDT[0] | | |
| 07039069 | | USD[0.07] | | |
| 07039071 | | USD[0.00] | | |
| 07039074 | | DENT[2662401.70519685], ETH[36.98657009], GALA[110043.80356918], XRP[69685.89333996] | Yes | |
| 07039078 | | TRX[.544339], USD[0.00] | | |
| 07039079 | | FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], USD[0.01] | | |
| 07039080 | | FTT[.09271321], USD[0.00] | | |
| 07039093 | | EUR[0.00], USD[1.15] | | |
| 07039106 | | TRX[.000012] | Yes | |
| 07039109 | Contingent, Disputed | TRX[.00007] | | |
| 07039111 | | BNB[.002], USDT[.08796592] | | |
| 07039112 | | TRX[.00001], USD[0.00] | | |
| 07039129 | | ETH[.00000213] | Yes | |
| 07039131 | | BAO[2], FTT[.68076831], KIN[1], TRX[42.29867248], UBXT[2], USD[0.00] | Yes | |
| 07039173 | | ETH[.00000091] | Yes | |
| 07039217 | | USD[0.00], USDT[0] | | |
| 07039219 | | USD[70.00] | | |
| 07039233 | | ETH[0.00156596], TRX[.000028], USDT[0.71301900] | | |
| 07039244 | | AUD[1.00], USDT[0.00000001] | | |
| 07039259 | | USDT[0.00005729] | | |
| 07039286 | | AKRO[1], AUD[0.00], BAO[1], RAY[298.83658736], USD[0.00] | Yes | |
| 07039305 | | TRX[.000008], USD[0.00] | | |
| 07039310 | | USD[0.00], USDT-PERP[0] | | |
| 07039318 | | TRX[.000051], USDT[34.45090669] | | |
| 07039322 | | ATOM[1.73118256], FTM[57.40864925], KIN[1], TSLA[.18238074], USD[0.00] | Yes | |
| 07039332 | | USDT[0] | | |
| 07039336 | | BNB[.02081638], DENT[1], GHS[0.00], KIN[1], SOL[.00003861], USDT[.00031228] | Yes | |
| 07039352 | | XRP[100.54852835] | Yes | |
| 07039376 | | ALGO[305.73621990], USD[0.00] | Yes | |
| 07039378 | | BTC[.00000033], XRP[.06929551] | Yes | |
| 07039383 | | ALGO[5] | | |
| 07039402 | | ETH[0], RSR[1], XRP[66098.21191370] | | |
| 07039412 | | FTT[34.693407], USDT[0.49526170], XRP[5974.81404593] | Yes | |
| 07039422 | | USD[10199.20] | Yes | |
| 07039440 | | USDT[.00000001] | | |
| 07039470 | | BNB-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.02], USDT[0.00000001] | Yes | |
| 07039475 | | GMT[.00373], TRX[.000014], USD[0.00] | | |
| 07039485 | | TRX[.079033], USDT[0.78871625] | | |
| 07039498 | | LINK[10.03421352], TRX[30.95129306], XRP[9.01753455] | Yes | |
| 07039509 | | TRX[.000006], USD[2.02] | | |
| 07039517 | | USD[0.01] | Yes | |
| 07039530 | | ETH[1.28555899], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07039532 | Contingent, Disputed | XRP[1] | Yes | |
| 07039540 | | ETH[.00000001] | | |
| 07039541 | | SECO-PERP[0], STORJ-PERP[0], USD[249.08], USDT[50] | | |
| 07039559 | | USD[10.54] | | |
| 07039570 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 07039583 | | AUD[166.79] | | |
| 07039589 | | USD[0.13], USDT[0] | | |
| 07039614 | | AUD[0.00], BTC[.0051181] | | |
| 07039615 | | USDT[0.25332953] | | |
| 07039617 | | GHS[0.00], USD[0.00], USDT[0] | | |
| 07039619 | | USD[0.00], XRP[.5] | | |
| 07039624 | | AKRO[1], BAO[2], GBP[0.00], KIN[1], USD[0.00] | | |
| 07039661 | | USD[0.01] | | |
| 07039668 | | TRX[.000001], USD[0.00], USDT[.00496655] | | |
| 07039672 | | APT[0.00094173], APT-PERP[0], AXS-PERP[0], BAND[0.01474478], BAND-PERP[0], CLV-PERP[0], USD[0.24], USDT[0.23423062], USTC-PERP[0] | | BAND[.012901], USD[0.24], USDT[.23301] |
| 07039673 | | USD[0.00], USDT[0] | | |
| 07039683 | | AVAX-PERP[0], USD[0.00], USDT[.40482853] | | |
| 07039707 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.09], XRP-PERP[0], ZIL-PERP[0] | | |
| 07039714 | | AVAX[0], FTT[0.19877789], MATIC[0], TRX[.00002], USD[0.00] | | |
| 07039719 | | USDT[0.86709734], XRP[-0.65779222] | | |
| 07039738 | | USD[0.01] | | |
| 07039750 | | AUD[0.00], BTC[.00161931], KIN[1] | | |
| 07039752 | | GBP[0.00] | | |
| 07039768 | | TSLA[.00962124], USD[0.00], USDT[202.45] | | |
| 07039774 | Contingent, Disputed | AUD[0.00], BAO[1], BTC[.60097155], CHZ[1], GRT[1], HXRO[1], KIN[1], OMG[1], SECO[1], SXP[2], UBXT[1] | | |
| 07039788 | | ATOMBULL[1100000], ETCBULL[5200], MATICBULL[33900], USD[0.06], USDT[0] | | |
| 07039792 | | TRX[.000022], USDT[193] | | |
| 07039797 | | ATOM-PERP[0], BTC-PERP[0], USD[5106.21], USDT[501.74422795] | Yes | |
| 07039801 | | USD[0.03], USDT[0.00000001], XLM-PERP[0] | | |
| 07039803 | | USDT[0.05035784] | | |
| 07039806 | | BTC[0], ETH[0], USDT[0] | | |
| 07039839 | | USD[0.00], XRP[.6901477] | | |
| 07039856 | | NEAR[439.06390328], XRP[1840.92642598] | Yes | |
| 07039862 | | AUD[0.00] | | |
| 07039870 | | USDT[.01] | | |
| 07039888 | | BTC[.00023998], USD[195.01] | | |
| 07039889 | | GHS[1199.71], XRP[.07619523] | | |
| 07039892 | | SOL[.001542] | | |
| 07039919 | | USD[0.01] | | |
| 07039937 | | BTC[.00001033], FTT[1.41882317], GBP[0.01], KIN[1] | Yes | |
| 07039948 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], DOGE-PERP[0], EOS-PERP[0], HBAR-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 07039997 | | USD[0.00] | | |
| 07040008 | | TRX[.012332], USD[0.00] | | |
| 07040040 | | BTC[0.00004429], USDT[6.68191938] | | |
| 07040041 | | MATIC[0.43282697], USD[0.00] | Yes | |
| 07040042 | | TSLA[.00027], USD[0.12], USDT[.30897604] | Yes | |
| 07040044 | | TRX[.000011], USDT[0] | | |
| 07040060 | | ATOM-1230[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[24.93], XRP-PERP[0] | | |
| 07040067 | | USD[0.63], USDT[.09135042] | Yes | |
| 07040068 | | USDT[0] | | |
| 07040069 | | USD[0.00] | | |
| 07040074 | | BNB[.3992] | | |
| 07040088 | Contingent, Disputed | BNB[.063] | | |
| 07040100 | | USD[0.00] | | |
| 07040109 | | USD[0.06] | | |
| 07040122 | Contingent, Disputed | TRX[.00001701], USD[0.00] | | |
| 07040131 | | BTC[.00001745], ETH[.00051278], SGD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07040136 | | FTT[16.62618319], TRX[1.000019], USDT[0.00054798] | Yes | |
| 07040137 | | AKRO[2], BAO[2], DENT[3], EUR[5.80], KIN[2], TRX[4] | | |
| 07040148 | | USD[9953.49] | | |
| 07040175 | | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], OP-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[37.57], WAVES-PERP[0], YFII-PERP[0] | | |
| 07040176 | | ETH[.00000003] | | |
| 07040178 | | USDT[0] | | |
| 07040202 | | BAO[3], USD[0.00] | | |
| 07040219 | | XRP[.60637286] | | |
| 07040228 | | BAO[2], USDT[0] | | |
| 07040235 | | USDT[35.67219016] | | USDT[35.671579] |
| 07040237 | | SOL-PERP[0], TRX[.000013], USD[0.00], USDT[0.00000001] | | |
| 07040239 | | USD[0.01], USDT[.68] | | |
| 07040247 | Contingent, Disputed | TRX[.12860513], USDT[0] | | |
| 07040290 | | APT[.0094], SOL[.00007202], USD[3.81] | | |
| 07040297 | Contingent, Disputed | USD[0.03] | Yes | |
| 07040306 | | 0 | Yes | |
| 07040318 | | BTC[0] | | |
| 07040351 | | USD[0.00], USDT[.06] | | |
| 07040365 | | 1INCH-1230[0], BTC[0], BTC-PERP[0], USD[1955.29], USDT[0.00000001] | | |
| 07040366 | | APT[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 07040378 | | BTC[.0000001], SOL[.1301], USD[0.51], XRP[14.084] | | |
| 07040392 | | TRX[.000015], USD[0.00], USDT[0.15185952] | | |
| 07040393 | | BTC[0.37942789], USD[6955.15] | | |
| 07040399 | | USD[0.00] | | |
| 07040404 | | USDT[904.05878354] | Yes | |
| 07040407 | | USD[19.06] | | |
| 07040408 | | APT-PERP[0], DOGE-PERP[0], ETH[.00009392], ETH-PERP[0], KSHIB-PERP[0], MASK-PERP[0], USD[0.83] | | |
| 07040409 | | APE[4.5], APT[2], BAND[8.2], BTC[0.00005425], COMP[.3842], DMG[1179.6], ETHW[2.881], FTT[.7], GAL[9], GMT[35], GOG[97], GRT[239], HBB[143], HGET[38.85], HNT[4.5], IMX[32.3], KSOS[97700], LDO[13], LEO[4.6], LINA[2160], LOOKS[88], MAGIC[47], MANA[31], MASK[4], MBS[164], MER[2145], MNGO[870], MPLX[188], MYC[420], NEAR[6.7], OMG[12.5], PERP[33.6], POLIS[66.2], PORT[518.7], ROOK[.748], SLND[27.1], SLRS[1417], SNY[199], SOL[.62], SOS[95000000], STEP[560.3], TONCOIN[11.5], TRX[.000007], UBXT[4520], UMEE[1430], USD[311.09], USDT[0.00930032], WAVES[5.5], WRX[102] | | |
| 07040410 | | AKRO[1], BAO[1], NFT (568659741242181556/Mexico Ticket Stub #789)[1], USD[11.01] | Yes | |
| 07040416 | | AKRO[1], BAO[8], BEAR[999800], BTT[117370833.66252025], DENT[75528.11654817], KIN[1851955.73371433], MATICBULL[1470827.50071834], RSR[3196.5068374], SOS[183928714.72162174], TRX[1.000006], UBXT[1], USDT[1.38568072], XRPBULL[6298000] | Yes | |
| 07040418 | | FTT-PERP[0], USD[11.72], USDT[82.11741338] | | |
| 07040424 | | APT[.00430163], TRX[2.00000068] | | |
| 07040426 | | BTC[.00051138] | | |
| 07040441 | | TRX[.000023] | | |
| 07040461 | | SHIB[0], USD[0.00], XRP[0.00000001] | | |
| 07040468 | | MAGIC[0.04163606], TRX[.020201], USD[0.00] | | |
| 07040484 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-1230[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[1280.21], USDT[0.00000001], XRP-PERP[0] | | |
| 07040491 | | USD[0.00] | | |
| 07040500 | | TRX[.000002], USD[1.99], USDT[0] | | |
| 07040510 | | TRX[.000052], USD[0.00] | | |
| 07040514 | | BTC-PERP[0], USD[-5.79], USDT[100.06874185], XRP[.949] | | |
| 07040521 | | DOGE[8.12098711], GBP[0.00], USD[10.00] | Yes | |
| 07040526 | | TRX[.000026], USD[0.00], USDT[0.00000019] | | |
| 07040532 | | USD[0.10], USDT[0.25055702] | | |
| 07040535 | | USD[1.05] | | |
| 07040547 | | USDT[1367.44183907] | | |
| 07040554 | | USD[160.00] | | |
| 07040568 | | USD[0.01] | | |
| 07040575 | | BCH[.00014647], DOT[.00048519], ETHW[11.04605889], XRP[.03821132] | Yes | |
| 07040585 | | ADABULL[1231], DOGEBULL[10820], ETHBULL[47.2], MATICBULL[521000], SHIB[18996200], USD[0.05], USDT[0.40127913] | | |
| 07040608 | | TRX[.000001] | | |
| 07040615 | | BNB[.00000071], USD[0.00], USDT[0] | Yes | |
| 07040619 | | USD[0.00], USDT[.02] | | |
| 07040624 | | BAO[2], KIN[2], STARS[3623.59042991], UBXT[1], USDT[92.72668901] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07040628 | | XRP[.06413102] | Yes | |
| 07040645 | | USD[0.00] | | |
| 07040648 | | USDT[0] | | |
| 07040659 | | KIN[1], LTC[1.93290458], USD[0.00] | Yes | |
| 07040664 | | MAPS[160.9878], USDT[.0208647] | | |
| 07040672 | | TRX[.000017], USDT[309.67272797] | Yes | |
| 07040673 | | MAGIC[0.84967714], TRX[.000013], USD[0.00] | | |
| 07040694 | | ALGO[7.34371426], BTC[.00096319], ETH[.01848144], KIN[3], MATIC[2.65532154], SHIB[1489.97694753], USD[0.00] | Yes | |
| 07040708 | | BTC[0.00000001], USDT[0.00000938] | | |
| 07040716 | | TRX-PERP[0], USD[0.01] | | |
| 07040733 | | TRX[.000006], USD[0.00] | | |
| 07040743 | | MANA[295.94217819], USD[649.86], USDT[1396.3533401], WRX[2231.99682068], XRP[9598.61030985] | Yes | |
| 07040744 | | ETH[0.00000001], TRX[.000037] | | |
| 07040830 | | BTC[0.18208768], USD[0.91] | | |
| 07040863 | | AKRO[1.35016], AMPL[128.04859936], ATLAS[59140.0877], BNB[.0099867], C98[457.92989], CVX[35.794509], DOGE[2465.29947], EUL[21.596124], FRONT[951.85389], FTT[.1], PRISM[18.8676], REEF[16047.2013], STORJ[.186567], SUSHI[.996485], TOMO[.082653], USD[174.45] | | |
| 07040867 | | XRP[8.76250247] | | |
| 07040870 | | TRX[.000015] | | |
| 07040873 | | TRX[.00002], USDT[15] | | |
| 07040896 | | ETHBULL[9.49], USD[0.02], USDT[0] | | |
| 07040900 | | BTC[0], DENT[1], TRX[.000023] | Yes | |
| 07040931 | | BNB[0], MATIC[0], USD[0.00] | | |
| 07040940 | | APT-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 07040949 | | TRX[.000029] | | |
| 07040954 | | USD[0.00], USDT[18.82026789] | | |
| 07040963 | | TRX[.000011], USD[0.00] | | |
| 07040987 | | USDT[0] | Yes | |
| 07040991 | | USD[0.00] | | |
| 07041007 | | ETH[0] | | |
| 07041017 | | USD[0.00] | | |
| 07041029 | | GST[.03], GST-PERP[0], USD[0.01], USDT[0.00733170], XRP-PERP[0] | | |
| 07041052 | | APT[.70913871], BTC[.00005181], CREAM[.08247388], ETH[.00000001], GBP[0.00], TRX[16.07558039], USD[0.00] | Yes | |
| 07041062 | | USD[0.00] | | |
| 07041067 | | ADABULL[1288], APE[44], ETHBULL[49.06], MATICBULL[489900], SHIB[19100000], TRX[.00001], USD[0.07], USDT[0] | | |
| 07041068 | | TRX[.000019], USDT[0.06466140] | | |
| 07041072 | | TRX[.8] | | |
| 07041083 | | USDT[0.00093492] | | |
| 07041099 | | TRX[.000165], USDT[16.2] | | |
| 07041101 | | USDT[9.2] | | |
| 07041112 | | SHIB[26400000], USD[0.19], XRP[.205] | | |
| 07041119 | | BTC[.00593126], DENT[1], KIN[1], USD[0.00] | | |
| 07041120 | | APT-PERP[0], BNB[0.01876423], ETH[0], FTT[0], USD[0.00] | | |
| 07041123 | | TRX[.00001], USD[19.06] | | |
| 07041124 | | BNB[0.00000105], ETH[0.00000019], TRX[.00266553], USD[0.01] | | |
| 07041135 | | AKRO[1], BAO[2], KIN[2], UBXT[1], USD[86.40] | Yes | |
| 07041138 | | XRP[8231.19885213] | Yes | |
| 07041142 | | RSR[1], USDT[0] | | |
| 07041145 | | BTC[.00352512], USD[2.00], USDT[0.10498095] | Yes | |
| 07041152 | | SOL[0], TRX[.00001201] | | |
| 07041156 | | USD[0.00] | | |
| 07041194 | | DAI[.04155911], USDT[8113.52726223] | | |
| 07041207 | | BAO[5], CAD[0.00], ETH[.00000028], FTT[5.79545663], KIN[5], MATIC[.00036835], UBXT[1], USD[88.14], USDT[0] | Yes | |
| 07041208 | | USDT[0] | | |
| 07041209 | | BRZ[20000.07080000], TRX[.000006], USDT[0] | | |
| 07041236 | | SOL[5.41193006], USD[0.50], USDT[.16] | | |
| 07041252 | | ETH-PERP[.007], USD[0.63] | | |
| 07041265 | | AURY[363], USD[0.53] | | |
| 07041267 | | USD[0.00] | | |
| 07041293 | | ADA-PERP[0], CELO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], KNC-PERP[0], TRX[.00001], USD[21.63], USDT[25.10416601], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07041295 | | MYC[157.06287642], TRX[.000012], USD[0.00] | | |
| 07041297 | | BNB[.14455006], BTC[.00173915], ETH[.15911425], FTT[25.52282059], GMT[0], GMT-PERP[0], LINK[2.81955221], NFT (310092427135216148/FTX EU - we are here! #130609)[1], NFT (314335617899070353/France Ticket Stub #1789)[1], NFT (316030373753287189/FTX EU - we are here! #127217)[1], NFT (318467934656335166/FTX EU - we are here! #130147)[1], NFT (390192773942104207/The Hill by FTX #5846)[1], NFT (411423663776757853/FTX AU - we are here! #41016)[1], NFT (456371781918209564/FTX AU - we are here! #41054)[1], NFT (457176110195667282/FTX Crypto Cup 2022 Key #21180)[1], NFT (458341417995895588/Monza Ticket Stub #1312)[1], NFT (471765502537301743/Montreal Ticket Stub #1833)[1], NFT (480365059865269784/FTX EU - we are here! #127287)[1], NFT (486265550867706355/Netherlands Ticket Stub #583)[1], NFT (488787874543862483/Montreal Ticket Stub #1832)[1], NFT (526607475693166172/FTX EU - we are here! #130435)[1], PAXG-PERP[0], SOL[1.10827729], SPY[.00776783], USD[0.18] | Yes | |
| 07041300 | | USD[17.76], USDT[0] | | |
| 07041313 | | BTC[.00002805] | | |
| 07041324 | | ETH[.00001921], USD[0.00] | | |
| 07041328 | | GHS[0.00] | | |
| 07041361 | | BAO[1], FTT[.00003062], KIN[1], UBXT[1], USDT[0.00073848], VND[0.00] | Yes | |
| 07041363 | | SOL[158.840202], TRX[3], USD[459.86], USDT[4.77932715] | | |
| 07041367 | | BTC[0.00000008], GBP[0.01], KIN[1] | Yes | |
| 07041391 | | TRX[.00001801], USD[0.00] | | |
| 07041395 | | APT[1], AVAX[.6], BTC[.00179379], FTT[.5], SOL[.57], USD[8.94], USDT[0.00000001] | | |
| 07041410 | | USDT[12.880215] | | |
| 07041427 | | TRX[.000021] | | |
| 07041434 | | USD[0.00] | Yes | |
| 07041436 | | SOL[.0041844], USD[0.00], USDT[4.25982168] | | |
| 07041439 | | USD[0.00] | | |
| 07041460 | | ALGO[33.49811189], SHIB[1446760.67731998] | Yes | |
| 07041471 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.03], USDT[.002642] | | |
| 07041501 | | 0 | | |
| 07041508 | | TRX[30.98841], USD[10.34] | | |
| 07041509 | | TRX[.61985], USD[0.01] | | |
| 07041516 | | ALGO[15], USD[15.05] | | |
| 07041540 | | APT[.023] | | |
| 07041541 | | BTC[.000002], USD[0.00], USDT[1.04911995] | | |
| 07041544 | | FTT[0.00152907], USDT[0] | | |
| 07041556 | | USD[15.46] | | |
| 07041567 | | USD[0.00] | | |
| 07041577 | | ATOM-PERP[0], BNB[.00000019], HT-PERP[0], USD[0.00], USDT[0.51675605] | | |
| 07041622 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000025], USD[88.19], USDT[2200], XRP-PERP[0] | | |
| 07041626 | | BTC[.00009538], USDT[.73202789] | | |
| 07041641 | | USD[0.00], USDT[0] | | |
| 07041646 | Contingent, Disputed | USDT[1015.00236941] | Yes | |
| 07041669 | | USD[0.00] | | |
| 07041677 | | AAVE[.009904], AAVE-PERP[0], BAO[5], BNB-PERP[0], BTC[.0000979], BTC-PERP[0], DENT[2], DOGE[.16715684], DOGE-PERP[0], ETH[.0009808], ETH-PERP[0], GBP[1656.12], KIN[2], LDO-PERP[0], SOL[.00957881], SOL-PERP[0], SUN[.135], USD[0.00], USDT[0.00551623], XEM-PERP[0] | | |
| 07041681 | | FTT[26.29474], GBP[0.00], USDT[2.49936326] | | |
| 07041719 | | USD[0.02] | | |
| 07041733 | | USDT[1] | | |
| 07041738 | | EUR[0.08], USD[0.16] | | |
| 07041744 | | BAO[1], DENT[1], GBP[0.00], USD[1387.55] | Yes | |
| 07041767 | | TRX[19.76265179], USDT[3.00465823] | | |
| 07041769 | | GHS[0.00] | | |
| 07041774 | | BRZ[31.37389615], ETH-PERP[0], USD[0.00] | | |
| 07041776 | | DOGE[159.01306896], ETHW[.0078422], USD[0.02] | Yes | |
| 07041789 | | TRX[.000013], USD[0.01] | | |
| 07041794 | | USDT[1.01313544] | | |
| 07041797 | | BTC[.00000357], USD[0.00], XRP[514.95607194] | | |
| 07041844 | | USD[10038.37] | Yes | |
| 07041847 | | EUR[0.00], USD[3.09] | Yes | |
| 07041851 | | CHZ[0], GBP[463.27], MATIC[0], USD[0.00] | Yes | |
| 07041855 | | BRZ[0.66543485], ETH[.0009], USD[0.00] | | |
| 07041895 | | BRZ[0], ETH[0.02437354], USDT[0.94063738] | | |
| 07041898 | | USD[0.00] | | |
| 07041901 | | BTC[.00000001], USDT[0] | | |
| 07041906 | | USD[0.00], USDT[109.78] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07041924 | | DOGE[0], TRX[.000018], USDT[5.68182643] | | |
| 07041939 | | USD[2000.01] | | |
| 07041940 | | USD[10.00] | | |
| 07041943 | | USD[0.06] | | |
| 07041944 | | EUR[0.00] | | |
| 07041975 | | USD[10.00] | | |
| 07041983 | | DOGE[250], GLMR-PERP[0], KIN[1], SOS-PERP[0], USD[0.90], USDT[0] | | |
| 07041984 | | BNB[0], BTC[0.00023656], ETH[.00129691], SOL[.04109549], USD[0.92] | Yes | |
| 07042004 | | USD[0.00] | | |
| 07042009 | | NVDA-1230[0], TRX[.000021], TSLA-1230[0], USD[-98.61], USDT[110.341669] | | |
| 07042026 | | BTC[0.00031349], TRX[.000012], USDT[0] | | |
| 07042042 | | XRP[5] | | |
| 07042043 | | BTC[0.00120236], DOGE[.35171233], SOL[.00086957], USD[81.71] | Yes | |
| 07042064 | | BAO[1], BTC[0], KIN[1], TRX[1], USDT[0], XRP[332.79889297] | Yes | |
| 07042069 | | USD[0.00], USDT[.11686518] | Yes | |
| 07042078 | | USDT[1] | | |
| 07042111 | | TRX[.000034] | | |
| 07042112 | | USDT[0] | | |
| 07042116 | | USD[2.22] | | |
| 07042122 | | BRZ[6.8737465] | | |
| 07042150 | | CHZ[100.00004856], ETH[.16592949], KIN[2], MATIC[30.00001593] | | |
| 07042155 | | TRX[.000019] | | |
| 07042159 | | EUR[7.13], TRX[.000022], USD[0.00], USDT[0.00000001] | | |
| 07042167 | | TRX[.000028], USDT[0.39582801] | | |
| 07042170 | | GBP[40.00] | | |
| 07042180 | | USD[0.00], USDT[0.00000001] | | |
| 07042209 | | ALGO[1.10325204], APE[.21144131], BNB[.00293687], BRZ[23.02451657], BTC[.00004645], CHZ[10.20484250], CRO[5.12281449], DMG[35.71170841], DOGE[6.63921085], EMB[2.01293947], ETH[.00060285], FTT[.0367298], GALA[25.51449029], GMT[.40165201], HNT[.24294517], JST[6.0078524], LINK[.12430683], OXY[4.19047239], PRISM[31.65952606], QI[21.59458507], REEF[25.12634438], RSR[29.08963074], SHIB[18396.13331207], SLP[58.09100126], SOL[.02954062], SPELL[211.52344498], TRU[3.86143912], UNI[.13382666], XRP[2.05291183] | Yes | |
| 07042217 | | TRX[.00001], USDT[25.32] | | |
| 07042227 | | EUR[0.00] | | |
| 07042235 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00001], UNI-PERP[0], USD[-0.17], USDT[0.17475033] | | |
| 07042256 | | USD[0.02] | Yes | |
| 07042279 | | BTC[.00175311], ETH[.01733658], UBXT[1], USD[30.18] | Yes | |
| 07042285 | | BTC[0], DOGE[.87915722], SHIB[958743.71743249], TONCOIN[5.0992215], USD[0.00], USDT[2], XRP[394.5179381] | | |
| 07042307 | | TRX[.000001] | | |
| 07042312 | | EUR[0.00] | | |
| 07042313 | | USDT[5.04377082] | | |
| 07042350 | | GHS[15.00], USD[0.00], USDT[1.08961478] | | |
| 07042365 | | BTC-0331[0], USD[8.10] | | |
| 07042372 | | USDT[0.00002943] | | |
| 07042398 | | ETH[.0427] | | |
| 07042411 | | BTC[.10024319], USDT[0.00004838] | | |
| 07042419 | | EUR[0.00] | | |
| 07042422 | | USD[19.08] | | |
| 07042428 | | BTC[.0057], DOGE[15.25693542], ETH[.018], SOL[2.29], USD[0.03] | | |
| 07042430 | Contingent, Disputed | CHF[0.00], TRX[2] | Yes | |
| 07042440 | | TRX[.000013], USDT[1500] | | |
| 07042446 | | AKRO[1], USDT[0.00007368] | | |
| 07042449 | | USDT[0] | | |
| 07042457 | | EUR[0.00], USDT[0] | Yes | |
| 07042461 | | TRX[.000035], USDT[6.50817090] | | |
| 07042471 | | USD[400.02], XRP[647.44573509] | | |
| 07042480 | Contingent, Disputed | KIN[1], USD[117.36] | | |
| 07042484 | | LTC[.00060935], USDT[223.50271271] | Yes | |
| 07042485 | | USD[0.00], USDT[3.36725965], XRP[.00000001], XRP-PERP[0] | | |
| 07042489 | | TRX[.000133], USDT[.60488169] | Yes | |
| 07042509 | | TRX[.000022] | | |
| 07042512 | | CRO[67.36929887], TRX[.000017], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07042520 | | USD[0.03], USDT[0.06573000] | | |
| 07042524 | | BNB[.009832], BTC-PERP[0], USD[0.27], USDT[.20802367] | | |
| 07042549 | | GBP[0.01], KIN[3], USD[0.00] | | |
| 07042562 | | USD[0.16], USDT[1.63390930], XRP-PERP[0] | | |
| 07042572 | | EUR[0.00], MXN[0.00], USD[4.75] | | |
| 07042576 | | TRX[.000084], USDT[.01064484] | Yes | |
| 07042585 | | BAO[1], GBP[21.61] | | |
| 07042588 | | USDT[.8] | | |
| 07042617 | | BRZ[189.39120695], TRX[.000067], USDT[0.05000000] | | |
| 07042651 | | DOGE[36649.03726], ETH[.00090736], USD[1.90] | | |
| 07042670 | | BRZ[446.3155019], TRX[.000045], USDT[0] | | |
| 07042689 | | TRX[.000016], USD[0.00] | | |
| 07042698 | | XRP[21493.87366376] | Yes | |
| 07042706 | | ALGO[.00000001], USD[0.00] | | |
| 07042709 | | GBP[0.00], KIN[2] | | |
| 07042716 | | BTC-PERP[0], USD[1412.97] | | |
| 07042719 | | BNB[.01810255], ETH-PERP[0], GBP[0.00], RSR[1], USD[-2.45] | | |
| 07042755 | | EUR[0.00], USD[4.85] | Yes | |
| 07042764 | | BTC[.00019826], GBP[0.00], KIN[1], TRX[1] | | |
| 07042765 | | TRX[.000074] | | |
| 07042778 | | AUD[1000.00] | | |
| 07042789 | | BRZ[.00334951], TRX[.000011], USDT[0.50000000] | | |
| 07042807 | | GHS[0.00] | | |
| 07042813 | | AKRO[3], BAO[7], DENT[2], KIN[11], RSR[1], TRX[2], UBXT[4], USDT[0], VND[0.00] | | |
| 07042816 | | BRZ[.04930296], LINK[35.40248927], SNX[7.779624] | | |
| 07042825 | | AUD[0.00], BAO[1], DENT[1] | | |
| 07042829 | | AUD[51.06], BAO[2], DENT[1], DOGE[855.76342148], FTT[30.92816671], KIN[2], MATIC[40.52324326], SAND[54.8844816], SHIB[3664074.28136868], TRX[1], XRP[188.25293713] | Yes | |
| 07042858 | | SOL-PERP[0], USD[0.23] | | |
| 07042859 | | USD[0.00] | | |
| 07042883 | | EUR[0.00] | | |
| 07042885 | | DENT[1], ETH[.62059914], EUR[55.59], FTT[34.15391734], KIN[1], RAY[192.89171118] | Yes | |
| 07042889 | | USDT[.866447] | | |
| 07042894 | | APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.098418], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[18.86], XRP-PERP[0] | | |
| 07042899 | | BTC[.00005113], USDT[0.90660957] | | |
| 07042914 | | UBXT[1], USD[0.00], XRP[10663.62291869] | Yes | |
| 07042915 | | APT[0], MATIC[.00719415], USDT[0.00095813] | | |
| 07042921 | | AUD[0.00], BAO[2], ETH[.60726796], MATIC[333.34116016] | | |
| 07042928 | | FTT[30.08631969], USDT[0.02475300] | Yes | |
| 07042942 | | AAVE-1230[0], BNB-1230[0], BTC[.00007632], BTC-0331[0], BTC-1230[0], BTC-PERP[0], DOGE-1230[0], ETH[.00001638], ETH-0331[0], ETH-1230[0], ETH-PERP[0], LDO-PERP[0], SOL-1230[0], USD[2790.15], XEM-PERP[0] | | |
| 07042944 | | USD[41.03] | Yes | |
| 07042946 | | BAO[1], DENT[1], EUR[0.00], HNT[4.87418501], KIN[2], TONCOIN[24.34101256], UBXT[1], USD[0.00] | Yes | |
| 07042954 | | USD[0.00], USDT[.43389147] | | |
| 07042958 | | USD[19.06] | | |
| 07042970 | | BAO[3], BRZ[.53288609], KIN[2], TRX[2], USD[0.10], USDT[0.03020435] | Yes | |
| 07042972 | | XRP[.00000001] | Yes | |
| 07042973 | | BTC[.11829166], DENT[2], MATIC[5.02555472], TRX[1], USD[8026.42] | Yes | |
| 07042981 | | AUD[0.00], XRP[2652.4975767] | | |
| 07043002 | | USD[0.00] | | |
| 07043016 | | EUR[0.00] | | |
| 07043038 | | TRX[.000018], USD[0.00], USDT[.00471521] | Yes | |
| 07043042 | Contingent, Disputed | USD[0.00] | | |
| 07043045 | | EUR[0.00] | | |
| 07043051 | | USD[0.03] | | |
| 07043078 | | TSLA[16.486702], USD[0.57], USDT[.00533039] | Yes | |
| 07043084 | | USDT[0] | Yes | |
| 07043107 | | ALGO[.903878], APT[0], BNB[0], USDT[0.00344520] | | |
| 07043108 | | AUD[0.00], BAO[1], DENT[1], GRT[1], MATIC[1], RSR[1], UBXT[1] | | |
| 07043112 | | BRZ[0.00383636], BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07043115 | | USD[0.00] | | |
| 07043118 | | USD[0.06] | | |
| 07043130 | | USD[0.00], USDT[5.00000001] | | |
| 07043131 | | MATIC[.06], SOL[.007], USD[0.01], USDT[0 | | |
| 07043135 | | XRP[1.39806836] | Yes | |
| 07043137 | | TRX[.000019], USD[0.00] | | |
| 07043142 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 07043156 | | USD[130.01] | | |
| 07043158 | | USD[0.00], USDT[0.00000001], XRP[.10153586] | Yes | |
| 07043163 | | CRO[5.00001388], USDT[0.69884449], XRP[.0000928] | | |
| 07043170 | | APT-PERP[0], USD[1.81], USDT[.007] | | |
| 07043173 | | USD[0.25] | | |
| 07043181 | | USD[0.00] | | |
| 07043189 | | USD[0.05], XRP[16847.30863703] | Yes | |
| 07043195 | | USDT[0.05174045] | | |
| 07043199 | | USDT[1.18372179] | Yes | |
| 07043200 | | EUR[0.00], USD[0.00] | Yes | |
| 07043204 | | TRX[.000008], USD[0.37], USDT[3251.70741909] | | |
| 07043205 | | USD[0.49] | | |
| 07043210 | | TRX[.00971], USD[19.07] | | |
| 07043218 | | EUR[0.00] | | |
| 07043222 | | COPE[.00000001], USDT[0] | | |
| 07043232 | | BTC[.00010256] | | |
| 07043244 | | ETH-PERP[0], FTT[5], FTT-PERP[0], MASK-PERP[0], USD[0.04], USDT[0.00748978] | | |
| 07043248 | | TRX[.000019] | | |
| 07043251 | | AAVE[0] | | |
| 07043264 | | USD[0.00], USDT[0.00262100] | | |
| 07043293 | | USDT[0] | | |
| 07043312 | | BAO[2], ETHW[8.33120336], KIN[1], USDT[0.00000005] | Yes | |
| 07043320 | | NEO-PERP[0], USD[0.00], USDT[0.00272037] | | |
| 07043353 | | APT[0.37889721], APT-PERP[0], BAND[0.05085297], BAND-PERP[0], TRX[.000064], USD[0.15] | | |
| 07043354 | | USDT[240.447639] | | |
| 07043363 | | FTT[.1], USD[0.01], USDT[1.49189936] | | |
| 07043365 | | USD[103.27] | | |
| 07043369 | | BAO[1], POLIS[1007.85559979], TRX[.000016], USDT[0] | | |
| 07043374 | | BTC[.004715] | | |
| 07043382 | | BTC[.00005151], TRX[.000011], USDT[0] | Yes | |
| 07043394 | | KIN[1], TRX[1], USDT[0.00091718] | Yes | |
| 07043445 | | USDT[10.71] | | |
| 07043452 | | USD[10.07] | Yes | |
| 07043453 | | EUR[0.00] | | |
| 07043462 | | AUD[0.00], BAO[1], GRT[1], HXRO[1] | | |
| 07043468 | | EMB[2380], TRX[.400006], USD[0.12] | | |
| 07043497 | | BNB[0], ETH[0], TRX[.000017], USDT[0.00484448] | | |
| 07043498 | | BNB[0], ETH[0], TRX[.00000301] | | |
| 07043499 | | AUD[0.00], BTC[.00000651], LINK[194], USD[0.62] | | |
| 07043524 | | ETHW[.00091621], XRP[59021.98483132] | | |
| 07043557 | | BTC[0], KIN[1.00575263], LTC[1.81424249], TRX[0], USDT[0] | Yes | |
| 07043565 | | TRX[710772.39684888], USD[0.05] | Yes | |
| 07043573 | | APT[0], AVAX[0], BNB[0.00058869], TRX[0] | Yes | |
| 07043576 | | FTT[55.65726707], RSR[1], TRX[11226.85662717] | Yes | |
| 07043582 | | AKRO[1], CAD[4.00], CEL[1], GRT[1], SECO[1], USD[0.00] | | |
| 07043589 | | FTT[0.08290237], USD[2.02] | | |
| 07043608 | | TRX[.000008] | | |
| 07043625 | | AUD[0.00], USD[0.00] | | |
| 07043628 | | ETH[2.455696], USD[50634.87] | | |
| 07043633 | | USD[0.00] | | |
| 07043640 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07043657 | | USD[1.34] | | |
| 07043660 | | ATLAS[640.07783936], DFL[1870.89622617], GST[167.48290788], KIN[250502.01126001], MNGO[178.069611], PRISM[528.183375] | | |
| 07043664 | | TRX[.000002] | | |
| 07043688 | | USD[0.00] | | |
| 07043689 | | MAPS[2], USDT[0], XRP[.738] | | |
| 07043694 | | USD[0.00], USDT[0] | | |
| 07043707 | | ALGO[.9984], DOT[2], FTT[1.3], USD[0.07], USDT[.62854428] | | |
| 07043711 | | TRX[.000012] | | |
| 07043758 | | TRX[.000009], USDT[3.75865839] | Yes | |
| 07043809 | | BTC-PERP[0], USD[-35.27], USDT[996.8] | | |
| 07043818 | | RSR[1], SOL[4.38162355], USD[0.01] | | |
| 07043836 | | TRX[.000038], USDT[0.02648139] | | |
| 07043842 | | TRX[.70816], USDT[0.33607320] | | |
| 07043860 | | USD[0.00], USDT[.53902319] | | |
| 07043862 | Contingent | AAVE[800.074448], ALGO[450001.89113180], APE[8000.94682399], AUD[3601852.77], AVAX[15003.29520001], AXS[3038.10887317], BAND[4230.93908708], BNB[501.17571539], BTC[520.06206722], DOGE[7034125.34712195], DOT[30011.95243196], ETH[4051.19719848], FTM[501115.46018044], FTT[5467.18940392], FTT-PERP[0], GALA[2500000], HT[467.47727145], LINK[48006.30384], LTC[1000.67564226], MANA[240000], MATIC[123656.80620296], NEAR[30000], RSR[1216678.13380639], SAND[100000], SHIB[120000000000], SOL[8005.93197792], SRM[14769495], SRM_LOCKED[28.43948395], SUN[105146.83133888], TRX[272391.76497807], TRYB[187920.89900332], USD[289909.58], XRP[7300165.62313971] | | |
| 07043863 | | USD[0.00] | | |
| 07043869 | | XRP[3.31299929] | Yes | |
| 07043877 | | TRX[.000036], USD[0.01] | | |
| 07043878 | | FTT[.0025205], HT[2.94011245], XRP[2] | | |
| 07043895 | | TRX[.000027] | | |
| 07043929 | | AUD[0.58] | | |
| 07043938 | | TRX[.00001], USDT[.2] | | |
| 07043942 | | APT[.995], USD[0.00] | | |
| 07043945 | | AUD[39.29], DENT[1], ETH[2.40950408], RSR[1], TSLA[8.1208971], UBXT[1] | Yes | |
| 07043953 | | USD[0.00] | | |
| 07043966 | | BNB[0.02023338], BTC[0], ETH[0], TRX[.000006], USD[0.00], USDT[0.00000282] | | |
| 07043977 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.1], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[261164.189613], USD[0.11], YFI-PERP[0] | | |
| 07043985 | | USD[0.00] | | |
| 07043989 | | AUD[0.51], BTC[.00000001] | | |
| 07043992 | | BAO[2], KIN[2], MATIC[43.38545401], TONCOIN[.00029545], USD[0.00] | Yes | |
| 07043998 | | APT[60.27219169], AUD[0.00], BAT[1], TRX[1], USDT[0.00000004] | | |
| 07044003 | | TRX[.000004], USDT[4.063297] | | |
| 07044011 | | USD[0.00] | | |
| 07044014 | | MATIC[34], TRX[.000021], USD[0.61], USDT[0.00191479] | | |
| 07044022 | | USDT[2.64] | | |
| 07044030 | | AAVE-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], INJ-PERP[0], JPY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LINK[8.99924], MASK-PERP[0], MINA-PERP[0], OP-PERP[10], RNDR-PERP[0], SNX[28.99449], SNX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[51.82], USDT[36.08909400], USTC-PERP[0] | | |
| 07044035 | | BTC[.00026079], DOGE[24.51369465], ETH[.0039821], FTT[.13286948], KIN[1], SOL[.11045122], USD[0.00] | Yes | |
| 07044043 | | AUD[3.23] | | |
| 07044048 | | USD[0.00] | | |
| 07044055 | | APT-PERP[0], BAO[1], RSR[1], USD[0.00], USDT[1.74942066], XRP[.8167], XRP-PERP[0] | | |
| 07044058 | | APT[0], AVAX[0], BNB[0], MATIC[0], TRX[0.00002700] | | |
| 07044069 | | BTC-PERP[0], USD[0.02], USDT[879.71650000] | | |
| 07044077 | | TRX[.000014], USDT[12.2] | | |
| 07044079 | | TRX[.000023], USDT[1.07410997] | | |
| 07044087 | | KIN[1], USDT[181.03104389] | | |
| 07044096 | | BTC[.46227551], ETH[3.51383024], XRP[23192.85381779] | Yes | |
| 07044104 | | TRX[.000021], USD[0.01] | | |
| 07044135 | | XRP[10047.2342704] | Yes | |
| 07044139 | | APT[.9774], USD[1.26], USDT[.9408385] | | |
| 07044146 | | BAO[3], BTC-0331[0], DOGE[1], ETH-0331[0], KIN[4], TRX[1], UBXT[1], USD[143.52] | | |
| 07044148 | | BTC-PERP[0], USD[0.00] | | |
| 07044195 | | USD[0.06] | | |
| 07044201 | | FTT[.00559633], USD[0.00] | Yes | |
| 07044206 | | BTC-MOVE-2022Q4[0], BTC-PERP[0], EUR[0.00], NFT [457020392606688976/Belgium Ticket Stub #1123][1], SOL-PERP[0], USD[0.78] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07044228 | | USDT[0] | | |
| 07044234 | | TRX[.000009], USD[0.00], USDT[.89480727] | | |
| 07044237 | | ETH[0], MATIC[0], SOL[0], TRX[151.07805800] | | |
| 07044238 | | APT[29.05062799], TRX[.000021], USD[0.67], USDT[0] | | |
| 07044239 | | AKRO[2], APT[0], BAO[1], KIN[1], UBXT[1], USDT[0.00000002] | | |
| 07044254 | | BTC[.00002587], BTC-PERP[0], ETH-PERP[0], USD[82.53] | | |
| 07044307 | | USD[0.01] | | |
| 07044311 | | USD[0.00], USDT[.02] | | |
| 07044320 | | USD[0.03] | | |
| 07044321 | | AUD[0.00] | | |
| 07044332 | | USD[500.00] | | |
| 07044335 | | USD[50.01] | | |
| 07044341 | | BAO[1], GBP[80.00] | | |
| 07044349 | | USD[0.00] | | |
| 07044356 | | AUD[0.00] | | |
| 07044366 | | USD[0.47] | | |
| 07044375 | | BTC[0.00156948], TRX[.246183] | | |
| 07044383 | | TRX[.383288], USD[0.00] | | |
| 07044386 | | TRX[.000043], USDT[0.09539965] | | |
| 07044387 | | BAO[3], GHS[2910.99], KIN[2], UBXT[1], USDT[0.13266335] | | |
| 07044396 | | BTC[.000009], USDT[.00142961] | | |
| 07044398 | | USD[0.00], USDT[0.00006580] | Yes | |
| 07044426 | | MATH[92.385617], USD[0.01] | | |
| 07044428 | | AKRO[1], APT[.00081991], BAO[1], DENT[1], KIN[2], RSR[1], USD[0.00], USDT[0] | Yes | |
| 07044432 | | USD[2.48] | | |
| 07044442 | | TRX[4.186888] | | |
| 07044447 | | FTT[61], USD[0.00] | | |
| 07044451 | | BAO[1], BTC[.00255874], USD[0.01] | Yes | |
| 07044460 | | GBP[0.00], TRX[1] | | |
| 07044463 | | BAO[1], TOMO[1], TRX[.06473975], USD[0.00] | Yes | |
| 07044465 | | USD[0.00] | | |
| 07044481 | | USD[0.00] | | |
| 07044484 | | BVOL[.5468926], USD[0.28] | | |
| 07044497 | | BTC-PERP[0], DOGE-PERP[0], ETH[.175], USD[1.00], VET-PERP[0] | | |
| 07044498 | | USD[0.00], USDT[.8] | Yes | |
| 07044508 | | ATLAS[42079.93893481], AUD[0.00], KIN[1] | Yes | |
| 07044516 | | USDT[0] | | |
| 07044519 | | USDT[.20198956], XRP[.001618] | Yes | |
| 07044535 | | EUR[0.00] | | |
| 07044536 | | ETH[5.16] | | |
| 07044545 | | APT[0], BNB[0.00000234] | | |
| 07044554 | | ADA-1230[0], APE[0.18097671], APE-1230[0], APE-PERP[0], AVAX[0.14186273], AVAX-1230[0], AVAX-PERP[0], BNB-1230[0], ETC-PERP[0], ETH-1230[0], LINK[.094357], LINK-1230[0], LTC[0.00596027], LTC-1230[0], LTC-PERP[0], LUNC-PERP[0], MATIC-1230[0], PAXG[.00002786], SOL[0.02984858], SOL-1230[0], USD[0.13], USDT[3.64192729] | | |
| 07044570 | | TRX[.284567], USDT[2964.22930099] | | |
| 07044576 | | USD[0.00] | | |
| 07044584 | | AUD[0.79], USDT[0.15917773] | | |
| 07044588 | | USD[0.00] | | |
| 07044620 | Contingent, Disputed | TRX[.00000001] | | |
| 07044622 | | APT-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.05329594], FTT-PERP[0], KLAY-PERP[0], LRC-PERP[0], MASK-PERP[0], SOL[.00024916], TRX[.125904], USD[0.10], USDT[0.00000001] | | |
| 07044632 | | USD[0.53] | | |
| 07044633 | | TRX[.000012], USDT[249.75146011] | Yes | |
| 07044646 | | GBP[0.00], KIN[1] | | |
| 07044664 | | FTT[.00751953], FTXDXY-PERP[0], USD[-172.64], USDT[193.27126297], XRP[6.18359201] | | |
| 07044665 | | TRX[.410016], USD[0.00] | | |
| 07044676 | | BTC[.0023], BTC-0331[0], BTC-PERP[0], ETH[.003], ETH-0331[0], ETH-PERP[0], USD[1.04] | | |
| 07044681 | | TRX[.000005] | | |
| 07044696 | | BAO[1], USD[0.02], USDT[99.99778423] | Yes | |
| 07044708 | | USD[19.06] | | |
| 07044718 | | XRP[19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07044728 | | BAO[1], BTC[.00162955], ETH[.09904353], UBXT[1], USD[0.00] | | |
| 07044738 | | GMX[1.38023899], KIN[1], USD[0.00] | | |
| 07044739 | | TRX[.000029], USDT[.60488169] | Yes | |
| 07044756 | | AAVE[.01056065], BRZ[125.92772848], BTC[.00028956], GBP[0.00], MAGIC[4.03460198], MKR[.00594974], SAND[2.14729914], USD[0.00], USDT[0], XRP[14.83297086] | Yes | |
| 07044758 | | AVAX[0], BNB[0], USD[0.00], USDT[0] | | |
| 07044762 | | APT[.9646], APT-PERP[0], USD[1.97], USDT[0.00000007] | | |
| 07044768 | | BNB[.00000001], ETH[0], FTM[58.24218386] | | |
| 07044775 | | GBP[5.00] | | |
| 07044776 | | USD[0.00] | | |
| 07044793 | | GBP[0.00], TRU[1] | Yes | |
| 07044794 | | ADABULL[.16441781], BEAR[.00682703], DOGEBULL[7.854], ETHBULL[.05305643], USD[105.87], USDT[807.26931548] | | |
| 07044797 | | USD[0.04] | | |
| 07044804 | Contingent, Disputed | USD[10.00] | | |
| 07044815 | | USD[0.53] | | |
| 07044825 | | KIN[1], TRX[.000066], USDT[80.32318184] | Yes | |
| 07044826 | | GBP[5.00] | | |
| 07044827 | | AKRO[1], BAO[1], GBP[0.00] | | |
| 07044829 | | KIN[1] | Yes | |
| 07044838 | | BTC[.00000005], TRX[.000037], USD[9.17] | | |
| 07044840 | | BAT[1], DENT[1], GBP[0.00], RSR[1] | | |
| 07044841 | | AUD[0.00], BAO[1] | | |
| 07044842 | | USDT[9.71764888], XRP[.4] | | |
| 07044855 | | USD[1.15], XRP[.585] | | |
| 07044858 | | USD[0.01] | | |
| 07044869 | | USDT[10.05237391] | Yes | |
| 07044893 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[25.3], KLAY-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.12], USDTI-0.00052366], XRP-PERP[0], XTZ-PERP[0] | | |
| 07044895 | | BAO[1], CRO[442.39085326], SOL[.28280296], USDT[0] | | |
| 07044899 | | TRX[.000012] | | |
| 07044901 | | ETHW[.0009652], USD[0.00] | | |
| 07044906 | | AKRO[1], APT[0.00000948], BAO[4], BTC[.00034011], ETH[.04048544], UBXT[1], USD[0.63], XRP[100] | | |
| 07044917 | | USD[0.00] | | |
| 07044921 | | BTC[0.01244001] | | |
| 07044922 | | USDT[.5] | | |
| 07044929 | | MATIC[2], USD[74.74] | | |
| 07044931 | | USDT[0] | | |
| 07044974 | | DOGE[71.33536333], DOT[10.15878845], ETH[.31382331], XRP[10642.49935514] | Yes | |
| 07044976 | | BAO[1], EMB[0], KIN[1], UBXT[1], USD[0.00] | | |
| 07044991 | | GBP[95.00], KIN[1], TRX[1] | | |
| 07044999 | | BTC[.00518312], TRX[1], USD[0.02] | | |
| 07045001 | | BTC[0], USD[90.66] | | |
| 07045007 | | BTC[0.02792669], SOL[.002] | | |
| 07045010 | | USD[10.00] | | |
| 07045021 | | FTT[1.00684797], USD[0.00] | | |
| 07045023 | | TRX[.000033], USDT[.94] | | |
| 07045049 | | APT[0], BNB[0], USD[0.00], USDT[0.00000002] | | |
| 07045054 | | AKRO[3], ALGO[149.43342127], AUD[186.20], BAO[6], BNB[.3880765], BTC[.03078356], CRO[524.22099272], DENT[4], DOGE[428.39902446], ETH[.39145603], KIN[2], SOL[5.25414357], SPA[5144.752499], TRX[3], UBXT[4], USD[0.00], XRP[271.63226835] | Yes | |
| 07045085 | | USD[0.00], USDT[19.51198990] | | |
| 07045102 | | BTC[0], DOGE[2.30491967], SHIB[0], SRM[.14554225], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07045106 | | 0 | | |
| 07045115 | | BTC[.12671665], USD[0.00], USDT[0.00620114] | | |
| 07045130 | | APT[.58113807], USD[0.00], USDT[0.00000008] | | |
| 07045139 | | USD[0.00], USDT[0] | | |
| 07045142 | | APT[.00000048], TRX[.000035] | | |
| 07045147 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-0331[0], ETH-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000025], USD[2314.42], USDT[1] | | |
| 07045167 | | GST[167], MNGO[440], USD[2.62], USDT[0.48745292] | | |
| 07045171 | | TRX[0.00583515], USD[0.00], USDT[0] | | |
| 07045174 | | TRX[.000009], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07045178 | | ALGO-PERP[0], FTT-PERP[0], HBAR-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], TRX-PERP[0], USD[18.35], XRP[.61283822], XRP-PERP[0] | Yes | |
| 07045182 | | BTC[0], ETH[0.00081830] | | |
| 07045188 | | USDT[.00551552] | Yes | |
| 07045193 | | BTC[.0002], BTC-PERP[0], USD[6.10] | Yes | |
| 07045210 | | USDT[2508.91] | | |
| 07045233 | | TRX[.000015] | | |
| 07045238 | | USD[5000.00] | | |
| 07045240 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SUN[33028.921], USD[37253.69] | | |
| 07045249 | | ETH[84.06309139], EUR[0.00], TRX[36809.567127], USDT[9998.19979639] | | |
| 07045251 | | CHF[0.00] | | |
| 07045255 | | BNB[.00281427], BTC[.00012052], ETH[.00151764], GHS[0.00], LTC[.00290123] | Yes | |
| 07045258 | | EUR[2.85], USDT[0] | | |
| 07045269 | | SHIB[2200346.87509227] | | |
| 07045281 | | USD[0.27] | Yes | |
| 07045284 | | AUD[34.00], BAO[3], BTC[.00429719], KIN[2], TRX[1], UBXT[1] | | |
| 07045291 | | GBP[7.95], USDT[0.20000000] | | |
| 07045302 | | ETH[0], KIN[2], TRX[.000012] | Yes | |
| 07045305 | | ETHW[1.01041815], GALA[4468.24823675], LTC[26.13659853], WRX[10057.71505885] | Yes | |
| 07045307 | | USD[5.00] | | |
| 07045323 | | BTC[0], ETH[.0009912], TRY[0.45], USDT[.06754082] | | |
| 07045324 | | SOL-PERP[0], USD[4.98], USDT[10.35759698] | | |
| 07045345 | | XRP[1.48772823] | Yes | |
| 07045349 | | AKRO[1], BAO[1], KIN[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07045355 | | USDT[0.40464200] | | |
| 07045369 | | TRX[.000015], USDT[0.00000062] | | |
| 07045382 | | USDT[0] | | |
| 07045388 | | BNB[0], MATIC[0], TRX[0], USD[0.00], USDT[13.06029375] | | |
| 07045389 | | XRP[.19946303] | Yes | |
| 07045390 | | BTC[.00000347] | Yes | |
| 07045398 | | BTC[.0547], BTC-PERP[.0865], USD[-1700.26], USDT[1.57995821] | | |
| 07045399 | | ALGO[.00000001], USD[0.00] | | |
| 07045408 | | BRZ[244.90988050], TRX[.000052], USDT[0] | | |
| 07045416 | | BTC[.00000397], TRX[.000026], USD[0.00] | Yes | |
| 07045422 | | USDT[0.00000721] | | |
| 07045424 | | USDT[.665601] | | |
| 07045426 | | TRX[3.8] | Yes | |
| 07045444 | | USDT[149.4] | | |
| 07045464 | | AKRO[1], BAO[2], DENT[4], KIN[3], UBXT[1], USD[0.00] | | |
| 07045486 | | GBP[2.00] | | |
| 07045490 | | TRX-PERP[0], USD[11.80], USDT[29.19811919] | | |
| 07045492 | | GBP[0.00], KIN[1] | | |
| 07045509 | | USD[0.00] | | |
| 07045516 | | GBP[0.00], TRX[1] | | |
| 07045527 | Contingent, Disputed | USD[0.00] | | |
| 07045542 | | USD[0.10] | | |
| 07045547 | | TRX[.000025], USD[21.28], USDT[0] | | |
| 07045561 | | DENT[1], SXP[1], UBXT[1], USD[0.00] | Yes | |
| 07045579 | | TRX[.000063], USDT[.6049825] | Yes | |
| 07045584 | | EUR[0.00], USDT[0.00004441] | Yes | |
| 07045593 | | TRX[72.70452479], XRP[111.86328688] | Yes | |
| 07045596 | | BTC[.00057776], GBP[0.00], KIN[1] | | |
| 07045607 | | BAO[1], BTC[.00000001], EUR[0.00], GBP[0.00], MATIC[57.36712425], UBXT[1], USD[0.00] | Yes | |
| 07045610 | | BTC[.00322173] | | |
| 07045613 | | USDT[20] | | |
| 07045614 | | APT[.00010133], KIN[1], USDT[0.32050004] | Yes | |
| 07045616 | | AKRO[1], BTC[.09947535], BTC-PERP[0], DENT[1], KIN[1], TRX[706.04272793], USD[0.07], USDT[0.00000001], XRP[3543.64307648] | | |
| 07045619 | | GBP[0.00], KIN[1], UBXT[1] | | |
| 07045636 | | BTC[.00086751], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07045637 | | BTC[.00122097] | | |
| 07045642 | | BAO[1], BTC[.00068634], USDT[0.00021375] | Yes | |
| 07045646 | | ATOM[14.39872], MATIC-PERP[0], MPLX[3930.908211], SOL-PERP[0], SRM[91], USD[0.95] | | |
| 07045649 | | BTC[.00003664], USD[0.38] | | |
| 07045661 | | ADA-PERP[0], CELO-PERP[0], CHZ-PERP[0], DMG[.058603], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOS-PERP[0], STG-PERP[0], USD[0.14], USDT[0.02580113], USTC-PERP[0], XRP-PERP[0] | | |
| 07045662 | | TRX[.000015] | | |
| 07045668 | | ADA-PERP[0], AKRO[1], ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BAL-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], KSHIB-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.266499], USD[0.00], WAVES-PERP[0] | | |
| 07045683 | | GBP[2.00] | | |
| 07045697 | | USD[0.00] | | |
| 07045709 | | TRX[.000087], USDT[.9742] | | |
| 07045711 | | AKRO[1], BAO[2], BNB[0], KIN[5], USDT[0], YFI[0] | Yes | |
| 07045719 | | 1INCH-PERP[0], ALGO-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], CEL[0.03755837], CEL-PERP[0], GMT[0.48351292], GMT-PERP[0], LEO-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB[0.03028399], OKB-PERP[0], OMG[0.06791623], OMG-PERP[0], SECO-PERP[0], SXP-PERP[0], USD[13751.97] | | |
| 07045720 | | XRP[208.7438] | | |
| 07045725 | | ETH-1230[0], FTT[.09044839], MATIC-PERP[0], USD[0.00], USDT[299.88153655] | | |
| 07045727 | | GBP[20.00] | | |
| 07045735 | | BAO[1], BAT[1], GBP[0.00] | | |
| 07045737 | | EUR[4.97] | | |
| 07045738 | | TRX[.000051], USDT[996.72627103] | Yes | |
| 07045740 | | TRX[.000027], USD[2045.89], USDT[3994.12318669] | Yes | |
| 07045763 | | BNB-PERP[0], BTC[.00000975], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.16] | Yes | |
| 07045774 | | BAO[1], GBP[61.29], KIN[2], TRX[1], USD[0.00] | Yes | |
| 07045775 | | DOGE[11443.80332913], TRX[242.55294688], WRX[2780.09057314], XRP[2563.32100654] | Yes | |
| 07045779 | | USD[2204.00] | | |
| 07045788 | | ARS[0.00], FTT[.4], USDT[.48316871] | | |
| 07045828 | | BTC[5.43959488], FTT[25], TRX[.000022], USDT[9584.61578324] | | |
| 07045845 | | AKRO[3], APT[576.95692643], BAO[1], FIDA[1], FRONT[1], HOLY[1], HXRO[1], MATIC[1], USD[0.00], USDT[0] | | |
| 07045846 | | USD[0.00] | | |
| 07045849 | | BAO[1], USD[0.00], XRP[1.24345309] | Yes | |
| 07045865 | | GBP[5.00] | | |
| 07045870 | | ETH-0331[0], TRX[.000011], USD[0.00] | Yes | |
| 07045873 | | USD[0.07] | | |
| 07045876 | | USD[0.00], USDT[0.00353141] | | |
| 07045878 | | GBP[0.00], UBXT[1] | | |
| 07045885 | | USD[10.01] | Yes | |
| 07045887 | | KIN[1], USD[0.01], XRP[132.53545769] | | |
| 07045892 | | BTC[0.00000018], FTT[0.01235167], SPY[0.05100147], USD[0.00] | | SPY[.051], USD[0.00] |
| 07045894 | | TRX[.000001], USDT[2.77755261] | | |
| 07045902 | | WRX[4720.56092923], XRP[4570.46627157] | Yes | |
| 07045911 | | AKRO[1], USDT[0] | | |
| 07045912 | | TRX[.000017] | | |
| 07045923 | | USD[0.08] | | |
| 07045924 | | USD[0.00] | | |
| 07045926 | | DOGE[76.28469977], SUSHI[5.00085371], USD[0.65] | Yes | |
| 07045937 | | BTC[.00240629] | | |
| 07045951 | | BAO[2], USD[0.00] | Yes | |
| 07045965 | | USD[10.00] | | |
| 07045980 | | ETH-PERP[0], FTT[.00000007], USD[0.00] | | |
| 07045983 | | GBP[5.00] | | |
| 07045985 | | FTT[2.01023616], TRX[1], XRP[107.93648653] | Yes | |
| 07045991 | | AAVE-PERP[0], APT-PERP[0], BNB[.00312581], DYDX-PERP[0], EOS-PERP[0], ICP-PERP[0], LDO-PERP[0], LINA-PERP[0], OP-PERP[0], SOL-PERP[0], USD[-0.49], YFI-PERP[0] | | |
| 07045996 | | BAO[1], BTC[.00379089], GBP[0.00] | | |
| 07046005 | | BAO[1], TRX[1], USD[0.00] | Yes | |
| 07046007 | | ETHW[4.43677092], XRP[6099.83740844] | Yes | |
| 07046011 | | TRX[.801822], USDT[5.28177432] | | |
| 07046018 | | LTC[.00000001], TRX[.000067], USD[0.00], USDT[0.00000014] | | |
| 07046035 | | APT-PERP[0], USD[0.00], YGG[7.34765844] | | |
| 07046041 | | APT-PERP[0], AVAX-PERP[0], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[3.24], USDT[6.05000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07046044 | | 0 | | |
| 07046048 | | TRX[.000016], USDT[0.04279308] | | |
| 07046049 | | TRX[.000007], USDT[24.0191748] | | |
| 07046050 | | USD[0.00], USDT[3.82911640] | | |
| 07046059 | | BAO[1], GBP[13.18], USD[0.00] | | |
| 07046062 | | BTC[0] | | |
| 07046069 | | ETH[0.00000337], FTT[.0879414], TRX[.3381787], USD[240.64], USDT[.0047856] | Yes | |
| 07046078 | | USD[0.00] | | |
| 07046079 | | USDT[0.04952298] | | |
| 07046088 | | USD[0.00], USDT[0.00772544] | | |
| 07046114 | | ETH-0331[0], FTT[227.39531574], FTT-PERP[0], TRX[.000018], USD[0.00], USDT[700.26620775] | | |
| 07046118 | | USDT[.00078375] | | |
| 07046124 | | AKRO[1], BAO[5], BTC[.01521277], GBP[0.89], KIN[3], RSR[1], TRX[2] | | |
| 07046131 | | AGLD-PERP[0], ATOM-PERP[0], AXS-1230[0], AXS-PERP[0], BTC-1230[0], BTC-PERP[0], CHZ-1230[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[29], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GST-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX-1230[0], USD[-2.50], XRP[3.608348], XRP-PERP[0] | | |
| 07046142 | | BAO[1], GBP[17.02], KIN[1], USD[0.00], XRP[.04602934] | Yes | |
| 07046152 | | 0 | | |
| 07046178 | | NEAR-PERP[0], OP-PERP[0], USD[0.01] | | |
| 07046211 | | BCH[.00000006], FTT[.00000003], TRY[0.00] | | |
| 07046213 | | USDT[0] | | |
| 07046227 | | APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-1.41], USDT[5.61214676] | | |
| 07046245 | | ARS[1415.70], AUD[7.85], BRZ[26.09742817], BTC[.0002576], CAD[6.81], CHF[4.94], EUR[5.06], EURT[4.97288707], GBP[4.38], GHS[61.34], HKD[38.97], JPY[743.34], MXN[98.85], TRY[93.18], TRYB[92.32341355], USD[10.00], USDT[4.97402098], VND[120540.02], ZAR[89.06] | | |
| 07046252 | | GBP[0.00], HOLY[1] | | |
| 07046262 | | BTC[.005], DOT[4.5], XRP[1] | | |
| 07046267 | | USDT[0.00039079] | | |
| 07046276 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 07046279 | | USDT[1] | | |
| 07046297 | | BTC-PERP[0], USD[0.00] | | |
| 07046298 | | SOL[.629874], USD[0.16], USDT[0.00263065] | | |
| 07046302 | | USD[0.00], USDT[18.96709844] | | |
| 07046307 | | APT-PERP[0], ETH[0.00099560], USD[0.00], USDT[0.04300436] | | |
| 07046346 | | USD[0.00] | | |
| 07046347 | | USD[19.41] | | |
| 07046356 | | ARS[5000.00], NFLX[.04], USD[0.39] | | |
| 07046357 | | BTC[.00001296], DAI[.02872888], ETH[.00012262], USD[0.06], USDT[.05605656] | Yes | |
| 07046395 | | APT-PERP[0], SOL-PERP[0], TRX[.451242], USD[0.36], USDT[72.30142626] | | |
| 07046414 | | BTC[.000995] | | |
| 07046415 | | USDT[9.2] | | |
| 07046420 | | APE-PERP[0], BAL-PERP[0], BTC-PERP[0], USD[0.00], USDT[0.00374167] | | |
| 07046441 | | TRX[31], USDT[3071.89843930] | | |
| 07046463 | | GBP[4.00] | | |
| 07046482 | | EUR[0.00] | | |
| 07046484 | | TRX[.000022], USD[0.00] | | |
| 07046495 | | EUR[4.97] | | |
| 07046496 | | AAVE[0], AAVE-PERP[0], BNT[0], BNT-PERP[0], BTC[.0632], BTC-PERP[-0.0632], CREAM[307.72], CREAM-PERP[-307.71], FTT[7], FTT-PERP[0], PAXG-PERP[0], USD[10362.74] | | USD[5500.00] |
| 07046498 | | APT[.9996], ETHW[.00001165], USD[0.01] | | |
| 07046506 | | BTC[.00001727], USDT[0.82328386] | | |
| 07046508 | | NFT (425397387897130466/Green Point Lighthouse #404)[1] | Yes | |
| 07046509 | | USDT[0] | | |
| 07046511 | | EUR[0.00] | | |
| 07046528 | | TRX[28.56862478], USDT[9.33000000] | | |
| 07046533 | | APT-PERP[0], USD[0.00] | | |
| 07046538 | | USD[0.00] | | |
| 07046556 | | BRZ.77315837], SHIB[23251444.61], USD[0.30], XRP[55] | | |
| 07046596 | | AAVE[0], AKRO[3], BAO[2], BRZ[167.52276843], BTC[.0020181], ETH[0.00264770], KIN[5], MATIC[57.55770281], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 07046606 | | EUR[4.97] | | |
| 07046620 | | TRX[.479519], USD[0.01] | | |
| 07046630 | | USDT[2.00930524], XRP[.5533] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07046634 | | BTC[.32055172], FTT[41.9083385], SHIB[39487556.56439019], USD[0.24], USDT[0] | Yes | |
| 07046646 | | APT[1], TRX[.000019], USDT[6.4567234] | | |
| 07046668 | | ALGO[328.13482161], APE[.09280225], DOT[35.94891826], LINK[33.74258358], NEAR[18.91037529], SOL[.00818848], USD[0.07], USDT[0.01923161] | Yes | |
| 07046670 | Contingent, Disputed | EUR[0.00] | | |
| 07046676 | | BNB[.20615884], BTC[.00295515], ETH[.04620282], FTT[2.04061477], TRX[.000017], USDT[221.55494808] | | USDT[220] |
| 07046685 | | APT[0], EUR[0.00], KSHIB[0], TRX[0] | | |
| 07046686 | | BRZ[98.65857201], TRX[.000181], USDT[965.12828000] | | |
| 07046689 | | GBP[0.00], KIN[1] | | |
| 07046690 | | GBP[0.00] | Yes | |
| 07046695 | | BTC[.0322073], USD[0.00] | | |
| 07046706 | | BTC[.00000007] | Yes | |
| 07046717 | | BAO[1], GBP[7.00] | | |
| 07046723 | | ATLAS[47880.422], USD[0.09] | | |
| 07046725 | | EUR[4.97] | | |
| 07046727 | | MATIC[.57804878], USD[0.29] | | |
| 07046728 | | USD[0.01] | | |
| 07046732 | | EUR[4.97] | | |
| 07046745 | | USD[0.21], USDT[0], XRPBULL[290000] | | |
| 07046752 | | TRX[31.906587] | | |
| 07046765 | | APT-PERP[0], GAL-PERP[0], MATIC-PERP[0], TRX[.000018], USD[-1.63], USDT[1.84159943] | | |
| 07046773 | | BAO[1], DENT[1], GBP[0.00] | Yes | |
| 07046782 | | DOGE[0], MATIC[0], TONCOIN[.05904613], USD[0.00], USDT[0.00000069] | | |
| 07046805 | | FTT[1.1], USDT[.0135119] | | |
| 07046813 | | AKRO[1], BAO[4], DENT[2], GBP[409.10], KIN[3], UBXT[2], USD[0.00] | Yes | |
| 07046833 | | XRP[.00136991] | Yes | |
| 07046835 | | USDT[0.00003886] | | |
| 07046839 | | BTC-PERP[0], USD[0.33], USDT[6.81875800] | | |
| 07046843 | | TRX[31.033471] | | |
| 07046852 | | APT[0.64712009], ARS[0.00], BCH[0], BTC[0], DOGE[0], EUR[0.00], FTT[0], GALA[0], MATIC[0], TONCOIN[0], USD[0.00] | Yes | |
| 07046854 | | EUR[0.00] | | |
| 07046891 | | GBP[1.00] | | |
| 07046924 | | FTT[12.58071267], KIN[1], USDT[0.00000014] | Yes | |
| 07046925 | | AKRO[1], AR-PERP[0], BAO[2], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[1], UBXT[3], USD[0.00], USDT[0] | | |
| 07046931 | | EUR[0.00] | Yes | |
| 07046937 | Contingent, Disputed | BABA[.004996], BABA-1230[0], USD[0.00] | | |
| 07046950 | | LTC[.00000001], USDT[0.57017201] | | |
| 07046951 | | EUR[0.00] | | |
| 07046954 | | BTC[.00000001], GBP[0.00], GHS[0.00], USD[11.27], USDT[0], XOF[0.00] | Yes | |
| 07046974 | | XRP[.00000001] | | |
| 07046995 | | USDT[0.06879251] | | |
| 07047015 | | AKRO[1], BAO[1], GBP[0.00], KIN[3], UBXT[1] | Yes | |
| 07047022 | | APE[21.19220657], BADGER[13.874284664], BAO[5], BTC[.00952781], CAD[0.00], ETH[.09380139], FTT[80.36923706], KIN[4], LINK[12.00741527], MANA[147.7594161], RSR[1], SHIB[1228046.70424242], UBXT[11], USD[0.00] | | |
| 07047023 | | USDT[0] | | |
| 07047025 | | BAO[1], GBP[8.44], USD[0.00], USDT[0] | | |
| 07047036 | | BNB[0.00000005], ETH[0], LTC[.00000063], MATIC[0.00893067], TRX[203.69578812], USDT[0.00102858] | | |
| 07047046 | | USD[100.52] | Yes | |
| 07047048 | | EUR[4.97] | | |
| 07047050 | | LTC[1.679186], USD[0.20] | | |
| 07047064 | | USDT[0] | | |
| 07047069 | | ADA-PERP[0], DOGE-PERP[0], LUNC-PERP[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 07047073 | | USD[0.00] | | |
| 07047082 | | TRX[.00001], USDT[18.66234] | | |
| 07047088 | | APT[0], DOGE[2167.41402891], ETH[0.09194447], USD[0.00] | | |
| 07047112 | | USD[0.00] | | |
| 07047115 | | NFT (382939808046795384/Austin Ticket Stub #1711)[1] | Yes | |
| 07047123 | | USDT[0] | | |
| 07047138 | | BTC[.00005631], GBP[0.00] | | |
| 07047139 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07047150 | | EUR[1.41], USDT[1.336314] | | |
| 07047157 | | BAO[1], DENT[1], GBP[0.00], KIN[3], MATH[1], TRX[2], UBXT[1] | | |
| 07047158 | | USDT[0] | | |
| 07047163 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[84.07144433], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[138.70] | Yes | |
| 07047171 | | GBP[887.00], USD[0.16], USDT[1020.62352062] | | |
| 07047177 | | BTC[0], BTC-PERP[.0548], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[.478], HBAR-PERP[0], SAND-PERP[0], USD[-1383.34], USDT[49.39502060] | | |
| 07047182 | | TRX[.000017] | | |
| 07047184 | Contingent, Disputed | DOGE[0], USD[0.00] | Yes | |
| 07047185 | | FTT-PERP[0], USD[849.68], USDT[0] | | |
| 07047190 | | BTC[.00378173], TRX[40.000057], USDT[5.45773047] | | |
| 07047223 | | ETH[.00266105], GBP[0.01] | Yes | |
| 07047226 | | USDT[0] | | |
| 07047230 | | BAO[1], BTC[.00092294], CRV[7.77731597], GBP[0.00], KIN[1], SECO[3.44314289], TRX[1], UBXT[1], USD[3.95] | Yes | |
| 07047274 | | USDT[0] | | |
| 07047284 | Contingent, Disputed | ALPHA[1], BAO[4], GBP[0.00], HOLY[1], KIN[6] | | |
| 07047312 | | APT[.887], SOL[.00417485], TRX[.000012], USDT[300.39801481] | | |
| 07047315 | | EUR[0.00], USD[0.00], USDT[0.00000639] | | |
| 07047333 | | BRZ[.01506458], TRX[.000081], USDT[0.60000000] | | |
| 07047354 | | BTC-PERP[0], EUR[100.00], MATIC-PERP[0], USD[-13.20] | | |
| 07047357 | | USDT[0] | | |
| 07047392 | | USDT[0] | | |
| 07047396 | | USDT[2.47623705] | | |
| 07047397 | | AKRO[1], BAO[9], DENT[3], ETH[0.18931341], KIN[11], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 07047404 | | BTC[.00089058], TRX[.000084], USDT[0.05346923] | | |
| 07047410 | | FTT[0.21372527], USDT[0] | | |
| 07047423 | | ETHW[.00012442], USD[2.16] | | |
| 07047431 | | EXCH-1230[0], USD[0.00], USDT[46.39904776] | | |
| 07047437 | | BAO[1], BTC[0.00009748], FTT[80.00758634], USD[0.65], XRP[1205.08179129] | Yes | |
| 07047452 | | AXS-PERP[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], KIN[1], MXN[0.00], USD[0.25], USDT[0] | Yes | |
| 07047471 | | BRZ[.73085788], TRX[.000018], USDT[0] | | |
| 07047485 | | USDT[0] | | |
| 07047501 | | 0 | | |
| 07047505 | | FTT-PERP[0], TRX[.000017], USD[0.00] | | |
| 07047512 | | BRZ[2.7647963] | | |
| 07047529 | | GBP[2.00] | | |
| 07047533 | | ALCX[0], APEAMC[0], BAL[0], BRZ[0], BTC[0], DOGEBEAR2021[0.94078126], DOGEBULL[0] | | |
| 07047563 | | USDT[0] | | |
| 07047564 | | USD[0.00], USDT[0.23553472] | | |
| 07047575 | | BTC[.01638887] | | |
| 07047586 | | TRX[.000015] | | |
| 07047589 | | AKRO[1], APT[0.10000001], CAD[0.02], KIN[2], SOL[39.97216938] | | |
| 07047597 | | USDT[4.12853342] | | |
| 07047603 | | USDT[0] | | |
| 07047614 | | USDT[0] | | |
| 07047618 | | RAY[.67700791], TRX[.000018], USD[0.01], USDT[306.70000000] | | |
| 07047624 | | AAVE[.0099982], LTC[.00398735], USD[0.01], USDT[2.25357555] | | |
| 07047632 | | EUR[4.97] | | |
| 07047642 | | EUR[0.00], FTT[.20460127], MXN[0.00] | | |
| 07047652 | | GBP[0.00], KIN[1], XRP[28.85434449] | Yes | |
| 07047654 | | BAO[1], GBP[0.00], RSR[1] | Yes | |
| 07047657 | | FTT[108.53269399], GBP[5863.31], USDT[0.00000001] | | |
| 07047666 | | USDT[0] | | |
| 07047681 | | USD[1616.24] | Yes | |
| 07047684 | | ADA-PERP[0], TRU[1], UBXT[1], USD[0.00], USDT[0] | | |
| 07047691 | | AUD[0.00], DENT[1], KIN[1] | | |
| 07047693 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 07047696 | | GBP[0.00], TRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07047700 | | BAO[1], DENT[1], GHS[2504.90], KIN[2], UBXT[1], USD[0.01] | | |
| 07047712 | | BAO[1], BTC[0], GBP[0.00], RNDR[10.79568838], USD[0.00] | Yes | |
| 07047721 | | KIN[1], TRX[1], USD[0.00], XRP[152.33840183] | Yes | |
| 07047724 | | BAO[2], DENT[1], GBP[0.00] | | |
| 07047727 | | USD[1999.36], USDT[0] | | |
| 07047731 | | APT-PERP[0], BNB[0], BTC[0.00004257], USD[-0.12] | | |
| 07047735 | | SOL[0] | | |
| 07047739 | | APT[.005576139], FTT[.04988112], USDT[1.45731860] | | |
| 07047742 | | USDT[0.00017467] | | |
| 07047746 | | USDT[0] | | |
| 07047752 | | AKRO[1], BAO[1], GBP[0.00], KIN[1], XRP[262.72608757] | Yes | |
| 07047760 | | USD[0.15] | | |
| 07047767 | | BNB-PERP[0], CITY[115.37692], CRO-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], HOOD[.00003518], JPY-PERP[0], SHIB-PERP[0], SPY[0], USD[0.00] | | |
| 07047774 | | BTC-PERP[0], FTT-PERP[0], LTC[.25845], TRX[.640014], USD[-198.03], USDT[204.04759953] | | |
| 07047780 | | USDT[0] | | |
| 07047782 | | USDT[0] | | |
| 07047797 | Contingent, Disputed | EUR[0.00] | | |
| 07047802 | | USDT[0] | | |
| 07047805 | | USD[0.02] | | |
| 07047806 | | TRX[.000031], USDT[83] | | |
| 07047809 | | GBP[0.00] | | |
| 07047810 | | USDT[0] | | |
| 07047811 | | GBP[8.37], MAGIC[4.25357067] | Yes | |
| 07047813 | | USDT[0] | | |
| 07047830 | Contingent, Disputed | EUR[0.08] | | |
| 07047838 | Contingent, Disputed | KIN[1], USD[0.08] | Yes | |
| 07047848 | | BAO[1], USDT[0.00013492] | | |
| 07047851 | | BNB[.00000125], BTC[.00000095], ETH[.00004622], FTT[.00003075], USD[4.83], USDT[0.00080419], XRP[.00338642] | | |
| 07047855 | | ALPHA[1], BAO[3], DENT[1], GBP[0.00], KIN[2], UBXT[1] | | |
| 07047863 | | BTC[.00009962], USDT[0] | | |
| 07047868 | | BAO[1], ETH[.06356205], GBP[0.00] | | |
| 07047872 | | BAND[.00003865], BAO[6], GBP[0.00], KIN[2], USD[0.00], USDT[0.00102544], XRP[31.24959573] | Yes | |
| 07047905 | | TRX[.000012], USDT[6.00000033] | | |
| 07047906 | | USDT[.021755] | | |
| 07047918 | | ATLAS[24090], USD[0.01], USDT[0] | | |
| 07047933 | | XRP[50] | | |
| 07047957 | | CHF[250.00], ETH-PERP[0], USD[2223.01] | | |
| 07047985 | | APT[25.7647669], BAO[1], USDT[15.24823398] | Yes | |
| 07047990 | | BRZ[0.12584090], BTC[0.00240482], MATIC[1.03626719] | Yes | |
| 07048002 | | BTC[.0005678], GBP[0.00] | Yes | |
| 07048007 | | AKRO[1], BAO[6], DENT[1], ETH[.06403176], KIN[6], RSR[2], TRX[1], UBXT[2], USD[0.00], USDT[0.00126342] | Yes | |
| 07048015 | | BTC[.40303495], GBP[0.06], KIN[1], UBXT[2], USDT[0.00013277] | Yes | |
| 07048029 | | USD[0.00] | | |
| 07048032 | | GBP[0.00], KIN[3], MATH[1], RSR[1], TRX[1] | | |
| 07048037 | | USD[0.00] | | |
| 07048041 | | TRX[.000014], USD[0.00], USDT[47.90012150] | | |
| 07048072 | | USDT[0] | | |
| 07048083 | | USD[1000.00] | | |
| 07048087 | | USDT[0] | | |
| 07048090 | | 0 | Yes | |
| 07048110 | | USDT[0] | | |
| 07048115 | | ETH[0], TRX[.000044], USD[-0.04], USDT[0.03854437] | | |
| 07048121 | | USDT[0] | | |
| 07048129 | | USD[0.01] | | |
| 07048139 | | BOLSONARO2022[0], ETH-PERP[0], MASK-PERP[0], TRX[4.999058], USD[0.01], USDT[0.08711478] | | |
| 07048148 | | BTC[.00048824], TRX[.000019], USDT[159.47103110] | | |
| 07048149 | | GBP[10.00] | | |
| 07048165 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07048166 | | AUD[0.30], BAO[1], BTC[.00000262], KIN[2], TOMO[1], USD[0.85], USDT[0.00622379] | Yes | |
| 07048170 | | LTC[12.51851664] | Yes | |
| 07048174 | | GBP[92.95], TRX[1] | | |
| 07048178 | | AUD[0.00], BAO[6], BTC[.00288613], DENT[1], KIN[3], MASK[.00048766], SOL[.59812977], TRX[1], UBXT[1], USD[0.00] | | |
| 07048187 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.000039], USD[6.26], USDT[31.43746998] | | |
| 07048189 | | TRX[.000017], USDT[50] | | |
| 07048204 | | GBP[0.00] | | |
| 07048215 | | USDT[0.90944702] | | |
| 07048216 | | IMX[257.61222243], KIN[1], USD[0.52] | Yes | |
| 07048223 | | AKRO[1], BAO[1], EMB[2552.17285958], KIN[1], USDT[0] | | |
| 07048227 | | USD[0.00], USDT[.35572047] | | |
| 07048232 | | BTC-MOVE-1101[0], BTC-MOVE-1102[0], EOS-1230[0], EOS-PERP[0], USD[0.75] | | |
| 07048234 | | TRX[.000017] | | |
| 07048235 | | USD[0.12] | | |
| 07048252 | | USD[166.62] | | |
| 07048263 | | APT[1] | | |
| 07048268 | | BTC[.0661], USD[2.75] | | |
| 07048272 | | BAO[1], KIN[1], TRX[.000012], USDT[0] | | |
| 07048274 | Contingent, Disputed | GBP[0.00] | | |
| 07048275 | | GBP[15.00] | | |
| 07048299 | Contingent, Disputed | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 07048300 | | USDT[0.19736337], XRP[8.405704] | | |
| 07048325 | | BAO[2], GBP[0.00], KIN[1] | | |
| 07048338 | | TOMO[1], TRX[1], USD[0.00] | | |
| 07048349 | | USDT[104.9164881] | | |
| 07048367 | | APT-PERP[0], SOL[.0056], SOL-PERP[0], USD[0.94], USDT[0] | | |
| 07048389 | | AUD[0.00], BTC[.00328749], ETH[.04760332], KIN[1], UBXT[1] | Yes | |
| 07048392 | | APT-PERP[0], GRT[357], GRT-PERP[-276], TRX[.000016], USD[28.82], USDT[26.01358475] | | |
| 07048405 | | APT-PERP[0], USD[-3.25], USDT[3.64083517] | | |
| 07048415 | | ETH[.01922952] | | |
| 07048422 | | BRZ[0], BTC[0.00027692], DOGE[.9448], USD[0.04] | | |
| 07048440 | | EUR[0.00] | | |
| 07048443 | | EUR[50.05] | | |
| 07048461 | | USDT[0.00000009] | | |
| 07048483 | | AKRO[1], APT[.25637904], BAO[1], BTC[.00010351], DMG[141.73066835], ETH[.04752058], HT[.88705648], KIN[2], LDO[3.35992479], USD[16.13] | Yes | |
| 07048490 | | APT[.00091699], BAO[1], BTC[.00031063], DENT[2], GRT[6625.98311141], KIN[2], RSR[2], TRX[1], UBXT[1], USD[0.09], USDT[0] | Yes | |
| 07048501 | | FTT[0.18256511], USD[896.01994] | | |
| 07048506 | | BCH[.0030378], XRP[896.0149] | Yes | |
| 07048543 | | ALGO[162.87055218], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 07048550 | | APT[0], KIN[1], USDT[0.44986198] | | |
| 07048553 | | USDT[.11120166] | | |
| 07048558 | | USDT[322.91082849] | | |
| 07048559 | | BAO[4], KIN[2], TRX[1], USD[0.00], USDT[0.00001022] | | |
| 07048566 | | USD[0.00], USDT[0] | Yes | |
| 07048571 | | AKRO[2], APT-PERP[0], BAO[6], CAD[0.00], DENT[4], KIN[4], LTC[.65761181], MATIC[1], RSR[1], TRX[1], UBXT[2], USD[0.00] | | |
| 07048572 | | APT[.02], SOL-PERP[0], USD[-0.07], USDT[0.17503120] | | |
| 07048580 | | USDT[0] | | |
| 07048583 | | USD[0.01], USDT[.95] | | |
| 07048584 | | APT-PERP[0], LUNC-PERP[0], USD[0.24] | | |
| 07048586 | | USD[2.00], USDT[189.90838455] | | |
| 07048601 | | APT[7.46952427], AUD[0.03], KIN[1], TRX[1] | | |
| 07048604 | | BTC-PERP[0], EUR[0.01], USD[-0.01] | | |
| 07048608 | | BAO[1], KIN[2], USD[0.00], USDT[0] | | |
| 07048614 | | LTC[0.00180021], USDT[0.71017536] | | |
| 07048618 | | USDT[.8005] | | |
| 07048625 | | USDT[2.86406958] | | |
| 07048634 | | FTT[.10583521], FTT-PERP[0], TRX-PERP[0], USD[-0.14], USDT[0.15923111] | Yes | |
| 07048643 | | NFT[4088770400305955411/FTX VN - we are here! #5][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07046657 | | APT[1.9966], BTC-PERP[0], DOGE-PERP[0], ETH[.00038537], USD[0.33] | | |
| 07046658 | | BAO[1], ETH[0.07255922], GBP[0.00], KIN[2], TRX[1], USD[0.00] | Yes | |
| 07046664 | | BAO[2], DENT[1], GBP[4.00], KIN[1], USDT[222.23797642] | | |
| 07046668 | | ETHW[3.31857221], USD[0.00], XRP[10045.72343162] | Yes | |
| 07046671 | | APT[.7211989], SOL[.0065045] | | |
| 07046672 | | APT-PERP[0], USD[0.00] | | |
| 07046675 | | USDT[0.00000005] | | |
| 07046679 | | USD[5.79] | | |
| 07046684 | | APT[.0003], USD[0.00] | | |
| 07046697 | | XRP[63061.67094124] | | |
| 07048702 | | NFT (558240899991755625/FTX VN - we are here! #7)[1] | | |
| 07048705 | | KIN[1], USDT[703.57970045] | Yes | |
| 07048708 | | MATH[1], TRX[1], USDT[0], VND[17111.91] | | |
| 07048710 | | NFT (391815093101459095/FTX VN - we are here! #8)[1] | | |
| 07048714 | | AKRO[1], BAO[5], CAD[0.00], ETH[.38086992], KIN[7], RSR[2], UBXT[1], USDT[2802.4567354] | | |
| 07048719 | | BNB[.000112] | | |
| 07048734 | | APT[1.57012681], ATOM-PERP[0], BTC[0.00004107], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.01199535], ROSE-PERP[0], SOL[0], SOL-PERP[0], USD[-2.54] | | |
| 07048742 | | TRX[.430048], USD[3.84] | | |
| 07048748 | | USDT[0] | | |
| 07048756 | | USD[0.00] | | |
| 07048757 | | NFT (542307540999967151/FTX VN - we are here! #12)[1] | | |
| 07048760 | | TRX[.000028], USDT[6.1515] | | |
| 07048765 | | ALGO[.6378] | | |
| 07048767 | | TRX[.000009], USDT[0] | | |
| 07048768 | | USDT[1.7866395] | | |
| 07048778 | | APT[0.53000000], USD[0.00] | | |
| 07048787 | | APT-PERP[0], SOL-PERP[0], USD[-1.16], USDT[10] | | |
| 07048788 | | TRX[.903527], USDT[376.39917714] | | |
| 07048798 | | TRX[.000003] | | |
| 07048799 | | APT-PERP[0], USD[0.00] | | |
| 07048802 | | USDT[4.98747177] | | |
| 07048805 | | NFT (312314267032019605/FTX VN - we are here! #27)[1] | | |
| 07048811 | | USD[7.63] | | |
| 07048818 | | USDT[4.7] | | |
| 07048823 | | USD[0.00] | | |
| 07048825 | | APT-PERP[0], USD[-24.14], USDT[30.09346244] | | |
| 07048838 | | USDT[7.21186522] | | |
| 07048839 | | XRP[10032.93086143] | Yes | |
| 07048848 | | USD[2.70] | | |
| 07048850 | | USD[6.14], USDT[.2435] | | |
| 07048863 | | USD[0.00], USDT[42.62811882] | | |
| 07048865 | | AKRO[3], BAO[3], DENT[1], FTT[.0003296], JST[.16450111], KIN[3], MATH[1], TRU[1], TRX[.000026], USD[0.00], USDT[0.01000001], WRX[7897.49707914] | Yes | |
| 07048866 | | USDT[0] | | |
| 07048876 | | NFT (509349403055248565/FTX VN - we are here! #17)[1] | | |
| 07048877 | | USD[0.00], USDT[0] | | |
| 07048892 | | APT[.09981], USD[4.32] | | |
| 07048897 | | TRX[.000107] | Yes | |
| 07048898 | | APT[0], BNB[.00000525] | | |
| 07048900 | | APT-PERP[0], TRX[.000018], USD[0.05], USDT[74.18225526], XRP[.67] | | |
| 07048902 | | XRP[1.47144432] | Yes | |
| 07048903 | | USD[2.82] | | |
| 07048906 | | TRX[.000015], USDT[1005.80778279] | | |
| 07048914 | | APT-PERP[0], USD[0.08] | | |
| 07048927 | | USD[0.00] | | |
| 07048935 | | LTC[.00000001], USDT[0] | | |
| 07048938 | | NFT (379385607446584554/FTX VN - we are here! #18)[1] | | |
| 07048940 | | NFT (500539982972190941/FTX VN - we are here! #22)[1] | | |
| 07048951 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07048962 | | EUR[0.00] | Yes | |
| 07048975 | | USDT[4.54390182] | | |
| 07048977 | | BTC[.00000986], TRX[630], USD[0.04], USDT[0.00342203] | Yes | |
| 07048980 | | BTC-PERP[0], USD[0.00] | | |
| 07048994 | | USD[0.81] | | |
| 07048996 | | TRX[.000016], USDT[1.6321354] | | |
| 07048997 | | EUR[0.00] | | |
| 07048998 | | APT[1], USDT[0.65346589] | | |
| 07048999 | | BAO[13], BTC[.0167769], DENT[2], DMG[1261.07732794], FTM[127.52640794], KIN[12], LINK[3.00669238], NFT (407257022643291217/Ape Art #200)[1], NFT (450183281824143723/Ape Art #89)[1], NFT (518676974041827656/Ape Art #661)[1], SOL[8.08415614], SPA[1241.39362349], TRX[1], UBXT[1], USD[3.62], XRP[37.01778212] | Yes | |
| 07049004 | | NFT (418730978867594918/FTX VN - we are here! #20)[1] | | |
| 07049009 | | LTC[.00000001], USDT[0] | | |
| 07049011 | | USDT[5] | | |
| 07049015 | | USD[0.00] | | |
| 07049017 | | AVAX-PERP[0], BTC-PERP[0], USD[5973.41] | | |
| 07049019 | | APT-PERP[0], USD[0.04] | | |
| 07049027 | | TOMO[1], TRX[.000025], UBXT[1], USD[0.00], USDT[0] | | |
| 07049032 | | NFT (551923037732662367/FTX VN - we are here! #32)[1] | | |
| 07049035 | | NFT (369563060932138074/FTX VN - we are here! #21)[1] | | |
| 07049045 | | USD[0.00], USDT[0.00690538] | | |
| 07049055 | | BTC-PERP[-0.0071], USD[185.26], XRP[.965256] | | |
| 07049074 | | APT[.00001826], BAO[3], KIN[5], USD[0.00], USDT[0.00012580] | Yes | |
| 07049085 | | USDT[2.44202272] | | |
| 07049089 | | NFT (404778225919534915/FTX VN - we are here! #26)[1] | | |
| 07049098 | | USD[0.00] | | |
| 07049105 | | USDT[0.00001647] | | |
| 07049107 | | ETH[.00000001] | | |
| 07049115 | | TRX[1.000015], USDT[12.07782802] | | |
| 07049121 | | TRX[.000022], USDT[4.293877] | | |
| 07049124 | | USD[0.08], USDT[3.92213615] | | |
| 07049138 | | SOL[.040992], USDT[.23771939] | | |
| 07049139 | | APT[.9998], USDT[6.75825] | | |
| 07049140 | | BTC[0], FTT[1.17991555], TRX[0.91928015], USD[0.00], USDT[0.02795274] | | |
| 07049143 | | KIN[1], USD[0.00] | Yes | |
| 07049144 | | FTT[5], USD[416.79] | | |
| 07049146 | | NFT (379584009060083000/FTX VN - we are here! #28)[1] | | |
| 07049150 | | APT[.02820421], USDT[0.00013699] | Yes | |
| 07049155 | | KIN[1], TRX[.000024], USDT[0.00565052] | Yes | |
| 07049157 | | NFT (345902902308844050/FTX VN - we are here! #30)[1] | | |
| 07049158 | | USD[0.00] | | |
| 07049162 | | NEAR[.03592] | | |
| 07049167 | | AKRO[1], BAO[1], KIN[3], TRX[1], USD[0.00], USDT[0] | | |
| 07049168 | | USD[0.00] | | |
| 07049180 | | AVAX[.09430154], TRX[.000006], USDT[1.14104937] | | |
| 07049182 | | NFT (566856239122463764/FTX VN - we are here! #33)[1] | | |
| 07049184 | | AKRO[2], AUD[1.71], AVAX[0.05723487], BAO[1], BRZ[.00511308], CAD[0.01], DOGE[.40194699], EUR[0.01], GBP[0.00], HT[.00004083], JPY[0.01], KIN[2], MATIC[.06811866], TRYB[0.00687977], UNI[.02301891], USD[0.37], USDT[0.00003311] | | |
| 07049187 | | DENT[1], KIN[1], TRX[.00004], USD[0.00], USDT[0] | Yes | |
| 07049188 | | XRP[29] | | |
| 07049191 | | NFT (344063598123053117/FTX VN - we are here! #34)[1] | | |
| 07049193 | | NFT (380698533497016350/FTX VN - we are here! #38)[1] | Yes | |
| 07049194 | | USDT[3.60527908] | | |
| 07049195 | | NFT (500454697478538269/FTX VN - we are here! #48)[1] | | |
| 07049198 | | NFT (574435579125780930/FTX VN - we are here! #35)[1] | | |
| 07049200 | | USDT[5.8454748] | | |
| 07049202 | | USD[0.00] | | |
| 07049204 | | BAO[2], NFT (542427357525568791/FTX VN - we are here! #36)[1], USDT[0] | Yes | |
| 07049205 | | USDT[1.13163279] | | |
| 07049206 | | NFT (291330351364484972/FTX VN - we are here! #52)[1] | | |
| 07049208 | | APT[0], BNB[0], BTC[0], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07049213 | | USDT[1.29819547] | | |
| 07049221 | | NFT (355658904093434502/FTX VN - we are here! #43)[1] | | |
| 07049225 | | SOL[.002], USDT[0] | | |
| 07049229 | | BTC[0.00003659], ETH[0] | | |
| 07049231 | | NFT (400392962165067546/FTX VN - we are here! #40)[1] | | |
| 07049233 | | USDT[0.00000001] | | |
| 07049242 | | NFT (477202578197753157/FTX VN - we are here! #45)[1] | | |
| 07049243 | | BTC[.0000005] | | |
| 07049253 | | ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00331842], BTC-PERP[0], DOGE-PERP[0], SUSHI-PERP[0], USD[0.71] | Yes | |
| 07049257 | | USD[0.00] | | |
| 07049258 | | LUA[157.7], USDT[0.00073793] | | |
| 07049263 | | USD[0.78] | | |
| 07049264 | | BAO[1], TRX[.000018], UBXT[2], USD[0.00] | | |
| 07049265 | | LUA[86.4], TRX[.000007], USDT[0.00040150] | | |
| 07049266 | | APT[.00018657], USDT[0.00194601] | | |
| 07049275 | | TRX[.000024] | | |
| 07049276 | | APT[5.01042967], ATOM[.03130959], ETH[.00102986], MATIC[.94695132], STG[1.06948962], USD[123.76], USDT[0.29140366] | | |
| 07049278 | | NFT (475219037601540276/FTX VN - we are here! #49)[1] | | |
| 07049279 | | APT[.02] | | |
| 07049283 | | AUD[250.00] | | |
| 07049286 | | SHIB[153142.50245688], TRX[0] | | |
| 07049288 | | ALGO[.795], ALGO-PERP[0], KSM-PERP[0], STMX-PERP[0], USD[0.59] | | |
| 07049289 | | APT[0], BAO[3], KIN[1], TRX[1], USD[0.00] | Yes | |
| 07049304 | | NFT (336229549776497426/FTX VN - we are here! #51)[1] | | |
| 07049311 | | NFT (338726149459345461/FTX VN - we are here! #54)[1] | | |
| 07049312 | | USD[0.00] | | |
| 07049313 | | ETHW[.00000001] | | |
| 07049321 | | KIN[1], USD[0.00], USDT[1.48709] | | |
| 07049323 | | NFT (432792504657406007/FTX VN - we are here! #56)[1] | | |
| 07049327 | | TRX[.000014], USDT[0] | | |
| 07049331 | | GALA[70394.17944738], JST[10308.50813097], TRX[97095.72760667] | Yes | |
| 07049338 | | NFT (309387906758857305/FTX VN - we are here! #57)[1] | | |
| 07049339 | | NFT (320351870802162385/FTX VN - we are here! #58)[1] | | |
| 07049349 | | NFT (403403349749222974/FTX VN - we are here! #59)[1] | | |
| 07049353 | | USDT[10.35287818] | | |
| 07049355 | | AUD[187.28], BAO[2], DENT[1], KIN[2], UBXT[1], USD[0.00] | | |
| 07049356 | | APT-PERP[0], USD[0.00], USDT[0] | | |
| 07049357 | | BAO[1], USDT[0.07217574] | Yes | |
| 07049361 | | BRZ[0.00097877], TRX[.000009], USD[0.00], USDT[0] | | |
| 07049367 | | USDT[0.00000005] | | |
| 07049380 | | NFT (302344168518554242/FTX VN - we are here! #62)[1] | | |
| 07049383 | | XRP[10031.00623542] | Yes | |
| 07049387 | | TRX[.000019], USD[1.10], USDT[.55758408] | Yes | |
| 07049395 | | NFT (378241733839326831/FTX VN - we are here! #63)[1] | | |
| 07049410 | | USD[0.00], USDT[0] | | |
| 07049417 | | USD[0.00], USDT[0] | | |
| 07049418 | | ETH[.00080998], FTT[.5], USDT[0.06573144] | | |
| 07049420 | | APT[.06818757], USDT[0.03401378] | | |
| 07049422 | | NFT (540625781461835284/FTX VN - we are here! #64)[1] | | |
| 07049430 | | USD[0.01], XMR-PERP[0] | | |
| 07049437 | | TRX[.481664], USD[0.04], USDT[1.16914135] | | |
| 07049442 | | APT[.3], ETH[.00025011], USD[0.00] | | |
| 07049446 | | ETH[0], USD[0.00] | | |
| 07049453 | | USDT[0] | | |
| 07049459 | | BAO[1], KIN[1], USDT[0] | | |
| 07049471 | | TRX[.00000601] | | |
| 07049475 | | XRP[109962.20482034] | Yes | |
| 07049476 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07049479 | | APT[.21656104], TRX[.000006], USDT[0.00000003] | | |
| 07049484 | | FTT[1658.9], TRX-PERP[0], USD[0.00], USDT[31546.78636570] | | |
| 07049485 | | APT[.05830429], TRX[1], USDT[0.00000006] | | |
| 07049488 | | NFT (461170409256311283/FTX VN – we are here! #67)[1] | | |
| 07049490 | | NFT (380453145609791552/FTX VN – we are here! #66)[1] | | |
| 07049492 | | APT[.00074985], USD[0.00] | | |
| 07049494 | | AUD[13.72], BTC-PERP[0], NFT (296875805658663701/FTX AU – we are here! #17001)[1], NFT (396613286111868441/The Hill by FTX #27572)[1], NFT (449450018105564372/FTX AU – we are here! #11230)[1], NFT (484838627885690086/FTX AU – we are here! #3766)[1], NFT (493995697438579804/FTX AU – we are here! #5664)[1], NFT (522975339497716724/FTX AU – we are here! #2319)[1], NFT (525387829971286328/FTX AU – we are here! #18417)[1], NFT (562696442406831323/FTX AU – we are here! #10863)[1], USD[-4.35] | | |
| 07049505 | | NFT (554149454420735101/FTX VN – we are here! #68)[1] | | |
| 07049506 | | NFT (550153095059128321/FTX VN – we are here! #65)[1] | | |
| 07049510 | | DENT[1], KIN[1], USDT[0.46062281] | Yes | |
| 07049514 | | APT[0.00490197], BNB[.0005] | | |
| 07049515 | | TRX[.000002] | | |
| 07049521 | | USDT[6.05608336] | | |
| 07049530 | | USDT[1.53365776] | | |
| 07049540 | | FTM[.43], USD[0.00] | | |
| 07049545 | | USD[2.04] | | |
| 07049553 | | GBP[0.00], TRX[1] | | |
| 07049564 | | NFT (297821433389994363/FTX VN – we are here! #74)[1] | | |
| 07049568 | | BAO[1], KIN[1], TRX[.00001], USD[0.00] | | |
| 07049569 | | NFT (315811283069971691/FTX VN – we are here! #73)[1] | | |
| 07049573 | | USDT[.04400465] | | |
| 07049583 | | DOGE[.84856618], ETH[0.00049761], FTT[0.09722330], USD[821.64] | | |
| 07049587 | | BTC[0.00000557], TRX[.724649], USDT[0] | | |
| 07049593 | | TRX[.000012], USD[0.00], USDT[0] | | |
| 07049601 | | USDT[1.79849234] | | |
| 07049604 | | USD[10.05] | Yes | |
| 07049607 | | FTT[55.71681203] | | |
| 07049608 | | BAO[1], KIN[1] | | |
| 07049621 | | TRX[.000021], USDT[0] | | |
| 07049623 | | EUR[5.00] | | |
| 07049625 | | 0 | | |
| 07049631 | | EUR[0.00] | | |
| 07049633 | | APT[59.91398724], BAO[4], BTT[83450.6], TRX[.48919634], USD[0.00] | Yes | |
| 07049639 | | USDT[508.45505758] | Yes | |
| 07049662 | | AUD[0.00] | | |
| 07049664 | | USDT[0] | | |
| 07049668 | | BAO[1], ETHW[13.21578672], KIN[1], USD[0.00] | | |
| 07049669 | | DMG[.09996], USDT[4.99826978] | | |
| 07049671 | | FTT[.04802], USDT[7.10740479] | | |
| 07049676 | | XRP[.74812428] | Yes | |
| 07049680 | | EUR[0.00], USDT[0.00249339] | | |
| 07049689 | | XRP[.07379114] | Yes | |
| 07049692 | | APT[0.82634897], ETH[.01] | | |
| 07049696 | | USDT[0] | | |
| 07049702 | | TRX[.000021], USD[0.00], USDT[.04] | | |
| 07049709 | | USD[1.90] | | |
| 07049716 | | USDT[1.32198925] | | |
| 07049723 | | TRX[0.00001100], USDT[0] | | |
| 07049725 | | APT[0], USD[0.00] | | |
| 07049726 | | BNB[0], ETH[0], MATIC[0] | | |
| 07049732 | | USDT[0.95899574] | | |
| 07049736 | | APT[.0098], TRX[.000031], USDT[4.72770747] | | |
| 07049744 | | USD[0.01], USDT[0.00000001] | | |
| 07049745 | | MATIC[0], TRX[1], UBXT[1], USD[0.00] | | |
| 07049762 | | TRX[.000054], USD[0.00] | | |
| 07049764 | | NFT (385883870172374202/FTX VN – we are here! #75)[1] | | |
| 07049767 | | BTC-PERP[0], USD[198.92], USDT[0.00291174] | | |

Amended Schedule F-76 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07049768 | | APT[.12125795], USD[0.68], USDT[0.80000001] | | |
| 07049781 | | USDT[9.38256048] | | |
| 07049787 | | NFT (530523949962705638/FTX VN - we are here! #76)[1] | | |
| 07049789 | | USD[0.01] | | |
| 07049791 | | USDT[0] | | |
| 07049797 | Contingent, Disputed | AUD[0.19] | | |
| 07049802 | | AKRO[1], USDT[0.00000007] | | |
| 07049806 | | GBP[5.00] | | |
| 07049813 | | USD[0.00], USDT[0] | | |
| 07049816 | | BAT[1], COMP[1.00505383], CREAM[1.00505383], KIN[1], UBXT[1], USD[6.82] | Yes | |
| 07049820 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07049825 | | APT[.5047581], USD[0.00] | | |
| 07049830 | | USD[5.50], XRP[.14003] | | |
| 07049831 | | USD[0.00] | | |
| 07049837 | | APT[0] | | |
| 07049859 | | APT-PERP[0], BTC[.00264802], BTC-PERP[.0021], ETH-PERP[0], USD[-62.08] | Yes | |
| 07049878 | | ETH[.04387726], USD[0.96] | | |
| 07049880 | | NFT (428602028800047713/FTX VN - we are here! #77)[1] | | |
| 07049886 | | AUD[0.00] | | |
| 07049891 | | TRX[.000017] | | |
| 07049898 | | USDT[3.2038573] | | |
| 07049901 | | USD[0.00] | | |
| 07049904 | | DOGE[80], USDT[.00345666] | | |
| 07049915 | | AKRO[2], BAO[3], DENT[3], KIN[3], RSR[1], SECO[1], TRX[1], USDT[0.00000004], VND[0.00] | | |
| 07049924 | | USD[0.00] | Yes | |
| 07049925 | | USDT[0] | | |
| 07049950 | | USDT[1.823636] | | |
| 07049959 | | DENT[1], KIN[2], USDT[0], VND[0.00] | | |
| 07049961 | | APT[.9998], USDT[1.2] | | |
| 07049967 | | NFT (330800590085825221/FTX VN - we are here! #79)[1] | | |
| 07049969 | | XRP[20255.76076442] | Yes | |
| 07049977 | | MASK[.44986515], USD[0.00], USDT[0.43639527] | | |
| 07049986 | | LTC[.0077], USDT[1.75245519] | | |
| 07049987 | | ETH[.0005], TRX[.000003], USDT[.67844481] | | |
| 07049995 | | TRX[.000015], USDT[0.49589355] | | |
| 07049996 | | APT[.00700948], DOGE[142.07318341], TRX[.000018], USDT[0] | | |
| 07049999 | | USDT[0.66072472] | | |
| 07050005 | | DENT[1], USDT[0.00000007] | | |
| 07050009 | | APT[0], BNB[.00000001] | | |
| 07050014 | | AKRO[4], ALPHA[1], BAO[5], BAT[1], DENT[5], FRONT[1], GHS[1.39], GRT[1], KIN[6], RSR[1], TOMO[1], TRX[8], UBXT[4], USDT[0] | Yes | |
| 07050020 | | USD[0.00] | | |
| 07050035 | | NFT (520131495173968793/FTX VN - we are here! #80)[1] | | |
| 07050042 | | TRX[.000016], USDT[200.2] | | |
| 07050046 | | USDT[0.00000003] | | |
| 07050047 | | USD[0.00] | | |
| 07050054 | | BAO[1], CAKE-PERP[0], ETHW-PERP[0], TRX[1], USD[0.00], USDT[0] | | |
| 07050065 | | USD[0.01] | | |
| 07050069 | | APT[.9796], AVAX[.1], USDT[.14810556] | | |
| 07050076 | | USD[0.00] | | |
| 07050079 | | ALPHA[1], BAO[1], USDT[0] | | |
| 07050085 | | APT[0] | | |
| 07050096 | | FTT[3.9864493], USDT[639.42789995] | | |
| 07050100 | | UBXT[1], USDT[0] | | |
| 07050105 | | BNB[.1956], ETH[.0036] | | |
| 07050118 | | ETH-PERP[0], USD[112.21] | Yes | |
| 07050123 | | GHS[0.00], USDT[0] | | |
| 07050126 | | XRP[.00895189] | Yes | |
| 07050136 | | AKRO[2], BAO[4], DENT[4], ETHW[.39544792], FTT[416.00749828], HT[162.40593569], KIN[5], TRX[103.4391768], UBXT[3], USD[0.00], XRP[11077.94994121] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07050144 | | USD[3.11] | | |
| 07050150 | | APT[0.04081850], TRX[.000023], USD[19.06], USDT[10.88083762] | | |
| 07050154 | | USD[5.00] | | |
| 07050157 | | ETH[.00436322], USD[0.45] | | |
| 07050158 | | TRX[.000015], USDT[7.19055598] | | |
| 07050165 | | BAO[1], BTC[0.00176202], BTC-PERP[0], KIN[1], TRX[.00531634], USD[0.02] | Yes | |
| 07050166 | | ETH-PERP[0], FTT-PERP[0], MASK-PERP[0], SOL-PERP[0], UBXT[1], USD[50.44] | | |
| 07050172 | | NFT (491846361726500100/FTX VN - we are here! #83)[1] | | |
| 07050174 | | KIN[1], USD[0.00] | Yes | |
| 07050175 | | USD[0.00] | | |
| 07050177 | | TRX[.000008], USDT[0] | | |
| 07050181 | | NFT (540810841429034201/FTX VN - we are here! #84)[1] | | |
| 07050189 | | USDT[0] | | |
| 07050194 | | KIN[1], UBXT[1], USDT[0.00000001] | | |
| 07050200 | | APT[0] | | |
| 07050203 | | APT[.0062], USDT[.057589] | | |
| 07050204 | | ALGO[0], APT[0.05756376], TRX[0], USD[0.01] | | |
| 07050207 | | TRX[.000011], USDT[88.2] | | |
| 07050209 | | NFT (410243943308060140/FTX VN - we are here! #86)[1] | | |
| 07050212 | | USD[2.43] | | |
| 07050216 | | TRX[.929813], USD[0.00] | | |
| 07050221 | | SWEAT[87174.50312060], USDT[0], XRP[33.22505342] | Yes | |
| 07050222 | | USDT[3.2437773] | | |
| 07050232 | | BAO[2], BTC[0.01597418], ETH[.03808169], MATIC[.0077212], MKR[.35895557], SOL[.00052703], TRX[.27302137], UBXT[1], USD[0.00], USDT[0.00017637] | Yes | |
| 07050235 | | AAVE-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], LINK-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[102.35], USDT[0] | | |
| 07050253 | | TRX[.000031], USD[0.00], USDT[0] | | |
| 07050256 | | NFT (347379639527100697/FTX VN - we are here! #88)[1] | | |
| 07050278 | | TRX[.000009], USDT[2.46800722] | | |
| 07050281 | | BAO[1], USDT[0.00000005] | | |
| 07050284 | | USDT[4.067968] | | |
| 07050288 | | ALGO[0] | | |
| 07050291 | | ALGO[0], ETH[0], USD[0.00] | | |
| 07050293 | | EUR[4.98] | | |
| 07050296 | | AUD[0.00] | | |
| 07050306 | | APE[1.00520629], AUD[1.09], AVAX[1.00503547], KIN[1], USD[0.16] | Yes | |
| 07050316 | | ALGO[0] | | |
| 07050317 | | USD[0.04] | | |
| 07050319 | | USDT[0] | | |
| 07050321 | | APT[0] | | |
| 07050333 | | ALGO[0], ETH[.00000001], TRX[0], USDT[0] | | |
| 07050343 | | USDT[0] | | |
| 07050344 | | TRX[.086462], USD[19.06] | | |
| 07050349 | | NFT (304786593092884318/FTX VN - we are here! #89)[1] | | |
| 07050353 | | ALPHA[1], ETH[3.15938864], HOLY[1.00359177], HT[107.26807836], LTC[16.05306444], USD[0.00], XRP[7840.36791445] | Yes | |
| 07050357 | | APT[.37610211], BTC[.00000001], DMG[54.00556261], USD[0.00] | Yes | |
| 07050362 | | APT[.11776699], USD[0.02], USDT[0] | | |
| 07050364 | | ALGO[0], TRX[0.00000001] | | |
| 07050373 | | AUD[0.45], BNB[0] | | |
| 07050374 | | USD[0.00], USDT[.55364491] | | |
| 07050377 | | APT[.9634], ETH-PERP[0], TRX[.000028], USD[0.68], USDT[0.00000001] | | |
| 07050383 | | NFT (363593342007427438/FTX VN - we are here! #90)[1] | | |
| 07050385 | | SOL[.009], TRX[.480571], USDT[0] | | |
| 07050386 | | USD[0.34] | | |
| 07050391 | | NFT (552069864644886404/FTX VN - we are here! #92)[1] | | |
| 07050392 | | NFT (300099509533082591/FTX VN - we are here! #91)[1] | | |
| 07050393 | | USDT[3.6729426] | Yes | |
| 07050395 | | APT[0], BAO[2] | | |
| 07050430 | | USDT[.0625] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07050443 | | TRX[.000016], USDT[4.33798652] | | |
| 07050444 | | USD[0.00] | | |
| 07050445 | | USD[0.00] | Yes | |
| 07050449 | | TRX[.000009], USDT[0] | Yes | |
| 07050457 | | ETH[.00093628], USD[6.14], USDT[.004] | | |
| 07050471 | | USD[0.00], USDT[2.06457444] | | |
| 07050473 | | AUD[0.00] | | |
| 07050482 | | TRX[.000011] | | |
| 07050486 | | USD[0.00] | | |
| 07050487 | | USD[0.00] | | |
| 07050489 | | USD[0.01] | | |
| 07050498 | | USDT[0] | | |
| 07050514 | | USDT[.9006179] | | |
| 07050535 | | ALEPH[.0287829], APT-PERP[0], BTC-PERP[0], CAD[0.00], ETH-PERP[0], FIDA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], NEAR-PERP[0], OXY-PERP[0], SOL[298.36744], SOL-PERP[0], STEP-PERP[0], USD[0.01], USDT[.005674], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 07050543 | | AKRO[2], BAO[7], DENT[1], ETH[0], GHS[1.60], KIN[4], UBXT[2], USDT[0] | Yes | |
| 07050547 | | BTC[.00245314], KIN[1], USD[50.00] | | |
| 07050552 | | AKRO[1], FTT[115.9159259], NFT [508332473481189753/Green Point Lighthouse #97][1], TRX[.000001], USDT[0] | | |
| 07050561 | | DOGE[8079.64025365], TRX[12083.500032], USD[14572.72] | | |
| 07050562 | | NFT [411536472248673441/FTX VN - we are here! #94][1] | | |
| 07050565 | | USD[3191.87], USDT[0] | Yes | |
| 07050579 | | USDT[0.34247137] | | |
| 07050592 | | APT[.5] | | |
| 07050596 | | ATOM-PERP[-8.71999999], AVAX-PERP[21.3], NFT [420728465898655941/Road to Abu Dhabi #304][1], USD[3103.10] | Yes | |
| 07050599 | | APT[40.00000050], ETH[.00749457], UBXT[1] | | |
| 07050609 | | USD[0.00] | | |
| 07050611 | | USD[0.00] | | |
| 07050623 | | GBP[10.00] | | |
| 07050628 | | BNB[.31], USDT[2.9903792] | | |
| 07050645 | | USD[0.00] | | |
| 07050648 | | AKRO[1], APT[6.09543579], KIN[2], MATH[1], TRX[0.00003400], USD[0.00], USDT[3.02945306] | Yes | |
| 07050651 | | AKRO[1], ALPHA[1], BAO[1], DOGE[1], FIDA[1], TRX[1], USD[0.00], USDT[.1570492] | Yes | |
| 07050660 | | CRO[117.49622926], SHIB[196097.5609756], USDT[0] | | |
| 07050669 | | SOL[2.9999] | | |
| 07050683 | | USD[19.06] | | |
| 07050684 | | USD[19.06] | | |
| 07050688 | | USDT[0] | | |
| 07050690 | | USD[0.00], USDT[7.38498884] | | |
| 07050696 | | USD[0.00], USDT[6.57094758] | | |
| 07050707 | | USDT[1.3471501] | | |
| 07050709 | | BTC[.00259278] | | |
| 07050715 | | USD[11533.42] | | |
| 07050716 | Contingent, Disputed | ETH[.02148133] | Yes | |
| 07050722 | | USD[0.00] | | |
| 07050725 | | NFT [343832214378548631/FTX VN - we are here! #99][1] | | |
| 07050732 | | KIN[1], SOL[.0007048], USDT[0.28743153] | Yes | |
| 07050745 | | USD[28.69], USDT[100.71000000] | | |
| 07050748 | | BAO[3], DENT[1], GBP[0.00], KIN[1], RSR[1], TRU[1], TRX[2] | | |
| 07050756 | | NFT [296143681160765466/FTX VN - we are here! #100][1] | | |
| 07050760 | | USDT[1.97459334] | | |
| 07050791 | | BNB[.01], ETH[.00000001], FTT[447.1], TRX[.323207], USD[0.25] | | |
| 07050792 | | FRONT[1], VND[0.00] | | |
| 07050794 | | BAO[2], DENT[3], KIN[3], VND[0.16] | Yes | |
| 07050806 | | NFT [419404564522042228/FTX VN - we are here! #101][1] | | |
| 07050810 | | APT[.00737381], APT-PERP[0], USD[1.95], USDT[7.73474706] | | |
| 07050822 | | AKRO[1], BAO[1], BTC[.0005836], GBP[0.00] | | |
| 07050834 | | KIN[1], TRX[.000012], USDT[.00655164] | | |
| 07050839 | | USD[0.00], USDT[.47] | | |
| 07050852 | | BTC[.00026175], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07050853 | | NFT (527773125482025041/FTX VN - we are here! #102)[1] | | |
| 07050856 | | USD[2195.76] | | |
| 07050864 | | USD[0.00] | | |
| 07050868 | | USDT[9.94755507] | | |
| 07050885 | | USD[0.00], USDT[0] | | |
| 07050888 | | APT[0], USDT[0] | | |
| 07050892 | | USDT[0] | | |
| 07050899 | | APT[.00110228], USD[0.00] | | |
| 07050900 | | USD[0.00] | | |
| 07050913 | | USD[0.01] | | |
| 07050918 | | APT[.0096], USD[0.01], USDT[.04047611] | | |
| 07050923 | | AUD[975.77], BTC[0.00009221] | | |
| 07050940 | | NFT (494940714909886250/FTX VN - we are here! #103)[1] | | |
| 07050942 | | TRX[.000026] | | |
| 07050944 | | USDT[0] | | |
| 07050960 | | ETH[.0601551], WRX[788.4329411], XRP[44.09968267] | Yes | |
| 07050962 | | USDT[0] | | |
| 07050970 | | BAO[5], GALA[2515.19180992], GBP[0.00], KIN[6], TRX[1], UBXT[1], USD[0.00], XRP[205.37231664] | Yes | |
| 07050979 | | USDT[8.79487875] | | |
| 07050987 | | USDT[8.32] | | |
| 07051006 | | USD[0.00] | Yes | |
| 07051018 | | USD[0.38] | | |
| 07051025 | | USDT[0] | | |
| 07051037 | | USD[0.01] | | |
| 07051068 | | USDT[3.89] | | |
| 07051076 | | ETH[0], USD[0.00] | | |
| 07051081 | | USDT[2.27524941] | | |
| 07051082 | | TRX[.010108], USDT[3.81768225] | | |
| 07051088 | | TRX[.00003], USDT[1.46404334] | | |
| 07051111 | | USDT[5.37492763] | | |
| 07051112 | | USDT[0] | | |
| 07051115 | | USD[0.00] | | |
| 07051120 | | BNB[.00021533], ETH[.00082514], HT[.07132844], USD[0.00], USDT[0] | Yes | |
| 07051121 | | APT[.017] | | |
| 07051136 | | GMX[.007214], USD[0.01] | | |
| 07051137 | | TRX[.000017], USDT[0] | | |
| 07051149 | | EUR[10.29] | | |
| 07051153 | | AUD[0.00], BTC[.00440424], DOGE[118.1784897], ETH[.10882312], TRX[1.07381266] | Yes | |
| 07051158 | | TRX[81212.99848601], XRP[4519.70135026] | Yes | |
| 07051162 | | DENT[1], KIN[1], TRX[.310077], USD[0.93] | | |
| 07051164 | | USD[0.41], USDT[0.00516303] | | |
| 07051166 | | USD[0.00] | | |
| 07051171 | | USD[0.00] | | |
| 07051174 | | USD[50.01] | | |
| 07051179 | | ETH[0] | | |
| 07051191 | | USD[0.00] | | |
| 07051198 | | BRZ[9.36358312], BTC[.0023] | | |
| 07051200 | | BTC[.00215842], GBP[0.00], RSR[1], USD[0.00] | | |
| 07051206 | | USD[0.00] | | |
| 07051220 | | USDT[0] | | |
| 07051227 | | USD[0.00] | | |
| 07051233 | | TRX[.00001], USD[52.26], USDT[0] | Yes | |
| 07051247 | | USDT[.7083] | | |
| 07051250 | | TRX[.000001], USDT[.2] | | |
| 07051254 | | CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], MASK-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[0.64] | | |
| 07051256 | | GBP[20.00] | | |
| 07051263 | | USD[0.00], USDT[.72] | | |
| 07051277 | | BTC[.00000686] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07051290 | | USDT[0.00000006] | | |
| 07051303 | | USD[0.00] | | |
| 07051312 | | BTC[.0072], BTC-0331[0], ETH[.277], ETH-0331[0], USD[2.40] | | |
| 07051313 | | AUD[49.22], TRX[1] | | |
| 07051323 | | KIN[1], UBXT[1], USD[0.00], USDT[0], XRP[19.27036272] | | |
| 07051324 | | XRP[4553.142557] | | |
| 07051327 | | USDT[0] | | |
| 07051328 | | TRX[.000019], USDT[0.00000004] | | |
| 07051341 | | BTC[.0016], BTC-PERP[0], ETH[.072], ETH-PERP[0], USD[0.70] | | |
| 07051344 | | BAO[1], KIN[1], TRX[.000032], USDT[0.23942185] | Yes | |
| 07051349 | | RSR[1], USD[2139.21] | | |
| 07051351 | | GBP[5.10], KIN[1] | Yes | |
| 07051354 | | SOL[.00401928] | | |
| 07051359 | | USD[320.00] | | |
| 07051371 | | USDT[1.49228169] | Yes | |
| 07051380 | | EUR[0.00] | | |
| 07051396 | | USDT[0] | | |
| 07051397 | | APT[.009], ETH[.075], USDT[4.69872224] | | |
| 07051398 | | AKRO[3], APT[4], BAO[15], KIN[8], UBXT[2], USD[0.00], USDT[23.93437800] | Yes | |
| 07051408 | | BTC[0.13204838], ETH[2.03368674], USD[3226.55] | | |
| 07051409 | | USD[6.11] | | |
| 07051427 | | BTC[.00151705], ETH[.06293984], HT[0], SOL[2.52211203], USD[0.00], USDT[25.14228380], XRP[33.90381074] | Yes | |
| 07051445 | | BAO[3], BTC[.01043172], FTT[25], KIN[1], RSR[1], TRX[2], TRX-PERP[0], USD[0.00], USDT[0.00011340], XRP[.00129641] | Yes | |
| 07051446 | | USDT[0] | | |
| 07051452 | | APT[150], FTT[81.995732], USDT[465.89931065] | | |
| 07051455 | | USDT[0.00355757] | | |
| 07051470 | | XRP[10.04916135] | Yes | |
| 07051472 | | DMG[.082139], USD[0.39], USDT[570.36824576] | | |
| 07051481 | | AAVE[0], APT[0], AUD[0.00], BRZ[0], BTC[0], ETH[0], MXN[0.00], SOL[0], USD[0.00], USDT[0.00097175], WAXL[0], XRP[0] | Yes | |
| 07051484 | | GBP[0.00], KIN[1] | | |
| 07051485 | | USD[0.42], USDT[.00431429] | | |
| 07051504 | | USDT[0] | | |
| 07051515 | | USDT[0] | | |
| 07051523 | | USD[0.00] | | |
| 07051527 | | XRP[.00000001] | | |
| 07051532 | | GBP[0.55], USD[3.62] | | |
| 07051535 | | XRP[1751.039939] | | |
| 07051539 | | BTC[.0000056], ETH[.00004503], USDT[0] | Yes | |
| 07051541 | | ETH[.00071489], TRX[.00006] | Yes | |
| 07051545 | | USDT[0] | | |
| 07051557 | | USD[11.43] | | |
| 07051560 | | USD[0.00], USDT[1.812] | | |
| 07051568 | | DMG[157.1], USDT[0.00265716] | | |
| 07051570 | | ETH[0.00000031], KIN[1], UBXT[1] | Yes | |
| 07051577 | | APT[.046] | | |
| 07051578 | | AKRO[1], BAO[2], USDT[3008.79094870] | Yes | |
| 07051581 | | USDT[7.40158655] | | |
| 07051588 | | AKRO[5], ALPHA[1], BAO[6], DENT[6], GHS[0.13], HOLY[1.00149878], KIN[8], RSR[2], TRU[1], TRX[2], UBXT[6] | Yes | |
| 07051595 | | USDT[0] | | |
| 07051632 | | BAO[1], KIN[1], UBXT[2], USD[0.00] | Yes | |
| 07051652 | | USDT[0] | | |
| 07051665 | | BCH[5.06993752], FTT[.89187448], ORBS[60205.80467139], XRP[36026.37936448] | Yes | |
| 07051670 | | XRP[.00000001] | | |
| 07051671 | | USD[0.00] | | |
| 07051675 | | GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 07051683 | | BAO[2], TRX[.000006], TRY[0.00], USDT[0] | Yes | |
| 07051694 | | USDT[.81] | | |
| 07051695 | | AUDIO[1], BAO[3], FTT[2.24989037], KIN[1], TRX[1], USD[0.00], USDT[0.00035903] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07051712 | | TRX[.00001701] | | |
| 07051716 | | KIN[1], USD[0.00] | | |
| 07051721 | | EUR[0.00], USD[1.04] | | |
| 07051722 | | TRX[.000056], USDT[96] | | |
| 07051724 | | USDT[77.73846313] | | |
| 07051739 | | USDT[0] | | |
| 07051746 | | APT[0.00002495], TRX[0], USDT[0] | | |
| 07051753 | | APT[0.00000006], BAO[1], SOL[0] | | |
| 07051773 | | TRX[.000035], USD[0.34] | | |
| 07051780 | | USDT[0] | | |
| 07051791 | | BTC-PERP[-0.0001], EUR[5.01], USD[1.97] | | |
| 07051800 | | ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-1230[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MOB-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000014], USD[0.01], USDT[0] | | |
| 07051809 | | BRZ[4956.30748], USDT[1.16731059] | | |
| 07051825 | | FTT[29.9997439], TRU[1], TRX[.71578803], USD[1258.40], XRP[5021.06631684] | Yes | |
| 07051830 | | USDT[0] | | |
| 07051831 | | LTC[0], USDT[0.00000014] | | |
| 07051836 | | APT[0.00000006], BAO[1], BNB[0], KIN[1], VND[0.00] | Yes | |
| 07051838 | | EUR[15.00] | | |
| 07051850 | | TRX[.000001], USDT[3155.99282149] | Yes | |
| 07051859 | | TRX[.000022], USD[0.10] | Yes | |
| 07051861 | | USD[0.04] | | |
| 07051870 | | BAO[1], GBP[0.00] | | |
| 07051891 | | TRX[.000006], USDT[2.17943699] | | |
| 07051897 | | TRX[.000022], USDT[0.00000003] | | |
| 07051921 | | BNB[.00000001], USD[1.13] | | |
| 07051923 | | TRX[.000059] | | |
| 07051927 | | AMZN[129.338], BTC[0], FB[1.82], MSTR[12.015], NVDA[7.3525], PFE[117.28], USD[0.27], USDT[0] | | |
| 07051933 | | USDT[0] | | |
| 07051935 | | BAO[3], BTC[.00535943], ETH[0], GBP[0.46], KIN[1], UBXT[1] | | |
| 07051953 | | USD[0.00] | | |
| 07051957 | | BNB[.0058] | | |
| 07051958 | | APT[.00184623], USDT[6.22000000] | | |
| 07051962 | | BAO[2], BTC[.00000266], DENT[1], GBP[7101.79], KIN[1], RSR[1], TRX[1], USDT[0.01934950] | Yes | |
| 07051980 | | USD[0.00] | | |
| 07051989 | | TRX[.980033], USD[0.00] | | |
| 07051994 | | BTC[.00120677] | | |
| 07051995 | | USDT[0] | | |
| 07051998 | | BAO[1], BTC[.03565906], XRP[.000005] | Yes | |
| 07052017 | | ETH[0] | | |
| 07052024 | | AKRO[1], APT[8.28746281], BAO[1], ETH[0.01674172], KIN[4], RSR[2], TRX[2], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 07052026 | | EUR[0.00], USD[0.00] | | |
| 07052033 | | APT[.0002], USD[2.60] | | |
| 07052047 | | USDT[0] | | |
| 07052050 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], OKB-PERP[0], USD[0.47], USDT[0.00000001] | | |
| 07052061 | | APT[.51332608], USDT[0.24140701] | | |
| 07052063 | | BRZ[.07], BTC[8.9314624], FTT[.04937446], TRX[1431], USD[1.76], USDT[0.60040471] | | |
| 07052065 | | LTC[2] | | |
| 07052079 | | HT[5665.898016], TRX[.000022], USD[12050.41], USDT[0] | | |
| 07052081 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], MASK-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[10.07209588] | | |
| 07052083 | | TRX[1.119012], USDT[101.88495204] | | |
| 07052086 | | USD[0.00] | | |
| 07052095 | | APT[0] | | |
| 07052113 | | BRZ[0.02704657] | | |
| 07052114 | | TRX[.000021], USDT[.01] | | |
| 07052117 | | APT[0.00009805], BAO[2], TRX[1.000015], USDT[0.00000002] | Yes | |
| 07052121 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[504.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07052126 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.05], ETH-PERP[1.06700000], FTM-PERP[0], FTT[150.07551977], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[3315.670735], USD[14330.37], WAVES-PERP[0], XRP-PERP[0] | | |
| 07052135 | | ETH[.0475] | | |
| 07052136 | | TRX[.000024], USDT[.018716] | | |
| 07052138 | | AKRO[2], BAO[1], DENT[1], KIN[1], USD[0.00] | | |
| 07052161 | | AKRO[1], BTC[.00000001], USD[0.00] | Yes | |
| 07052175 | | GHS[2.00] | | |
| 07052185 | | XRP[7.21379079] | Yes | |
| 07052196 | | BTC[0.00020000], ETH[0], EUR[0.00], USD[0.71], USDT[0] | | |
| 07052201 | | GST-PERP[0], USD[0.00] | | |
| 07052212 | | USDT[0] | | |
| 07052222 | | USDT[.01993385] | Yes | |
| 07052232 | | USD[0.05] | | |
| 07052237 | | USD[0.00] | | |
| 07052239 | | USD[741.65], XRP[86046.66407974], XRP-PERP[-2000] | Yes | |
| 07052242 | | USDT[0] | | |
| 07052254 | | USD[0.37] | | |
| 07052261 | | USDT[5.25555] | | |
| 07052265 | | USD[4.13] | | |
| 07052284 | | USDT[1198.71] | | |
| 07052292 | | APT[0], SOL[1.21133270] | | |
| 07052294 | | APT[.01], TRX[0] | | |
| 07052295 | | BADGER[.00976], BNT[.06686], BTC-PERP[0], C98[.9], DMG[1790.75458], TRX[.000028], USD[0.13], USDT[1.10057423] | | |
| 07052297 | | APT[.0689146], USDT[0.00000002] | | |
| 07052302 | | TRX[.000033] | Yes | |
| 07052305 | | BCH[.00011938], BNB[.00010716], ETH[.00010052], LINK[.00152639], USDT[0.48382077], XRP[.14063396] | Yes | |
| 07053314 | | TRX[.00000001] | | |
| 07052330 | | BCH[4.14735808], XRP[10651.37057399] | Yes | |
| 07052347 | | ETH[0.00475600] | | |
| 07052350 | | BTC[0.04599238], USD[723.68] | | |
| 07052362 | | AAVE[41.19554154] | Yes | |
| 07052367 | | USDT[0] | | |
| 07052381 | | USDT[15.01439044] | Yes | |
| 07052390 | | BAO[2], DENT[1], KIN[5], TRX[.000014], UBXT[1], USDT[68.72065464] | Yes | |
| 07052403 | | KIN[26232.88832] | Yes | |
| 07052408 | | BAO[3], BTC[.00057935], GBP[0.00], KIN[3], TRX[1] | | |
| 07052420 | | USD[0.00] | | |
| 07052422 | | USDT[9.2] | | |
| 07052446 | | USD[100.00] | | |
| 07052448 | | DOGE[11], TRX[.000006], USD[0.08], USDT[80] | | |
| 07052474 | | USDT[2033.79894285] | Yes | |
| 07052479 | | TRX[.000004], USDT[1.170272] | | |
| 07052507 | | TRX[.00001] | | |
| 07052519 | Contingent, Disputed | AKRO[2], BAO[4], CHZ[1], GBP[0.00], KIN[3], SXP[1] | | |
| 07052528 | | BTC[.00002936] | | |
| 07052533 | | USD[0.00] | | |
| 07052538 | | USDT[0.07338487] | | |
| 07052559 | | LTC[.00000001] | | |
| 07052567 | | USD[0.00] | | |
| 07052569 | | BRZ[0.00305755], BTC[.0000004] | | |
| 07052587 | | XRP[.13714132] | Yes | |
| 07052589 | | USD[544.13] | | |
| 07052599 | | USDT[0] | | |
| 07052601 | | USDT[0] | | |
| 07052615 | | BRZ[.1872], TRX[.000013], USDT[0] | | |
| 07052630 | | EUR[5.01] | | |
| 07052639 | | USDT[0] | | |
| 07052645 | | ADA-PERP[0], BTC[0.00009965], BTC-PERP[0], NEAR-PERP[0], USD[40.82], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07052650 | | DENT[1], USD[0.01], XRP[112.30479881] | | |
| 07052654 | | TRX[.000007], USDT[27.72] | | |
| 07052660 | | EUR[0.00] | | |
| 07052673 | | USDT[0] | | |
| 07052677 | | USDT[0] | | |
| 07052681 | Contingent, Disputed | USD[0.00] | | |
| 07052683 | | USDT[0] | | |
| 07052691 | | BTC[.00007456], USD[0.00], USDT[0] | | |
| 07052694 | | TRX[.000006], USDT[2.34789536] | | |
| 07052699 | | ETHW[10], KIN[1], USDT[29.1265075] | | |
| 07052700 | | XRP[97112.76168642] | Yes | |
| 07052702 | | USD[0.00] | | |
| 07052709 | | BTC[.0000068], USDT[0] | | |
| 07052715 | | APT[.0054], BNB[.00558696], USDT[3.71533665] | | |
| 07052718 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.08064247], HT[.00000017], KSHIB-PERP[0], USD[0.76], USDT[0] | Yes | |
| 07052723 | | 1INCH-PERP[0], ETH-0331[0], ETH-PERP[15], FTT[150.34783441], TRX[.00005], USD[-19669.85], USDT[5336.85033025] | | |
| 07052732 | | ETH[.1] | | |
| 07052743 | | USD[0.00] | | |
| 07052754 | | GBP[0.00] | | |
| 07052757 | | TRX[.000018] | | |
| 07052768 | | BTC[.00615458], TRU[1], USDT[0] | | |
| 07052774 | | TRX[7.61529957], USDT[0] | | |
| 07052777 | | MATIC[0], TRX[798.97662115], USDT[0] | | |
| 07052778 | | EUR[0.01], SOL[.16596301] | | |
| 07052786 | | USDT[0] | | |
| 07052790 | | APT[.00000094], USD[0.01], USDT[0.00000016] | | |
| 07052796 | | APT[.0000003], CRO[.0005324], GBP[0.00], LINK[15.15287655], USD[0.00] | | |
| 07052797 | | AKRO[1], BAO[2], BTC[.00334401], ETH[.20631067], GBP[0.00], KIN[1] | | |
| 07052799 | | GHS[20.01], USDT[0] | | |
| 07052812 | | APT[.00031312], BRZ[.00252585], MATIC[0.00237373], SOL[0.61128308], USD[0.00] | | |
| 07052814 | | EUR[50.00] | | |
| 07052825 | | TRX[.00001], USDT[6.0590895] | | |
| 07052829 | | FTT[10.39792], USDT[0.09148008] | | |
| 07052834 | | EUR[0.00], KIN[1], USD[-4.70], USDT[0], XRP[13.51088541], XRP-PERP[14] | | |
| 07052839 | | GBP[18.00], KIN[1], XRP[4.90260845] | | |
| 07052843 | | TRX[32.636446], USD[0.00], USDT[0], XRP[0] | | |
| 07052845 | | AKRO[1], EUR[0.01] | Yes | |
| 07052854 | | BTC[.00016759], GBP[2.00] | | |
| 07052857 | | BRZ[0.61171276] | | |
| 07052858 | | MATIC-1230[0], MATIC-PERP[0], USD[0.00] | | |
| 07052864 | | APT[30], USDT[848.35115236] | | |
| 07052865 | | APT[.00738418], USDT[0.00000002] | | |
| 07052872 | | TRX[2] | Yes | |
| 07052882 | | TRX[.000082], USDT[0.00026438] | | |
| 07052888 | | TRX[.000014], USDT[.75] | | |
| 07052895 | | APT[.3144], BTC[0.00000896] | | |
| 07052913 | | ASD-PERP[0], FTT-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.55], USDT[20] | | |
| 07052939 | | 1INCH[5.10373375], LOOKS[22.58518826], USD[0.17], XRP[4.01647212] | Yes | |
| 07052946 | | AKRO[1], ALGO[17683.21617315], GBP[0.00], TRX[2], USD[4.07] | | |
| 07052967 | | TRX[0] | | |
| 07052976 | | USDT[4.51082841] | | |
| 07052982 | | USD[4.39] | | |
| 07052987 | | KIN[1], TRX[.941725], USD[34.48], USDT[0] | | |
| 07052992 | | GBP[92.65] | | |
| 07052997 | | USDT[5.23363487] | | |
| 07053007 | | TRX[.00434345] | Yes | |
| 07053011 | | AVAX[5] | | |
| 07053012 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07053015 | | AVAX[3] | | |
| 07053019 | | APT[403], BTC[0.00001381], FTT[3.1], USD[0.07], USDT[0.03499496] | | |
| 07053020 | | APT[0] | | |
| 07053024 | | BTC-PERP[0], TRX[.000014], USD[0.08], USDT[-0.06812579] | | |
| 07053057 | | DOT-PERP[0], USD[0.40], USDT[.10872102] | | |
| 07053062 | | USD[0.27] | | |
| 07053069 | | APT[1.59498288], USD[8.00] | | |
| 07053085 | | USD[0.00] | | |
| 07053096 | | USDT[0] | | |
| 07053098 | | USD[0.00] | | |
| 07053104 | | TRX[1.000011], USDT[1.20591039] | Yes | |
| 07053107 | | BTC[.00005804], GBP[14.00] | | |
| 07053115 | | USDT[9.2] | | |
| 07053126 | | USDT[0] | | |
| 07053129 | | AVAX[3] | | |
| 07053139 | | USDT[0] | | |
| 07053145 | | USDT[0] | | |
| 07053151 | | USDT[0] | | |
| 07053157 | | USDT[1] | | |
| 07053168 | | APT[58.61822626], ETH[0] | | |
| 07053171 | | BAO[1], CRO[940], USD[0.00], USDT[95.51952077] | | |
| 07053172 | | AVAX[10] | | |
| 07053189 | | BAO[2], GBP[0.00], KIN[2], UBXT[1] | Yes | |
| 07053191 | | AVAX[3] | | |
| 07053194 | | GBP[10.00] | | |
| 07053196 | | USDT[0] | | |
| 07053203 | | USDT[0] | | |
| 07053204 | | BTC[.00000023], USD[0.00], USDT[.00000004] | | |
| 07053229 | | APT[0], BAO[1], USD[0.00], USDT[20.25085725] | | |
| 07053251 | | 0 | | |
| 07053252 | | BTC[0.00005053], DOGE[13089.45490212], LINK[.06746], TRX[0.46163487], USDT[291.74292386] | | |
| 07053260 | | USDT[0] | | |
| 07053270 | | EUR[0.00] | | |
| 07053277 | | AKRO[1], BAO[5], DENT[1], GBP[0.00], KIN[4], UBXT[1] | | |
| 07053319 | | GBP[0.00], SXP[1] | Yes | |
| 07053325 | | RUNE[.00000001], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 07053329 | | TRX[.000066], USDT[0.94143167] | | |
| 07053334 | | USDT[1.6] | | |
| 07053335 | | USDT[0] | | |
| 07053362 | | GBP[0.68] | | |
| 07053379 | | APE-1230[0], BTC-PERP[0], CEL-PERP[14.49999999], USD[-5.98] | | |
| 07053381 | | USDT[0] | | |
| 07053382 | | USD[0.00] | | |
| 07053383 | | APT[.02052846], ETH[0], USD[0.00] | | |
| 07053394 | | EUR[2.04], GBP[1.77], USD[6.00] | | |
| 07053395 | Contingent, Disputed | AKRO[1], GBP[0.00] | Yes | |
| 07053399 | | USDT[0] | | |
| 07053403 | | GST[0], TRX[.241884] | | |
| 07053404 | | USDT[0] | | |
| 07053423 | | TRX[.000024], USDT[1.77222577] | | |
| 07053443 | | USDT[0] | | |
| 07053447 | | USDT[0] | | |
| 07053454 | | BTC[.00632404] | | |
| 07053467 | | BTC[.00010416] | Yes | |
| 07053475 | | BAO[2], USDT[0.00000052] | | |
| 07053484 | | USDT[0] | | |
| 07053489 | | KIN[1], USDT[0] | Yes | |
| 07053500 | | ETHW[0], KIN[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07053510 | | TRX[.000017] | | |
| 07053513 | | APT[.0996], SOL[.022], USD[1.50] | | |
| 07053517 | | ETH[.00000003] | | |
| 07053540 | | ETH[.00000005] | | |
| 07053542 | | GBP[0.00] | Yes | |
| 07053550 | | CHF[0.00], KIN[1] | Yes | |
| 07053556 | | BTC[.00000466], GBP[0.15] | | |
| 07053591 | | USD[0.07], USDT[0] | | |
| 07053597 | | ETH-PERP[0], FTT[1.45110579], FTT-PERP[0], USD[0.81], USDT[0.00000017], USTC-PERP[0] | | |
| 07053609 | | USDT[0.00011790] | | |
| 07053612 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07053615 | | BAO[1], GBP[87.65], KIN[1], UBXT[1], USD[0.00] | | |
| 07053618 | | USD[0.01] | | |
| 07053625 | | BTC-PERP[0], TRX[.000029], USD[115.28], USDT[0], WAVES-PERP[0] | | |
| 07053630 | | USD[0.10] | | |
| 07053632 | | USD[0.00] | | |
| 07053635 | | USDT[0] | | |
| 07053638 | | XRP[.15571929] | Yes | |
| 07053652 | | TRX[.000015] | Yes | |
| 07053653 | | TRX[.000021], USDT[0.00009816] | | |
| 07053656 | | USD[303.71] | | |
| 07053662 | | USDT[0] | | |
| 07053665 | | BTC[.00002179], USDT[0.00014320] | Yes | |
| 07053674 | | TRX[.000012], USD[0.01], USDT[1.8713855] | | |
| 07053678 | | EUR[0.00] | | |
| 07053693 | | APT[.04042119], USD[0.00], USDT[0.48441264] | | |
| 07053694 | | BNB[.0148] | | |
| 07053711 | | BNB[.016], USDT[1.25886562] | | |
| 07053714 | | APT[.38682264], USDT[0.34575701] | | |
| 07053720 | | ATLAS[.08511732], USD[414.87] | Yes | |
| 07053729 | | TRX[.00001], USDT[0] | | |
| 07053736 | | GOG[466.82445032], USD[0.00] | | |
| 07053771 | | BNB[.0168] | | |
| 07053772 | | BNB[.0184] | | |
| 07053774 | | ARS[100.00] | | |
| 07053783 | | KIN[2], USDT[0.00000088] | | |
| 07053784 | | ARS[0.00] | | |
| 07053791 | | USDT[0] | | |
| 07053794 | | APT[6.92949837], AXS[2.50357934], BAO[4], FTT[8.80343366], KIN[2], MATIC[101.80378799], MTA[393.41891588], REN[217.62116629], SOL[3.43819615], USD[201.92] | Yes | |
| 07053806 | | BNB[.0208] | | |
| 07053807 | | BNB[.0076], USDT[2.71359915] | | |
| 07053813 | | XRP[.29] | | |
| 07053818 | | BRZ[891], TRX[.000147], USDT[.24131954] | | |
| 07053828 | | TRX[.000019], USDT[500] | | |
| 07053829 | | BNB[.0182] | | |
| 07053850 | | BNB[.0166] | | |
| 07053852 | | AUD[0.00], USDT[0.00053510] | | |
| 07053855 | | BNB[.0186] | | |
| 07053873 | | BNB[.0194] | | |
| 07053881 | | USDT[0] | | |
| 07053890 | | EUR[-1606.70], USD[2062.14] | | |
| 07053894 | | BNB[.0194] | | |
| 07053897 | | ARS[100.00] | | |
| 07053900 | | BNB[.0194] | | |
| 07053906 | | BNB[.0196] | | |
| 07053912 | | GHS[0.00], KIN[1] | | |
| 07053917 | | BTC[0.72746541], ETH[.00048505], FTT[25.995], USD[0.00], USDT[0.00012293] | Yes | |
| 07053920 | | USD[162.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07053925 | | BNB[.0192] | | |
| 07053931 | | BNB[.0186] | | |
| 07053932 | | BNB[.0178] | | |
| 07053935 | | USDT[0] | | |
| 07053945 | | BNB[.002] | | |
| 07053946 | | APT[0], USD[0.01], USDT[0.00608795] | | |
| 07053947 | | BNB[.018] | | |
| 07053950 | | BNB[.02] | | |
| 07053960 | | BNB[.02] | | |
| 07053961 | | BNB[.0192] | | |
| 07053966 | | BNB[.0186] | | |
| 07053984 | | BAO[1], BTC[.01302607], GBP[0.00], KIN[1] | | |
| 07053986 | | AKRO[3], AUD[0.00], BAO[3], DENT[1], FTT[.00013051], KIN[2], LINK[.00006238], TRX[1], USD[0.00] | Yes | |
| 07053987 | | BNB[.0178] | | |
| 07053988 | | AKRO[1], BAO[1], DENT[1], ETH[.00000703], GBP[139.70], KIN[1], SXP[1] | | |
| 07053999 | | BNB[.02] | | |
| 07054001 | | BNB[.0198] | | |
| 07054013 | | BNB[.0194] | | |
| 07054034 | | BTC[.00001861], FTT-PERP[0], USD[0.00], USDT[15.39409964] | | |
| 07054036 | | BNB[.0184] | | |
| 07054038 | | BNB[.02] | | |
| 07054045 | | USDT[0] | | |
| 07054050 | | BNB[.0196] | | |
| 07054054 | | BTC[.03104277] | | |
| 07054059 | | BTC[.0002] | | |
| 07054071 | | BNB[0.00563855], FTT[0] | | |
| 07054074 | | APE[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL[0], SOS-PERP[0], USD[0.00], XRP[0] | | |
| 07054076 | | EUR[0.02] | | |
| 07054081 | | BNB[.0004] | | |
| 07054105 | | BNB[.0044] | | |
| 07054117 | | APT[.87], USDT[1.63103432] | | |
| 07054137 | | EUR[0.01] | | |
| 07054171 | | USDT[.71] | | |
| 07054175 | | BNB[.02] | | |
| 07054180 | | BAO[.00000001], FTT[1.06374705], UBXT[1], USD[0.00] | Yes | |
| 07054182 | | USDT[0.00000001] | | |
| 07054186 | Contingent, Disputed | TRX[.00001], USDT[1842.36] | | |
| 07054222 | | AKRO[2], AUD[0.30], BAO[15], DENT[2], KIN[12], RSR[1], UBXT[1], USDT[0], XRP[.001258] | Yes | |
| 07054272 | | USD[0.00], USDT[0] | | |
| 07054275 | | TRX[.000012], USD[0.01] | | |
| 07054299 | | USD[0.00] | | |
| 07054326 | | APT[12.08797283], ETHW[.00013607], UBXT[1] | Yes | |
| 07054361 | | APT[0], USD[0.00] | | |
| 07054372 | | BNB[.00000001], MATIC[0], SOL[0] | | |
| 07054389 | | RUNE[1.00091369], USD[0.00] | Yes | |
| 07054397 | | APT[0], BAO[1], GRT[1], UBXT[1] | | |
| 07054398 | | XRP[10599.81492921] | Yes | |
| 07054406 | | BRZ[674.50359824], TRX[.000031], USDT[0] | | |
| 07054409 | | USDT[.00860361] | Yes | |
| 07054411 | | USD[19.06] | | |
| 07054416 | | BTC-PERP[0], ETH-PERP[0], GALA[100], USD[11198.94], XRP[.00000001] | | |
| 07054420 | | 0 | Yes | |
| 07054428 | | EUR[5.02] | | |
| 07054434 | | BTC-PERP[0], C98-PERP[0], ETH-PERP[-0.06499999], MATIC-PERP[0], SKL-PERP[0], USD[100.38] | | |
| 07054448 | | AUD[0.00], BTC[.00006207] | | |
| 07054456 | | AUD[0.00], TRX[1] | | |
| 07054471 | | EUR[0.01] | Yes | |
| 07054472 | | USDT[.78279384] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07054484 | | TRX[.00003] | | |
| 07054499 | | USD[0.24], XRP[119427.1244] | | |
| 07054512 | | TRX[.000018], USDT[.8222066] | | |
| 07054516 | | TRX[.000015], USDT[.00077447] | Yes | |
| 07054519 | | KIN[1], USD[19.06], USDT[0] | | |
| 07054526 | | BAO[1], USD[0.00] | Yes | |
| 07054539 | | TRX[.100028], USD[0.00], USDT[0] | | |
| 07054540 | | USD[10.01] | Yes | |
| 07054542 | | APT[0], TRX[.01] | | |
| 07054549 | | APT[0], KIN[1], USDT[0.00000004] | Yes | |
| 07054559 | | BRZ[100] | | |
| 07054564 | | ETH[0.00000002] | | |
| 07054588 | | TRX[.010287], USDT[.0471] | | |
| 07054591 | | XRP[5222.29179881] | Yes | |
| 07054610 | | ETHW[.00039466], USD[0.00] | | |
| 07054614 | | POLIS[.0182], USD[0.00] | | |
| 07054624 | | USD[0.00], USDT[.00019754] | | |
| 07054632 | | BTC[0], GBP[227.01], LDO[0], USD[0.00] | Yes | |
| 07054647 | | USD[0.00] | | |
| 07054657 | | USD[0.00] | | |
| 07054662 | | DOGE[2734.45619112], USDT[0.00000071] | | |
| 07054665 | | USD[0.00] | | |
| 07054667 | | USD[0.00] | | |
| 07054674 | | USD[0.00] | | |
| 07054678 | | USD[0.00] | | |
| 07054679 | | USD[0.00] | | |
| 07054681 | | APT[.243], TRX[5.56765449] | | |
| 07054682 | | USD[0.00] | | |
| 07054685 | | USD[10.60] | | |
| 07054686 | | USD[0.00] | | |
| 07054687 | | USD[0.00] | | |
| 07054689 | | USDT[.66662529] | | |
| 07054691 | | FTT[0.00000003], USD[2.09], XRP[10043.4730145] | Yes | |
| 07054692 | | USD[0.00] | | |
| 07054693 | | USD[0.00] | | |
| 07054696 | | USD[0.00] | | |
| 07054702 | | USD[0.00] | | |
| 07054703 | | NFT (402224118091532668/FTX VN - we are here! #104)[1] | | |
| 07054704 | | NFT (299708232453420125/FTX VN - we are here! #105)[1] | | |
| 07054705 | | USD[0.00] | | |
| 07054708 | | APE[-0.00017484], APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HBAR-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.31] | | |
| 07054709 | | USDT[4811.08676193] | | |
| 07054712 | | USD[0.00] | | |
| 07054713 | | USD[0.00] | | |
| 07054718 | | USD[0.00] | | |
| 07054725 | | USD[0.00] | | |
| 07054748 | | USD[0.00] | | |
| 07054751 | | NFT (316918595068108282/FTX VN - we are here! #106)[1] | | |
| 07054766 | | JPY[29.33], USD[10135.97] | | |
| 07054768 | | USD[0.00] | | |
| 07054769 | | BAO[1], KIN[1], SHIB[4454939.30330752], USD[270.01] | | |
| 07054779 | | USD[175.00] | | |
| 07054783 | | USDT[.001055] | | |
| 07054785 | | APT[.023] | | |
| 07054786 | | BTC[0.00000978] | | |
| 07054787 | | ETH[0.00013002] | | |
| 07054794 | | TRX[0.00355799] | | |
| 07054796 | | KIN[1], TRX[.000023], USDT[0.00000005] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07054798 | | USDT[14] | | |
| 07054802 | | AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00173221], BTC[4.28931083], BTC-PERP[2], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[8.78948352], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], MANA[.003056], MANA-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-43758.68], USDT[65.77498285] | | |
| 07054809 | | APT[.092] | | |
| 07054809 | | TRX[0] | | |
| 07054830 | | USD[0.00] | | |
| 07054837 | | BTC[.00154888], USD[0.00] | | |
| 07054849 | | USDT[.00055769] | Yes | |
| 07054859 | | APT[.046] | | |
| 07054867 | | BAT[2], DENT[2], FRONT[1], GBP[0.00], MATH[1] | | |
| 07054876 | | BTC[.00005226], USD[99.46] | Yes | |
| 07054884 | | USD[1561.48] | | |
| 07054888 | | APT[.0243] | | |
| 07054891 | | NFT (325919268542068822/FTX VN - we are here! #107)[1] | | |
| 07054907 | | USD[262.00] | | |
| 07054909 | | APT[.042117] | | |
| 07054910 | | APT[.11], DOGE[2.3904] | | |
| 07054922 | | BAO[1], TRX[.000015], USD[9.42], USDT[0] | | |
| 07054923 | | NFT (366667207474458108/FTX VN - we are here! #109)[1] | | |
| 07054924 | | AVAX[0], GMX[0.00100021], MYC[0.01011610], SYN[0.01001060], USD[0.00] | | |
| 07054928 | | TRX[.010091], USDT[4.31] | | |
| 07054937 | | EUR[0.00] | | |
| 07054938 | | BNB[.00337021], TRX[.000722] | | |
| 07054941 | | APT[.046] | | |
| 07054948 | | APT[.383] | | |
| 07054951 | | XRP[.65567741] | Yes | |
| 07054957 | | APT[.023] | | |
| 07054962 | | NFT (451190106803945041/FTX VN - we are here! #112)[1] | Yes | |
| 07054972 | | APT[.089] | | |
| 07054973 | | USDT[.5] | Yes | |
| 07054975 | | APT[.02] | | |
| 07054987 | | TRX[.000001], USD[100.23], USDT[0.00000001] | | |
| 07055003 | | NFT (525981440520163136/FTX VN - we are here! #113)[1] | | |
| 07055006 | | DENT[1], KIN[1], USD[0.00], USDT[343.19057714], XRP[.00691666] | Yes | |
| 07055008 | | APT[.023] | | |
| 07055009 | | USD[0.00] | Yes | |
| 07055010 | | NFT (424753931548649649/FTX VN - we are here! #115)[1] | | |
| 07055012 | | NFT (346562956219216825/FTX VN - we are here! #114)[1] | | |
| 07055021 | | ETH[0.04102669], USD[2.19], USDT[0.00009012] | | |
| 07055026 | | NFT (365891876562975851/FTX VN - we are here! #116)[1] | | |
| 07055028 | | NFT (516063822967558425/FTX VN - we are here! #117)[1] | | |
| 07055034 | | NFT (299246089887702350/FTX VN - we are here! #118)[1] | | |
| 07055040 | | NFT (369821139984420328/FTX VN - we are here! #119)[1] | | |
| 07055043 | | CHZ-PERP[0], FTM-PERP[0], USD[0.00], USDT[0.00739284] | Yes | |
| 07055045 | | TRX[.000031] | | |
| 07055053 | | AVAX[70.29214473], BAO[1], LTC[1.90415599], TRX[246.02224525], UBXT[1], USD[0.00] | Yes | |
| 07055055 | | APT[.023] | | |
| 07055062 | | APT[.023] | | |
| 07055067 | | NFT (306973424201180138/FTX VN - we are here! #121)[1] | | |
| 07055074 | | USD[0.00] | | |
| 07055076 | | USD[0.00] | | |
| 07055078 | | ETH[0], USD[0.00], USDT[0.00082948], XRP[10.5] | | |
| 07055084 | | APT[.043] | | |
| 07055090 | | XRP[30642.24059401] | Yes | |
| 07055099 | | BTC[0.00000581] | | |
| 07055103 | | USD[0.00] | | |
| 07055105 | | APT[.023] | | |
| 07055108 | | BAO[4], GBP[90.04], KIN[1], UBXT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07055112 | | NFT (504427853092931850/FTX VN - we are here! #123)[1] | | |
| 07055115 | | APT[.046] | | |
| 07055120 | | APT[.046] | | |
| 07055128 | | NFT (432736565168447382/FTX VN - we are here! #125)[1] | | |
| 07055145 | | BAO[1], DOGE[1], FIDA[1], GBP[0.00], USD[1.14] | | |
| 07055146 | | NFT (423526353665446101/FTX VN - we are here! #124)[1] | | |
| 07055157 | | EUR[0.00] | | |
| 07055160 | | TRX[.834414], USD[0.00] | | |
| 07055161 | | USD[0.00] | | |
| 07055173 | | NFT (431125536431425858/FTX VN - we are here! #128)[1] | | |
| 07055180 | | NFT (318130873676401131/FTX VN - we are here! #129)[1] | | |
| 07055183 | | NFT (315486802372410281/FTX VN - we are here! #127)[1] | | |
| 07055195 | | NFT (547287002954202637/FTX VN - we are here! #130)[1] | | |
| 07055199 | | TRX[0] | | |
| 07055237 | | ALCX-PERP[0], ETC-PERP[0], KSHIB-PERP[0], POLIS-PERP[0], TONCOIN-PERP[0], USD[0.77], USDT[36.00957311] | | |
| 07055245 | | USD[0.00] | | |
| 07055250 | | APT[.046] | | |
| 07055256 | | APT[.023] | | |
| 07055268 | | ETH[0.25256924], USD[0.00], USDT[0.26501951] | | |
| 07055272 | | APT[.02] | | |
| 07055279 | | USD[0.00], USDT[72413.494004] | | |
| 07055281 | | ALGO[.5], USD[0.06] | | |
| 07055282 | | USD[33467.00] | | |
| 07055284 | | VND[0.00] | Yes | |
| 07055293 | | TRX[.000006], USDT[0] | | |
| 07055296 | | APT[.00032876], KIN[1], USDT[1.53064714] | Yes | |
| 07055307 | | USD[0.00] | | |
| 07055312 | | USDT[45] | | |
| 07055313 | | APT[0] | | |
| 07055315 | | APT[.023] | | |
| 07055317 | | USD[0.00] | | |
| 07055319 | | USDT[0.00000255] | | |
| 07055321 | | APT[.023] | | |
| 07055322 | | NFT (403173748600981723/FTX VN - we are here! #134)[1] | | |
| 07055323 | | TRX[.545813], USD[0.24] | | |
| 07055324 | | BTC[.00388188] | | |
| 07055328 | | NFT (366871610483951958/FTX VN - we are here! #133)[1] | | |
| 07055330 | | BAO[1], KIN[1], TRX[.000028], USDT[0.00000004] | | |
| 07055332 | | USD[709.70] | Yes | |
| 07055338 | | NFT (357119076482403154/FTX VN - we are here! #135)[1] | | |
| 07055340 | | APT[.87999999], USD[0.01], USDT[1.01504266] | | |
| 07055351 | | NFT (412543937663777937/FTX VN - we are here! #139)[1] | | |
| 07055352 | Contingent, Disputed | NFT (484249955320682572/FTX VN - we are here! #137)[1] | | |
| 07055358 | | NFT (361443705224309059/FTX VN - we are here! #138)[1] | | |
| 07055366 | | APT[.161] | | |
| 07055370 | | APT[.00016999], USDT[0.00382522] | | |
| 07055373 | | BTC[.00001215], TRX[.000008], USDT[0.00005323] | | |
| 07055380 | | USD[0.00] | | |
| 07055382 | | USDT[6.81152124] | Yes | |
| 07055383 | | USD[0.00] | | |
| 07055389 | | USD[0.00] | | |
| 07055391 | | KIN[1], USDT[0] | | |
| 07055392 | | NFT (441855936855090280/FTX VN - we are here! #140)[1] | | |
| 07055400 | | USD[0.00] | | |
| 07055402 | | SOL[1.68834136], USD[0.05] | | |
| 07055403 | | AUD[5.00], BTC[.00048441] | | |
| 07055414 | | USD[0.00] | | |
| 07055418 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07055429 | | XRP[1.11100649] | Yes | |
| 07055440 | | APT[.023] | | |
| 07055450 | | AUD[62.59], KIN[1] | | |
| 07055453 | | ETH[.75843237], TRX[1], USD[127.78] | | |
| 07055471 | | TRX[.000008], USDT[0] | | |
| 07055473 | | BAO[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 07055476 | | APT[.0359479], USD[0.00] | Yes | |
| 07055497 | | BAO[2], SOL[.13041888], USD[14.36], VND[0.01] | Yes | |
| 07055502 | | BNB[.00000001] | | |
| 07055504 | | BNB[0], MATIC[0], USD[0.00] | | |
| 07055512 | | USD[0.00] | | |
| 07055514 | | USD[0.00] | | |
| 07055520 | | USD[0.00] | | |
| 07055523 | | USD[101.65], USDT[.00964611], USDT-1230[1] | Yes | |
| 07055530 | | USD[0.00] | | |
| 07055533 | | USD[0.00] | | |
| 07055535 | | USD[0.00] | | |
| 07055536 | | APT-PERP[0], CELO-PERP[0], ETHW-PERP[0], FTT-PERP[1486.3], IMX-PERP[0], STG-PERP[0], TRX[.000025], USD[-1184.22], USDT[0] | | |
| 07055539 | | APT[.067] | | |
| 07055540 | | USD[0.00] | | |
| 07055545 | | USD[0.01] | | |
| 07055548 | | EGLD-PERP[0], ETH[.01], USD[0.24] | | |
| 07055554 | | APT[1.99962], ETH[.00002563], USD[8.87] | | |
| 07055561 | | USD[0.00] | | |
| 07055564 | | APT[.0000036], BAO[1], UBXT[2], USD[0.01], USDT[0] | | |
| 07055581 | | USD[0.00] | | |
| 07055585 | | APT[.023] | | |
| 07055595 | | USD[0.00] | | |
| 07055596 | | HBAR-PERP[333], TRX[125.92209713], USD[-16.36] | | |
| 07055599 | | ETH-0331[0], FTT[.0241697], USD[0.00] | Yes | |
| 07055601 | | AUD[0.00], STG[1.36822811] | | |
| 07055603 | | USD[0.00] | | |
| 07055607 | | NFT (565531950778723203/FTX VN - we are here! #142)[1] | | |
| 07055608 | | USD[0.00] | | |
| 07055609 | | AUD[0.00], LTC[51.27181325] | | |
| 07055614 | | USD[0.00] | | |
| 07055616 | Contingent, Disputed | BNB[.0694172] | | |
| 07055621 | | USD[0.00] | | |
| 07055628 | | NFT (328997951548833105/FTX VN - we are here! #143)[1] | | |
| 07055630 | | NFT (328192214902628081/FTX VN - we are here! #144)[1] | | |
| 07055633 | | USDT[9.18942557] | | |
| 07055637 | | USD[0.00] | | |
| 07055641 | | ALGO[.0096457], ALGO-PERP[0], SOL-PERP[0], USD[6.35] | | |
| 07055645 | | USD[0.00] | | |
| 07055648 | | DOGE[1976], FTT[.999658], USDT[0.00002137] | | |
| 07055651 | | USD[0.00] | | |
| 07055653 | | USD[0.00] | | |
| 07055661 | | USD[0.00] | | |
| 07055663 | | BTC[.0194], SOL[9.998] | | |
| 07055668 | | USD[0.00] | | |
| 07055669 | | GALA[352423.34421893] | Yes | |
| 07055670 | | NFT (469812789490284397/FTX VN - we are here! #146)[1] | | |
| 07055672 | | USD[0.00] | | |
| 07055681 | | USD[0.00] | | |
| 07055683 | | USD[0.00] | | |
| 07055686 | | BTC[0.00000001], USDT[0.00016288] | | |
| 07055688 | | USD[0.00] | | |
| 07055689 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07055692 | Contingent, Disputed | APT[0], USDT[0] | | |
| 07055696 | | TRX[198.000001], USD[14.63] | | |
| 07055697 | | USD[0.00] | | |
| 07055699 | | USD[0.00] | | |
| 07055704 | | USD[0.00] | | |
| 07055706 | Contingent, Disputed | BNB[.01367285] | | |
| 07055707 | | USD[0.00] | | |
| 07055708 | | USD[0.00] | | |
| 07055713 | | USD[0.00] | | |
| 07055716 | | USD[0.00] | | |
| 07055717 | | USD[0.00] | | |
| 07055722 | | USD[0.00] | | |
| 07055726 | Contingent, Disputed | BNB[.07826655] | | |
| 07055728 | | TRX[.000013], USD[8.95], USDT[0] | | |
| 07055732 | | USD[0.00] | | |
| 07055737 | | APT[.04099999] | | |
| 07055747 | | USD[0.00] | | |
| 07055751 | | BAO[9], BNB[.13266307], BTC[.00909269], DENT[1], ETH[.08256083], KIN[3], LTC[.66246609], MANA[62.82949582], MATIC[38.99442873], TRX[1], USD[0.03] | Yes | |
| 07055756 | | USD[0.00] | | |
| 07055765 | | USD[0.00] | | |
| 07055772 | | USD[0.00] | | |
| 07055778 | | USD[0.00] | | |
| 07055780 | | USDT[933.12536079] | Yes | |
| 07055787 | | USD[0.00] | | |
| 07055789 | | USD[0.00] | | |
| 07055792 | | USD[0.00] | | |
| 07055794 | | USD[0.00] | | |
| 07055798 | | APT[0.00000283], TRX[.000024] | | |
| 07055800 | | USD[0.00] | | |
| 07055803 | | USDT[0] | | |
| 07055807 | | USD[0.00] | | |
| 07055809 | | USD[0.00] | | |
| 07055810 | | USD[0.00] | | |
| 07055826 | | APT[.00172201], USD[0.00], USDT[0.70480419] | | |
| 07055834 | | APT[.02] | | |
| 07055842 | | APT[.186] | | |
| 07055859 | | TRX[.000016] | Yes | |
| 07055869 | | BTC-PERP[0], DENT[2], ETH-PERP[0], USD[263455.22], USDT[0.00800002], VND[0.25] | | |
| 07055873 | | APT[0], GMT[.00000001] | | |
| 07055893 | | CAKE-PERP[0], USD[18.00] | | |
| 07055899 | | USD[0.01], USDT[.00300251] | Yes | |
| 07055905 | | ETHW[.00000001] | | |
| 07055930 | | CUSDT[0], KIN[2], USD[0.00], USDT[0.00000002], VND[0.00] | Yes | |
| 07055942 | | ATOM[.00005049], MATIC[0.98676945], SOL[.00000078], TRX[4.78064918], USDT[0.04237007] | | |
| 07055948 | | NEAR[.0796] | | |
| 07055950 | | USDT[0] | | |
| 07055955 | Contingent | ATOM[508.145803], ATOM-PERP[0], AUDIO[20020.5], AUDIO-PERP[0], AVAX[200.804], AVAX-PERP[0], AXS[340.52], AXS-PERP[0], BAT[15656], BAT-PERP[0], BIT[18052], BIT-PERP[0], BNB[20.68451115], BNB-PERP[0], BTC[4.18227898], BTC-PERP[0], CRO[13410], DOGE[20640], DOGE-PERP[0], DOT[1570.22], DOT-PERP[0], ENJ[16673.553147], ENJ-PERP[0], ETH[5.387872], ETH-PERP[0], FTM[44184.8], FTM-PERP[0], FTT[2540.07], FTT-PERP[0], HT[520.05221021], HT-PERP[0], KNC[4021.34773395], KNC-PERP[0], LINK[927.53554639], LINK-PERP[0], LRC[3464], LRC-PERP[0], LTC[95.149], LTC-PERP[0], MANA[12659.57], MANA-PERP[0], MKR[.0007], MKR-PERP[0], NEAR[2597.99], NEAR-PERP[0], OKB[7.8], OMG[986.8], OMG-PERP[0], SAND[3744.09767927], SAND-PERP[0], SOL[128.99], SOL-PERP[0], SRM[.04844325], SRM_LOCKED[6.01155675], STG[.35], STG-PERP[0], TRX[.000019], USD[17345.39], USDT[10.00617543], XRP[11532.8], XRP-PERP[0], YFI[.24857], YFI-PERP[0], ZRX[9249], ZRX-PERP[0] | | |
| 07055962 | | TRX[.000022] | | |
| 07055978 | | TRX[12.962691], USDT[0.06231207] | | |
| 07055985 | | AKRO[1], BAO[2], UBXT[1], USD[0.00], USDT[0] | | |
| 07055987 | | APT[0], BNB[.0000001], KIN[1] | | |
| 07055992 | | BTC[.0002094], USD[0.00] | Yes | |
| 07055996 | | USDT[0] | | |
| 07055998 | | XRP[.08072927] | Yes | |
| 07056005 | | BTC[.16039081] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07056008 | | BAO[1], DOGE[2104.7354], REEF[110], SHIB[3875968.99224806], USD[0.30], XRP[5505.3952] | | |
| 07056029 | | BNB[0], TRX[.00000001] | | |
| 07056034 | | TRX[.000012], USDT[3.677027] | | |
| 07056040 | | USD[0.00], USDT[.67092092] | | |
| 07056045 | | USD[62.53] | | |
| 07056057 | | USD[0.00] | | |
| 07056061 | | USDT[0] | Yes | |
| 07056067 | | USD[0.00] | | |
| 07056070 | | USD[0.00] | | |
| 07056076 | | MATIC[2.04218831], STG[0], USD[0.00] | | |
| 07056077 | | USD[0.00] | | |
| 07056079 | | BNB[0], MATIC[0] | | |
| 07056080 | | TRX[.013848], USDT[0.03926730] | | |
| 07056087 | | BNB[0.08847075], FTT[25], USD[0.64] | | |
| 07056094 | | USD[0.00] | | |
| 07056107 | | XRP[19657.79863723] | Yes | |
| 07056110 | | USD[0.00], USDT[4.99999577] | | |
| 07056112 | | USDT[46.8] | | |
| 07056118 | | USDT[0] | | |
| 07056122 | | ETH-PERP[0], FTT[.19982], MATIC[-0.00020073], USD[0.00] | | |
| 07056140 | | USD[0.00] | | |
| 07056141 | | FRONT[1], UBXT[1], USDT[988.38699344] | | |
| 07056144 | | TRX[.000019], USDT[10.000178] | | |
| 07056151 | | ETHW[.0000522], USD[0.00], USDT[0] | | |
| 07056157 | | BAO[2], CHZ[1], GBP[0.00], KIN[1], RSR[1], TRU[1], TRX[1] | Yes | |
| 07056163 | | BTC[.00195618], NFLX[.00669228], USD[0.00] | | |
| 07056165 | | KIN[1], TRX[.00013], USDT[3.83549016] | | |
| 07056171 | | AUD[0.00], SOL[0.00169445], USDT[125.46114499] | | |
| 07056185 | | XRP[100.43197854] | Yes | |
| 07056189 | | APT[.023] | | |
| 07056190 | | BTC[.00000683], TRX[.000006], USDT[28.49804175] | | |
| 07056191 | | APT[.7], SOL[.00968], USDT[13.66282924] | | |
| 07056197 | | BAO[1], DOGE[.00000001], KIN[1], SHIB[0], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 07056198 | | TRY[1.49] | | |
| 07056217 | | USD[0.00], USDT[0] | | |
| 07056232 | | DAI[.00000001], TRX[.000094], USD[0.00], USDT[0.00000017] | | |
| 07056234 | | USDT[2.2557857] | | |
| 07056236 | | USD[0.00] | | |
| 07056251 | Contingent, Disputed | GHS[1.78], KIN[.00000001] | Yes | |
| 07056261 | | BTC-PERP[0], FTT-PERP[0], TRX[.619012], USD[190.28] | Yes | |
| 07056275 | | APT[287.01452880], ETH[.001], USD[0.00] | | |
| 07056277 | | USD[0.00] | | |
| 07056301 | | USD[0.00] | | |
| 07056317 | | KIN[1], USD[0.14] | | |
| 07056322 | | TRX[881.21488701], USDT[0] | | |
| 07056329 | | USD[0.01], USDT[.1] | | |
| 07056340 | | TONCOIN[63032.721507], USD[5.28] | | |
| 07056353 | | AKRO[2], BAO[1], BTC[.10369962], IMX[300.81269864], KIN[2], TRU[1], UBXT[1], USD[14724.65], USDT[2166.0317812], XRP[1210.12730867] | Yes | |
| 07056354 | | USD[10.00] | | |
| 07056355 | | USD[0.00], USDT[0] | | |
| 07056359 | | USD[0.02] | | |
| 07056364 | | USD[10.00] | | |
| 07056369 | | AKRO[1], BTC[.59382416], TRX[6428.10761763], USDT[0], XRP[23349.25228839] | Yes | |
| 07056377 | | DOGE-PERP[0], ETH-1230[0], FTT[0.00067329], USD[23.05] | | |
| 07056389 | | TRX[.000022], USDT[100.34179887] | Yes | |
| 07056390 | | USD[0.00], USDT[0] | | |
| 07056400 | | BNB[0], USD[0.00], USDT[3.78198256] | Yes | |
| 07056402 | | APT[.01102336], USDT[0.00000006] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07056408 | | BAO[2], KIN[2], TRX[.000024], USDT[0.00000003] | | |
| 07056410 | | USDT[0.38164577] | | |
| 07056423 | | APT[0], BNB[0.00041488], USD[0.00] | | |
| 07056439 | | NFT (334635149561753421/FTX VN - we are here! #149)[1] | Yes | |
| 07056441 | | LTC[.00000001], TRX[.000019], USD[0.00], USDT[0.00000018] | | |
| 07056445 | | HUM[7599.06352342], MANA[3080.47223333], MATIC[752.9226704], XRP[38548.15331539] | Yes | |
| 07056446 | | ETH[.00006693], SAND[.01604901], USD[0.01], USDT[0.00000001] | | |
| 07056454 | | USD[0.00] | | |
| 07056467 | | APT[.046] | | |
| 07056481 | | APT[.046] | | |
| 07056485 | | USD[0.00] | | |
| 07056487 | | TRX[.000027], USDT[7.37846243] | | |
| 07056492 | | USD[0.06] | | |
| 07056497 | | BNB[0], MATIC[0], TRX[0], USDT[0.00000103] | | |
| 07056499 | | XRP[1522.01698937] | Yes | |
| 07056506 | | USD[0.00] | | |
| 07056513 | | BNB-PERP[0], BTC[.000042], CHZ-PERP[0], DOGE-PERP[0], ETH[.0005886], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], MASK-PERP[0], REN-PERP[0], SOL-PERP[0], TONCOIN[.096], TONCOIN-PERP[0], TRX[.000014], USD[0.01], USDT[1.07930324] | | |
| 07056517 | | DMG[.06126], USD[0.00], USDT[0] | | |
| 07056524 | | USD[0.00] | | |
| 07056527 | | AKRO[2], BAO[1], DENT[1], UBXT[3], USD[0.00] | Yes | |
| 07056530 | | TRX[8048.12864138], XRP[2020.49931843] | Yes | |
| 07056537 | | USDT[1.13] | | |
| 07056544 | | USD[0.00] | | |
| 07056545 | | USD[0.00] | | |
| 07056558 | | TRX[.010102] | | |
| 07056559 | | USD[0.00] | | |
| 07056572 | | TRX[.000012], USDT[0.06193425] | | |
| 07056575 | | USD[0.00], USDT[1.48681142] | | |
| 07056579 | | XRP[1115.15579815] | Yes | |
| 07056586 | | BTC[0.00000001] | | |
| 07056590 | | USD[0.00] | | |
| 07056616 | | USD[0.00] | | |
| 07056622 | | BTT[988600], JST[8.908], OXY[335], SUN[171644.78856007], TRX[11801.58445949], USD[0.55], USDT[0.00000001] | | |
| 07056629 | | USD[0.00] | | |
| 07056630 | | NFT (571243368819024760/Green Point Lighthouse #147)[1] | Yes | |
| 07056641 | | USD[0.00] | | |
| 07056649 | | MAPS[77], TRX[.000015], USDT[0.13809198] | | |
| 07056650 | | USD[0.00], USDT[0] | | |
| 07056667 | | USD[0.00] | | |
| 07056672 | | USDT[0.00000007] | | |
| 07056679 | | AKRO[1], BAO[1], BTC[.0002765], GBP[0.00], KIN[1] | Yes | |
| 07056687 | | USD[0.00] | | |
| 07056689 | | ETHW[.26855861], LTC[12.5333865], XRP[13042.3685587] | Yes | |
| 07056693 | | BAO[1], GBP[0.00] | | |
| 07056703 | | TRX[.00001] | | |
| 07056705 | | SOL[.30326797], TONCOIN[22.39992327], UBXT[1], USDT[0] | Yes | |
| 07056706 | | AUD[76.44], BAO[1] | | |
| 07056709 | | USD[0.00] | | |
| 07056723 | | USD[227.85], XRP[.00000001] | Yes | |
| 07056734 | | BRZ[.19668966], BTC-PERP[0], USD[0.00] | | |
| 07056735 | | USD[0.00], USDT[0.00000374] | | |
| 07056740 | | STETH[1.00113690], USDT[.65924892] | Yes | |
| 07056741 | | BTC-0331[0], ETH-0331[0], USD[119.14] | | |
| 07056750 | | USD[0.00] | | |
| 07056756 | | AKRO[1], ATOM[2.22857529], AUD[50.01], BAO[1], BTC[.01741518], DENT[2], ETH[.15642634], KIN[5], NEAR[2.07107466] | | |
| 07056760 | | KIN[1], TRX[.000022], USD[0.00], USDT[0] | | |
| 07056772 | | USD[0.00] | | |
| 07056792 | | FTT-PERP[0], TRX[.000013], USD[-1.31], USDT[1.31351462] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07056793 | | NFT (2902788518719974196/FTX VN - we are here! #150)[1] | | |
| 07056801 | | USD[0.00] | | |
| 07056802 | | FTT[ 00498108], TRY[0.74], USD[0.89], USDT[1748.95996216] | | |
| 07056811 | | TRX[.000001] | | |
| 07056819 | | SOL[.000026], USDT[0.22111250] | Yes | |
| 07056820 | | USDT[.15] | | |
| 07056822 | | GBP[0.00], KIN[1], USDT[10.02112408] | | |
| 07056827 | | USD[0.00] | | |
| 07056837 | | BNB-PERP[0], DODO-PERP[0], FTT-PERP[0], TONCOIN[.00519471], TONCOIN-PERP[0], USD[0.14] | Yes | |
| 07056839 | | USDT[0.03541241] | Yes | |
| 07056845 | | ETH[0.00609264], ETHW[.00000001], FTT-PERP[0], MATIC[.00097298], USD[0.01] | | |
| 07056850 | | USDT[0.18634281] | | |
| 07056851 | | ETHW[13.03092242], USD[0.00] | Yes | |
| 07056860 | | USDT[.01] | | |
| 07056867 | | NFT (542164070361458443/FTX VN - we are here! #151)[1] | | |
| 07056870 | | USD[0.00] | | |
| 07056871 | | AUD[0.00], BAO[1], BTC[.00160429], USD[0.80] | Yes | |
| 07056878 | | ETH[0.00145701], ETHW[.1] | | |
| 07056880 | | BNB[0.00000012], ETH[0.00420826], MATIC[0.00700334], SOL[0, TRX[.00003], USDT[0.00842263] | Yes | |
| 07056881 | | USD[0.00] | | |
| 07056883 | | TRX[2.413822], USD[893.16], USDT[0] | | |
| 07056886 | | BTC[.00107897], USD[0.00] | | |
| 07056887 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[0.12], USDT[.9667], XRP-PERP[0] | | |
| 07056890 | | NFT (548519589652317631/FTX VN - we are here! #152)[1] | | |
| 07056892 | | NFT (458284731064169847/FTX VN - we are here! #153)[1] | | |
| 07056916 | | LTC[0.08764721] | | |
| 07056917 | | DMG[.03412], USDT[0] | | |
| 07056932 | | ARS[103.00], DOGE[.05322913] | | |
| 07056933 | | DENT[1], USD[0.02] | | |
| 07056941 | | USDT[0.00000008] | | |
| 07056962 | | USD[0.00] | | |
| 07056964 | | USDT[1.44310145] | | |
| 07056968 | | AKRO[1], BAO[5], BTC[.00000012], GBP[0.00], KIN[1], RSR[1], SXP[1], TRU[1], TRX[1] | | |
| 07056974 | | APT[0], ETH[0.00813240] | | |
| 07056988 | | TRX[.000008], USDT[.01] | | |
| 07056993 | | KIN[1], SOL[5.73937899], USD[0.02] | Yes | |
| 07056999 | | AKRO[1], KIN[1], TRX[.00001101], USD[0.00] | | |
| 07057012 | | USDT[1.7845747] | | |
| 07057026 | | ETH[.00083606], USDT[.8388321] | | |
| 07057037 | | USD[0.00] | Yes | |
| 07057045 | | USD[0.00], USDT[0] | | |
| 07057049 | | ETH[.717], FTT[0.06615104], USD[15.48] | | |
| 07057052 | | BNB[0], MATIC[0], TRX[1.00000100], USDT[0] | | |
| 07057069 | | ALGO[5.00397417], CHZ[5.00242645], CUSDT[44.73143135], DOGE[90.84648467], KNC[1.03737722], MATIC[.00508659], SHIB[1805277.98272698], USD[0.00], USDT[0] | Yes | |
| 07057072 | | BAO[2], BTC[.00258807], DENT[1], DOGE[410.61326898], ETH[.02655146], KIN[1], MATIC[23.44904609], USD[45.00] | | |
| 07057075 | | BTC[.00010045], JET[189.20002311], NEAR-1230[0], TRX[.000021], TRYB[46.38152808], USD[100.95], USDT[0.01941226] | Yes | |
| 07057084 | | USD[0.04] | | |
| 07057093 | | BAO[1], DENT[1], ETH[0], GBP[0.00], USD[0.00], XRP[.00414858] | Yes | |
| 07057101 | | ETH[.0013838], STG[.0000024], TRX[.474739], USD[7.92] | | |
| 07057116 | | USD[0.00], XRP[.03865196] | Yes | |
| 07057130 | | GBP[0.00], USD[0.00], USDT[9.66187484] | | |
| 07057131 | | XRP[10048.59657497] | Yes | |
| 07057138 | | BNB[0], TRX[.000006] | | |
| 07057153 | | TRX[.00001], USDT[337.70771894] | Yes | |
| 07057156 | | ETH[7.50188074] | | |
| 07057161 | | APT[0], ETH[0], USD[0.00], USDT[.00000001] | | |
| 07057180 | | HT[.03511307], USD[0.08], USDT[246.94499122] | | |
| 07057184 | | DMG[86.3], HT[.04794753], KIN[3], TRX[.1196], UBXT[1], USD[1.31], USDT[9391.26453200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07057193 | | BAO[1], USD[0.00], USDT[0] | Yes | |
| 07057210 | | TRX[.000013], USDT[5.00184908] | | |
| 07057213 | | USDT[2.45661707] | | |
| 07057214 | | MATIC[0.00070941], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 07057218 | | TRX[.000002], USDT[1.2] | | |
| 07057221 | | BAO[1], BTC[0.01025563], DOGE[.16361356], ETH[.00025435], FTT[39.49279273], KIN[2], USD[195.49], USDT[56.88581074] | Yes | |
| 07057231 | | USD[0.00] | Yes | |
| 07057240 | | USDT[0.00000002] | | |
| 07057250 | | TRX[.000023], USDT[3.066514] | | |
| 07057252 | | ETH[.0599867], TRX[.050531], USD[317.63] | | |
| 07057253 | | TONCOIN[558.593923], USD[0.08] | Yes | |
| 07057254 | | ETH[.00007727] | | |
| 07057257 | | NFT (342683024831754940/Mexico Ticket Stub #1426)[1], NFT (529332370953062540/Austin Ticket Stub #1445)[1] | | |
| 07057258 | | USD[0.22], USDT[0.00000001] | Yes | |
| 07057264 | | SOL[1.04191282], USD[0.00] | | |
| 07057266 | | USDT[0] | | |
| 07057268 | | ETH[.0421293] | | |
| 07057270 | | ALPHA[1], GBP[0.00], KIN[1], RSR[1], UBXT[1] | | |
| 07057282 | | BAO[1], DENT[1], GBP[0.00], KIN[3], MATH[1], RSR[2], TRX[1], UBXT[1] | | |
| 07057287 | | DENT[1], GBP[0.75] | Yes | |
| 07057299 | | USD[0.00] | | |
| 07057303 | | GBP[10.46] | | |
| 07057309 | | USDT[930.93599245] | Yes | |
| 07057316 | | BAO[1], ETH[.07715483], KIN[1], SOL[1.87012686], USDT[0.00000007] | Yes | |
| 07057317 | | TRX[.000008] | | |
| 07057318 | | USD[0.00], USDT[248.70104934] | | |
| 07057323 | Contingent, Disputed | BNB[.011] | | |
| 07057339 | | TRX[.000001], USDT[5] | | |
| 07057340 | | KIN[1], USD[0.00], USDT[0] | | |
| 07057379 | | NFT (384826318441923210/FTX VN - we are here! #154)[1] | | |
| 07057387 | | TRX[.000026], USDT[.26446135] | | |
| 07057388 | | USD[0.00] | | |
| 07057404 | | USDT[2.016] | | |
| 07057405 | | NFT (529370013560151493/FTX VN - we are here! #155)[1] | | |
| 07057408 | | GBP[0.00] | Yes | |
| 07057421 | | USDT[0] | | |
| 07057425 | | BAO[1], GBP[0.00], KIN[1] | Yes | |
| 07057434 | | USDT[1] | | |
| 07057440 | | USDT[.0000001] | | |
| 07057444 | | DENT[1], RSR[1] | | |
| 07057445 | | USD[20.00] | | |
| 07057447 | | TRX[.214207], USD[0.00] | | |
| 07057454 | | MATIC[0.24241763], UBXT[1], USD[0.00] | | |
| 07057467 | | GBP[0.00], RUNE[1] | | |
| 07057471 | | BCH[5.01721424], XRP[5247.34454607] | Yes | |
| 07057476 | | BOLSONARO2022[0], BRZ[65], USD[-6.23] | | |
| 07057486 | | TRX[.000008] | | |
| 07057503 | | TRX[.000011], USDT[19] | | |
| 07057505 | | NFT (538223029099587897/FTX VN - we are here! #160)[1] | | |
| 07057509 | | NFT (490562292280501221/FTX VN - we are here! #156)[1] | | |
| 07057514 | | MATIC[12.39935773], USD[0.00] | | |
| 07057518 | | ARS[0.01], BTC[.0000792] | | |
| 07057548 | | USDT[0.00000001] | | |
| 07057564 | | GBP[12.00] | | |
| 07057570 | | BTC[.00000001], SOL[0] | | |
| 07057572 | | NFT (555165635458650669/FTX VN - we are here! #159)[1] | | |
| 07057583 | | XRP[401.90772225] | Yes | |
| 07057608 | | BRZ[890.00492146], TRX[.000132], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07057624 | | NFT (302896804614360984/FTX VN - we are here! #157)[1] | | |
| 07057640 | | BNB[.0034445], DFL[13440], USD[0.01] | | |
| 07057645 | | USD[0.00], USDT[0] | | |
| 07057647 | | BAO[1], USD[0.00] | | |
| 07057656 | | USDT[0] | | |
| 07057659 | | ANC[302.07828285], USD[0.00] | | |
| 07057660 | | BRZ[1.1272113], USD[0.94] | Yes | |
| 07057664 | | ATOM[.04], USD[5.24], USDT[0.00000004] | | |
| 07057671 | | GBP[90.00] | | |
| 07057674 | | ETH-PERP[.003], EUR[4.99], USD[-4.01] | | |
| 07057675 | | BCH[0], BEAR[0], ETH[0], SOS[86956521.73913043], USD[19.50], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 07057678 | | BTT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.399924], KBTT-PERP[0], KSOS-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOS-PERP[0], USD[0.00], USDT[65.36031474] | | |
| 07057680 | | BNB[.0032] | | |
| 07057684 | | TRX[.000015], USD[0.00], USDT[0] | Yes | |
| 07057687 | | USD[0.00], USDT[.19] | | |
| 07057698 | | USDT[.3174] | | |
| 07057700 | | USDT[0.00000002] | | |
| 07057703 | | SOL[2.03708661], USD[40.78], USDT[0.00000002] | | |
| 07057709 | | USD[0.00] | | |
| 07057734 | | SOL[.00000219], USD[0.00], XRP[.00487135] | Yes | |
| 07057737 | | APT[.0098], USD[0.00], USDT[3.40968686] | | |
| 07057746 | | USD[3053.69] | Yes | |
| 07057751 | | TRX[2.47255485], USDT[0.00000145] | | |
| 07057764 | | APT[40], SOL[.00315037], USD[157.02] | | |
| 07057777 | | USDT[.00000001] | | |
| 07057778 | | TRX[.000013], USDT[1.94] | | |
| 07057783 | | TRX[.000001], USD[0.00], USDT[0.00001531] | | |
| 07057792 | | AKRO[5], AUD[0.00], AUDIO[1], BAO[8], DENT[2], FIDA[1], FRONT[1], KIN[2], RSR[2], SECO[.00000914], SXP[1], TRX[7.000083], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 07057811 | | APT[0], BNB[0], NEAR[.00000001], SOL[0], USDT[0] | | |
| 07057818 | | TRX[.000007], USD[0.00], USDT[0.00009052] | Yes | |
| 07057823 | | XRP[84639.87240142] | Yes | |
| 07057834 | Contingent, Disputed | BNB[.0046] | | |
| 07057837 | | USD[0.00], USDT[.08404251] | | |
| 07057839 | | BTC-PERP[0], DOGE-PERP[0], USD[0.01] | | |
| 07057842 | | XRP[10043.93181076] | Yes | |
| 07057843 | | USD[0.00] | | |
| 07057846 | | GBP[0.00], XRP[15.00083179] | | |
| 07057854 | | BNB[0], BTC[0], ETH[0], FTT[.00000001], MATIC[0], USD[0.00] | | |
| 07057857 | | ETH-PERP[0], USD[0.01] | Yes | |
| 07057874 | | ALGO[7550.41598962], BTC[.11229035], DOGE[1.73683468], LINK[350.96571844], XRP[11270.93180749] | Yes | |
| 07057875 | | ETH[.06429105] | Yes | |
| 07057881 | | TRX[.000006] | | |
| 07057889 | | GHS[0.07], TRX[.000044], USDT[0.01935014] | | |
| 07057918 | | TRX[1223.78759950], USD[0.00], USDT[0] | | |
| 07057921 | | TRX[.500017], USD[0.00] | | |
| 07057925 | | APT[0], BNB[0], USD[0.00], USDT[0] | | |
| 07057928 | | APT[.01] | | |
| 07057932 | | LTC[.00255425], NFT (324126325099805292/FTX VN - we are here! #161)[1] | Yes | |
| 07057939 | | USD[2.46] | | |
| 07057963 | | DENT[1], SRM[1], TRX[150.000039], USD[0.00], USDT[0] | | |
| 07057983 | | USDT[0.00000005] | Yes | |
| 07057985 | | USDT[4.65732725] | | |
| 07057986 | | USD[0.00] | | |
| 07058002 | | ETH[.0007387], USDT[0.88319224] | | |
| 07058005 | | USD[19.06] | | |
| 07058016 | | AKRO[1], BAO[1], ETH[.04855926], GBP[0.00] | | |
| 07058025 | | NFT (441552081394373448/FTX VN - we are here! #162)[1] | | |
| 07058028 | | TRX[.00793294], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07058029 | | TRX[.200015], USDT[0.36665201] | | |
| 07058041 | | BAO[1], KIN[1], USDT[0.00000004] | | |
| 07058049 | | ATOM[.089294], TRX[.000017], USD[0.00], USDT[.57916085] | | |
| 07058051 | | USD[2.73], USDT[0.00000031] | | |
| 07058052 | | ARS[0.00], BTC[0.00000071], SOL[0.27843277], TRX-PERP[0], USD[0.00] | Yes | |
| 07058060 | | USDT[0.00000060] | | |
| 07058070 | | TRX[.10891142], USDT[0] | | |
| 07058074 | | APT[.00794519], ETHW[.0008294], USD[0.04], USDT[0.06932865] | | |
| 07058090 | | GHS[0.00], USDT[0] | | |
| 07058091 | | APT[.00624078], USD[0.00] | | |
| 07058093 | | ETH[.18245761], TRX[.000014], USD[1.79], USDT[.00778517] | Yes | |
| 07058098 | | USD[0.00] | | |
| 07058101 | | DOGE[.00000001], USD[22.43] | | |
| 07058102 | | APT[0] | | |
| 07058110 | | BAO[1], KIN[1], USDT[0.00000005] | | |
| 07058113 | | APT[.00001209], USD[0.00] | Yes | |
| 07058117 | | TONCOIN[33.19696197], USD[0.03], USDT[0.08894040] | | |
| 07058129 | | BAO[1], TRX[.000023], USDT[0.00000002] | Yes | |
| 07058132 | | TRX[.00002], USDT[2.73725] | | |
| 07058134 | | USD[0.00] | | |
| 07058140 | | APT[3.2], USDT[.1818013] | | |
| 07058149 | | SOL[.1] | | |
| 07058153 | | APT[0], TRX[.000007] | | |
| 07058156 | | ETH[0] | | |
| 07058157 | | USD[0.00] | | |
| 07058171 | | BNB[.00000001], TRX[.000013], USD[0.00], USDT[0] | | |
| 07058177 | | BTC[.00000001], TRX[.000017], USDT[0] | | |
| 07058183 | | BTC-PERP[0], USD[0.05], USDT[0] | | |
| 07058191 | | FTT[.00094567], SOL[.00012029], SOL-PERP[0], USD[0.20], USDT[526.32311442] | Yes | |
| 07058206 | | TRX[.000014] | | |
| 07058216 | | BAO[1], BTC[.00078136], ETH[.04608915], KIN[1], USD[0.00] | | |
| 07058217 | | TRX[.000025] | | |
| 07058218 | | APT[.99], APT-PERP[0], USD[0.00], USDT[0] | | |
| 07058222 | | APT[.10038395], USD[0.00] | | |
| 07058225 | | BTC-PERP[-0.0001], EUR[0.00], USD[1.97], USDT[4.86748002] | | |
| 07058234 | | GHS[0.00], USD[0.00] | | |
| 07058246 | | USDT[0] | | |
| 07058261 | | BAO[1], BTC[0.02785171], ETH[.0009091], KIN[1], USD[0.00] | Yes | |
| 07058263 | | BTC[.35041184], USDT[3405.92927435] | Yes | |
| 07058285 | | BTC[.00029169], GBP[0.00] | | |
| 07058293 | | INDI[914.06192703] | | |
| 07058305 | | BOLSONARO2022[0], ETH[.104], SOL[.03931324], USD[0.29] | | |
| 07058310 | | APT[.023] | | |
| 07058312 | | TRX[15.000012] | | |
| 07058332 | | USDT[0.55795500] | | |
| 07058333 | | GBP[0.01], USD[0.00] | | |
| 07058336 | | BAO[1], GBP[0.00] | | |
| 07058339 | | TRX[.00001], USD[0.00], USDT[0.00639798] | | |
| 07058352 | | USDT[40] | | |
| 07058367 | | USDT[0.00000005] | | |
| 07058378 | | SOL[0], TRX[0.00000001] | | |
| 07058383 | | GHS[1033.20], USD[0.00], USDT[0] | Yes | |
| 07058385 | | ETH[0.00392546], USD[0.00], USDT[0.00000410] | | |
| 07058388 | | BTC[.2211], BTC-PERP[0], ETH-PERP[3.665], NEAR[229.8294], USD[-5977.51], USDT[223.45692606] | | |
| 07058393 | | APT[0], USD[0.46] | | |
| 07058413 | | GBP[0.00], KIN[3] | | |
| 07058445 | | BNB[0.00000033], BTC[0], TRX[0.00001200], USDT[0] | | |
| 07058446 | | GBP[0.00], KIN[1], RSR[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07058457 | | AAVE[.996326], ETH[.80438575], TRX[1], USDT[0.14401423] | | |
| 07058458 | | APT[0], SOL[0] | | |
| 07058469 | | KIN[1], USDT[0] | | |
| 07058494 | | GHS[0.00], USDT[0] | | |
| 07058520 | | HUM[.05479675], TRX[.000009], USD[0.00], USDT[.00006736] | Yes | |
| 07058523 | | USDT[0.35962269] | | |
| 07058527 | | AKRO[1], BTC[.00005429], KIN[1], RSR[1], SOL[1.02734802], UBXT[1], USD[0.00], USDT[0.00001872] | Yes | |
| 07058550 | | USDT[0.15254523] | | |
| 07058555 | | USDT[144.734213] | | |
| 07058562 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[101.75], USDT[2000], XRP-PERP[0] | | |
| 07058565 | | BOLSONARO2022[0], BTC[.18947354], BTC-PERP[0], USD[0.73], USDT[.00248002], USDT-PERP[0] | | |
| 07058574 | | USD[50.01], USDT[28.96894699] | | |
| 07058579 | | BRZ[1249.86120237], TRX[.000098], USDT[0] | | |
| 07058584 | | APT[0], SOL[0], USD[0.00] | | |
| 07058585 | | USD[0.00] | | |
| 07058598 | | BAO[1], DENT[1], USD[0.00] | | |
| 07058607 | | TRX[.951374], USD[0.01], USDT[0] | | |
| 07058615 | | TRX[.529712], USD[0.00], USDT[0.00416783] | | |
| 07058616 | | GBP[2.50] | | |
| 07058625 | | GHS[0.09], USD[0.00], USDT[0] | | |
| 07058634 | | BTC[.00482458], DOGE[.00229397], GBP[0.00], USD[0.00], XRP[224.49849656] | Yes | |
| 07058645 | | ADA-PERP[0], APT-PERP[0], DOGE-PERP[0], FTT-PERP[1.4], MATIC-PERP[0], OP-PERP[0], USD[0.40], XRP-PERP[0] | | |
| 07058664 | | BAO[1], KIN[1], USDT[0.00000001] | | |
| 07058666 | | USDT[2.63234712] | | |
| 07058694 | | BTC[.00058441], GBP[0.00], UBXT[1] | Yes | |
| 07058702 | | BTC[.08325], ETH[.37228125], HOLY[1], TRX[1] | | |
| 07058703 | | ETH[.00083236], GBP[14.00] | | |
| 07058714 | | USD[1.22] | | |
| 07058717 | | AVAX[1], BAO[2], DOGE[352.73557727], KIN[1], LTC[1], USD[0.78] | | |
| 07058721 | | BTC[.0000398], USDT[86.14680583] | | |
| 07058722 | | TRX[.000034], USDT[1.5] | | |
| 07058724 | | GBP[0.00], KIN[1], MATIC[25.23259118] | | |
| 07058733 | | DOGE[.99712], EUR[0.00], TRX[.000013], USD[0.01], USDT[0] | | |
| 07058742 | | BTC-PERP[0], USD[0.00], USDT[0.00000511] | | |
| 07058746 | | BRZ[.00947489], USD[0.00] | | |
| 07058748 | | USD[0.00] | | |
| 07058751 | | APT[0] | | |
| 07058757 | | XRP[4942.41562812] | Yes | |
| 07058760 | | TRX[.000021], USDT[2037] | | |
| 07058763 | | BTC[0.00034117], DOGE[.99297], ETH[.00299924], MATIC[.99848], SOL[.03], TAPT[.199962], USD[0.13] | | |
| 07058798 | | EUR[0.00], TRX[.000001], USDT[7.01499405] | Yes | |
| 07058819 | | USDT[1.19817799] | Yes | |
| 07058828 | | TRX[160.937924] | | |
| 07058839 | | BTC[.00053296], CAD[4.13], DOT[.54776514], ETH[.00555442], KIN[1], USD[0.00] | | |
| 07058850 | | GOG[99.54590382], USD[0.00] | | |
| 07058853 | | FTT[.05732904], TRX[1805.37338], USD[0.58], USDT[0.00000002] | | |
| 07058856 | | TRX[.000013], USD[0.00], USDT[0] | | |
| 07058860 | | EUR[0.01] | | |
| 07058863 | | ETH-PERP[0], FTT-PERP[0], USD[2356.11] | | |
| 07058869 | | USDT[0.00753689] | | |
| 07058870 | | SOL[.24993], TONCOIN[.06575273], USD[0.24] | | |
| 07058871 | | BNB[.00014307], ETH[.00076348], SOL-PERP[0], USD[-0.70], USDT[0] | Yes | |
| 07058878 | | USD[0.49] | | |
| 07058879 | | KIN[2], USD[0.00] | | |
| 07058891 | | BTC[0.00179781], TRX[.00001], USDT[37.728068] | | |
| 07058908 | | BAO[1], GBP[0.00] | | |
| 07058923 | | BRZ[0.87832811], USD[0.00] | | |
| 07058924 | | AKRO[1], ALGO[.58544621], BAO[2], GBP[88.52], KIN[1], MATIC[.36703526], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07058928 | | USDT[0] | | |
| 07058939 | | ALPHA[1], BAO[2], DENT[1], KIN[1], TRX[1], USD[0.00] | Yes | |
| 07058943 | | EUR[0.00] | | |
| 07058946 | | MATIC[0], TRX[.000001] | | |
| 07058948 | | USD[3.05] | | |
| 07058967 | | BTC[0.02908331], BTC-PERP[-0.00099999], FTT[52.477884], FTT-PERP[0], USD[235.91], USDT[0] | | |
| 07058969 | | BTC[.00000047], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 07058971 | | ETH[.13436939], USDT[0.00001973] | | |
| 07059004 | | 0 | | |
| 07059015 | | USD[0.01] | | |
| 07059019 | | NFT (523614760399173691/Green Point Lighthouse #262)[1] | Yes | |
| 07059022 | | TRX[.000025], USD[0.00], USDT[5008.26477002] | | |
| 07059033 | | BAO[4], KIN[3], RSR[1], TRX[1], USD[0.00] | | |
| 07059049 | | USDT[0] | | |
| 07059052 | | GHS[54.02], TRX[.000034], USDT[0] | Yes | |
| 07059054 | | BTC[.01166714], USDT[0.00032406] | | |
| 07059062 | | USD[100.47] | Yes | |
| 07059069 | | AKRO[1], BAO[4], BTC[.00574869], DENT[1], GBP[0.52], KIN[2], RSR[1] | | |
| 07059072 | | AUDIO[45.15268937], BAO[3], BTC[.00368629], CHF[34.08], ETH[.03625982], KIN[4], SOL[2.04510413], TRX[1] | Yes | |
| 07059077 | | ETH[.00004978] | | |
| 07059080 | | GBP[10.00] | | |
| 07059105 | | BNB[.00014366], DAI[0], DOGE[65.02677529], ETH[0.00059042], MATIC[0], TRX[.918921], USDT[0] | | |
| 07059108 | | AKRO[1], DENT[1], USDT[0.27153792] | | |
| 07059116 | | USD[0.00], USDT[.0024] | | |
| 07059121 | | EUR[0.67], UBXT[1] | | |
| 07059126 | | DENT[1], FTT-PERP[0], TONCOIN[.03066096], TONCOIN-PERP[0], USD[253.49], USDT[0.76557688] | Yes | |
| 07059127 | | ETH[0] | | |
| 07059135 | | BAO[2], GBP[54.00] | | |
| 07059136 | | AKRO[1], APT[.00701841], USD[0.00] | | |
| 07059140 | | GBP[20.00] | | |
| 07059151 | | TRX[.000028], USDT[0] | | |
| 07059156 | | BAO[1], BTC[.00057064], TONCOIN[3.36993398], USD[6634.68], USDT[9.84569790] | | |
| 07059169 | | AKRO[1], BRZ[851.25776392], ETH[.00000001], MATH[1], USDT[0] | | |
| 07059189 | | 0 | | |
| 07059196 | | BAO[2], FTT[31.02171567], KIN[2], TRX[2], UBXT[1], USD[0.00] | | |
| 07059202 | | GHS[0.00] | | |
| 07059225 | | APT[.09056502], USDT[25.00000004] | | |
| 07059230 | | GHS[0.00], TRX[.000063], USD[9.95], USDT[0.00000482] | | |
| 07059236 | | TRX[.000015], USDT[0.00000006] | | |
| 07059237 | | GBP[0.00], KIN[1] | | |
| 07059239 | | USD[0.00], USDT[0] | | |
| 07059250 | | AKRO[1], BAO[2], DENT[3], GHS[1.00], KIN[4], RSR[1], UBXT[1], USD[0.01] | Yes | |
| 07059256 | | BNB-1230[0], BTC-1230[0], DOGE-1230[0], ETH-1230[0], ETH-PERP[0], USD[0.10], XEM-PERP[0], XRP-1230[0] | | |
| 07059258 | | BTC[.00033975], GBP[0.01], USD[0.00] | | |
| 07059260 | | DOGE[46], USD[1.29] | | |
| 07059263 | | BAO[3], DENT[5], GBP[238.33], KIN[4], RSR[1], TRX[2], UBXT[1], USD[0.00] | | |
| 07059264 | | BNB[.00000001], USD[0.00] | | |
| 07059284 | | BTC[.00586931], USD[0.00] | | |
| 07059307 | | USD[202.26] | | |
| 07059308 | | AKRO[1], CHZ[1], DENT[1], GHS[0.00], KIN[2], MATIC[1], RSR[2], TRX[1], UBXT[2], USDT[1.88107589] | | |
| 07059317 | | TRX[.000014], USDT[62.1] | | |
| 07059327 | | USD[0.03], USDT[0] | | |
| 07059338 | | BAO[3], USD[236.99] | Yes | |
| 07059347 | | GBP[0.00], RSR[1] | Yes | |
| 07059353 | | ADA-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[129.99999999], BTC-PERP[0], CHZ-PERP[0], ETH[.002], ETH-PERP[0], FTT[.0005206], FTT-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.96833038] | Yes | |
| 07059355 | | USD[0.00] | | |
| 07059357 | | APT[0], SOL[0] | Yes | |
| 07059360 | | AXS[.07402082], ETH[.00081886], GBP[0.00], MOB[.3694864] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07059363 | | GBP[0.00], UBXT[1] | | |
| 07059368 | | BNB[.004] | | |
| 07059379 | | GHS[0.00] | | |
| 07059380 | | AKRO[3], BAO[2], BTC[.00000009], DENT[1], GBP[0.00], KIN[3], TRX[1], UBXT[1] | Yes | |
| 07059394 | | BRZ[167.55182354], TRX[.000015], USDT[0] | | |
| 07059396 | | BAO[3], CRO[0], GBP[0.00], KIN[1], RSR[1] | Yes | |
| 07059397 | | USD[20.00] | | |
| 07059400 | | BTC-PERP[0], FTT-PERP[-2.4], SOL-PERP[-0.67], USD[462.02] | | |
| 07059410 | | BRZ[1018.28689657], TRX[.00006], USDT[0] | | |
| 07059411 | | ETH[0.06456436], MATIC[0.00309269], SAND[.57758514], USD[0.00], USDT[0.00232915] | | |
| 07059415 | | BRZ[7.7058992], USDT[1.5355934] | | |
| 07059423 | | AAPL[.04089843], ALCX[0], ALGO[0], ATOM[0], BNB[0], BTC[0], DOGE[0], ETH[0], FTT[.00529846], LTC[0], MKR[0.04597068], PYPL[0], SLV[0], TSLA[0.02249076], USD[0.00], WAVES[4.54767251], YFII[0] | | |
| 07059441 | | BAO[2], BTC[.01915869], CHZ[1], GBP[0.00], TRX[3], UBXT[1] | | |
| 07059449 | | EUR[0.01], USDT[4.86614666] | | |
| 07059498 | | EUR[0.01] | | |
| 07059543 | | USD[0.00], USDT[9.1] | | |
| 07059546 | | SOL[.00831857], USD[2.08] | | |
| 07059560 | | USD[0.25], XRP[.787125] | | |
| 07059561 | | USD[0.01] | | |
| 07059567 | | TRX[447], USD[0.00], USDT[0.07869778] | | |
| 07059577 | | EUR[0.00] | | |
| 07059580 | | XRP[7.18338918] | Yes | |
| 07059581 | | USDT[0.00000013] | | |
| 07059587 | | USD[0.00] | Yes | |
| 07059595 | | USDT[4.00020025] | | |
| 07059596 | | BAO[1], ETH[0.00000147], USD[0.17], USDT[0.35999936] | Yes | |
| 07059613 | | BRZ[.56479198], TRX[.000009], USDT[0] | | |
| 07059617 | | XRP[.00000001] | Yes | |
| 07059632 | | AUD[8.94], USD[0.00] | Yes | |
| 07059641 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[3418.91], USDT[.00973123] | | |
| 07059645 | | TRX[.000009] | | |
| 07059651 | | TRX[.000057], USDT[53.75] | | |
| 07059652 | | BRZ[100] | | |
| 07059664 | | USD[0.01] | | |
| 07059677 | | AKRO[1], BTC[0.00063107], ETH[.02077816], USD[0.00] | Yes | |
| 07059682 | | BTC-PERP[0], ETH-PERP[0], EUR[0.40], MASK-PERP[0], USD[6.15] | | |
| 07059685 | | BTC[-0.00094877], USD[37.04] | | |
| 07059688 | | BTC[.0009849], USD[1.20] | | |
| 07059692 | | USD[28.25] | | |
| 07059696 | | IP3[0.00071387], USD[0.00], XRP[.00264943] | | |
| 07059698 | | BTC[.0004], USD[11.25] | | |
| 07059709 | | CREAM[.1244109], DMG[.00104552], EUR[0.00], MNGO[.00213986], MTA[.00044296], MXN[107.48] | Yes | |
| 07059711 | | BTC[.00098595], ETH[.01864935], USD[26.63] | | |
| 07059725 | | BTC-MOVE-WK-1028[0], TRX[521.000011], USD[0.04] | | |
| 07059728 | | NEAR[.02224747], USDT[0] | | |
| 07059745 | | BTC[.00002784] | | |
| 07059747 | | BTC[.00007106], USDT[2.20502036] | | |
| 07059748 | | TRX[.000015], USD[99.00], USDT[0] | | |
| 07059763 | | TRX[.000017], USD[0.00], USDT[0] | | |
| 07059774 | | XRP[10011.75989403] | Yes | |
| 07059782 | | BNB-1230[0], BTC-0331[0], BTC-PERP[0], DOGE-1230[0], ETH-0331[0], ETH-PERP[0], SOL-1230[0], SOL-PERP[0], USD[922.87], XEM-PERP[0] | | |
| 07059788 | | AUD[0.00] | | |
| 07059795 | | USDT[504.05148486] | Yes | |
| 07059796 | | USD[0.00] | | |
| 07059797 | | AKRO[1], APT[5.15112271], USD[0.00] | | |
| 07059817 | | TRX[.000034], USD[0.92] | Yes | |
| 07059835 | | TRX[.000039], USDT[1] | | |
| 07059837 | | EUR[0.00], FTT[0.00554252], TRX[.00001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07059848 | | USD[99.97] | | |
| 07059862 | | USD[0.14] | | |
| 07059870 | | USDT[.71] | | |
| 07059881 | | BTT[20012.31122071], DOGE[.62079006], PUNDIX[.03879442] | Yes | |
| 07059892 | | BTC[.00010553], DOGE-PERP[0], ETH-PERP[0], OP-PERP[0], USD[-0.90] | | |
| 07059903 | | ETH[.25735641], KIN[1], USDT[456.34711237] | Yes | |
| 07059904 | | APT[0], SOL[.0025832], USD[0.00] | | |
| 07059914 | | BTC[.000556], USD[0.00] | | |
| 07059923 | | AUD[1000.00] | | |
| 07059928 | | USDT[0.00019091] | | |
| 07059933 | | AUD[0.00] | Yes | |
| 07059935 | | USD[0.00] | | |
| 07059938 | | TRX[.000008] | | |
| 07059953 | | USD[0.00] | | |
| 07059954 | | BAO[3], DENT[1], GHS[3006.37], KIN[3], USD[0.00], USDT[0] | Yes | |
| 07059965 | | BTT[906901.1474729], TRX[.000009], UBXT[1], USD[81.58], XRP[6066.0782788] | Yes | |
| 07059966 | | USD[0.00] | | |
| 07059967 | | USD[0.00] | | |
| 07059978 | | USD[0.00] | | |
| 07059980 | | USD[0.00] | | |
| 07059994 | | USD[0.00] | | |
| 07060000 | | USD[0.00] | | |
| 07060002 | | USD[0.00] | | |
| 07060004 | | TRX[.000013], USD[0.00], USDT[2.13345281] | | |
| 07060006 | | USD[0.01] | | |
| 07060012 | | USD[0.00] | | |
| 07060016 | | USD[0.00] | | |
| 07060020 | | USD[0.00] | | |
| 07060026 | | USD[19.06] | | |
| 07060028 | | USD[0.00] | | |
| 07060031 | | USD[0.00] | | |
| 07060037 | | TRX[6493.77849643], XRP[12817.29663922] | Yes | |
| 07060038 | | USD[0.00] | | |
| 07060039 | | USD[0.00] | | |
| 07060049 | | USD[0.00] | | |
| 07060050 | | BTC[.00000001], EUR[0.00], USD[0.00], USDT[0.00021119] | | |
| 07060053 | | TRX[646.12862784], XRP[20002.17323951] | Yes | |
| 07060062 | | USD[0.00] | | |
| 07060066 | | USD[0.00] | | |
| 07060078 | | USD[0.00] | | |
| 07060088 | | USD[0.00] | | |
| 07060090 | | USD[0.00] | | |
| 07060103 | | USD[0.00] | | |
| 07060106 | | BRZ[0], BTC[0.00099657] | | |
| 07060111 | | BTC[.00000134], WRX[15005.18769094] | Yes | |
| 07060113 | | USD[0.00] | | |
| 07060116 | | USD[0.00] | | |
| 07060126 | | USD[0.00] | | |
| 07060142 | | USD[0.00] | | |
| 07060151 | | BTC[1.05322051], TRX[22261.01468114], XRP[5521.98370498] | Yes | |
| 07060159 | | ETH[2.60363401] | Yes | |
| 07060161 | | USD[0.00] | | |
| 07060163 | | APT-PERP[0], ATOM-PERP[0], DYDX-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 07060164 | | TRX[.867166] | | |
| 07060166 | | USD[0.00] | | |
| 07060176 | | USD[0.00], USDT[0.00000833] | | |
| 07060185 | | LTC[.00000001], MATIC[0.10398629], SOL[0] | | |
| 07060190 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07060195 | | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], BTT-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], FLOW-PERP[0], HT-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINK-PERP[0], MID-123I[0], MKR-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[15.055327], TRX-PERP[0], USD[0.15], USDT[0.00000011] | | |
| 07060197 | | EUR[0.00] | | |
| 07060201 | | USD[0.00] | | |
| 07060208 | | FTT[.19996], KIN[1], USDT[400.92747415] | | |
| 07060212 | | USD[0.00] | | |
| 07060222 | | BTC[.02725387], KIN[1], USD[5227.90], USDT[8823.29984019] | Yes | |
| 07060227 | | USDT[926.86444613] | Yes | |
| 07060230 | | ETH[.00749378], FTT[25.195805] | | |
| 07060238 | | NFT (358867210582791983/FTX VN - we are here! #163][1], USDT[60.9879] | | |
| 07060242 | | TRX[.000007] | | |
| 07060246 | | USD[0.00] | | |
| 07060248 | | USD[0.00] | | |
| 07060259 | | USD[0.00] | | |
| 07060270 | | USD[0.00] | | |
| 07060274 | | USD[10045.35], USDT[1.00016416] | Yes | |
| 07060278 | | USD[0.00] | | |
| 07060279 | | USD[0.00] | | |
| 07060283 | | USD[0.00] | | |
| 07060287 | | ABNB[.27851458], AKRO[1], AMZN[.08259612], BAO[2], BTC[.00469189], ETH[.00200815], GLD[.06398116], KIN[1], TRX[1], USD[0.11] | Yes | |
| 07060294 | | USD[0.00] | | |
| 07060296 | | USD[0.00] | | |
| 07060301 | | AKRO[1], BAO[3], KIN[1], SHIB[.00000002], USD[9.03], USDT[0] | | |
| 07060303 | | MATIC[.69] | | |
| 07060308 | | USD[0.00] | | |
| 07060309 | | USD[0.00] | | |
| 07060317 | | USD[0.00] | | |
| 07060342 | | USD[0.00] | | |
| 07060348 | | USD[0.00] | | |
| 07060349 | | ETH[.00020913], ETHW[69.24732484], LINK[146.71647062], MANA[661.65787732], XRP[100362.72111753] | Yes | |
| 07060351 | | USD[0.00] | | |
| 07060357 | | USD[0.00], USDT[4.97506992] | | |
| 07060369 | | USD[0.00] | | |
| 07060370 | | EUR[0.01] | | |
| 07060405 | | USD[0.00] | | |
| 07060407 | | USD[0.00] | | |
| 07060411 | | USD[0.17], USDT[3814.447628] | | |
| 07060412 | | USD[0.00] | | |
| 07060422 | | BTC[0.00009950], LTC[.01], SOL[0.00940999], USD[1020.44] | | |
| 07060425 | | USD[0.00] | | |
| 07060429 | | USDT[0] | | |
| 07060434 | | BRZ[1699.32488272], BTC[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 07060436 | | USD[0.00] | | |
| 07060439 | | EUR[0.01] | | |
| 07060444 | | USD[0.00] | | |
| 07060446 | | ETH[0], STG[0], TRX[.000021], USDT[0] | | |
| 07060449 | | USD[0.00] | | |
| 07060457 | | USD[0.00] | | |
| 07060458 | | USD[0.00] | | |
| 07060459 | | ETH[.499938] | | |
| 07060467 | | USD[0.00] | | |
| 07060482 | | USD[0.00] | | |
| 07060485 | | APT[.9943], DOGE[11005.83359], FTM[147.97188], SHIB[2799829], USD[0.24], XRP[100] | | |
| 07060490 | | USD[0.00] | | |
| 07060496 | | USD[0.01], USDT[.1449343] | | |
| 07060500 | | USD[0.00] | | |
| 07060502 | | USDT[0.00000859] | | |
| 07060503 | | USD[0.00] | | |
| 07060506 | | EUR[0.01], USDT[.00000331] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07060510 | | USD[0.00] | | |
| 07060512 | | USD[400713.34], USDT[110670.02115374] | | |
| 07060515 | | EMB[120], USD[1.75], USDT[0] | | |
| 07060525 | | TRX[.000067], USDT[43.17848857] | Yes | |
| 07060533 | | TRX[.00004], USDT[0.36936137] | | |
| 07060536 | | APT[.4396], FTT[2.69946], NEAR[.09902], USDT[0.19603650] | | |
| 07060541 | | DENT[1], KIN[1], TRX[.000008], USDT[1.04052668] | Yes | |
| 07060553 | Contingent, Disputed | BNB[.06092844] | | |
| 07060559 | | USDT[0] | | |
| 07060562 | | ETH-PERP[0], LTC[.00000001], USD[0.00] | | |
| 07060571 | | FTM[18.61245331], VND[11.83] | | |
| 07060607 | | USD[0.06] | | |
| 07060616 | | BTC[.00066685] | Yes | |
| 07060627 | | ETHW[2.15324909] | | |
| 07060630 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1998.75], USDT[1698.60104064] | Yes | |
| 07060648 | | USDT[62.964174] | | |
| 07060656 | | BNB[.06750317] | | |
| 07060680 | | TRX[.000014], USD[0.00] | | |
| 07060686 | | AKRO[1], BAO[1], ETH[.09964878], MAGIC[0.00353491], MATIC[128.09365667], TRX[1], USD[0.00] | Yes | |
| 07060687 | | APT[.8], USDT[3.11944032] | | |
| 07060689 | | APT[0], AVAX[0.00000001], BNB[0], ETH[0], MATIC[0], SOL[0] | | |
| 07060692 | | USD[0.00], USDT[.0042843] | | |
| 07060697 | | BTT[9855953073.69393992], DOGE[347636.99702994], ETH[111.9266199], TRX[.000001], USD[0.35], XRP[294693.67297544] | Yes | |
| 07060704 | | TRX[.000032], USD[0.00], USDT[0.00137705] | | |
| 07060715 | | USD[0.00], USDT[99.73] | | |
| 07060720 | | BTC[.10168625], RSR[1], USD[0.00] | | |
| 07060734 | | USD[1.01], USDT[0.05690025] | | |
| 07060744 | | USD[0.00], USDT[413.68638878] | | |
| 07060746 | | TRX[22], TRX-PERP[0], USD[90.02] | | |
| 07060754 | | BNB[.033] | | |
| 07060756 | | USD[0.00] | | |
| 07060763 | | TRX[.000001], USDT[.05] | | |
| 07060784 | | USD[0.00], USDT[.56842088] | | |
| 07060797 | | USD[0.00] | | |
| 07060800 | | BAO[1], USD[69.74] | | |
| 07060803 | | USD[2000.43], USDT[1.91737365] | | |
| 07060805 | | ETH[.07038766] | | |
| 07060812 | | ETC-PERP[0], MATIC-PERP[0], USD[3177.73] | | |
| 07060813 | | TRX[.000024], USDT[6.99999999] | | |
| 07060820 | | TRX[6], USD[-9.47], USDT[10.59174169] | | |
| 07060825 | | BTC[.09980622], USD[1000.01] | | |
| 07060826 | | UBXT[1], USD[0.00], USDT[9.63542447] | Yes | |
| 07060837 | | XRP[10043.27897711] | Yes | |
| 07060845 | | BTC[0], GBP[0.00], XRP[0.00000001] | | |
| 07060861 | | USD[0.00] | | |
| 07060864 | | TRX[.000017], USD[0.51], USDT[57.51889400], XPLA[.0871] | | |
| 07060869 | | USD[0.00] | | |
| 07060876 | | USD[0.00] | | |
| 07060877 | | USD[0.00] | | |
| 07060887 | | USD[0.00] | | |
| 07060893 | | USD[0.00] | | |
| 07060895 | | USD[0.00] | | |
| 07060907 | | USD[0.00] | | |
| 07060909 | | XRP[8019.85840264] | Yes | |
| 07060912 | | USD[0.00] | | |
| 07060913 | | USD[0.00] | | |
| 07060915 | | KIN[1], USDT[0.00000005] | | |
| 07060917 | | BAO[1], FTT[.03990457], TRX[.000014], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07060921 | | USD[0.00] | | |
| 07060931 | | USD[0.00] | | |
| 07060935 | | USD[0.00] | | |
| 07060940 | | XRP[9244.03547325] | Yes | |
| 07060948 | | GBP[0.06] | Yes | |
| 07060971 | | TRX[.000028] | | |
| 07060974 | | XRP[17106.00820924] | Yes | |
| 07060994 | | USD[0.00] | | |
| 07061000 | | USD[0.00] | | |
| 07061002 | | ETHW[1.60223776], XRP[11030.87884931] | Yes | |
| 07061004 | | USD[0.00] | | |
| 07061009 | | USD[0.00] | | |
| 07061012 | | BTC[0.07238843], ETH[0.00019995], USD[0.00] | | |
| 07061018 | | USD[0.00] | | |
| 07061021 | | USD[0.00] | | |
| 07061027 | | MATIC[50.66742954], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 07061028 | | USD[0.00] | | |
| 07061030 | | AUD[0.00], AUDIO[1], DENT[3], HXRO[1], RSR[1] | | |
| 07061041 | | USD[0.00] | | |
| 07061043 | | BNB[.0045], BTC[.00005711], USD[0.40], USDT[1] | | |
| 07061049 | | USD[0.00] | | |
| 07061052 | | FTT-PERP[0], TONCOIN-PERP[0], TRX[.000012], USD[0.04], USDT[0] | | |
| 07061056 | | AKRO[1], BAO[1], KIN[1], TRX[2], UBXT[2], USD[0.00] | | |
| 07061061 | | USD[100.00], USDT[94.8] | | |
| 07061070 | | USD[0.00] | | |
| 07061082 | | USD[0.00] | | |
| 07061088 | | USD[0.00] | | |
| 07061093 | | TRX[7926.25010806], XRP[6117.11805046] | Yes | |
| 07061097 | | USD[0.00] | | |
| 07061100 | | LTC[.00000001], MATIC[0] | | |
| 07061102 | | USD[0.00] | | |
| 07061105 | | USD[0.00] | | |
| 07061107 | | USDT[502.31837156] | Yes | |
| 07061111 | | BTC[.00000687], ETHW[9.992126], FTT[.00001889], UBXT[1], USDT[0] | Yes | |
| 07061115 | | USD[0.00] | | |
| 07061118 | | USD[0.00] | | |
| 07061133 | | CHF[0.00], MATIC[0], USDT[98.88476552] | | |
| 07061135 | | USD[0.00] | | |
| 07061148 | | USDT[5044.42724142] | Yes | |
| 07061149 | | USD[0.00], USDT[0] | | |
| 07061154 | | USD[0.00] | | |
| 07061163 | | USD[0.00] | | |
| 07061173 | | USD[0.00] | | |
| 07061176 | Contingent, Disputed | DOGE[325.81125893], JPY[0.00] | | |
| 07061184 | | BTC[.00263444] | | |
| 07061187 | | USD[0.00] | | |
| 07061200 | | TRX[.000007], USD[0.01] | | |
| 07061205 | | BTC[0], ETH[0], FTT[0.00532463], USDT[0] | Yes | |
| 07061211 | | USDT[0] | Yes | |
| 07061217 | | USD[0.00] | | |
| 07061223 | | TRX[.000027], USDT[0.86633940] | | |
| 07061224 | | USD[0.00] | | |
| 07061232 | | USD[0.00] | | |
| 07061248 | | USD[0.00] | | |
| 07061253 | | USD[0.00] | | |
| 07061266 | | USD[0.00] | | |
| 07061272 | | USD[0.00] | | |
| 07061283 | | NFT [290590318880768590/FTX VN - we are here! #164][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07061285 | | USD[0.00] | | |
| 07061288 | | USD[0.00] | | |
| 07061295 | | USDT[0.00000007] | | |
| 07061297 | | NFT (379745194401503676/FTX VN - we are here! #165)[1] | | |
| 07061300 | | USD[0.00] | | |
| 07061308 | | NFT (383504445031248378/FTX VN - we are here! #166)[1] | | |
| 07061311 | | USD[0.00] | | |
| 07061316 | | USD[0.00] | | |
| 07061321 | | USD[0.00] | | |
| 07061324 | | DOGE[583.460588] | | |
| 07061326 | | USD[0.00] | | |
| 07061337 | | BTC[.00102097] | | |
| 07061339 | | USD[0.00] | | |
| 07061342 | | BAO[1], BRZ[.0036206], USD[0.00] | | |
| 07061350 | | USD[0.00] | | |
| 07061355 | | USD[19.06] | | |
| 07061364 | | USD[0.00] | | |
| 07061374 | | FTM[.00509636], USD[0.00] | Yes | |
| 07061377 | | USD[0.00] | | |
| 07061379 | | BTC[.18543867] | | |
| 07061381 | | BNB[0], MATIC[0.04173747] | | |
| 07061382 | | USD[0.00] | | |
| 07061397 | | AKRO[1], DOGE[7176.37736943], KIN[1], USD[0.00] | | |
| 07061404 | | USD[0.00] | | |
| 07061413 | | ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.21] | | |
| 07061416 | | USD[0.00] | | |
| 07061418 | | BTC[.00115691], DOGE[.0096311], ETH[0.02097370], USD[0.00] | Yes | |
| 07061419 | | APT[40.83977229], AUD[0.00], BAO[1] | | |
| 07061420 | | USD[0.00] | | |
| 07061427 | | USD[0.02] | | |
| 07061428 | | APT[0], APT-PERP[0], SOL[.0069287], USD[-0.07], USDT[0] | | |
| 07061431 | | USD[0.00] | | |
| 07061441 | | USD[0.00] | | |
| 07061442 | Contingent, Disputed | BNB[.0038] | | |
| 07061444 | | USD[0.00] | | |
| 07061454 | | USD[0.01] | | |
| 07061456 | | USD[0.00] | | |
| 07061458 | | USD[0.00] | | |
| 07061467 | Contingent, Disputed | BNB[.01] | | |
| 07061468 | | GRT[57.52530178], MANA[5.09704898], NEAR[1.99108927], SAND[4.08159562], USDT[0.01190920] | | |
| 07061469 | | BAO[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 07061476 | | USD[0.00] | | |
| 07061481 | Contingent, Disputed | JPY[0.00] | | |
| 07061485 | | USD[0.00] | | |
| 07061488 | | AUD[19.78] | Yes | |
| 07061489 | | USD[0.00] | | |
| 07061504 | | BTC[.00005845], USD[0.01] | | |
| 07061509 | | TRX[.000001] | | |
| 07061517 | | USD[0.04] | | |
| 07061522 | | USD[0.00] | | |
| 07061527 | | TRX[.53801], USDT[25.59682] | | |
| 07061528 | | ALCX-PERP[0], FTT[0.00713067], FTT-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX[.000017], USD[0.31], USDT[6326.100014], USDT-PERP[0] | | |
| 07061532 | | USD[0.00] | | |
| 07061535 | | BAO[1], BTC[0.00000691], KIN[1], LINK[.0008553], TRX[18295], USD[0.03], USDT[0.24419655], WRX[.13524727], XRP[0] | Yes | |
| 07061537 | | USD[0.00] | | |
| 07061541 | | USD[0.00] | | |
| 07061548 | | TRX[.000083], USDT[65007] | | |
| 07061554 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07061557 | | USD[0.00] | | |
| 07061565 | | APT[.19848], ETH[.00119335], USDT[0.07126389] | | |
| 07061571 | | BNB[.0016] | | |
| 07061573 | | KIN[1], USD[0.00], USDT[19.87444278] | | |
| 07061575 | | USD[0.00] | | |
| 07061591 | | USD[0.00] | | |
| 07061601 | | USD[0.00] | | |
| 07061602 | | USDT[100] | | |
| 07061614 | | APT[0], SOL[0] | | |
| 07061617 | | BNB[.0002] | | |
| 07061618 | | USDT[0] | | |
| 07061624 | | USDT[0.00001157] | | |
| 07061631 | | BNB[.00000555], USD[0.10] | | |
| 07061639 | Contingent, Disputed | BNB[.0018] | | |
| 07061641 | | USD[0.00] | | |
| 07061656 | | USD[0.00] | | |
| 07061668 | | USD[0.01] | | |
| 07061671 | | BNB[0], LTC[.00000001] | | |
| 07061682 | | USD[0.00] | | |
| 07061687 | | USD[0.00] | | |
| 07061691 | Contingent, Disputed | BNB[.1537191], USD[2.71] | | |
| 07061696 | | USD[0.00] | | |
| 07061698 | | USD[0.00] | | |
| 07061706 | | USD[0.00] | | |
| 07061710 | | BCH[23.86727605], LTC[8.01344209] | Yes | |
| 07061712 | | USD[0.00] | | |
| 07061718 | | GHS[0.00], USD[0.00], USDT[70.46667933] | | |
| 07061728 | | USD[0.00] | | |
| 07061737 | | USD[0.00] | | |
| 07061743 | | GBP[25.00] | | |
| 07061747 | | ETH[.00399165] | Yes | |
| 07061750 | | AKRO[2], APT[.10668439], AUD[0.00], AVAX[.0000021], BAO[5], BTC[.00023345], DENT[1], ETH[.00000005], KIN[15], TRX[1], XRP[2.69007403] | Yes | |
| 07061754 | | USD[0.00] | | |
| 07061761 | | ALGO[1.30713455], AVAX[.03953528], BNB[.00036546], DOGE[7.71398254], FTM[.8], MATIC[.74381747], TRX-PERP[0], USD[3814.47], USDT[2937.2728262] | Yes | |
| 07061763 | | ETH[.00063632], USDT[500.33640858] | Yes | |
| 07061764 | | USD[0.09] | Yes | |
| 07061769 | | APT[0], SOL[0], USD[0.00] | | |
| 07061772 | | USD[0.00] | | |
| 07061782 | | USD[0.00] | | |
| 07061783 | | TRX[.000001], USDT[0.20000003] | | |
| 07061790 | | USD[0.00] | | |
| 07061798 | | ETH[.00000032], USD[12.69] | Yes | |
| 07061799 | | USD[0.04] | | |
| 07061801 | | USD[0.00] | | |
| 07061810 | | USDT[0] | | |
| 07061827 | | MATICBULL[156100], USD[0.01], USDT[0] | | |
| 07061831 | | USD[0.00] | | |
| 07061844 | | USD[0.00] | | |
| 07061861 | | DOGE[.05156301], XRP[.01937255] | Yes | |
| 07061863 | | USD[0.00] | | |
| 07061864 | | BAO[2], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[20.54048177] | Yes | |
| 07061868 | | TRX[551.692352] | | |
| 07061878 | | BRZ[50.98559467], ETH-PERP[0], USD[9.96], USDT[0] | | |
| 07061879 | | USD[0.00] | | |
| 07061880 | | BAO[2], FTT[45.55702475], KIN[1], UBXT[1], USD[0.00], XRP[19029.43677411] | Yes | |
| 07061893 | | USD[0.00] | | |
| 07061895 | | USD[0.00] | | |
| 07061906 | | GBP[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07061910 | | TRX[.000008], USD[0.00] | | |
| 07061911 | | BOBA[7375.98452], USD[0.02], XRP[.467089] | | |
| 07061914 | | AUD[9.37] | Yes | |
| 07061917 | | BTC[.0000088], LTC[.21075612], USD[22.26] | | |
| 07061927 | | TRX[.000018], USDT[5] | | |
| 07061939 | | USD[0.00], USDT[.00038226] | | |
| 07061940 | | USD[0.00] | | |
| 07061941 | | USD[0.00] | | |
| 07061953 | | USDT[1.34576635] | | |
| 07061967 | | USD[6.03] | Yes | |
| 07061973 | | ETH[.73329584] | Yes | |
| 07061991 | | BTC[0], USD[0.00] | Yes | |
| 07062002 | | XRP[914.13968769] | Yes | |
| 07062003 | | TRX[.000021] | | |
| 07062027 | | ETHW[.03776063], TONCOIN[.17565909], USDT[0] | | |
| 07062036 | | BRZ[50] | | |
| 07062040 | | NFT (554004183446838437/Mexico Ticket Stub #1666)[1], TRX[.000016], USD[10043.51], USDT[.00855905] | Yes | |
| 07062063 | | EUR[0.00] | | |
| 07062064 | | BNB[.00099353], TRX[.000024], USDT[4] | | |
| 07062098 | Contingent, Disputed | BTC[-0.00000028], JPY[0.92] | | |
| 07062104 | | ETH-PERP[0], FTT[25], LINK[119.8], LINK-PERP[0], TONCOIN-PERP[7260.3], USD[-9857.39], USDT[7755.06] | | |
| 07062113 | | BAO[2], FTT[12.4435018] | Yes | |
| 07062115 | | TRX[34.60227644], USDT[0.00000293] | | |
| 07062118 | | AKRO[1], BAO[2], CHZ[1], DENT[1], ETH[.03673637], KIN[1], TRX[.000007], USD[0.00], USDT[0] | Yes | |
| 07062142 | | BAO[1], USD[0.00] | Yes | |
| 07062145 | | BNB[.00000001], BTC[.00000001], DOGE[.00000001], ETH[.00000001], NFT (355109485496662011/Mexico Ticket Stub #722)[1], SHIB[.00000001], SOL[.00000001], USD[90.89], USDT[10.00747481], XRP[.00000001] | Yes | |
| 07062160 | | TRX[.834423], USD[0.00] | | |
| 07062170 | | ETH[0.00121931] | | |
| 07062172 | | USD[0.01] | | |
| 07062173 | | TRX[4.84978625], USDT[2.10000004] | | |
| 07062177 | | TRX[.12551719], USDT[0] | | |
| 07062199 | | USD[5.00] | | |
| 07062203 | | ETHW[.55518496], TRX[.04183608], XRP[2001.80301614] | Yes | |
| 07062210 | | AVAX-PERP[0], FTT[0.06167467], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 07062220 | | BRZ[0.00356130], BTC-PERP[0], DOT-PERP[0], FTT[0.00000003], USD[0.00], USDT[0] | | |
| 07062222 | | USD[0.01] | | |
| 07062228 | | APT[0], AVAX[0], BNB[0], MATIC[0], SOL[0.46974953], USDT[0.00000028] | | |
| 07062254 | | BTC[.00001594], TRX[.000063], USDT[2.29060327] | | |
| 07062258 | | AUD[0.68], BAO[130747.12166834], USD[0.00] | Yes | |
| 07062261 | | USDT[51.20000788] | | |
| 07062271 | | APT[1.27150812], KIN[1], TRX[.000015], USDT[0.00000002] | Yes | |
| 07062274 | | KIN[2], USD[0.00] | | |
| 07062276 | | ETH[0], USD[0.00] | | |
| 07062284 | | ETHW[.00091105], TRX[.880016], USD[60.83] | | |
| 07062290 | | ALGO[.193675], USDT[0] | | |
| 07063311 | | GBP[0.00], KIN[1] | | |
| 07063313 | | USDT[1.8615] | | |
| 07063316 | | APT[0], SOL[0] | | |
| 07063318 | | COIN[.02], MRNA[.01], NFLX[.01], NVDA[.01], SPY[.006], USD[0.14] | | |
| 07063319 | | BTC[.02470578], ETH[.32311285], UBXT[2], USD[0.00] | | |
| 07062342 | | BAO[1], GBP[0.00] | | |
| 07062349 | | AAVE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], SUSHI-1230[0], USD[1.37] | | |
| 07062355 | | APT[.018] | | |
| 07062367 | | USD[0.00], USDT[.49139321] | | |
| 07062368 | | USDT[10] | | |
| 07062372 | | BTC[.00086946], GBP[0.00], KIN[1] | | |
| 07062397 | | BNB[0], MATIC[0], SOL[0], USDT[1126.38759219] | | |
| 07062401 | | APT[0], BNB[.00001943], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07062407 | | 0 | | |
| 07062424 | | ETH[.00000001], USD[0.00] | | |
| 07062427 | | TRX[.000022], USDT[0] | Yes | |
| 07062429 | | APT[0] | | |
| 07062443 | | BAO[1], HOLY[1], KIN[1], USDT[0] | | |
| 07062461 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], IOTA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[1024.19], USDT[4088.81957579], XRP-PERP[0] | | |
| 07062463 | | USD[19.06] | | |
| 07062472 | | UNI[0] | | |
| 07062491 | | USD[0.00] | | |
| 07062510 | | USDT[.00869904] | Yes | |
| 07062527 | | BRZ[1716.65822123], TRX[.000119], USDT[115.00000001] | Yes | |
| 07062529 | | USDT[9.24184977] | Yes | |
| 07062553 | | XRP[.00201146] | Yes | |
| 07062565 | | ETH[0.05419880], USD[78.66] | Yes | |
| 07062572 | | TRX[.000013], USD[0.00], USDT[0] | | |
| 07062582 | | BTC[.00049862], USD[0.00] | | |
| 07062585 | | BTC[.40044238] | | |
| 07062589 | | LINK[.09932], SPA[10], USD[0.00], USDT[40.40314464] | | |
| 07062596 | | TRX[4.000001], USDT[4.91] | | |
| 07062599 | | USD[9.21] | | |
| 07062612 | | BTC-PERP[0], FTT[9.3], NFT (42407828901149439/Mexico Ticket Stub #1965)[1], TRX[.000029], USD[0.00], USDT[141.25059847] | Yes | |
| 07062648 | | USD[0.01], USDT[0.00390667] | | |
| 07062649 | | USD[4.44] | | |
| 07062655 | | USD[19.06] | | |
| 07062658 | | DOGE-PERP[0], MATIC-PERP[-187], USD[430.85], USDT[24.17457597] | | |
| 07062673 | | BOLSONARO2022[0], USD[0.18] | | |
| 07062675 | | TRX[.000003] | | |
| 07062683 | Contingent, Disputed | ALGO[379.05668777], APT[18.7128341], USD[0.00], USDT[0.00108993] | Yes | |
| 07062689 | Contingent, Disputed | GBP[0.00] | | |
| 07062698 | | MYC[9.868], USD[0.00], USDT[0.00226734] | | |
| 07062701 | | APT[.0751], USDT[0.00057220] | | |
| 07062710 | | BRZ[50], BTC[.023569], ETH[.34655] | | |
| 07062749 | | SLP[4000], USD[804.67] | | |
| 07062754 | | APT[0.00007429], TRX[.003593] | | |
| 07062767 | | BTC[.01040809], ETH[.15231769], USD[600.00] | | |
| 07062770 | | ETH[12.03817425], ETH-0331[0], FTT[25], USD[2116.06] | Yes | |
| 07062797 | | TRX[.000028] | | |
| 07062798 | | USD[0.00] | | |
| 07062800 | | APT[0] | | |
| 07062819 | | GBP[20.00] | | |
| 07062823 | | DOGEBULL[203.9892], ETHBULL[1.8], TRX[.000007], USD[34.95], USDT[0.00000001], XRPBULL[722000] | | |
| 07062824 | | GHS[0.00], KIN[1], TONCOIN[.23016659], USD[0.00] | Yes | |
| 07062852 | | USD[16.05] | Yes | |
| 07062855 | | GHS[20.00] | | |
| 07062868 | | NFT (466647518720019476/FTX VN - we are here! #168)[1] | Yes | |
| 07062871 | | MPLX[.5], USD[0.00] | | |
| 07062880 | | XRP[30111.26146697] | Yes | |
| 07062889 | | USD[0.01] | | |
| 07062895 | | EUR[0.00] | | |
| 07062898 | | ETH[.00000001], USD[0.00] | | |
| 07062921 | | 0 | | |
| 07062938 | | BNT[0.01910691], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], FTT[150.2194526], MKR[0], MKR-PERP[0], TRX[.000017], USD[9316.24], USDT[6697.86727871] | Yes | BNT[.019096], USD[9314.12], USDT[6697.752613] |
| 07062941 | | APT[0], USD[0.00], VND[0.00] | Yes | |
| 07062947 | | BAO[1], BTC[.00224418], GBP[0.00], KIN[1], RSR[1], UBXT[1] | | |
| 07062964 | | USD[0.00], USDT[77602.51182163] | | |
| 07062973 | Contingent, Disputed | TRX[.000013] | | |
| 07062979 | | TRX[.000013], USDT[0.40000098] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07062983 | | USDT[0] | | |
| 07062990 | | ETH[.01615656], FTT[2.04595486], USD[0.00], USDT[0.05870194] | | |
| 07062996 | | USD[0.00] | | |
| 07063004 | | USDT[0.00000002] | | |
| 07063005 | | APT[0], TRX[.003559] | | |
| 07063009 | | USDT[0] | | |
| 07063016 | | USDT[0] | | |
| 07063020 | | USDT[2.6590825] | | |
| 07063021 | | BRZ[0.48543225], ETH[.0007] | | |
| 07063023 | | USDT[.0003822] | | |
| 07063033 | | TRX[4.57945748], USDT[6.62000000] | | |
| 07063036 | | DENT[1], USD[0.00], USDT[0] | | |
| 07063037 | | USDT[5.41901624] | | |
| 07063043 | | TRX[.856825], USD[0.00] | | |
| 07063045 | | TRX[.00003], USDT[1081.89658449] | Yes | |
| 07063051 | | USD[0.00], USDT[.36] | | |
| 07063056 | | USDT[0.13781880] | | |
| 07063060 | | TONCOIN[.09214389], USD[0.00], USDT[0] | | |
| 07063062 | | TRX[.00000001] | | |
| 07063064 | | BNB[.17] | | |
| 07063073 | | APT[0], SOL[.0095] | | |
| 07063075 | | USD[0.00] | | |
| 07063079 | | RUNE[1.00092283], USD[0.01] | Yes | |
| 07063084 | | APT[0], BNB[.00000001] | | |
| 07063097 | | USDT[.390977] | | |
| 07063100 | | USD[1192.04] | | |
| 07063106 | | USDT[0.00000001] | | |
| 07063110 | | BTC[.00040504], COMP[.00000138], TRX[.400039], TRY[0.00], USDT[0.02264725] | | |
| 07063113 | | ETH[.000632], USDT[1.89498939] | | |
| 07063127 | | USDT[0.00559091] | | |
| 07063139 | | USD[0.00] | | |
| 07063147 | | BTC[.00216386], FTT[9.4], USDT[.2450723] | | |
| 07063158 | | USD[0.00] | | |
| 07063165 | | RSR[1], USD[0.00] | | |
| 07063168 | | XRP[2.659518] | | |
| 07063182 | | USDT[0.91960215] | | |
| 07063189 | | BOLSONARO2022[0], BRZ[39.92586078], DOGE[152.65622332], KIN[2], USD[12.07] | Yes | |
| 07063194 | | BAO[1], BTC[.00222721], GBP[0.00] | | |
| 07063221 | | BAO[1], DENT[1], GHS[0.06], KIN[1], USD[0.00] | | |
| 07063222 | | FTT[.599905], MATIC[5.18458049], SUN[32.00832432], USD[0.16] | | |
| 07063229 | | TRX[.9048], USD[147.89], USDT[0.13142960] | | |
| 07063241 | | USD[0.00], XPLA[0] | | |
| 07063257 | | APT[0], AVAX[0], BNB[.01566241], TRX[0] | | |
| 07063258 | | USDT[0.36332040] | Yes | |
| 07063259 | | BTC[.00080947] | | |
| 07063267 | | GBP[0.00], GHS[0.00], USD[70.29] | Yes | |
| 07063272 | | ETH-PERP[0], USD[4.33], USDT[59.54955874] | | |
| 07063279 | | ETH[0.00000001] | | |
| 07063282 | | BCH[.05343277], BTC[.00023229], USD[0.00] | Yes | |
| 07063284 | | ALGO[167.992], DOGE[1298.263], LINK[15.33801], UNI[22.72363] | | |
| 07063288 | | MATIC[.08], TRX[87.296617] | | |
| 07063289 | | USDT[.02892783] | Yes | |
| 07063292 | | TRX[.000006], USDT[5.01523774] | | |
| 07063294 | | BTC-PERP[0], ETH-PERP[0], USD[2.76] | | |
| 07063302 | | GBP[0.00] | | |
| 07063303 | Contingent, Disputed | TRX[.000007], USD[0.00], USDT[113.14012392] | | |
| 07063335 | | CRO-PERP[0], USD[3.14], USDT[0.00000001] | | |
| 07063336 | | MATIC[.04385404], TRX[.14442874], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07063344 | | BTC[0.00004530], BTC-PERP[0], CAKE-PERP[0], CHF[0.01], CHZ-PERP[0], ETH[.00035401], ETH-PERP[0], EUR[582.81], FTT-PERP[0], INJ-PERP[0], IOTA-PERP[0], USD[0.01] | Yes | |
| 07063349 | | TRX[.000017], USDT[100.18555916] | Yes | |
| 07063350 | | USD[0.00], USDT[0] | | |
| 07063368 | | NFT (294900328668248759/Mexico Ticket Stub #711)[1], NFT (462813740472983138/Austin Ticket Stub #294)[1] | | |
| 07063383 | | FTT[.091678], USD[1.19], USDT[0.00047643] | | |
| 07063391 | | NFT (390072075139780278/Mexico Ticket Stub #1050)[1], NFT (395109853848805442/Austin Ticket Stub #322)[1] | | |
| 07063395 | | APT-PERP[0], BAO[2], DOGE-PERP[0], ETHW-PERP[0], UBXT[1], USD[0.56], USDT[0], VND[0.00] | Yes | |
| 07063408 | | AKRO[3], AUDIO[1], BAO[5], CHZ[1], DENT[4], GHS[0.00], HXRO[1], KIN[1], TRX[1], UBXT[6], USDT[0] | Yes | |
| 07063410 | | USD[0.00] | | |
| 07063414 | | BNB-PERP[0], BTC-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[1358.41], USDT[0] | | |
| 07063418 | | BTC-PERP[0], USD[-3.90], USDT[10.2] | | |
| 07063444 | | GBP[2.73], USD[18.00] | | |
| 07063456 | | KIN[1], USD[0.00] | | |
| 07063469 | | USD[19.06] | | |
| 07063482 | | BNT-PERP[0], BTC[.00007906], DAWN-PERP[1092.1], DOGE-PERP[0], KIN[1], TONCOIN-PERP[0], USD[-647.70] | Yes | |
| 07063483 | | USD[25.00] | | |
| 07063504 | | BNB[.00939458], GBP[443.44], USD[0.00], USDT[0] | | |
| 07063508 | | BAO[1], BNB[.03349693], BTC[.00000083], ETH[.02327789], GBP[0.00], KIN[1] | Yes | |
| 07063518 | | USD[0.01] | | |
| 07063519 | | GBP[0.00] | | |
| 07063544 | | USDT[0] | | |
| 07063552 | | APT[.00000074], USD[0.00], USDT[0.00000005] | | |
| 07063564 | | ETH-PERP[0], USD[0.00], USDT[300.45080683] | | |
| 07063586 | | BAO[2], KIN[1], MXN[0.00], USDT[19.78422523] | Yes | |
| 07063588 | | BAO[1], USDT[0.00000002] | | |
| 07063596 | | XRP[18.92831623] | Yes | |
| 07063637 | | USD[960.01] | | |
| 07063642 | | BTC[.00036796], DENT[1], USD[0.00] | Yes | |
| 07063667 | | BAO[1], KIN[1], TONCOIN[176.6742868], USDT[0.00000001] | Yes | |
| 07063673 | | USD[0.00], XRP[.58] | | |
| 07063679 | | USDT[2933.39734131] | | |
| 07063683 | | USD[5.00] | | |
| 07063701 | | EUR[0.00], USD[0.00] | | |
| 07063716 | | BOLSONARO2022[0], USD[13.27] | | |
| 07063719 | | ADA-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IMX-PERP[0], MASK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN[.07233343], TONCOIN-PERP[0], USD[0.05], USDT[.00607596] | Yes | |
| 07063721 | | USDT[.00001826] | Yes | |
| 07063729 | | USD[0.06], XRP[.00000001] | Yes | |
| 07063734 | | TRX[.000001], USDT[457.90306596] | | |
| 07063766 | | NFT (384702908911181854/The Hill by FTX #24860)[1], NFT (430904115819207365/Belgium Ticket Stub #1198)[1], NFT (462376668739661678/Belgium Ticket Stub #1925)[1], NFT (552710526076201643/The Hill by FTX #25883)[1], USD[0.67], USDT[.0075148] | | |
| 07063767 | | AKRO[4], APT[1.26993758], AUD[0.00], BAO[19], DENT[2], KIN[21], SOL[.00000602], TRX[5], UBXT[2] | Yes | |
| 07063771 | | USD[0.00] | | |
| 07063780 | | GHS[50.00], USD[0.00], USDT[0.32289157] | | |
| 07063806 | Contingent, Disputed | BRZ[0], BTC[0], LTC[0], USD[0.00], USDT[0.00019869] | | |
| 07063808 | Contingent, Disputed | AKRO[2], BAO[1], GHS[4.17], KIN[2], USDT[0] | Yes | |
| 07063809 | | TONCOIN-PERP[0.79999999], TRX[.000018], USD[1.65], USDT[0] | | |
| 07063819 | | CAD[136.11], USD[0.00] | | |
| 07063826 | | APT[0], USD[0.56] | | |
| 07063828 | | APT[31.9936], USD[8.48] | | |
| 07063839 | | GBP[0.00], KIN[1], USD[0.00] | | |
| 07063840 | | BAO[1], BTC[.00333671], GBP[0.00] | | |
| 07063841 | | USD[0.00], USDT[0.03278271] | | |
| 07063854 | | ARS[1000.00] | | |
| 07063864 | | BAO[1], GHS[0.00], USD[0.00] | | |
| 07063869 | | BCH-PERP[0], DOGE-PERP[0], USD[0.00], USDT[.00000384] | | |
| 07063877 | | GHS[2.34], USDT[2.00516699] | Yes | |
| 07063878 | | DMG[.03122], TRX[.000015], USDT[0.00000001] | | |
| 07063880 | | 0 | | |
| 07063893 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07063907 | | USD[6.99], USDT[2.98960839] | | |
| 07063917 | | MATIC[0] | | |
| 07063920 | | USD[0.00] | | |
| 07063929 | | ATOM[1.69964], BNB[.0199838], BTC[0.00309647], CHZ[19.9856], DOGE[1.96436], DOT[.099766], ETH[.00099874], LTC[.0099712], SUSHI[.49784], SXP[28.9], TRX[.94348], UNI[.099694], USDT[1.68517922] | | |
| 07063936 | | EUR[0.01] | | |
| 07063938 | | TRX[8.990008] | | |
| 07063941 | | USD[20.07] | Yes | |
| 07063950 | | USDT[0.00000001] | | |
| 07063954 | | BNB[.00989126], USDT[1.97221522] | | |
| 07063963 | | USDT[0.00000291] | | |
| 07063974 | | USD[10.00] | | |
| 07063975 | | DENT[1], FTT[9.76416555], USDT[0.00000019] | Yes | |
| 07064018 | | BTC[.00199702], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 07064020 | | BTT[174627.52590961], USD[4920.11], USDT[1750] | Yes | |
| 07064022 | | EUR[0.00] | | |
| 07064025 | | APT[16], BTC[0.02379547], EUR[2.00], USD[1.46] | | |
| 07064030 | | BRZ[5259.0887238], TRX[.00004], USDT[0] | | |
| 07064034 | | ETH[0] | | |
| 07064049 | | ALGO[34.858956], BAO[3], DOGE[794.34956862], KIN[1], SHIB[9055819.62526053], USD[0.00], XRP[353.60660833] | | |
| 07064057 | | XRP[21] | | |
| 07064082 | | TONCOIN-PERP[0], USD[1.16], USDT[0] | | |
| 07064099 | | BAO[2], KIN[2], NEAR[177.99509144], RSR[1], TRX[1.000031], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 07064106 | | CHZ[9.6994], LINK[.09451], TRX[.000021], USD[0.01] | | |
| 07064109 | | USD[19.06] | | |
| 07064129 | | TRX[.00004], USD[0.00] | Yes | |
| 07064135 | | EUR[0.06], USD[0.41], XRP[.00004152], XRP-PERP[0] | | |
| 07064166 | | DOGE[15.40432818], KIN[1], USD[0.52] | | |
| 07064172 | | BAO[1], BOLSONARO2022[0], KIN[1], USD[81.24] | | |
| 07064178 | | GHS[50.00] | | |
| 07064180 | | USDT[0.42620418] | | |
| 07064201 | | USD[0.00] | | |
| 07064203 | | TRX[.000012], USDT[200] | | |
| 07064207 | | BTC[0.00097994], TRX[.000006], USDT[0.00012292] | | |
| 07064213 | | AUD[0.00], BTC[0], CHZ[89.0584835], DOGE[100], ETH[0.00912882], EUR[0.00], FTT[0], GBP[0.00], GDX,J[0], GLD[0], PAXG[0], SHIB[0], SOL[0], TONCOIN[0], TSLA[0], XRP[50] | | |
| 07064222 | | BTC[.00040433], TRX[0.82987445], USDT[430.43759761] | Yes | |
| 07064233 | Contingent, Disputed | BNB[.15516349], USD[0.00] | | |
| 07064237 | | 1INCH[3.58029617], AKRO[1], BAO[6], BNB[.034564], CHZ[123.46630154], CRO[746.99785771], DENT[1], DOGE[.07732841], KIN[6], SHIB[1227515.45541552], TRX[2.000008], UBXT[2], USD[0.39], USDT[0.67398749], XRP[14.49118648] | Yes | |
| 07064243 | | TRX[.000009] | | |
| 07064251 | | BTC[.00002209] | | |
| 07064263 | | BNB[.00950394], BTC[0.01115469], BTC-PERP[0], MATIC-PERP[0], USD[0.03], USDT[0.27180596] | Yes | |
| 07064280 | | DENT[1], USD[0.00], XRP[214.34608963] | | |
| 07064284 | | MATIC[.6] | | |
| 07064294 | | DMG[20586.6], USDT[0.00658750] | | |
| 07064297 | | USD[0.11] | | |
| 07064313 | | 0 | | |
| 07064323 | | USD[0.00] | | |
| 07064351 | | BAO[1], ETH[0] | Yes | |
| 07064411 | | GMT[.00000001], USD[234.71] | | |
| 07064417 | | USD[0.00] | | |
| 07064453 | | EUR[0.00], MXN[84.64] | Yes | |
| 07064463 | | USD[0.00] | | |
| 07064473 | | ETHW[3.11551521], FTT[58.79352582], TRX[10025.41566913], XRP[4716.64026864] | Yes | |
| 07064481 | | CAD[189.70], USD[0.00] | | |
| 07064503 | | BAO[3], ETH[.04069196], USD[0.00] | Yes | |
| 07064510 | | XRP[29.80027215] | | |
| 07064517 | | SOL[0], USD[0.00] | | |
| 07064520 | | EUR[0.01] | | |
| 07064531 | | AUD[0.00], KIN[1], MATIC[383.44744537] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07064545 | | TRX[0.00001100], USDT[0.21344694] | | |
| 07064561 | | USDT[62.94141] | | |
| 07064566 | | USD[0.00] | | |
| 07064567 | | USD[0.00] | | |
| 07064590 | | USDT[0.00000100] | | |
| 07064593 | | TRX[.337022], USD[0.00] | | |
| 07064609 | | APT[0] | | |
| 07064610 | | BRZ[6.6020434], BTC[.00023] | | |
| 07064612 | | USD[0.00] | | |
| 07064613 | | USD[0.00] | | |
| 07064614 | | BNB[0.03046568], BTC[0.00000001] | | |
| 07064617 | | BTC[.00000088], XRP[.44874899] | Yes | |
| 07064619 | | USD[0.00] | | |
| 07064623 | | USD[0.00] | | |
| 07064630 | | USD[0.00] | | |
| 07064632 | | USD[0.00] | | |
| 07064636 | | BTC[.01812527] | | |
| 07064638 | | USD[0.00] | | |
| 07064642 | | TRX[.000011], USDT[49.42347935] | Yes | |
| 07064649 | | USD[0.00] | | |
| 07064650 | | USD[0.00] | | |
| 07064665 | | USD[0.00] | | |
| 07064669 | | USD[0.00] | | |
| 07064670 | | BTC[.002821] | | |
| 07064671 | | USD[0.00] | | |
| 07064685 | | USD[0.00] | | |
| 07064690 | | USD[0.00] | | |
| 07064695 | | USD[0.00] | | |
| 07064696 | | USD[0.00] | | |
| 07064698 | | FTT[11970.00662], USD[0.09] | Yes | |
| 07064704 | | USD[0.00] | | |
| 07064712 | | USD[0.00] | | |
| 07064726 | | ETH[.390464] | | |
| 07064727 | | USD[0.00] | | |
| 07064734 | | NFT (365364252133441628/Austin Ticket Stub #871)[1] | | |
| 07064744 | | USD[0.00] | | |
| 07064747 | | USD[0.00] | | |
| 07064757 | | USD[0.00] | | |
| 07064759 | | USD[0.00] | | |
| 07064762 | | USD[0.00] | | |
| 07064771 | | BTC[.00022002], USD[0.00] | Yes | |
| 07064774 | | USD[0.00] | | |
| 07064784 | | USD[0.00] | | |
| 07064793 | | USD[0.00], USDT[2.79721222] | | |
| 07064800 | | USD[0.00] | | |
| 07064803 | | EUR[0.00], LTC[.0000053] | | |
| 07064809 | | USD[0.00] | | |
| 07064818 | | ETH[.0008999] | | |
| 07064823 | | BRZ[0], TRX[.000176], USD[0.00], USDT[646.44295395] | Yes | |
| 07064833 | | USD[0.00] | | |
| 07064836 | | BTC[.00000001], FTT[0.25322635] | | |
| 07064845 | | USD[0.00] | | |
| 07064846 | | USDT[0] | | |
| 07064847 | | USD[0.00] | | |
| 07064848 | | TRX[.000001] | | |
| 07064854 | | USD[0.00] | | |
| 07064856 | | USD[0.00] | | |
| 07064864 | | AUD[0.00], XRP[110.04995065] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07064869 | | USD[0.00] | | |
| 07064877 | | EUR[0.00] | | |
| 07064890 | | BNB[.00000001], USD[3.72] | | |
| 07064892 | | BTC-PERP[0], SPY-1230[0], USD[2240.22] | | |
| 07064905 | | FTM[112.14721485] | | |
| 07064906 | | AUD[10.00] | | |
| 07064909 | | USD[0.00] | | |
| 07064911 | | ETHW[.00012197] | Yes | |
| 07064914 | | USD[0.00] | | |
| 07064929 | | USD[0.00] | | |
| 07064932 | | ETH[.326], FTT[.8], USDT[291.37872976] | | |
| 07064934 | | BAO[1], KIN[2], USD[140.82], WRX[3] | Yes | |
| 07064944 | | USD[0.00] | | |
| 07064945 | | USD[0.00] | | |
| 07064948 | | BTC-PERP[0], TRX[.000011], USD[0.00], USDT[0] | | |
| 07064950 | | USD[0.00] | | |
| 07064954 | | USD[0.00], USDT[0.00000006] | | |
| 07064956 | | APT[1.87654932], KIN[1], LUA[592.43373258], USD[0.00] | | |
| 07064957 | | USD[0.00] | | |
| 07064960 | | AUD[666.33], BAO[1], DENT[1], ETH[.00000347], KIN[6], TRX[2], UBXT[1], XRP[13.74392586] | Yes | |
| 07064965 | | ATLAS[97211.004], USD[0.19], XRP[.670798] | | |
| 07064984 | | USD[0.00] | | |
| 07064985 | | USDT[400] | | |
| 07064989 | | DENT[1], DOGE[0], KIN[1], USD[2.77], USDT[0] | | |
| 07064994 | | USD[0.00] | | |
| 07064999 | | BAO[2], JPY[0.00], TRX[.000027] | | |
| 07065000 | | XRP[1004.39316283] | Yes | |
| 07065017 | | DOGE-1230[0], USD[0.71] | | |
| 07065022 | | AKRO[1], BAO[2], DENT[1], FTT[271.78247232], KIN[2], RSR[1], TRX[1] | Yes | |
| 07065039 | | BTC[.00000001], USD[67.97] | | |
| 07065042 | | XRP[.1] | Yes | |
| 07065070 | | TRX[0.01753607] | Yes | |
| 07065075 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 07065092 | | AKRO[1], AUD[0.03] | Yes | |
| 07065109 | | USD[0.00] | | |
| 07065110 | | ETH[.00099006], FTT[10.58552974], SOL[1.00049314], USDT[32.42884272] | Yes | |
| 07065121 | | FTT[.04015591], USD[0.00], USDT[0] | Yes | |
| 07065127 | | USD[0.17] | Yes | |
| 07065134 | | BAO[1], BTC[.00007248], ETH[.00016726], KIN[1], USD[3756.03] | | |
| 07065164 | | BTC[.00052224] | | |
| 07065166 | | ETHW[1.5988246], XRP[959.16094388] | | |
| 07065177 | | BTC[.00000029], BTC-PERP[0], DOGE[.00520092], KIN[1], TRX[0], USD[0.00], USDT[0], XRP[.00182729] | Yes | |
| 07065191 | | USDT[.37470062] | Yes | |
| 07065203 | | CHZ[.00047705], GBP[0.00], KIN[1], SOL[.50943023], USD[0.00], XRP[2.15473557] | Yes | |
| 07065211 | | APT[0], SOL[0] | | |
| 07065226 | | TRX[.000018], USD[2.27], USDT[6696.5374161] | | |
| 07065234 | | XRP[36135.5403706] | Yes | |
| 07065243 | | TRX[.000014] | | |
| 07065244 | | APT[0] | | |
| 07065252 | | BAO[1], BTC[.02792248], DENT[1], FTT[0], KIN[1], USD[0.00] | Yes | |
| 07065267 | | XRP[11260.25173636] | Yes | |
| 07065285 | | USD[0.00] | | |
| 07065287 | | APT[0] | | |
| 07065288 | | USD[0.08] | | |
| 07065299 | | USD[14.58] | | |
| 07065301 | | ETH[1.0329934], USD[-2.09], XRP[832.8334], XRP-PERP[0] | | |
| 07065304 | | TRX[.000006], USDT[11] | | |
| 07065316 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07065323 | | USD[0.00] | | |
| 07065329 | | USD[0.00] | | |
| 07065340 | | USD[0.00] | | |
| 07065342 | | USD[0.00], USDT[9.971148] | Yes | |
| 07065345 | | USD[0.00] | | |
| 07065350 | | USD[0.00] | | |
| 07065356 | | USD[0.00] | | |
| 07065365 | | USD[0.00] | | |
| 07065369 | | TRX[.000002], USD[0.00] | | |
| 07065376 | | USD[0.00] | | |
| 07065377 | | BTC[.00004831], DOGE[12.67333893], RNDR[1.19964311], SHIB[76511.09410864], USD[0.00] | Yes | |
| 07065380 | | USD[0.00] | | |
| 07065387 | | ETH[0.00000001] | | |
| 07065391 | | USD[0.00] | | |
| 07065397 | | USD[0.00] | | |
| 07065400 | | USD[0.00] | | |
| 07065401 | | BTC-PERP[0], USD[-0.20], USDT[0.20708646] | | |
| 07065406 | | AUD[0.00], USD[0.00] | | |
| 07065407 | | NFT (419289164809943934/Austin Ticket Stub #1124)[1], NFT (569543374582861086/Mexico Ticket Stub #1089)[1] | | |
| 07065408 | | PUNDIX[850.4573125], XRP[.00000001] | Yes | |
| 07065409 | | BAO[1], KIN[2], TONCOIN[0] | | |
| 07065413 | | TRX[.000012], USD[0.06], USDT[0] | | |
| 07065417 | | ETH[.193], USDT[.65086318] | | |
| 07065428 | | XRP[4572.58862415] | Yes | |
| 07065430 | | USDT[20068.34549581] | Yes | |
| 07065433 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[23.9], BAT-PERP[0], BCH-PERP[.396], BNB-PERP[.2], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[-700], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[-3.21], FTT-PERP[-8.8], GAL-PERP[0], GRT-PERP[434], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[-6.7], LOOKS-PERP[0], LRC-PERP[285], LTC-PERP[0], MATIC-PERP[58], MKR-PERP[0], NEAR-PERP[-12.6], OKB-PERP[2.74], PEOPLE-PERP[2390], RAY-PERP[-196], REEF-PERP[-14790], REN-PERP[556], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[-3.33], SRM-PERP[-103], TRX-PERP[1303], UNI-PERP[0], USD[959.93], WAVES-PERP[0], XRP-PERP[-105] | | |
| 07065438 | | ETH[0], TRX[1], XRP[.00000001] | | |
| 07065447 | | APT[.00467] | | |
| 07065448 | | TRX[.000013], USDT[0] | | |
| 07065467 | | USD[0.00] | | |
| 07065480 | | AUD[0.00], BAO[6], DENT[1], ETH[.11961], KIN[6], MATIC[1], RSR[2], USD[0.00], USDT[0] | | |
| 07065486 | | USD[100.00], USDT[22038.45413515] | Yes | |
| 07065506 | | BAO[1], UBXT[1], USD[0.00] | | |
| 07065512 | | USD[0.00] | | |
| 07065520 | | USD[1.06], USDT[349.24791575] | | |
| 07065533 | | APT[0], ETH[0], USD[0.00] | | |
| 07065536 | | USD[19.06] | | |
| 07065546 | | USD[0.00] | | |
| 07065548 | | USDT[999.87] | | |
| 07065552 | | BAO[1], CHZ[1], DENT[2], FIDA[1], GBP[0.00], HOLY[1], HXRO[1], KIN[1], RSR[1], SECO[2], UBXT[1] | | |
| 07065562 | | BTC[.1322], DOGE[24459.412], SHIB[275808384.65726852], USD[670.76], USDT[0.00521105] | | |
| 07065568 | Contingent, Disputed | AMPL[0.45738329], AURY[.92117], COPE[.58078], CREAM[.0023424], ETH[.019], GT[.065152], HBB[.00263], HUM[3.1128], JPY[200.06], LUA[.070984], MATH[.043772], ROOK[.00074075], SNY[.23892], STARS[.90003], USD[0.01], USDT[0.40693422] | | |
| 07065574 | | AKRO[1], BAO[1], KIN[1], USDT[0.00000247] | | |
| 07065584 | | AUD[0.00], KIN[2] | | |
| 07065598 | | USD[0.33] | | |
| 07065604 | | TRX[.000026], USDT[4495.17863393] | Yes | |
| 07065606 | | USD[0.00] | | |
| 07065609 | | TRX[.000028], USDT[1551.17008184] | Yes | |
| 07065635 | | USD[0.00] | | |
| 07065648 | | ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], INJ-PERP[0], KLAY-PERP[0], USD[15.34] | | |
| 07065650 | | XRP[.24500008] | Yes | |
| 07065652 | | BNB[.03654234], TRX[100.213779], USDT[.0514815] | | |
| 07065660 | | USD[0.00] | | |
| 07065667 | | TRX[.175029], USD[0.00] | | |
| 07065668 | | USDT[0] | | |
| 07065683 | | AUD[0.00], BAO[2], UBXT[1], XRP[387.06657567] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07065687 | | BTC[0.13626960], ETH[1.80671252], LRC[5455.31798825], USD[1.99] | Yes | |
| 07065688 | | APT[367], BTC[.06835076], BTC-PERP[0], DENT[1], FTT-PERP[0], SOL-PERP[0], USD[1.04], USDT[0.00009952] | | |
| 07065694 | | USD[0.00] | | |
| 07065705 | | AVAX[5.35052532], DOGE[1900.54010788], SOL[.00313791], USD[94.99] | | |
| 07065707 | | USD[0.01] | | |
| 07065708 | | USDT[0] | | |
| 07065717 | Contingent, Disputed | BTC[.0002595], USD[0.00] | Yes | |
| 07065719 | | APT[0.08554102], SOL[3.0186572] | | |
| 07065730 | | BAO[1], TRX[.000001], USD[104.64], USDT[2803.08821103] | Yes | |
| 07065737 | | FTT[26.19407685], TRX[.000001], USDT[1178] | | |
| 07065747 | | USD[0.30] | | |
| 07065749 | | NFT (291034687399121169/Austin Ticket Stub #1171)[1], NFT (449238301476180547/Mexico Ticket Stub #971)[1], USDT[2006.51903232] | Yes | |
| 07065794 | Contingent, Disputed | LTC[.00000589], TRX[2.69951123], USDT[0.00435769] | | |
| 07065796 | | BTC[0], SOL[0.00998380], TRX[0] | | |
| 07065799 | | BAO[2], USD[49.69] | Yes | |
| 07065806 | | TRYB[250] | | |
| 07065818 | | TRX[.000028], USD[0.00] | | |
| 07065821 | | FTT[.19996], USD[1.50] | | |
| 07065829 | | USD[0.00] | | |
| 07065854 | | USD[0.00] | | |
| 07065864 | | USD[5.00] | | |
| 07065884 | | USD[0.00], XRP[.8] | | |
| 07065888 | | USD[0.00] | | |
| 07065905 | | BAO[22], DENT[2], DOGE[602.85647328], GBP[0.00], KIN[9], RSR[1], TRX[3], USD[0.00] | Yes | |
| 07065912 | | DOGE[.0000076], TRX[0.00043159], USDT[0] | | |
| 07065913 | | USD[0.00] | | |
| 07065926 | | ETH[.0110114], OP-PERP[0], USD[0.21], USDT[.62874388] | Yes | |
| 07065931 | | ETH[.00000316], USD[0.00], USDT[0] | Yes | |
| 07065937 | | USD[0.00], USDT[12.1013088] | | |
| 07065939 | | USD[0.00] | | |
| 07065940 | | FTT[0], LTC[0.00299413], TLM[0], USD[0.00] | | |
| 07065944 | | USDT[0] | | |
| 07065970 | | TRX[.000019] | | |
| 07065973 | | USD[10.00] | | |
| 07065975 | | USD[0.00], USDT[0.00000778] | | |
| 07065994 | | TRX[.000001] | | |
| 07065995 | | USD[0.00] | | |
| 07065996 | | APT[1] | | |
| 07066007 | | USD[0.00] | | |
| 07066008 | | USD[0.00], USDT[0] | | |
| 07066015 | | USD[0.06] | | |
| 07066019 | | IMX-PERP[0], RAY-PERP[0], SNX-PERP[0], TRX[.000012], USD[800.57], USDT[100] | | |
| 07066023 | | TRX[.874541], USD[0.15], USDT[0.11303028] | | |
| 07066029 | | BNB[0], DOGE[.00034392], MATIC[0], TRX[.00000001], USDT[0.40111156] | | |
| 07066031 | | APT[0.00355602], BNB[0], FTT[1.37751076], USDT[0.00000001] | | |
| 07066032 | | AAPL[.00998], AMZN[.0309366], BNB[.00990333], BTC[.00009928], COIN[.009982], ETH[.00000001], GOOGL[.000994], TSLA[.009966], USD[200.90], USDT[1.27000000] | Yes | |
| 07066036 | | NFT (504241991092930710/Green Point Lighthouse #161)[1] | | |
| 07066038 | | USD[0.41], USDT[0.00000001] | Yes | |
| 07066043 | Contingent, Disputed | BNB[.22759334], USD[0.02] | | |
| 07066049 | | TRX[.000006] | | |
| 07066052 | | USDT[.00000001] | | |
| 07066064 | | USDT[.01] | | |
| 07066075 | | TRX[.000027], USDT[0.00765616] | | |
| 07066100 | | KIN[1], NFT (372203347929491965/Austin Ticket Stub #1207)[1], USD[12.93], USDT[0] | Yes | |
| 07066101 | | USD[2.51] | | |
| 07066105 | | TRX[.00001], USDT[.28] | | |
| 07066113 | | ALCX-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], INJ-PERP[0], JPY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MASK-PERP[0], MINA-PERP[0], OKB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.03], USDT[0.00862501] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07066115 | | USDT[0.72362913] | | |
| 07066142 | Contingent, Disputed | BTC[0], TRX[.000047] | | |
| 07066152 | | APT[0.00610291], SOL[.00193428], USD[170.38] | | |
| 07066154 | | TRX[.000023] | | |
| 07066182 | | TRX[.000006], USDT[0] | | |
| 07066189 | | USD[0.00] | | |
| 07066230 | | USD[0.00], USDT[6193.99] | | |
| 07066238 | | ETH-0331[0], FTT[25], NFT (343117979552327153/Austin Ticket Stub #1283)[1], NFT (568066286099725762/Mexico Ticket Stub #1506)[1], USD[7082.21] | Yes | |
| 07066240 | | TRX[.482279], USDT[65.94648513] | | |
| 07066244 | | BNB[.10131584], USD[2.74] | | |
| 07066258 | | TRX[.890063], USD[.01] | | |
| 07066263 | | USD[0.02] | | |
| 07066268 | | GBP[0.00] | | |
| 07066278 | | BTC[.0053976] | Yes | |
| 07066312 | | TRX[1.01000353], USDT[0.08407869] | | |
| 07066327 | | AUD[10.01], BITW[.16851426], ETH[0.00000063] | Yes | |
| 07066332 | | USD[50.01] | | |
| 07066336 | | AAVE[.006256], BRZ[.7224], CHZ[1.23], COMP[.00000794], FTT[518.5764366], MKR[.0009564], TRX[.841328], USD[553.50], USDT[0.92158082], YFI[.00008636] | | |
| 07066344 | | USDT[.04954766] | Yes | |
| 07066346 | | USD[10.00] | | |
| 07066347 | | ETH[0.00113787], USD[0.00], XRP[.33314673] | Yes | |
| 07066373 | | BAO[4], TRX[.000009], UBXT[1], USD[0.00], USDT[0] | | |
| 07066376 | | BTC[.00168393], DOGE[0.01160620], KIN[3], TRU[1], UBXT[1], USD[120.42] | Yes | |
| 07066378 | | USDT[105.622489] | | |
| 07066393 | | USD[0.00] | | |
| 07066399 | | XRP[.80449986] | Yes | |
| 07066410 | | TRX[.000021], USDT[.9812474] | | |
| 07066412 | | BRZ[0], BTC[.00023342], BTC-PERP[0], USD[-1.33] | | |
| 07066413 | | AKRO[1], BTC[.00258362], BTC-PERP[.0006], USD[-12.26] | Yes | |
| 07066415 | | BNB-PERP[0], BTC[0], USD[0.00], USDT[0.00486423] | Yes | |
| 07066430 | | TRX[.111525], USD[0.00] | | |
| 07066433 | | FTT[101.86584059] | Yes | |
| 07066436 | | GBP[15.00] | | |
| 07066440 | | AUD[0.00], USDT[4.9] | | |
| 07066442 | | BTC[0] | | |
| 07066444 | | USD[0.00] | | |
| 07066445 | | TRX[.000021], USD[0.00], USDT[0] | | |
| 07066450 | | USD[0.00], USDT[0] | | |
| 07066461 | | ALPHA[1], EUR[0.00] | | |
| 07066464 | | BAO[1], DOGE[58.04484835], KIN[1], SHIB[828353.15936238], USD[0.88], XRP[39.48514061] | | |
| 07066479 | | USD[19.06] | | |
| 07066544 | | BAO[1], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[1.36], USDT[20.93417419] | | |
| 07066584 | | AUD[163.84], KIN[2], MATH[1], SHIB[71.19219653], USD[0.00] | Yes | |
| 07066619 | | EUR[0.00] | | |
| 07066623 | | BAO[5], CHF[0.01], DENT[1], KIN[171712.60052884], XRP[2.54640726] | Yes | |
| 07066633 | | USD[5.00] | | |
| 07066638 | | XRP[.002186] | | |
| 07066641 | | EUR[0.00], USD[0.00] | | |
| 07066671 | | USDT[0] | | |
| 07066673 | | TRX[.000006], USD[0.00] | | |
| 07066687 | | ETH[.04704053], USD[215.77] | | |
| 07066689 | | EUR[0.00] | | |
| 07066693 | | USD[0.00] | | |
| 07066701 | Contingent, Disputed | BNB[.14997473] | | |
| 07066703 | | LTC[.00873948], TRX[170], USD[261.63], USDT[0.31998608] | | |
| 07066722 | | EUR[0.00] | | |
| 07066736 | | USD[0.00] | | |
| 07066738 | | TRX[.000001], USD[2.53], XRP[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07066758 | | USD[0.00] | | |
| 07066781 | | APT[0], SOL[0] | | |
| 07066788 | | TRX[.656619], USD[0.00], USDT[6.86977119] | | |
| 07066796 | | SOL[0], TRX[.846091], USD[0.00], USDT[0.00000224] | | |
| 07066798 | | KIN[3], USD[0.00] | | |
| 07066811 | | BTC[.00000421], GOOGL[54.336], TRX[61.63953764], USD[118.35], USDT[4677.09340552] | | |
| 07066818 | | USD[0.00] | | |
| 07066821 | | BNB[0], USD[0.00], USDT[0.70612848] | | |
| 07066822 | | ALCX-PERP[0], BTC-PERP[-0.1364], FTT-PERP[0], TRX[.000017], USD[2376.57], USDT[125.32], USDT-PERP[0] | | |
| 07066840 | | LTC[.00000353], USDT[0.03925376] | | |
| 07066869 | | GBP[0.00], RSR[1] | | |
| 07066878 | | ALGO-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.64306560], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KSOS-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.197455], TRX-PERP[0], USD[43853.85], USDT[12.14272197] | | |
| 07066879 | | USD[0.10] | | |
| 07066880 | | GBP[0.00], KIN[1], RSR[1], USD[0.00] | | |
| 07066890 | | USD[10.00] | | |
| 07066891 | | APT[0.00333343], BNB[0.00012383] | | |
| 07066903 | | EUR[0.00] | | |
| 07066905 | | GBP[104.26], RSR[1] | | |
| 07066913 | | AKRO[1], BAO[5], GBP[0.00], KIN[6], SECO[1] | | |
| 07066918 | | APT[0] | | |
| 07066929 | | AUD[1449.17], BTC-PERP[0], USD[0.99] | | |
| 07066939 | | TRX[.940569], USD[0.00], USDT[0.24930401] | | |
| 07066940 | | ETH[.00164325], MATIC[0.10000034], USDT[0] | | |
| 07066943 | | ALCX-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], DODO-PERP[0], DOGE-PERP[0], FIDA-PERP[0], GAL-PERP[0], MEDIA-PERP[0], PERP-PERP[0], POLIS-PERP[0], USD[0.02] | | |
| 07066945 | | APT[0] | | |
| 07066952 | | USDT[2518.58910515] | Yes | |
| 07066953 | | APT[.00657515], TRX[.000029], USDT[0.00532058] | | |
| 07066958 | | TRX[1328.95523385], XRP[15641.82532228] | Yes | |
| 07066963 | | BAO[1], DENT[1], USD[0.00] | Yes | |
| 07066965 | | USDT[0.52363038] | | |
| 07066966 | | TRX[6101.08553299], USDT[0] | | |
| 07066969 | | USD[0.00] | | |
| 07066974 | | ETHW[35.0996245] | Yes | |
| 07066976 | | APT[.00889802], TRX[.000787] | | |
| 07066977 | | USD[0.00] | | |
| 07066981 | Contingent, Disputed | BTC[0], DOT[0], KIN[1] | Yes | |
| 07066984 | | BNB[.00000355], ETH[.014997], FTT[.00088], SOL[.00978579], TRX[.000034], USD[0.03], USDT[1.01627460] | | |
| 07066993 | | APT[0.00335314], TRX[.005652] | | |
| 07067004 | | AUD[0.00], ETH[.14919214], KIN[1], UBXT[1], USD[0.00] | | |
| 07067005 | | BTC[0.00000560], ETH[.00003019] | Yes | |
| 07067007 | | BAO[2], UBXT[1], USD[0.00], USDT[0.53307599] | Yes | |
| 07067039 | | BNB-PERP[0], GAL-PERP[0], USD[-37.53], USDT[130.09436873] | | |
| 07067045 | | BNB[.1127999] | | |
| 07067052 | | USD[0.03] | | |
| 07067068 | | APT[0.00009319], TRX[.00301] | | |
| 07067069 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[195.32], FTT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[498.49], XRP-PERP[0] | | |
| 07067076 | | USD[0.00] | | |
| 07067076 | | TRX[.000018] | Yes | |
| 07067115 | | ETH[50.15365235], TRX[.000014], USDT[2.12677854] | Yes | |
| 07067133 | | XRP[22085.21887225] | Yes | |
| 07067144 | | BNB[.08829816] | | |
| 07067157 | | USD[99.82] | | |
| 07067158 | | APT[0], BNB[.00000001] | | |
| 07067159 | | BTC[0.00009998], BTC-PERP[0], USD[113.91], USDT[0.00774280] | | |
| 07067162 | | TRX[1], USDT[0.11394808] | Yes | |
| 07067163 | | ARS[0.00], EUR[0.00] | Yes | |
| 07067167 | | APT[0] | | |
| 07067177 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07067180 | | FTT[16.60736331], TRX[.000011] | Yes | |
| 07067181 | | ALCX-PERP[0], EXCH-PERP[0], TRX[.000025], USD[0.00], USDT[0.00084986] | | |
| 07067194 | | ETH[.00021812], USDT[1226.59622162] | | |
| 07067206 | | USDT[.719752] | | |
| 07067216 | | USDT[4.5] | | |
| 07067218 | | EUR[0.02], LTC[.00000949] | Yes | |
| 07067221 | | BTC[.00051681], USD[0.00] | | |
| 07067223 | | BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 07067229 | | SOL[.1], USDT[2.63648802] | | |
| 07067234 | | ALGO[0], ETH[0], TRX[0.00000900] | | |
| 07067242 | | USDT[0] | | |
| 07067279 | | TRX[.000058], USDT[0] | | |
| 07067291 | | BNB[.04608317] | | |
| 07067300 | | APT[0], BNB[.00000001] | | |
| 07067304 | | USDT[.91002242] | | |
| 07067311 | Contingent, Disputed | SOL[.00009134], TRX[.000032], USDT[.00467938] | Yes | |
| 07067313 | | USDT[0.00049272] | | |
| 07067323 | | BNB[.04687316] | | |
| 07067330 | | APT[0.98800000] | | |
| 07067344 | | APT[0] | | |
| 07067347 | | APT[0] | | |
| 07067355 | | BNB[0], ETH[0], TRX[.000012], USD[0.00] | | |
| 07067360 | | USD[0.00], USDT[18.99232490] | Yes | |
| 07067364 | | BRZ[100] | | |
| 07067380 | | GBP[7.22], USD[0.00] | Yes | |
| 07067406 | | APT[0], USDT[0.12221807] | | |
| 07067415 | | USD[83809.37] | Yes | |
| 07067438 | | APT[0], SOL[.00044066] | | |
| 07067441 | | BTC[0.00000001], DOGE[0.00000001] | | |
| 07067449 | | ARS[1371.93], EUR[0.02] | Yes | |
| 07067451 | | USDT[1.05419517] | | |
| 07067460 | | APT[.0053084] | | |
| 07067461 | | APT[0] | | |
| 07067468 | | NFT (563634917208053816/Austin Ticket Stub #1288)[1] | | |
| 07067472 | | TRX[.000001], USDT[0] | | |
| 07067481 | | USDT[.00000485] | | |
| 07067490 | | APT[0] | | |
| 07067492 | | APT[0.00000020], USDT[0.00181852] | | |
| 07067501 | | TRX[.057032] | | |
| 07067507 | | ATOM[-0.03119655], BNB[.00007842], ETH[.06040364], USD[-58.01] | | |
| 07067511 | | APT[0] | | |
| 07067512 | | APT[1.09469862] | Yes | |
| 07067514 | | TRX[.000014] | | |
| 07067517 | | TRX[.000015], USD[0.00] | Yes | |
| 07067526 | | BAO[1], USD[5.52], XRP[4250] | | |
| 07067531 | | MATIC[0] | | |
| 07067543 | | USDT[1.18729025] | | |
| 07067551 | | USD[0.00] | | |
| 07067557 | | TRX[.000006] | | |
| 07067561 | | USD[1.00] | | |
| 07067573 | | BTC[0], LTC[.00000001] | | |
| 07067577 | | TRX[.060045], USD[0.00] | | |
| 07067582 | | BTC[0] | | |
| 07067588 | | BTC[.10665291], USD[15703.38] | Yes | |
| 07067615 | Contingent, Disputed | XRP[.00000001] | | |
| 07067619 | | BTC[0], DENT[1], ETH[.00055205], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | | |
| 07067629 | | ETH[0], FTT[0.32061677], HXRO[1], KIN[3], USD[0.00], USDT[0.00000100] | Yes | |
| 07067634 | | SOL[20.1839803], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07067639 | | BTC-PERP[0.02860000], DOGE-PERP[0], FTT-PERP[0], TRX[.000028], USD[-731.60], USDT[330.46643548] | | |
| 07067656 | | BTC[.00024983], EUR[0.00] | | |
| 07067664 | | BAO[1], USDT[0.21000007] | | |
| 07067665 | | TRX[.000025], USDT[88.77367214] | Yes | |
| 07067667 | | EUR[3.97], MATIC-PERP[-.5], USD[5.20] | | |
| 07067676 | | EUR[4.97] | | |
| 07067697 | | USD[20.00] | | |
| 07067705 | | APE-PERP[1], EUR[4.97], USD[-5.09] | | |
| 07067709 | | MATIC[0.00007311] | | |
| 07067710 | | ETH[.00043639], USDT[8.98332434] | | |
| 07067713 | | BAO[5], EUR[0.00], KIN[1], TRX[.000009], USD[0.00], USDT[0.00005034] | Yes | |
| 07067721 | | APT[0.00], USDT[0.00000002] | | |
| 07067726 | | TRX[.000013] | | |
| 07067736 | Contingent, Disputed | BTC[0.00001978], ETH[.07800607], GST[.042536], KSOS[705331.997], LUA[361957.557936], MER[.11359], MPLX[.70228], TRY[50.51], UBXT[.74626], USD[0.01], USDT[201.67864929] | | |
| 07067752 | | BRZ[5099.46845029], USD[4644.73], USDT[3046.58871537] | | |
| 07067765 | | USD[0.00], USDT[0] | | |
| 07067766 | | EUR[0.00] | | |
| 07067775 | | USDT[0] | | |
| 07067779 | | TRX[.000016] | | |
| 07067802 | | TRX[56] | | |
| 07067804 | | TRX[.000115], USDT[71.20000000] | | |
| 07067811 | | EUR[0.38] | Yes | |
| 07067812 | | ETH[.01], EUR[0.00], USDT[837.19927534] | | |
| 07067818 | | BNB[.00003001], MATIC[0.00003652] | | |
| 07067819 | | EUR[1.00], USD[0.33], USDT[.0034] | | |
| 07067840 | | BAO[1], BTC-PERP[0], TRX[.000009], USD[0.01], USDT[0] | | |
| 07067845 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BAL-1230[0], BCH-PERP[0], BTC[0.00002856], BTC-1230[0], BTC-PERP[.0002], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00046326], ETH-0331[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-1230[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[-3.73], USDT-1230[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 07067849 | | EUR[0.00], USD[4.89] | | |
| 07067852 | | APT[.0052], SOL[.00625844], USD[0.06], USDT[0.70475449] | | |
| 07067854 | | BTC[.0000005], USD[0.00] | | |
| 07067856 | | USDT[1.5] | | |
| 07067859 | | EUR[0.00], USD[0.00] | | |
| 07067887 | | USD[0.00] | | |
| 07067904 | | USD[0.00], USDT[78.14689329] | | |
| 07067921 | | BTC[.00003625] | | |
| 07067941 | | APT[1.25694036], AXS[.00004441], BAO[4], DENT[1], GBP[4.03], KIN[6], LDO[.69697701], TRX[1], UBXT[1], USD[0.15] | | |
| 07067942 | | APT[2.82235146] | | |
| 07067945 | | APT[0] | | |
| 07067949 | | BTC-PERP[.0002], EUR[0.01], USD[0.92] | | |
| 07067957 | | EUR[0.00] | | |
| 07067974 | | USD[5.00] | | |
| 07067988 | | AAVE-PERP[0], ALCX-PERP[0], BTC-PERP[0], ETH-PERP[0], KLAY-PERP[0], OP-PERP[0], RNDR-PERP[0], SUSHI-PERP[0], USD[0.17], USDT[3.638275] | | |
| 07067992 | | BTC[0.00017405] | | |
| 07068009 | | TRX[0], USDT[0] | | |
| 07068013 | | BTC[0.00001236], EUR[0.00], USD[0.00] | | |
| 07068031 | | EUR[4.92] | | |
| 07068051 | | LTC[.0004], TRX[.670012], USD[0.00] | | |
| 07068070 | | CHF[0.00], FTT[0], STETH[0], USD[0.00], USDT[0] | Yes | |
| 07068071 | | SOL[.87451523], USD[1.00] | | |
| 07068074 | | BTC-PERP[-0.0003], ETH-PERP[0], EUR[0.00], USD[6.50], USDT[0.00000001] | Yes | |
| 07068082 | | BNB[.00000001] | | |
| 07068104 | | BTC-PERP[0], USD[0.07], USDT[0], XRPBULL[9998.1] | | |
| 07068116 | | EUR[121.04], TRX[.000016], USDT[0.01000000] | | |
| 07068123 | | EUR[0.00] | | |
| 07068125 | | KIN[2], USD[0.00], USDT[99.80299592] | Yes | |
| 07068140 | | TRX[.463135], USD[3.14], USDT[0.00349342] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07068143 | Contingent, Disputed | AKRO[1], EUR[0.00], MXN[0.00] | Yes | |
| 07068149 | | EUR[0.00] | | |
| 07068156 | | EUR[4.97] | | |
| 07068162 | | BAO[1], USDT[0.03042618] | | |
| 07068169 | | ETH-PERP[0], FTT-PERP[-1], USD[66.57], USDT[-0.72650017] | | |
| 07068174 | | APT[0], ETH[0], TRY[0.00], USD[0.00] | | |
| 07068179 | | USD[0.00], USDT[5.26913827] | Yes | |
| 07068183 | | DOGE[0] | | |
| 07068201 | | ETH[0], MATIC[0.96302134] | | |
| 07068204 | | GBP[100.00] | | |
| 07068244 | | USD[0.00] | | |
| 07068259 | | GBP[1000.00] | | |
| 07068275 | | BNB[0.00000235], ETH[0], TRX[721.00127843] | | |
| 07068287 | | EUR[4.97], FTT[0] | | |
| 07068325 | Contingent, Disputed | EUR[0.00], KIN[1], USDT[.00008907] | Yes | |
| 07068328 | | EUR[4.97] | | |
| 07068329 | | GBP[1.50] | | |
| 07068347 | | SOL[0], USD[0.00] | | |
| 07068355 | | EUR[0.00] | Yes | |
| 07068363 | | TRX[.000025], USDT[1.44125737] | Yes | |
| 07068370 | | BAO[1], DENT[1], TRX[1], USDT[3.32238161] | | |
| 07068372 | | USDT[0.20002460] | | |
| 07068407 | | AKRO[5], BAND[.0014763], BAO[8], BAT[1], DENT[8], ETH[.00000399], KIN[4], SECO[1.00331139], SRM[1], SUSHI[232.49577191], TRX[5], UBXT[8], USD[0.00] | Yes | |
| 07068417 | | BTC[0.00009473], ETH[0.00166129], ETH-PERP[.003], EUR[0.00], FTT-PERP[.1], USD[-4.02] | | |
| 07068438 | | USD[0.05] | | |
| 07068443 | | EUR[4.97] | | |
| 07068444 | | APT[0], AVAX[0], BTC[0], ETH[0], KIN[3], MATIC[0], TRX[.000015], USD[0.00], USDT[0], XRP[11.99649] | | |
| 07068457 | | USD[19.06] | | |
| 07068459 | | USDT[2459.75218849] | Yes | |
| 07068464 | | SHIB[999811747.9999], USDT[9.71] | | |
| 07068465 | | EUR[0.00] | | |
| 07068467 | | EUR[0.01] | | |
| 07068473 | | USD[0.31] | | |
| 07068474 | | EUR[4.97] | | |
| 07068480 | | USD[0.00] | | |
| 07068490 | | APT[0], BAO[1], KIN[2], USDT[0.00000003] | | |
| 07068492 | | GHS[0.00], USD[0.00], USDT[0], XOF[0.00] | Yes | |
| 07068517 | | BAT[196.52977975], LTC[.00000915], SAND[.00180845] | Yes | |
| 07068538 | | AKRO[2], GBP[0.00], RSR[2] | | |
| 07068543 | | APT-PERP[0], BTC[.00004375], BTC-PERP[0], ETH-PERP[0], EUR[3.97], USD[2.31] | | |
| 07068554 | | NFT (414274612730809071/Austin Ticket Stub #1371)[1], NFT (515944674205944725/Mexico Ticket Stub #239)[1] | | |
| 07068569 | Contingent, Disputed | BTC[.00000065], EUR[0.07] | | |
| 07068575 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.00002], USD[0.00], USDT[2187.78131173], XRP-PERP[0] | | |
| 07068582 | | EUR[0.01] | | |
| 07068590 | | BRZ[0.00499895], ETH[.00001848] | | |
| 07068611 | | EUR[0.00] | | |
| 07068621 | | KIN[1], TONCOIN[68.60683143], USD[0.01] | Yes | |
| 07068627 | | NFT (313188480273105234/Austin Ticket Stub #1376)[1] | | |
| 07068644 | | APT-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-1230[0], ETH[0], ETH-PERP[0], EUR[0.00], HT-PERP[0], MOB-PERP[0], PAXG[0], SOL[.00582414], SOL-1230[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 07068658 | | USDT[8.8] | | |
| 07068661 | | EUR[0.00] | | |
| 07068665 | | EUR[0.00] | | |
| 07068666 | | ETHW[3.36308344], FTT[4.499145], USD[0.01] | | |
| 07068667 | | USDT[100.71] | | |
| 07068669 | | EUR[0.00] | | |
| 07068671 | | EUR[0.00], USD[0.00] | | |
| 07068674 | | EUR[0.00], FTT[0], USD[0.00] | | |
| 07068676 | Contingent, Disputed | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07068691 | | EUR[0.00] | | |
| 07068695 | | FTT[58.7], KIN[1], MAPS[.9814], USD[1.36], USDT[.20808155] | | |
| 07068703 | | TRX[.000017] | | |
| 07068717 | | ETH-PERP[0], FTT-PERP[0], USD[6.72] | | |
| 07068719 | Contingent, Disputed | BTC[.00000212], EUR[0.00] | | |
| 07068720 | | EUR[0.00] | | |
| 07068721 | | DOGE[2], ETH[.049], SOL[2.33], USD[0.04], XRP[150] | | |
| 07068723 | | TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 07068724 | | EUR[4.97] | | |
| 07068734 | | TRX[.00001] | | |
| 07068735 | | EUR[0.00] | Yes | |
| 07068741 | | USDT[0.00010529] | | |
| 07068745 | | APT[0], SOL[.010185], USD[0.50], USDT[0] | | |
| 07068765 | | BTC[.00004294], EUR[0.00], USDT[0.00014353] | | |
| 07068782 | | ETH[.00000002], GHS[102.72] | Yes | |
| 07068806 | | TRX[.000016], USDT[0] | | |
| 07068821 | | BTC[0], DENT[1], GBP[0.00], KIN[1], TRX[1] | | |
| 07068827 | | EUR[0.00] | | |
| 07068831 | | ALGO[200.28879134], BAO[4], DOGE[251.05848511], GRT[1164.95584766], KIN[4], LINK[11.88548687], MATIC[129.23634378], REEF[8095.18814971], RSR[1], SOL[4.01119801], TRX[1], UBXT[1], USD[0.00], USDT[0.00086308] | Yes | |
| 07068833 | | APT[.52274262], BNB[.00156034], USDT[100.93820856] | Yes | |
| 07068852 | | EUR[0.00], TRX[.000077], USDT[7.66051437] | Yes | |
| 07068858 | | BTC[.1750889], ETH[1.2709662], ETHW[1.602], SOL[0], TRX[31.9936], USD[669.81], USDT[679.87506080] | | |
| 07068859 | | GBP[0.91], USD[9.04] | Yes | |
| 07068874 | | BTC[.00018779], EUR[0.98] | Yes | |
| 07068878 | Contingent, Disputed | USD[0.00] | | |
| 07068882 | | ALGO-PERP[0], APT-PERP[0], CAD[7.00], ETHBULL[1.509698], USD[-2.27] | | |
| 07068883 | | BAO[1], GBP[0.00], KIN[1], USDT[0] | | |
| 07068895 | | USDT[4210.94427775] | | |
| 07068897 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07068902 | | BTC[.0004928] | | |
| 07068906 | | TRX[.000009] | | |
| 07068929 | | ARS[0.02], EUR[0.00] | | |
| 07068934 | | BTC[.00000017], ETH[0], EUR[0.00], TRX[788.02829866], USDT[146.03041040], XRP[0.00424001] | Yes | |
| 07068935 | | EUR[0.00] | | |
| 07068973 | | USD[0.18] | Yes | |
| 07068976 | Contingent, Disputed | EUR[0.00] | | |
| 07068977 | | ETH[0] | | |
| 07068978 | | XRP[164.391318] | | |
| 07068989 | | BAO[1], USD[0.00] | Yes | |
| 07069006 | | EUR[0.06] | | |
| 07069007 | | ETH[.00000003] | | |
| 07069030 | | USDT[507.681013] | | |
| 07069032 | | EUR[0.43] | | |
| 07069041 | Contingent, Disputed | EUR[0.00] | | |
| 07069053 | | USDT[0.00000011] | | |
| 07069060 | | ADA-PERP[0], DOGE[.04599719], EUR[0.00], MXN[0.00], USD[0.00] | | |
| 07069065 | | EUR[0.00] | | |
| 07069073 | | EUR[0.00] | Yes | |
| 07069089 | | EUR[0.00] | | |
| 07069091 | | EUR[0.00] | | |
| 07069096 | | EUR[0.00] | | |
| 07069104 | | USD[0.00] | | |
| 07069107 | | USD[0.00] | | |
| 07069108 | | EUR[0.00] | Yes | |
| 07069119 | | BTC[.00005387], EUR[0.00] | | |
| 07069124 | | AKRO[1], TRX[.000012], USDT[0.00000003] | | |
| 07069131 | | BAO[2], KIN[1], RSR[1], USDT[0.00000005] | | |
| 07069146 | | BTC[.0083], USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07069169 | | XRP[401.70197822] | Yes | |
| 07069175 | | EUR[0.00], FTT[0], SHIB[7616.38731360] | | |
| 07069194 | | DOGE[.98423], USD[0.00] | | |
| 07069196 | | ARS[0.05], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 07069201 | | GBP[4.37], KIN[1], USD[0.00] | Yes | |
| 07069205 | | EUR[0.00] | | |
| 07069216 | | ETH[.0019996], TRX[.00001], USDT[.07345441] | | |
| 07069232 | | EUR[0.00] | | |
| 07069241 | | USD[0.00] | | |
| 07069243 | | EUR[0.00] | | |
| 07069250 | | EUR[0.08] | | |
| 07069253 | | BAO[1], USD[0.00], USDT[49.30884304] | | |
| 07069256 | | AKRO[2], BTC[0], DENT[1], KIN[1], MATIC[312.50319532], RSR[1703.48252088], USDT[0.00004902] | Yes | |
| 07069257 | | EUR[0.00] | | |
| 07069272 | | EUR[0.00] | | |
| 07069274 | | BTC[.00005109], ETH-PERP[0], EUR[2.97], FTT[.04265168], USD[0.00] | | |
| 07069283 | | BTC[.00269986], USDT[1.1701204] | | |
| 07069298 | | EUR[0.00], FTT[.21438913] | | |
| 07069318 | | USD[0.00] | | |
| 07069336 | | EUR[0.00] | | |
| 07069366 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07069367 | | TONCOIN[.005] | Yes | |
| 07069369 | | BAO[1], USDT[0] | | |
| 07069373 | | USDT[153.86712468] | Yes | |
| 07069382 | | AKRO[1], BAO[3], BTC[.00000016], GBP[100.05], KIN[2], RSR[1], UBXT[.88203233], USD[0.01] | Yes | |
| 07069391 | | APT[0.22718747] | | |
| 07069394 | | BAO[1], EUR[0.00] | | |
| 07069396 | | EUR[0.00], KIN[1] | | |
| 07069399 | | EUR[0.00] | | |
| 07069410 | | ETH[4] | | |
| 07069415 | | USD[0.00], XRP[2188.86128689] | Yes | |
| 07069423 | | SOL[.06962579], TRX[1], USD[198.01] | | |
| 07069425 | | EUR[0.00] | | |
| 07069435 | | BOLSONARO2022[0], BRZ[100], USD[-3.12] | | |
| 07069439 | | BTC[0], EUR[0.04] | | |
| 07069440 | Contingent, Disputed | EUR[0.08] | Yes | |
| 07069446 | | EUR[0.00] | | |
| 07069447 | | EUR[0.00], SWEAT[.00254329] | Yes | |
| 07069449 | | EUR[0.00], USD[0.25] | | |
| 07069462 | Contingent, Disputed | EUR[0.00] | | |
| 07069463 | | USD[0.00] | | |
| 07069465 | | APT-PERP[0], BAND-PERP[0], BAO[1], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], MASK-PERP[0], STG-PERP[0], USD[0.68], XRP-PERP[0] | | |
| 07069469 | | NFT (346920743417974422/Austin Ticket Stub #1386)[1] | | |
| 07069470 | | KIN[3], TRX[.000018], USD[0.04], USDT[0.02729863] | Yes | |
| 07069474 | | BNB[.00000001], GHS[12.54] | Yes | |
| 07069480 | Contingent, Disputed | EUR[0.01], USD[0.04], USDT[1.00039723] | | |
| 07069493 | Contingent, Disputed | EUR[0.00] | | |
| 07069524 | | AUD[10.00] | | |
| 07069544 | Contingent, Disputed | EUR[0.07] | | |
| 07069549 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000033], USD[32.89], USDT[7800] | | |
| 07069555 | | EUR[0.00] | Yes | |
| 07069566 | | EUR[0.07] | | |
| 07069568 | | BTC[.18067242], XRP[5809.67724555] | Yes | |
| 07069569 | | EUR[4.97] | | |
| 07069571 | | XRP[.24168453] | Yes | |
| 07069572 | | EUR[0.00], USD[0.00] | Yes | |
| 07069573 | | APT[0], KIN[1], SOL[0], USD[0.00] | | |
| 07069579 | Contingent, Disputed | BNB[0.00124752] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07069601 | | BAO[2], UBXT[1], USDT[0], VND[0.00] | Yes | |
| 07069610 | | EUR[0.07] | | |
| 07069611 | | USDT[1551] | | |
| 07069623 | | EUR[100.63], TRX[.000013], USDT[0] | | |
| 07069634 | | BTC[.24915523], BTC-PERP[0], DOGEBEAR2021[.55796838], DOGEHEDGE[.41052], USD[1.10] | | |
| 07069637 | | EUR[4.99] | Yes | |
| 07069638 | | BNB[.00125574], USDT[3.00609913] | | |
| 07069643 | | APT[0], ETH[.00027631] | | |
| 07069664 | | EUR[0.00] | | |
| 07069683 | | EUR[4.98] | | |
| 07069694 | | EUR[0.00] | | |
| 07069711 | | USD[4.47] | | |
| 07069718 | Contingent, Disputed | BTC[.00000001] | | |
| 07069723 | | EUR[0.00] | | |
| 07069728 | | USD[0.99], USDT[4] | | |
| 07069731 | | APT[0], SOL[0] | | |
| 07069749 | Contingent, Disputed | BTC[.00025065], EUR[0.07] | | |
| 07069754 | | MATIC-PERP[0], USD[0.00], USDT[.00048368] | Yes | |
| 07069761 | | USDT[395.62094114] | Yes | |
| 07069768 | Contingent, Disputed | EUR[0.00] | | |
| 07069779 | | USD[0.00], USDT[0] | | |
| 07069787 | | SOL-PERP[0], USD[24.50] | | |
| 07069790 | | XRP[7742.44468973] | Yes | |
| 07069801 | | 0 | | |
| 07069804 | | USDT[.014448] | | |
| 07069836 | | BTC[.01709009], USDT[1.6469196] | | |
| 07069837 | | EUR[0.00] | | |
| 07069876 | | USD[0.00] | | |
| 07069887 | | BTC[.0000162], KIN[1], TRX[.000022], USDT[563.48151944] | | |
| 07069906 | Contingent, Disputed | AKRO[1], AUD[0.00], BAO[2], BTC[.00369735], DENT[1], KIN[3], TRX[2], UBXT[1] | Yes | |
| 07069916 | | EUR[0.00] | | |
| 07069920 | | EUR[0.00] | | |
| 07069931 | | EUR[0.00], KIN[0], XRP[0] | Yes | |
| 07069936 | | KIN[1], TRX[1], USD[0.10], USDT[0] | Yes | |
| 07069937 | | ETH[.001] | | |
| 07069941 | | FTT[.799848], USD[1.26] | | |
| 07069952 | | XRP[1.93009377] | Yes | |
| 07069958 | | BTC[-0.00000884], BTC-PERP[0], USD[507.95] | | |
| 07069974 | | FTT-PERP[0], USD[3.30] | | |
| 07069981 | | ETH[0] | | |
| 07070000 | | LUNC-PERP[0], USD[0.00], USDT[124.76588123] | | |
| 07070013 | | EUR[0.00] | | |
| 07070023 | | EUR[4.88] | Yes | |
| 07070034 | | AKRO[1], DOGE[12.31155996], TONCOIN[0] | | |
| 07070039 | | BTC[3.79345199] | Yes | |
| 07070048 | | APT[.66069326], AUD[0.00], BCH[.00202297] | Yes | |
| 07070056 | | ETH-PERP[0], EUR[0.00], SOL[.00015024], SOL-PERP[0], USD[39.49] | | |
| 07070072 | | GBP[0.00], TRX[1] | | |
| 07070081 | | XRP[9620.47063322] | Yes | |
| 07070085 | | AUD[49.89] | | |
| 07070086 | | USDT[10] | | |
| 07070103 | | EUR[0.06] | | |
| 07070104 | | LTC[.00128966] | Yes | |
| 07070108 | | APT[.01234268], USDT[0.00000008] | | |
| 07070112 | | APT[0] | | |
| 07070117 | | USD[0.00], USDT[.06] | | |
| 07070130 | Contingent, Disputed | AKRO[1], BTC[.00000001], USD[0.00] | | |
| 07070133 | | DOGE[7532.23500129], ETH[10.27785654], WRX[12580.48820032], XRP[5561.62925533] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07070135 | | TRX[.000007], TRY[0.11], USD[0.08], USDT[0.60702525] | | |
| 07070149 | | USDT[.00225] | | |
| 07070154 | | HT-PERP[0], TRX[.00001], USD[0.00] | | |
| 07070155 | | ADA-PERP[0], BAT[16.91380371], EUR[0.14], USD[-0.07] | Yes | |
| 07070160 | | EUR[4.97] | | |
| 07070161 | | USD[0.84] | | |
| 07070167 | | USD[0.00] | | |
| 07070177 | | ALGO[0.09474119], TRX[0] | | |
| 07070179 | | APT[0], SOL[0], USD[0.00] | | |
| 07070180 | | USD[0.00] | | |
| 07070181 | | USD[0.01], USDT[0.00740734] | | |
| 07070183 | | MATIC[.007] | | |
| 07070192 | | USD[0.00] | | |
| 07070200 | | USD[0.00] | | |
| 07070201 | | USD[0.00] | | |
| 07070211 | | USD[6225.93] | Yes | |
| 07070213 | | USD[0.00] | | |
| 07070220 | | EUR[0.00] | | |
| 07070223 | | USD[0.00] | | |
| 07070225 | | USD[19.07], USDT[0.00500092] | | |
| 07070226 | | ADA-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2-PERP[0], MASK-PERP[0], RSR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000024], USD[0.09], USDT[0] | | |
| 07070232 | | USD[0.00] | | |
| 07070249 | | USD[0.00] | | |
| 07070250 | | USD[0.00] | | |
| 07070256 | | USD[0.00] | | |
| 07070258 | | USD[0.00] | | |
| 07070265 | | APT[.35368171], APT-PERP[0], ATOM-PERP[0], DENT-PERP[0], INJ-PERP[0], KIN[1], LINA-PERP[0], MTL-PERP[0], OMG-PERP[0], SKL-PERP[0], STG-PERP[0], STMX-PERP[0], TRX-PERP[-11], USD[605.76] | Yes | |
| 07070278 | | USD[0.00] | | |
| 07070280 | Contingent, Disputed | CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], LRC-PERP[0], TRX[.000023], USD[0.98], USDT[0.11084796] | | |
| 07070282 | | BTC[0.00000290], KIN[1] | | |
| 07070284 | | USD[0.00] | | |
| 07070285 | | APT[0], ETH[0], FTT[0.02114721], STG[0], USD[0.00], USDT[0] | | |
| 07070290 | | USD[0.00] | | |
| 07070297 | | USD[0.00] | | |
| 07070299 | | USD[0.00] | | |
| 07070303 | | USD[0.00] | | |
| 07070304 | | TRX[.000017], USDT[.02] | | |
| 07070306 | | USD[0.00] | | |
| 07070310 | | USD[0.00] | | |
| 07070318 | | USD[0.00] | | |
| 07070320 | | USDT[.02000001] | | |
| 07070323 | | USD[19.08], USDT[0.00005784] | | |
| 07070325 | | USD[0.00] | | |
| 07070326 | | XRP[21087.65220661] | Yes | |
| 07070327 | | APT[0], BNB[0.00000001], ETH[0.00379283], MATIC[0], STG-PERP[0], USD[0.00] | | |
| 07070330 | | USD[50.64] | | |
| 07070332 | | TRX[.042715], USD[0.00] | | |
| 07070333 | | USD[0.00] | | |
| 07070340 | | MATIC[.97735647], USD[0.49] | Yes | |
| 07070341 | | USD[0.00] | | |
| 07070348 | | AMZN-1230[0], BABA-1230[0], DOGE-PERP[0], EUR[0.94], FB-1230[0], PYPL-1230[0], UBER-1230[0.05000000], USD[56.59], USDT[0.00000001], XAUT-PERP[0], ZM-1230[0] | | |
| 07070358 | | AAVE[.28090876], APT[3], BAO[3], DENT[2], DOT[.00002925], ETH[.0380189], FTT[.0000895], KIN[2], RSR[1], USD[0.91], USDT[0.64867048] | Yes | |
| 07070361 | | XRP[5.01935235] | Yes | |
| 07070363 | | USD[0.00] | | |
| 07070366 | | MATIC[1], UBXT[1], USD[0.00] | | |
| 07070368 | | USD[0.00] | | |
| 07070374 | | USD[0.00] | | |
| 07070390 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07070396 | | USDT[0] | | |
| 07070402 | | USD[0.00] | | |
| 07070407 | | USD[0.00] | | |
| 07070411 | | USD[0.00] | | |
| 07070414 | | USD[0.00] | | |
| 07070416 | | USD[0.00], USDT[0] | | |
| 07070421 | | USD[9.17] | Yes | |
| 07070426 | | USD[0.00] | | |
| 07070427 | | AKRO[1], BAO[1], KIN[1], USD[0.00] | Yes | |
| 07070428 | | USD[0.00] | | |
| 07070441 | | USD[0.00] | | |
| 07070442 | | USD[0.00] | | |
| 07070460 | | USD[0.00] | | |
| 07070461 | | USD[0.00] | | |
| 07070466 | | XRP[21086.2912921] | Yes | |
| 07070471 | | USD[0.00] | | |
| 07070483 | | USD[1.00] | | |
| 07070495 | | USD[0.00], USDT[79.56842088] | | |
| 07070498 | | BNB[.0005] | | |
| 07070507 | | SOL[0], USDT[0] | | |
| 07070509 | | XRP[149997.2594898] | Yes | |
| 07070512 | | XRP[9999] | | |
| 07070524 | | ETH-PERP[0], SOL-PERP[0], TRX[.000023], USD[-123.64], USDT[298.41] | | |
| 07070528 | | BTC[.00023832], EUR[0.00], USD[0.00] | | |
| 07070531 | | BOLSONARO2022[0], USD[145.70] | | |
| 07070534 | | TRX[31.76554358], USDT[0] | | |
| 07070536 | | USD[0.00] | | |
| 07070551 | | APT[0] | | |
| 07070559 | | BAO[1], KIN[1], TRX[.000008], USD[0.00], USDT[0] | | |
| 07070566 | | FTT[14.73360663], TRX[.000019] | Yes | |
| 07070569 | | TRX[.092313], USD[0.00] | | |
| 07070570 | | BAO[1], BNB[0], ETHW[0], TRX[1] | Yes | |
| 07070586 | | EUR[0.87], USD[4.03] | | |
| 07070587 | | USD[0.00], USDT[0] | | |
| 07070597 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[26.81] | | |
| 07070606 | | BTC-PERP[.0002], EUR[4.97], USD[-3.96] | | |
| 07070632 | | LTC[.00065663], TRX[9.82003], USDT[0] | | |
| 07070638 | | DENT[1], USD[0.00] | | |
| 07070642 | | XRP[15043.86099252] | Yes | |
| 07070658 | | USD[19.06] | | |
| 07070670 | | DENT[1], ETH[.00000008], TRX[.021125] | Yes | |
| 07070685 | | USD[0.00], USDT[0] | | |
| 07070687 | | USD[0.00], USDT[0] | | |
| 07070711 | | USD[0.00] | | |
| 07070718 | | APT[0.00099999], USD[0.00] | | |
| 07070719 | | BTC[.00024336], EUR[0.00], USD[0.00], USDT[.09059036] | Yes | |
| 07070732 | | USD[0.00] | | |
| 07070745 | | USD[0.00] | | |
| 07070748 | | USD[0.00] | | |
| 07070754 | | USDT[9.16169860] | | |
| 07070761 | | USD[0.00], USDT[0] | | |
| 07070765 | | USD[0.00] | | |
| 07070767 | | USD[0.00] | | |
| 07070772 | | USD[0.00] | | |
| 07070774 | | EUR[0.00] | | |
| 07070781 | | USD[0.00] | | |
| 07070784 | | USD[0.00] | | |
| 07070790 | | LTC[.00003112], USDT[0.00118092] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07070795 | | USD[0.00] | | |
| 07070824 | | USD[0.00] | | |
| 07070835 | | USD[0.00] | | |
| 07070847 | | BAO[1], FTT[5.37697514], IMX[48.55503926], KIN[4], MATIC[14.15234233], NIO[2.23929435], TRX[.000054], USDT[0], XRP[4.74428271] | Yes | |
| 07070848 | | AUD[3.21], BTC[.01269254], FTT[231.56178685], USD[0.30] | | |
| 07070850 | | FTT[118.877409], USD[1.28] | Yes | |
| 07070862 | | TONCOIN[2.16592069], USDT[0] | | |
| 07070877 | | USD[0.00] | | |
| 07070889 | | TRX[32.000038] | | |
| 07070893 | | USDT[3.90910894] | | |
| 07070894 | | TRX[.849535], USD[6.85] | | |
| 07070903 | | ETH[.00000001], USD[1.86], USDT[.72428891] | | |
| 07070926 | | TRX[1], USD[63.37], USDT[0] | Yes | |
| 07070929 | | LTC[.15750985] | Yes | |
| 07070934 | | FTT[.09674121], KIN[1], SYN[.99902586], USD[20.22] | Yes | |
| 07070936 | | USD[2.03] | | |
| 07070947 | | ALGO[.109], USD[19.06] | | |
| 07070953 | | BNB[.00124780], BTC[0.00009220], BTT[602508.67248352], DOT[.03809891], EUR[0.00], GALA[18.88217607], KBTT[20.29474725], MOB[.53025113], MPLX[5.22927252], SHIB[21702.36728417], TONCOIN[.07241678], USD[0.00] | Yes | |
| 07070956 | | ARS[0.01], EUR[0.00], UBXT[1] | Yes | |
| 07070969 | | USDT[0.00008524] | | |
| 07071007 | | EUR[0.00] | | |
| 07071046 | | ETH[0], STG[0], TRX[0], USDT[0] | | |
| 07071053 | | AVAX[0], BNB[.00000001], ETH[.00500001], USDT[0.00000572] | | |
| 07071073 | | USD[0.00] | | |
| 07071078 | | ETH[.00002973], USDT[5.71000496] | | |
| 07071084 | | USD[0.00] | | |
| 07071086 | | USDT[10] | | |
| 07071094 | | TRX[.000019], USDT[0] | | |
| 07071107 | | USD[0.00] | | |
| 07071116 | | BAO[1], EUR[0.00] | Yes | |
| 07071122 | | BTC[1.5301309] | | |
| 07071131 | | BAO[1], KIN[1], TRX[.000017], USD[0.00], USDT[0] | Yes | |
| 07071136 | | BNB[.07971027] | | |
| 07071149 | | USD[0.06] | | |
| 07071151 | | APT[0], ETH[.00103593], TRX[.000018], USDT[.28408676] | | |
| 07071163 | | XRP[.00000001] | Yes | |
| 07071169 | | USD[10.00] | | |
| 07071181 | | USD[0.00] | | |
| 07071202 | | USD[0.00] | | |
| 07071211 | | USD[0.00] | | |
| 07071226 | | APT[3.00640804] | | |
| 07071243 | | XRP[6379.01164819] | Yes | |
| 07071244 | | ALGO[544.284993], BTC[.00368868], DOT[41.8] | | |
| 07071248 | | TRX[.000023], USDT[0] | | |
| 07071251 | | USD[0.00] | | |
| 07071255 | | APT[.00280926], USD[0.00] | | |
| 07071270 | | USD[5.09] | Yes | |
| 07071272 | | USD[0.00] | | |
| 07071274 | | USD[0.00] | | |
| 07071284 | | USD[0.00] | | |
| 07071301 | | ETH[.00055926], TRX[.000001], USD[102376.92], USDT[.60804605] | Yes | |
| 07071305 | | BTC[.0000052] | Yes | |
| 07071307 | | BNB[.0042] | | |
| 07071318 | | BNB[.0032] | | |
| 07071341 | | BTC-PERP[0], DOGE-PERP[0], PEOPLE-PERP[0], USD[0.85], USDT[1.53715885] | | |
| 07071358 | | MATIC[0], TRX[347.98493982], USDT[0.00000001] | | |
| 07071360 | | BNB[.07762228], USD[0.00] | | |
| 07071361 | | TRX[122.288619] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07071388 | | BCH[86.85295365], ETH[47.03080192], ETHW[47.03052569], XRP[271257.33255552] | Yes | |
| 07071420 | | USD[0.00] | | |
| 07071443 | | USDT[0.00644128] | | |
| 07071448 | | HOLY-PERP[7965.8], USD[-10053.30] | | |
| 07071452 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[8.97], XRP-PERP[0] | Yes | |
| 07071471 | | ETHW[.00054273], USD[0.05], USDT[488.02122337] | Yes | |
| 07071475 | | USDT[506.38542393] | Yes | |
| 07071489 | | USD[0.00] | Yes | |
| 07071492 | | USD[1993255.01] | | |
| 07071517 | | BAO[1], TRX[.000001], USDT[0.00000006] | | |
| 07071525 | | BNB-PERP[0], BTC-PERP[0], HBAR-PERP[0], USD[0.00], USDT[0.00238324] | | |
| 07071529 | | XRP[.00000001] | | |
| 07071533 | | SOL[0], USD[1.50] | | |
| 07071544 | | USD[0.00] | | |
| 07071545 | | TRX[.000001], USDT[.02] | | |
| 07071546 | | BNB[0], BTT[736], DOGE[117.70921024], LTC[.00015789], MATIC[.00006534], TRX[.000054], USD[0.01], USDT[6.00974914] | | |
| 07071552 | | BTC[0.00001056], FTT[475.70484], TRX[.180213], TRY[0.00], USDT[1.23586961] | | |
| 07071555 | | ETH[.001], USDT[0.97704940] | | |
| 07071560 | | TRX[.949822], USD[0.55] | | |
| 07071562 | | MATIC[.3] | | |
| 07071565 | | APT[0] | | |
| 07071571 | | USDT[4.4915] | | |
| 07071605 | | APT[0.00000005] | | |
| 07071620 | | USD[20.00] | | |
| 07071633 | | APT[0], USDT[0.00000009] | | |
| 07071656 | | USD[0.07] | | |
| 07071666 | | ALGO[.595], USD[0.00], USDT[.0022591] | | |
| 07071673 | | USDT[0], WAXL[.007628] | | |
| 07071677 | | XRP[2971.72367436] | Yes | |
| 07071680 | | DOGE[4.78680363], GHS[0.00] | Yes | |
| 07071681 | | ETH[.22474013], TRX[1], USD[0.00] | | |
| 07071721 | | 0 | | |
| 07071747 | | USD[0.01], XRP[21.59616569] | | |
| 07071749 | | APT[0.00000001], ETH[0], FTT[0], NFT (498856294124817508/Mexico Ticket Stub #1414)[1], USD[297.71] | Yes | |
| 07071756 | | SUSHI[.49392], USD[0.60] | | |
| 07071791 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETHW-PERP[0], EUR[0.01], HT[-1.01568186], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[20.18], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 07071794 | | USD[0.01] | | |
| 07071799 | | USD[0.00] | | |
| 07071807 | | EUR[0.00] | | |
| 07071808 | | BEAR[936.6], TRX[.069453], USD[0.01] | | |
| 07071812 | | GBP[0.00], LINK[0], USD[0.00], USDT[0] | | |
| 07071817 | | AUD[0.00], XRP[1.35410497] | | |
| 07071821 | | USDT[300.02587692] | Yes | |
| 07071844 | | APT[3.00278231], BAO[2.13608496], ETH[.0098815], KIN[2], USD[0.00], USDT[0.00000001] | Yes | |
| 07071849 | | USDT[0] | | |
| 07071872 | | AKRO[1], BAO[1], UBXT[1], USD[196.90], USDT[0.00000001] | | |
| 07071874 | | USD[19.06] | | |
| 07071882 | | APT[0.00767214], SOL[.00942344] | | |
| 07071887 | | USDT[3.05] | | |
| 07071888 | | USDT[.195946] | | |
| 07071904 | | AKRO[1], ETH[.00000346], KIN[3], USD[0.00], USDT[0.08787911] | Yes | |
| 07071909 | | SOL[.24092917], TRX[.000011], USD[0.03] | Yes | |
| 07071920 | | USD[0.00] | | |
| 07071922 | | ETH-PERP[0], USD[0.79] | | |
| 07071949 | | BAO[3], TRX[1], USD[0.00] | | |
| 07071956 | | BTC[.00036658], CEL[1], DOGE[1], FIDA[1], FRONT[1], HXRO[1], MATH[1], RSR[1], TRX[.000064], USDT[1.00030728] | | |
| 07071962 | | TRX[.000009], USDT[0.00000271] | | |
| 07071964 | | USD[10.04] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07071970 | | AKRO[2], BAO[2], DENT[1], GBP[0.00], KIN[1] | | |
| 07071985 | | BTC[.96395224] | Yes | |
| 07071987 | | USD[0.00] | | |
| 07071989 | | TRX[.000006], USDT[0.57078916] | | |
| 07072011 | | ARS[0.00], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 07072020 | | ATLAS[63700], USD[0.01], USDT[0] | | |
| 07072027 | | USD[0.00] | | |
| 07072032 | | USD[0.00] | | |
| 07072040 | | APE-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 07072057 | | USD[0.01] | | |
| 07072083 | | NFT (434945108670901003/Mexico Ticket Stub #969)[1], USD[0.08] | Yes | |
| 07072090 | | EUR[0.00], USD[0.00], USDT[.00004517] | Yes | |
| 07072107 | | USD[10.00] | | |
| 07072109 | | EUR[0.40], SOL-PERP[0], USD[-0.14] | | |
| 07072113 | | TRX[.000008] | | |
| 07072142 | | GBP[0.00], USD[0.00], USDT[5874.39628449] | | |
| 07072146 | | AKRO[1], BAO[3], DENT[1], EUR[0.00], KIN[2], UBXT[1], USDT[.00500322] | Yes | |
| 07072179 | | USD[0.00] | | |
| 07072183 | | NFT (403955940124889253/Austin Ticket Stub #1505)[1], NFT (439897474805587561/Mexico Ticket Stub #258)[1] | | |
| 07072186 | | ARS[0.02], BAO[2], USD[0.00], XRP[.00002944] | Yes | |
| 07072190 | | APT[0], USD[0.00] | | |
| 07072230 | | USD[0.00] | | |
| 07072234 | | BTC[.00064395], ETH[.00902843], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 07072254 | | BNB[.0022] | | |
| 07072257 | | USD[0.03] | | |
| 07072262 | | APT[0] | | |
| 07072269 | | USD[0.00] | | |
| 07072271 | | SOL[3.909218], USD[0.34] | | |
| 07072272 | | EUR[0.00] | | |
| 07072294 | | USDT[0] | | |
| 07072306 | Contingent, Disputed | BNB[.008] | | |
| 07072315 | | USD[0.00] | | |
| 07072316 | | USD[0.00] | | |
| 07072318 | | USD[0.00] | Yes | |
| 07072335 | | BTT[1448437426.56073698], ETHW[45.37222357], TRX[.000002], XRP[218448.27648462] | Yes | |
| 07072367 | | BTC[.0008] | | |
| 07072371 | | BNB[2.2619729], BTC[.01541405] | Yes | |
| 07072372 | | USD[0.00] | | |
| 07072373 | | BTC[.00025219], EUR[0.00] | | |
| 07072382 | | EUR[0.01] | | |
| 07072389 | | TRX[.0101] | | |
| 07072401 | | BTC-PERP[0], ETH-PERP[0], USD[66.94] | | |
| 07072414 | | ATOM[6.5], AUDIO[432], AVAX[4.7], BTC[.025], DYDX[77], ETH[.21], LTC[3.7], NEAR[36], SAND[179], SUN[500], TRX[29], USD[46.59], USDT[0] | | |
| 07072420 | | BTC[.00268116] | | |
| 07072433 | | APT[0], ETH[0], MAGIC[0], SOL[0], USDT[0.00000003] | | |
| 07072437 | | TRX[.00598071], USDT[0.38338350] | | |
| 07072443 | | TRX[.000109], USDT[.0035049] | | |
| 07072456 | | MATIC[1] | | |
| 07072458 | | XRP[.85552824] | Yes | |
| 07072477 | | XRP[.000001] | | |
| 07072480 | | AKRO[1], USDT[5.67493224] | | |
| 07072501 | | USD[0.01] | | |
| 07072525 | | BTC[0.00009996], EUR[2.98] | | |
| 07072526 | | BNB[.00020001] | | |
| 07072539 | | AKRO[1], ETH[.00293092], GBP[0.00], USD[0.00], XRP[12.83014379] | Yes | |
| 07072554 | | USDT[60] | | |
| 07072564 | | EOSBULL[75000000], MATICBULL[105328.58939905], XRPBULL[876533.27235727] | | |
| 07072606 | | ATOM-PERP[0], EOS-PERP[0], INJ-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07072625 | | BAO[1], EUR[0.00] | | |
| 07072626 | | APT[0.13963752], SOL[.05] | | |
| 07072638 | | APT[0], MATIC[0], TRX[0] | | |
| 07072644 | | APT-PERP[0], BTC-PERP[0], USD[0.85], USDT[0] | | |
| 07072681 | | EUR[0.00] | | |
| 07072689 | | AAPL-1230[0], AMZN-1230[0], BABA-1230[0], BILI-1230[0], BTC-PERP[0], ETH-PERP[0], FB-1230[0], GME-1230[0], GOOGL-1230[0], NIO-1230[0], TSLA-1230[0], USD[2.05] | Yes | |
| 07072694 | | APT[.7892], USDT[29.92871648] | | |
| 07072701 | | EUR[0.01] | Yes | |
| 07072703 | | XRP[5020.34919052] | Yes | |
| 07072705 | | BTC-PERP[0], CHF[0.00], EUR[40.00], TRX[1], USD[-0.42], USDT[10.02413179], WBTC[0] | | |
| 07072711 | | USD[0.00] | Yes | |
| 07072717 | | FTT[9.40361455], USDT[148.23558057] | Yes | |
| 07072724 | Contingent, Disputed | EUR[0.00], USDT[.00615972] | | |
| 07072748 | | USDT[0] | | |
| 07072755 | | LTC[.00798941], TRX[.715622] | | |
| 07072758 | | USD[0.06], USDT[0] | | |
| 07072768 | | USDT[.7776644] | Yes | |
| 07072776 | | BAO[2], ETH[0], TRX[0.00003600], USDT[1.40728508] | Yes | |
| 07072782 | | FTT[.00003306], HT[46.86459701], TRX[6022.79493706], USD[0.00], XRP[10040.81090554] | Yes | |
| 07072805 | Contingent, Disputed | EUR[0.00] | | |
| 07072808 | | TRX[9] | | |
| 07072809 | | TRX[.000001] | | |
| 07072830 | | TRX[1.000001] | | |
| 07072834 | | AKRO[1], ETH[.00152253], GBP[0.00], KIN[2] | | |
| 07072842 | | TRX[14.51908762], USD[0.02], USDT[0] | | |
| 07072856 | | FTT[1.69972523], USDT[.04683601] | Yes | |
| 07072866 | | USD[0.00], USDT[0.00000102] | | |
| 07072879 | | APT[0], AUD[0.00], BNB[0], DOGE[0], EUR[0.00], FTT[0], INDI[0], SHIB[0], UBXT[1], USD[0.00], USDT[3.96167776] | Yes | |
| 07072902 | | TRX[.000011], USDT[10.04090522] | Yes | |
| 07072905 | | TRX[.38058], USD[1.34] | | |
| 07072909 | | DENT[1], RSR[1], USDT[.03031458] | | |
| 07072913 | | ETH[.00028018], NFT (531055687433689383/Austin Ticket Stub #1760)[1], TRX[.000014], USDT[1.46136306] | | |
| 07072919 | | USD[0.00] | | |
| 07072924 | | BNB[.0077935], USDT[7.5365965] | | |
| 07072928 | | AUD[0.00], ETH[2.64253495] | | |
| 07072930 | | EUR[0.00], USD[0.00] | | |
| 07072936 | | EUR[0.07], USD[0.43] | | |
| 07072939 | | USD[0.00] | | |
| 07072942 | | USD[19.06] | | |
| 07072943 | | BAO[1], GBP[0.05], KIN[1], SOL[.35037119], TRX[1], USD[51.76] | Yes | |
| 07072949 | | GBP[7.00] | | |
| 07072952 | | USD[0.00], USDT[2594.34941357] | | |
| 07072953 | | AKRO[2], ALGO[.00628226], BAO[2], DENT[1], ETH[0.00007197], EUR[0.00], FRONT[1], KIN[1], RUNE[1.00120712], SHIB[.00000588], TRU[1], UBXT[1] | Yes | |
| 07072964 | | TRX[.000001] | | |
| 07072967 | | BRZ[0.00001971], BTC[0], TRX[.000248], USDT[566.33541050] | Yes | |
| 07072974 | | USD[19.06] | | |
| 07072979 | | ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.094132], BAND-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[-243], JASMY-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1707.57], USDT[0], VET-PERP[0] | | |
| 07072989 | | ETH-PERP[0], EUR[0.00], USD[0.43] | | |
| 07073010 | | ETH[.00002797], USD[0.00] | | |
| 07073020 | | ETHW[.00057726], USD[0.01] | | |
| 07073026 | | EUR[0.00], USDT[0.17196227] | | |
| 07073034 | | USD[0.00] | | |
| 07073042 | | TRX[.984743], USD[0.00] | | |
| 07073054 | | BTC-PERP[0], FTT[26.19953075], USD[152.38] | | |
| 07073062 | | USD[179905.00] | | |
| 07073108 | | USD[8.95], USDT[0.71000000] | | |
| 07073111 | | EUR[4.97] | | |
| 07073114 | | ETHW[8.0275174], TRX[1], USDT[.29752504] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07073118 | | DOGEBULL[28], ETHBULL[.79], TRXBULL[530], USD[0.10], USDT[0.06510625], XRPBULL[824740.8] | | |
| 07073123 | | ARS[0.00], EUR[0.00] | | |
| 07073140 | | TRX[.000076], USD[0.00], USDT[131.31897198] | | |
| 07073144 | | TRX[.000004] | | |
| 07073149 | | ETH[.00001941], XRP[.04724976] | Yes | |
| 07073150 | | BAO[1], USD[0.00] | | |
| 07073155 | | ETH[0], TRX[.000016], USD[0.00] | | |
| 07073161 | | USD[0.00], USDT[0.00000322] | | |
| 07073179 | | NFT (326001142296988814/Mexico Ticket Stub #216)[1], NFT (443890899478711507/Austin Ticket Stub #1543)[1], USD[20.08] | Yes | |
| 07073201 | | USD[19.06], USDT[0] | | |
| 07073216 | | BTC[0.00000050], SXP[102], TRX[.224225] | Yes | |
| 07073245 | | DENT[4], TRX[1], USD[0.00], XRP[4234.90662686] | | |
| 07073256 | | ETH[0.00456951] | | |
| 07073273 | | APT[0] | | |
| 07073276 | | AKRO[1], BAO[5], KIN[3], TRX[.000018], USD[0.00] | Yes | |
| 07073277 | | USD[0.00], USDT[0] | | |
| 07073290 | | DMG[.09], USDT[0] | | |
| 07073309 | | USD[0.00] | | |
| 07073315 | | TRX[.000003], USD[0.00], USDT[1.88] | | |
| 07073322 | | EUR[0.00], USDT[0] | Yes | |
| 07073323 | | USD[0.00] | | |
| 07073330 | | APT[0], SOL[0] | | |
| 07073349 | | ALGO[0], TRX[0] | | |
| 07073361 | | EUR[0.00] | | |
| 07073374 | | BNB[0.00000001], USDT[0] | | |
| 07073383 | | USD[0.88] | | |
| 07073389 | | EUR[0.00] | | |
| 07073406 | | ETH[.0007632], EUR[2710.23], USD[0.08] | | |
| 07073427 | | EUR[0.00] | | |
| 07073428 | | USDT[0.00000004] | | |
| 07073431 | | USD[0.00] | | |
| 07073432 | | APT[.08347989] | | |
| 07073441 | | EUR[4.97] | | |
| 07073459 | | BTC[.00038597], USD[0.00], USDT[.04016611] | | |
| 07073472 | | DOGE[27.99900476], ETH[0.00000002], EUR[0.00], FTT[0], XRP[1.00007319] | Yes | |
| 07073504 | | USD[0.00] | | |
| 07073512 | | MBS[18900.45879031], USD[0.20] | Yes | |
| 07073514 | | EUR[4.97] | | |
| 07073523 | | BTC[2.86266541] | Yes | |
| 07073551 | | TRX[.000001] | | |
| 07073554 | | CAD[0.00], ETH[.01000591], KIN[1] | Yes | |
| 07073579 | | BTC[0.00025141], EUR[0.00], USD[0.00] | Yes | |
| 07073603 | | USDT[0.18555100] | | |
| 07073604 | | EUR[0.00] | | |
| 07073619 | | TRX[10.00000700], USD[0.01], USDT[0.00178339] | | |
| 07073625 | | AAVE[.00002714], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0.00000771], DOGE-1230[0], DOGE-PERP[0], ETH[0.00001532], ETH-0331[0], ETH-PERP[0], LDO[0.00000004], LDO-PERP[0], SOL[.00006166], SOL-PERP[0], USD[0.00], USDT[0.00563589], XEM-PERP[0] | | |
| 07073630 | | AXS[4.82513642], BAO[2], FTT[.00004648], KIN[1], MATIC[74.3869987], SOL[12.21719629], USD[295.19] | Yes | |
| 07073660 | | LTC[0.00000001] | | |
| 07073664 | | EUR[0.01] | | |
| 07073665 | | BTC[.0002], EUR[0.73] | | |
| 07073677 | | BAO[1], MATIC[.10954925], RSR[1], TRY[0.00] | | |
| 07073692 | | ARS[0.00], EUR[0.00] | | |
| 07073694 | | EUR[0.08], USDT[0.00339700] | | |
| 07073695 | | EUR[0.00] | | |
| 07073715 | | BRZ[.05945228], TRX[.000016], USDT[0.53000000] | | |
| 07073736 | | EUR[0.00] | | |
| 07073738 | | TRX[.000013], USDT[1.47034455] | | |
| 07073739 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07073743 | | EMB[311.3146783], USD[0.00] | | |
| 07073748 | | BTC[.00024993], EUR[0.00] | Yes | |
| 07073749 | | EUR[0.00] | | |
| 07073759 | | LTC[.0000714], TRX[189.386881] | | |
| 07073782 | | EUR[0.00], USDT[1.17984028] | | |
| 07073800 | | EUR[0.00] | | |
| 07073807 | | EUR[0.00] | | |
| 07073808 | | USD[5.00] | | |
| 07073815 | | USD[0.00] | | |
| 07073816 | | XRP[10.77073916] | Yes | |
| 07073820 | | USDT[0.45713989] | | |
| 07073822 | | TRX[.00006] | | |
| 07073838 | | APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], KLAY-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[8.96], XRP-PERP[0] | | |
| 07073850 | | EUR[0.08] | | |
| 07073851 | | ETH[0] | | |
| 07073861 | | EUR[0.00] | | |
| 07073883 | | TRX[.000021], USDT[0.06943964] | | |
| 07073896 | | USD[0.00] | | |
| 07073898 | | USD[0.00], USDT[133.44612389], XRP[.88115962] | | |
| 07073908 | | BAO[1], DENT[1], EUR[1.06], TRX[2] | Yes | |
| 07073910 | | BAO[1], BTC[.0064622], GBP[0.00], KIN[4], TRX[1] | | |
| 07073913 | | GBP[0.00], KIN[1], UBXT[1] | Yes | |
| 07073916 | | EUR[0.00] | | |
| 07073917 | | TRX[.000034] | | |
| 07073937 | | TRX[.000013], USD[0.00] | | |
| 07073946 | | BTC-0331[0], BTC-PERP[0], ETH-0331[0], ETH-PERP[0], EUR[0.01], USD[1.05], USDT[239.19139825] | | |
| 07073957 | | APT[0], ETH[0], SOL[0.57636908] | | |
| 07073979 | | FTT[0.03605010], USD[0.00] | | |
| 07073985 | Contingent, Disputed | SOL[.00001337], USD[0.00], USDT[0.00000022] | Yes | |
| 07074008 | | USDT[0] | | |
| 07074011 | | USD[0.01] | | |
| 07074013 | | BTC[.09774942], FTT[30.00378019], NFT (37828685559732746|3/Mexico Ticket Stub #903)[1], USDT[5564.25089469] | Yes | |
| 07074049 | Contingent, Disputed | EUR[0.00] | | |
| 07074056 | | USD[0.00], USDT[0.06607004] | | |
| 07074090 | | EUR[0.07] | | |
| 07074098 | | USD[27.04] | Yes | |
| 07074103 | | GBP[0.00], USD[0.00], XRP[9.36287106] | Yes | |
| 07074122 | | USD[10.00] | | |
| 07074123 | | APT[0], SOL[0] | | |
| 07074132 | | TRX[.000008], USDT[.01] | | |
| 07074231 | Contingent, Disputed | BNB[.00000001], BTC[0] | | |
| 07074238 | | TRX[.000012], USDT[282.478529] | | |
| 07074253 | | TRX[.24167944], USD[0.00] | | |
| 07074256 | | AKRO[1], GBP[0.00], TRX[1.000013], UBXT[1], USDT[0.00017559] | | |
| 07074257 | | BAO[2], GBP[0.00], KIN[1] | | |
| 07074264 | | RSR[1], USD[0.00], USDT[0] | | |
| 07074280 | | TRX[.868045], USD[0.01], USDT[0.00460456] | | |
| 07074287 | | BTC[.0000003], BTC-PERP[0], USD[753.82], USDT[0] | | |
| 07074326 | | USD[19980.00], USDT[5.89081858] | | |
| 07074339 | | TRX[.000018], USDT[16.2] | | |
| 07074349 | | TRX[.000018], USD[0.00], USDT[0.00382475] | | |
| 07074353 | | TRX[.000016], USD[0.00], USDT[0.01255970] | | |
| 07074364 | | TRX[.0003401] | | |
| 07074379 | | ETH[.001], USD[133.84], USDT[0.0227440] | | |
| 07074402 | | USD[0.00] | | |
| 07074403 | | SOL[.33910131], USD[0.00], USDT[84.75809393] | | |
| 07074405 | | TRX[.000009], USDT[.01] | | |
| 07074443 | | TRX[.000003], USD[25.14], USDT[0.00527700] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07074489 | | TRX[.000017], USD[20.50], USDT[0.00390000] | | |
| 07074491 | | EUR[0.00] | | |
| 07074501 | | TRX[.000016], USDT[.01] | | |
| 07074509 | | USDT[.0578] | | |
| 07074510 | | TRX[.000013], USDT[82.09593379] | | |
| 07074522 | | USDT[649.77439063] | | |
| 07074541 | | DOGE[.62526368], TRX[.660306], USD[0.00], USDT[0.00534954] | | |
| 07074560 | | TRX[.000009], USDT[65.3607] | | |
| 07074594 | | USDT[.01] | | |
| 07074598 | | USDT[146.55] | | |
| 07074612 | | TRX[.8412], USD[8.22] | | |
| 07074653 | | TRX[.000001], USDT[.41] | | |
| 07074656 | | BTC[.00001744] | | |
| 07074663 | | EUR[0.00] | | |
| 07074664 | | USD[10.00] | | |
| 07074718 | | TRX[.000022], USDT[30] | | |
| 07074756 | | TRX[.000018], USD[985.18], USDT[0.00794900] | | |
| 07074783 | | APT[.00147379] | | |
| 07074911 | | EUR[0.00] | | |
| 07074915 | | ADA-PERP[0], DOGE-PERP[0], USD[0.26] | | |
| 07074989 | | EUR[0.00], USD[0.01] | Yes | |
| 07075000 | | TRX[.000009], USDT[.01] | | |
| 07075021 | | USDT[.01] | | |
| 07075025 | | TRX[.000014], USDT[18] | | |
| 07075036 | | TRX[.000008], USDT[20] | | |
| 07075039 | | 0 | | |
| 07075049 | | EUR[4.97] | | |
| 07075051 | | ETH[.00092679], USD[1.16], USDT[114.41049494] | | |
| 07075111 | | APT[.0018], SOL[.002], USDT[3.01976307] | | |
| 07075129 | | EUR[0.00] | | |
| 07075211 | | TRX[82.00002] | | |
| 07075298 | | GBP[0.20], KIN[1] | | |
| 07075308 | | BNB[.0038] | | |
| 07075314 | | USD[35676.13] | | |
| 07075340 | | TONCOIN[51.19639428], USD[0.00], USDT[0.00000001] | | |
| 07075455 | | USDT[0.02644483] | | |
| 07075458 | | TRX[.000009], USD[219.22], USDT[0.00760001] | | |
| 07075459 | | BTC[.00004816] | Yes | |
| 07075481 | | ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 07075487 | | EUR[4.96] | | |
| 07075517 | | BAO[2], SOL[0], USD[1.09] | | |
| 07075525 | | AKRO[1], BAO[3], BTC[.00832829], DENT[1], GBP[0.00], KIN[2], TRX[3] | | |
| 07075557 | | BTC[.000944], ETH[.00579094] | | |
| 07075573 | | ARS[0.10], EUR[0.00] | | |
| 07075595 | | GHS[0.00] | Yes | |
| 07075603 | | EUR[0.01] | Yes | |
| 07075619 | | TRX[.000012], USDT[.005959] | | |
| 07075686 | | BAO[1], BTC[.00412107], GBP[0.00], KIN[1] | | |
| 07075689 | | EUR[0.00] | | |
| 07075698 | | BTC[.00949427] | | |
| 07075699 | | EUR[4.97] | | |
| 07075701 | | EUR[0.00] | | |
| 07075748 | | BAO[1], USD[0.00], XRP[91.09949623] | | |
| 07075749 | | USD[0.01], USDT[3139.10865229] | | |
| 07075772 | | USDT[0.00000707] | | |
| 07075812 | | APT[0], SOL[0], USDT[0.00000007] | | |
| 07075843 | | EUR[0.00] | | |
| 07075850 | | USDT[.00084389] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07075851 | | UBXT[1], USD[160.51], XRP[100.10600152] | Yes | |
| 07075907 | | BRZ[1097.81256714], TRX[.0001], USDT[28.55000000] | | |
| 07075916 | | TRX[.000017] | | |
| 07075937 | | ARS[99.00], BNB[.00001098] | | |
| 07075956 | | USD[3.04] | | |
| 07075975 | | USD[0.93] | | |
| 07075978 | | BTC[.00451198] | | |
| 07075998 | | APT[.1], USD[0.06] | | |
| 07076000 | | BTC[.00015519], USDT[3] | | |
| 07076029 | | BAO[2], KIN[1], USD[0.00] | | |
| 07076054 | | EUR[0.05] | | |
| 07076056 | | BAO[1], BTC[.002], USD[0.70] | | |
| 07076087 | | BAO[1], ETH[.00684347], GBP[9.00], MATIC[.96048433], TRX[1] | | |
| 07076101 | | USD[949.18] | | |
| 07076105 | | TRX[.000001], USDT[0] | | |
| 07076117 | | BRZ[1855.43580743], TRX[.000046], USDT[0] | | |
| 07076125 | | EUR[0.07] | | |
| 07076141 | | USD[0.00] | | |
| 07076152 | | KIN[1], SHIB[4941475.98199116], USD[0.00] | Yes | |
| 07076182 | | KIN[1], USD[0.00], USDT[0] | | |
| 07076199 | | BTC[.00000096], USD[0.00] | Yes | |
| 07076207 | | ATLAS[0], ETH[.00023389], UBXT[1] | | |
| 07076209 | | EUR[0.07] | | |
| 07076222 | | USD[0.00] | | |
| 07076223 | | EUR[0.01] | | |
| 07076246 | | USD[0.00] | | |
| 07076252 | | USD[0.00] | | |
| 07076260 | | USD[0.00] | | |
| 07076268 | | BNB-PERP[0], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[215.18], USDT[0] | | |
| 07076270 | | USD[0.00] | | |
| 07076273 | | USD[0.00] | | |
| 07076284 | | USD[0.00] | | |
| 07076286 | | BTC-PERP[0], EUR[0.00], USD[1.46] | | |
| 07076288 | | USD[0.00] | | |
| 07076289 | | USD[200.00] | | |
| 07076293 | | USD[0.00] | | |
| 07076305 | | USD[0.00] | | |
| 07076345 | | USD[0.00] | | |
| 07076364 | | USD[0.00] | | |
| 07076370 | | MATIC[.00017122], USD[0.00] | Yes | |
| 07076371 | | USD[0.00] | | |
| 07076387 | | USD[0.00] | | |
| 07076394 | | USDT[0.22768018] | | |
| 07076395 | | FTT[492.8251623], XRP[99.59896791] | Yes | |
| 07076396 | | USD[0.00] | | |
| 07076397 | | AKRO[1], SOL[.00000796], SOL-PERP[0], STORJ[.00791039], TRX[.053784], USD[0.00] | Yes | |
| 07076406 | | USD[0.00] | | |
| 07076409 | | TRX[.000017], USDT[.75] | | |
| 07076410 | | USD[0.00] | | |
| 07076412 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07076422 | | USD[0.00] | | |
| 07076423 | | USD[0.00] | | |
| 07076426 | | USD[0.00] | | |
| 07076428 | | BTC[.00271946] | | |
| 07076429 | | USD[0.00] | Yes | |
| 07076440 | | BAO[2], KIN[1], USD[0.00] | | |
| 07076449 | | KIN[1], TRX[1], USD[20.86] | | |
| 07076457 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07076471 | | BRZ[3.38882894], TRX[.000027], USDT[0.45000000] | | |
| 07076473 | | USD[0.00] | | |
| 07076483 | | USD[0.00] | | |
| 07076490 | | USD[0.00] | | |
| 07076493 | | USD[0.00] | | |
| 07076494 | | USD[0.00] | | |
| 07076502 | | APT[.08999999], TRX[.000014], USDT[1.48478668] | | |
| 07076508 | | BTC[.00000001] | | |
| 07076513 | | USD[0.00] | | |
| 07076518 | | BTC[.00000001] | | |
| 07076520 | | BAO[1], KIN[3], USD[910.91] | Yes | |
| 07076521 | | BTC[.00009886], DOGE[20.81326], MATIC[.98328], NEAR[14.99715], SWEAT[6195.896], USD[124.37] | | |
| 07076529 | | TRX[.000006], USD[0.01], USDT[0.00031744] | | |
| 07076532 | | BTC[0], TRX[.000012] | | |
| 07076533 | | USD[0.00] | | |
| 07076540 | | USD[0.00] | | |
| 07076546 | | USD[0.00] | | |
| 07076553 | Contingent, Disputed | USD[1.00], WNDR[.02661481] | | |
| 07076568 | | EUR[0.00] | | |
| 07076569 | | USDT[1] | | |
| 07076576 | | USD[0.00] | | |
| 07076590 | | USD[0.00] | | |
| 07076592 | | USD[0.00] | | |
| 07076597 | | USD[0.00] | | |
| 07076609 | | USD[0.00] | | |
| 07076611 | | USD[0.00] | | |
| 07076617 | | USD[0.00] | | |
| 07076619 | | USD[0.00] | | |
| 07076629 | | USD[0.00] | | |
| 07076633 | | USD[0.00] | | |
| 07076636 | | USD[63.90] | | |
| 07076642 | | USD[0.00] | | |
| 07076643 | | USD[0.00] | | |
| 07076650 | | USD[0.00] | | |
| 07076653 | | USD[0.00] | | |
| 07076663 | | XRP[6653.43463787] | Yes | |
| 07076665 | | USD[0.00] | | |
| 07076666 | | XRP[1] | | |
| 07076674 | | USD[0.00] | | |
| 07076682 | | BTC[.00014951] | | |
| 07076684 | | USD[0.00] | | |
| 07076698 | | EUR[4.97] | | |
| 07076699 | | AUD[0.00], ETH[.08341298], USD[0.00], USDT[0.00710000] | | |
| 07076702 | | USD[0.00] | | |
| 07076703 | | USD[0.00] | | |
| 07076713 | | USD[0.00] | | |
| 07076716 | | USD[0.00] | | |
| 07076718 | | BTC[.00019774], EUR[0.01], USD[1.04] | | |
| 07076723 | | APT[0] | | |
| 07076727 | | USD[0.00] | | |
| 07076755 | | USD[0.00] | | |
| 07076757 | | USD[0.00] | | |
| 07076772 | | USD[0.00] | | |
| 07076791 | | USDT[.00002388] | Yes | |
| 07076798 | | USDT[0.00000001] | | |
| 07076801 | | USD[0.00] | | |
| 07076806 | | USD[0.00] | | |
| 07076814 | Contingent, Disputed | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07076818 | | USD[0.00] | | |
| 07076824 | | USD[0.00] | | |
| 07076825 | | TRX[.000012], USD[40.73] | | |
| 07076830 | | USD[0.00] | | |
| 07076832 | | USD[0.00], USDT[.07] | | |
| 07076840 | | USD[0.00] | | |
| 07076844 | | XRP[10067.36846175] | Yes | |
| 07076846 | Contingent, Disputed | EUR[0.00] | | |
| 07076847 | | USD[0.00] | | |
| 07076864 | | USD[0.00] | | |
| 07076881 | | TRX[1123.859405] | | |
| 07076883 | | USD[0.00] | | |
| 07076894 | | BNB[0], SOL[0.00000001] | | |
| 07076898 | | USD[0.00] | | |
| 07076900 | | USD[0.00] | | |
| 07076901 | | ETH[.0477] | | |
| 07076903 | | TRX[.000008] | | |
| 07076905 | | FTT[164.9716], USD[228362.36] | | |
| 07076909 | | TRX[0.00000600], USDT[0] | | |
| 07076911 | | USD[0.00] | | |
| 07076920 | | BAO[1], ETH-PERP[0], FRONT[1], RSR[1], SOL-1230[0], USD[0.00], XRP[38.8251378] | Yes | |
| 07076922 | | USD[0.00] | | |
| 07076926 | | USD[0.00] | | |
| 07076938 | | TRX[.000017], USD[19.06], USDT[.006513] | | |
| 07076941 | | USD[0.00] | | |
| 07076945 | | APT-PERP[0], AXS[.00045037], AXS-1230[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT[1], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[10.73] | Yes | |
| 07076948 | | EUR[0.00] | | |
| 07076967 | | USD[0.00] | | |
| 07076970 | | USD[0.00] | | |
| 07076973 | | USD[10.00] | | |
| 07076981 | | USD[0.00] | | |
| 07076994 | | BTC[0.00000001] | | |
| 07077002 | | USD[0.00] | | |
| 07077014 | | USDT[50] | | |
| 07077017 | | USD[0.00] | | |
| 07077018 | | TRX[.000029], USDT[150265.64850502] | Yes | |
| 07077036 | | USD[0.00], USDT[0] | | |
| 07077045 | | EUR[4.98] | | |
| 07077050 | | USD[0.00] | | |
| 07077059 | | USD[0.00] | | |
| 07077061 | | AUD[0.01], USD[11726.99] | | |
| 07077069 | | USD[0.00] | | |
| 07077072 | | XRP[10071.22022007] | Yes | |
| 07077074 | | TRX[22987.65371353], XRP[5953.48152856] | Yes | |
| 07077080 | | USD[0.00] | | |
| 07077088 | Contingent, Disputed | USD[189.28] | Yes | |
| 07077097 | | USD[0.00] | | |
| 07077099 | | USD[0.00] | | |
| 07077107 | | APT[0] | | |
| 07077113 | | USD[0.00] | | |
| 07077133 | | USD[0.00] | | |
| 07077151 | | USD[0.00] | | |
| 07077157 | | USD[0.00] | | |
| 07077165 | | BAT[1], BTC[.00223515], DENT[1], FRONT[1], HNT[1], HXRO[1], SRM[1], TRX[.000073], USDT[0.00008600] | | |
| 07077175 | | USD[0.00] | | |
| 07077179 | | BAO[1], BTC[.00053665], USD[0.00] | Yes | |
| 07077181 | | EUR[0.00] | Yes | |
| 07077182 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07077188 | | APT[0.89311937], ETH[.17469732], USDT[0.00000732] | | |
| 07077193 | | EUR[4.97] | | |
| 07077199 | | USD[0.00] | | |
| 07077235 | Contingent, Disputed | EUR[0.00] | | |
| 07077242 | | ALGO[0], BTC[.00000108], ETH[0], MATIC[0], SHIB[0], SOL[2.67984606], USD[0.00], USDT[238.69332092], XRP[0.00464023] | Yes | |
| 07077245 | | DOGE[.00000465], SOL[.00013005], USD[0.00] | Yes | |
| 07077254 | | DOT[1.00395301] | Yes | |
| 07077257 | | USDT[8.02931007] | | |
| 07077264 | | DOGE[410.15085659], TRX[5.000038], XRP[2932.60356087] | | |
| 07077287 | | USD[12.00], USDT[43151.96257421] | | |
| 07077288 | | BTC[0.01812854], FTT-PERP[0], USD[0.00] | Yes | |
| 07077300 | | BTC[.00109722] | Yes | |
| 07077309 | | TRX[.000006], UBXT[1], USD[0.16], USDT[0] | | |
| 07077313 | | TRX[.39718106], USDT[0.00886354] | | |
| 07077316 | | BAO[1], DENT[1], KIN[1], TRX[2], USD[2773.93], USDT[62.72636615] | Yes | |
| 07077339 | | ETH[.00010861], USDT[0] | | |
| 07077342 | | AUD[0.00], SOL[3.93885276] | | |
| 07077361 | | EUR[0.00], FTT[0] | | |
| 07077367 | | USDT[9.71] | | |
| 07077377 | | USDT[0.00052740] | | |
| 07077393 | | SOL[10.01387018] | Yes | |
| 07077415 | | ETH[.0008], USD[4.46] | | |
| 07077419 | | ETH[0], USD[0.00], USDT[0] | | |
| 07077423 | | XRP[1] | | |
| 07077432 | | USD[0.00] | Yes | |
| 07077469 | | BTC[.0318691], USD[8964.05], XRP[599.01] | | |
| 07077491 | | AUD[0.00], BTC[.00007457], BTC-0331[0], DENT[1], ETH[.00008145], ETH-0331[0], KIN[3], UBXT[1], USD[810.20] | Yes | |
| 07077496 | Contingent, Disputed | EUR[0.00] | | |
| 07077538 | | TRX[0.00000001] | | |
| 07077580 | | USD[24.75] | | |
| 07077581 | | USD[3.77] | | |
| 07077585 | | USD[0.07], USDT[0] | | |
| 07077586 | | ETHW[4.95905316], XRP[7682.81941146] | Yes | |
| 07077595 | | ALGO[.797], ALGO-PERP[0], USD[0.00] | | |
| 07077596 | | ETH[0], TRX[.000023] | | |
| 07077613 | | TRX[.000001], USDT[2.92153722] | | |
| 07077622 | | BTC-PERP[0], USD[102.08], USDT[0.00835001] | | |
| 07077647 | | TRX[.000011], USD[0.01] | | |
| 07077655 | | TRX[2958.8949826], USDT[0] | | |
| 07077663 | | TRX[.000001], USD[0.00], USDT[28.76265231] | | |
| 07077669 | | ETH[.00000006] | | |
| 07077673 | | APT[0.81393489], APT-PERP[0], AXS[2610.33345154], AXS-PERP[0], CHZ-PERP[0], DOT[0.08960990], GMT[0.00009137], KIN[1], TRX[30], USD[1.06] | | |
| 07077679 | | USD[0.00] | | |
| 07077687 | | BNB[.005] | | |
| 07077696 | | USD[0.00] | | |
| 07077723 | | USD[0.00] | | |
| 07077726 | | BAO[3], BTC[0.00228036], BTC-0331[-0.0164], KIN[1], TRX[556.15938086], USD[289.87] | | |
| 07077745 | | USD[0.00] | | |
| 07077753 | | FTM[4], USD[0.03], USDT[0.00000001] | | |
| 07077758 | | USD[0.00] | | |
| 07077771 | | BTC[.1283], TRX[.000004], TRX-PERP[0], USD[18000.95], USDT[.00229055] | Yes | |
| 07077772 | | APT-PERP[0], BNB-PERP[0], BTC[.00000001], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[200.004326], GALA-PERP[0], HT-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.00001], USD[-43.91], USDT[999.71360875] | | |
| 07077775 | | USD[0.00] | | |
| 07077785 | | USDT[109.1909048] | | |
| 07077795 | | BTC[.001], USD[0.67] | | |
| 07077818 | | USD[0.00] | | |
| 07077839 | | USD[0.00] | | |
| 07077852 | Contingent, Disputed | BNB[.00000001], ETH[0], FTM[25.49554189] | | |

| Customer Code | Contingent, Token, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07077894 | | USD[84.99] | | |
| 07077895 | | USD[0.00], USDT[4.96897859] | Yes | |
| 07077914 | | BNB[.00005446], USD[0.15] | | |
| 07077971 | Contingent, Disputed | USD[0.00], USDT[.68337346] | | |
| 07077984 | | EUR[0.00] | | |
| 07077986 | | TRX[.000008] | | |
| 07077993 | | BAND-PERP[0], BNB-PERP[0], BTC[0.00000052], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1105[0], CHZ-PERP[0], FTT-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[27302.08], USDT[0.00068016] | Yes | |
| 07077994 | | USD[0.00] | | |
| 07078020 | Contingent, Disputed | EUR[0.00] | | |
| 07078057 | | DOGE[0], FTM[282.97153982], MATIC[0], USD[0.00] | | |
| 07078061 | | USD[0.01] | | |
| 07078134 | Contingent, Disputed | CHZ[1.02880056], EUR[0.00], MATIC[1.00001826], MXN[0.00], SNX[1.00393467], SUSHI[1.00393467] | Yes | |
| 07078146 | | AUD[78.50], BTC[.00000001] | | |
| 07078151 | | EUR[485.00], USDT[0] | | |
| 07078155 | | USDT[0.00000008] | | |
| 07078157 | Contingent, Disputed | BILI-1230[0], BITW-1230[0], CRON-1230[0], USD[0.24], WNDR[.00000001] | | |
| 07078163 | | USD[0.00], USDT[.67786023] | | |
| 07078172 | | BTC[.00000015], DOGE[.0028], GBP[57.93] | | |
| 07078176 | | USD[0.01], USDT[.40107358] | | |
| 07078197 | | USD[100.00] | | |
| 07078220 | | USDT[.4] | | |
| 07078240 | | APT[.00115955], ETH[.00023271], USDT[0.40489475] | | |
| 07078244 | | BTC-PERP[0], USD[0.70], USDT[0] | | |
| 07078247 | | BTC-PERP[0], DOGE[-161.13760062], DOGE-PERP[0], SOL-PERP[0], USD[273.12] | | |
| 07078286 | | USD[0.00], USDT[0] | | |
| 07078298 | Contingent, Disputed | EUR[0.00] | | |
| 07078309 | | USD[0.05] | Yes | |
| 07078314 | | USD[0.00] | | |
| 07078334 | | ADA-PERP[0], CEL-PERP[0], LDO-PERP[0], STG-PERP[0], USD[3.57], USDT[0] | | |
| 07078338 | Contingent, Disputed | BABA-1230[0], BILI-1230[0], BITW-1230[0], CRON-1230[0], FB-1230[0], USD[0.39], WNDR[0.71440000] | | |
| 07078348 | | EUR[0.00] | | |
| 07078383 | | EUR[5.17], USDT[0.00852654] | | |
| 07078392 | Contingent, Disputed | AUD[0.00], USD[0.00], USDT[18542.88600411] | | |
| 07078400 | | BTC[0.00001200] | | |
| 07078412 | | AKRO[1], BAO[1], DENT[1], ETH[.03091817], EUR[0.00], GBP[0.00], KIN[5], SOL[.07234242], TRU[1], TRX[1], USD[0.00], XRP[.00026915] | Yes | |
| 07078470 | | USD[0.00] | | |
| 07078479 | | BTC[0], SOL[.00142469], TRX[.000029] | Yes | |
| 07078483 | | XRP[19879.87719258] | Yes | |
| 07078491 | | TRX[.000041], USD[0.00], USDT[19.33534190] | | |
| 07078494 | | USDT[313.98244504] | Yes | |
| 07078505 | | TRX[.000013], USDT[4.71628079] | | |
| 07078530 | | BRZ[11] | | |
| 07078542 | | ETH[.00500557], USDT[0.00000934] | | |
| 07078547 | | AUD[0.00], BAO[1], DENT[1], KIN[214381382.47864666], TRX[1] | Yes | |
| 07078577 | | BTC[0.00201434], DOGE[0], ETH[0.00000003], USD[0.00] | Yes | |
| 07078589 | | XRP[2635.76430898] | Yes | |
| 07078607 | | BTC[.15], ETH[1.473] | | |
| 07078608 | Contingent, Disputed | TRX[0] | Yes | |
| 07078611 | | USD[0.00], USDT[4187.16] | | |
| 07078620 | | XRP[1004.45228858] | Yes | |
| 07078650 | | GBP[2.46], USDT[0.40000000] | | |
| 07078670 | | AUD[20.39] | | |
| 07078674 | | USDT[.03] | | |
| 07078675 | | APT[.04691237] | | |
| 07078694 | | DENT[1], TRX[.000012], USD[0.00] | | |
| 07078700 | | TRX[.000088], USDT[.588734] | | |
| 07078702 | | APT[.997], USD[6.62], USDT[182.39373] | | |
| 07078722 | Contingent, Disputed | AUD[0.00], KIN[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07078727 | | TRX[.000072], USD[0.00], USDT[4] | | |
| 07078737 | | TRX[.379972], USDT[0.02681780] | | |
| 07078738 | | BNB[0], ETH[0.01100000], FTT[0.00047143], GRT[0], MAGIC[0], MYC[40], STG[0], TRX[0], USD[0.07], USDT[0] | | |
| 07078744 | | MATIC[0] | | |
| 07078765 | | BTC[.0024459] | Yes | |
| 07078779 | | USDT[0] | | |
| 07078795 | | USD[0.01] | | |
| 07078805 | | USD[0.08] | | |
| 07078816 | Contingent, Disputed | BNB[.0022] | | |
| 07078820 | | CHF[0.00] | | |
| 07078853 | | TRX[.729819], USDT[0.06465326] | | |
| 07078863 | | CRO[4.52910803], SHIB[99000.99900099], TRX[.000011], USD[0.01], USDT[0.00209903] | | |
| 07078876 | | USD[10.26], USDT[.00058858] | Yes | |
| 07078878 | | TRX[530.82150598], USDT[500] | Yes | |
| 07078886 | | USD[0.00] | | |
| 07078896 | | TRX[246.927953] | | |
| 07078912 | | EUR[0.00] | | |
| 07078917 | | AUD[0.00], BTC[.00000001] | | |
| 07078932 | | TRX[0] | | |
| 07078941 | | BTC[.00000022], XRP[.02787666] | | |
| 07078947 | | USD[0.00], USDT[0] | | |
| 07078974 | | BNB[.00754908], BTC-PERP[0], FTT[25.995], FTT-PERP[0], USD[7.60], USDT[19643.60805249] | | |
| 07078982 | | BAO[1], GBP[0.00], RSR[1], USD[0.00] | | |
| 07078986 | | BTC[.0202019], DOGE[28059.23363422], ETH[.1340126], FTT[6.19876], TRX[.000033], USDT[7648.10071334] | Yes | |
| 07079013 | | TRX[.06731366], USDT[0.05000000] | | |
| 07079021 | | AKRO[1], AUD[0.00], AUDIO[1], BAO[1], BTC[.00300425], CHZ[1], DENT[2], ETH[.00024611], FTT[4.33468649], GRT[2], KIN[3], RSR[3], STETH[63.76228062], TOMO[2], TRX[1], UBXT[2], USDT[0.00001361] | Yes | |
| 07079063 | | BNB[0.00023981], BTC[0.00521720], ETHW[.00000001], USD[0.32] | | |
| 07079069 | | TRX[.8] | | |
| 07079088 | | USD[0.10] | | |
| 07079095 | | USD[0.44], USDT[0] | | |
| 07079120 | | USD[33.51] | | |
| 07079129 | | USD[0.03], USDT[0] | | |
| 07079137 | | BAT[63683.4705268], CHZ[19994.79727124], DAWN[8084.72505976], FTT-PERP[10], GMT[2826.8436479], GRT[85500.9532601], JST[102119.6898594], LINK[1230.17586547], FUNDX(IT)[362.37557637], TRX[.000001], USDI-72.96], XRP[621806.22419622], YFI[2.50893767] | Yes | |
| 07079139 | | TRX[.000007] | | |
| 07079150 | | AUD[0.00], BTC[0], LOOKS[0], USD[206.06], XRP[0] | Yes | |
| 07079158 | | USD[0.00] | | |
| 07079159 | | ETH[.00000001], TRX[.000012], USDT[180.67897923] | | |
| 07079174 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[18], USD[0.96], USDT[0] | Yes | |
| 07079193 | | ETH[28.24461369] | Yes | |
| 07079202 | | DENT[1], KIN[2], MBS[9586.67970961], RSR[1], TONCOIN[166.29451319], TRX[1], USDT[0.65000000] | | |
| 07079204 | | BAO[1], GHS[0.00], KIN[1], USD[0.00], USDT[24.53717186] | Yes | |
| 07079209 | | EUR[0.08], FTT[13.46673926], FTT-PERP[.2], USD[17.11], USDT[0] | | USD[0.02] |
| 07079214 | | FRONT[1], GRT[1], MATIC[1], USD[0.00] | | |
| 07079268 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 07079296 | | CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], MASK[.46650283], MASK-PERP[0], USD[283.54] | | |
| 07079302 | | EUR[0.11], USDT[.00176866] | | |
| 07079303 | | USDT[1002.66105578] | Yes | |
| 07079311 | | USD[19.06] | | |
| 07079322 | | ETH[.000539], USDT[0.00000001] | | |
| 07079333 | | BAO[4], BAT[1], BRZ[0], DENT[1], ETH[5.43450586], FRONT[1], KIN[3], RSR[1], SHIB[34.63442997], SUSHI[1.00215096], TRX[3], UBXT[3], USDT[0] | Yes | |
| 07079334 | | USDT[0] | | |
| 07079345 | | USD[0.08] | | |
| 07079347 | | USD[0.00], USDT[.38686592] | | |
| 07079348 | | EUR[0.00] | | |
| 07079378 | | USD[0.00], USDT[.94] | | |
| 07079403 | | BTC[.03189111] | | |
| 07079424 | | BNB[.07815027] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07079425 | | GBP[0.20] | | |
| 07079426 | | USD[0.00] | | |
| 07079431 | | USDT[1.64] | | |
| 07079437 | | KIN[1], USD[0.00], USDT[8068.78900001] | | |
| 07079443 | | USD[0.00] | | |
| 07079465 | | USD[0.00], USDT[.03222043] | | |
| 07079505 | | USDT[3.01169391] | Yes | |
| 07079507 | | BRZ[.15998823], USDT[0.58721896] | | |
| 07079531 | | BTC[.00018668], ETH[.00241988], TRX[.000003], USDT[0.00000502] | | |
| 07079532 | | BAO[1], BTC[.0000011], GBP[0.00], KIN[3] | Yes | |
| 07079535 | | BTC[.00038536], KSHIB[1.00215596], USD[0.00] | | |
| 07079537 | | USD[0.00], USDT[.09383625] | | |
| 07079569 | | BTC[.00237102], EUR[0.00] | | |
| 07079578 | Contingent, Disputed | BNB[0], BTC[0], USD[0.00] | | |
| 07079584 | | USD[0.00], USDT[546.54717727] | | |
| 07079591 | | SOL[28.71094508], USD[921.10] | Yes | |
| 07079594 | | APT[0.00000653], ETH[.0001269] | | |
| 07079611 | | EUR[0.00] | | |
| 07079632 | | USDT[0] | | |
| 07079636 | | USD[0.03] | | |
| 07079659 | | USD[13.24] | | |
| 07079687 | | USD[0.00] | | |
| 07079710 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.39801099], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 07079731 | | BAO[3], ETH[0], GBP[0.00], KIN[1], USDT[0], XRP[36.74753508] | | |
| 07079753 | | BNB[0], TRX[0.00000047], USDT[0.01954027] | | |
| 07079758 | | NFT (340789411568433162/Road to Abu Dhabi #86)[1], USD[0.01] | | |
| 07079759 | | TONCOIN[158.7635847], USD[0.04] | | |
| 07079775 | | USDT[.01] | | |
| 07079782 | | ALPHA[1], BAO[1], BTC[.0192033], CHF[0.00], DOGE[707.41359544], ETH[.9976759], KIN[2] | | |
| 07079810 | Contingent, Disputed | EUR[0.00] | | |
| 07079812 | | DOGE[46.46958783], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 07079839 | | USDT[1.5] | | |
| 07079844 | | TRX[.99601], USD[0.04], USDT[15.66313004] | | |
| 07079862 | | ETH[.00000001], LDO[3], USD[1.03], XPLA[0] | | |
| 07079865 | | APT[.00265625], TRX[.000016], USDT[0.00000005] | | |
| 07079886 | | ETHBULL[509.33], TRX[.000006], USD[0.06], USDT[13.14664179] | | |
| 07079890 | | USD[0.00] | | |
| 07079906 | | USD[0.00], USDT[.60055119] | | |
| 07079954 | | USD[0.00], USDT[0] | | |
| 07079973 | | BAO[1], GHS[0.00], USDT[34.28802816] | | |
| 07079977 | | BNB[.04501184], BTC[.0002615], CHZ[17.66438735], DOGE[39.68844767], ETH[.00054768], FTT[.18887651], GALA[96.35662856], LTC[.04166086], USD[0.12], USDT[.95329215], XRP[6.73155058] | Yes | |
| 07079991 | | TRX[.00000001], USDT[0.53278656] | | |
| 07079993 | | FTT[.05242692], USD[0.52], USDT[0] | | |
| 07079999 | | XRP[.04657066] | Yes | |
| 07080005 | | USD[31062.14] | Yes | |
| 07080031 | | DOGE[83.10542711] | Yes | |
| 07080054 | | COPE[112.3], SOL-PERP[13], USD[116.91] | | |
| 07080098 | | XRP[1.146774] | Yes | |
| 07080104 | | BTC[.00008], USD[242.54] | | |
| 07080112 | | TRX[3.18135999], USDT[5.46997022] | | |
| 07080117 | Contingent, Disputed | DAWN[0.09576171] | | |
| 07080128 | | USDT[8.478406] | | |
| 07080134 | | USDT[.435008] | | |
| 07080175 | | BTC[0.01669184], USDT[0.00014548] | | |
| 07080193 | | USD[0.00] | | |
| 07080227 | | GBP[10.00] | | |
| 07080230 | | APT[0], BNB[0], ETH[0], TRX[.000027] | | |
| 07080234 | | APT[0.22213970], SOL[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07080236 | | APT[.01039598], BTC[.00000091], ETH[.13028579], FIL-PERP[0], PEOPLE[6.3012], USD[0.00] | Yes | |
| 07080241 | | TRX[.000006], USDT[418.45] | | |
| 07080242 | | USDT[0.94770942] | | |
| 07080247 | | EUR[0.00], USD[4.87] | | |
| 07080256 | | USD[200.00], USDT[.000007] | | |
| 07080261 | | BRZ[644.31875497], TRX[.000016], USDT[0] | | |
| 07080276 | | GBP[0.00] | | |
| 07080278 | | BNB[0], USD[0.00], USDT[34.72234988] | | |
| 07080288 | | TRX[.000019], USDT[842.40389079] | | |
| 07080362 | | TRX[.156717], TRX-PERP[0], USD[82.16] | Yes | |
| 07080409 | | USD[-99.68], XRP[152813.3739346], XRP-PERP[258] | Yes | |
| 07080415 | | TRX[2.87400101], USDT[0.06267492] | Yes | |
| 07080430 | | USD[19.06] | | |
| 07080440 | | BTC[.01502076], DOGE[0], ETH[.651], EUR[0.00], FTT[7.59848], USD[220.77] | | |
| 07080456 | | USDT[0] | | |
| 07080487 | | USDT[0] | | |
| 07080526 | | AKRO[1], BAO[2], MASK[0], SOL[0.00012822], TRX[1], UBXT[1], USD[517.63] | Yes | |
| 07080528 | | AKRO[3], BAO[6], DENT[1], GBP[0.00], KIN[9], RSR[1], TRX[2], UBXT[3], XRP[433.65473445] | | |
| 07080532 | Contingent, Disputed | EUR[0.00] | | |
| 07080536 | | ALGO[.00000003], TRX[.000024], USDT[0] | | |
| 07080553 | | AKRO[1], ETH[.23968899], GBP[0.00], KIN[1] | Yes | |
| 07080555 | | TRX[.000175], USDT[848.743635] | | |
| 07080559 | | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[-972.09], SUSHI-PERP[0], USD[22691.47], USDT[8000.75910948] | | |
| 07080571 | | ALGO[1.97444], AUDIO[.98902], BNB[.0399784], BTC[0.06514038], COMP[.00004214], FTT[.096148], LINK[.19946], LTC[.009856], MKR[.00099028], SOL[.0297318], SUSHI[14.99784], TRU[2.92602], TRX[1162], USDT[167.06223450], XRP[.99838] | | |
| 07080575 | | BTC[.00515624], USD[0.00] | | |
| 07080602 | | USD[0.00] | | |
| 07080603 | | USD[0.00], USDT[.3] | | |
| 07080655 | | TRX[.000082], USDT[1204.00051547] | Yes | |
| 07080662 | | USD[0.00] | Yes | |
| 07080674 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 07080681 | | APT[13.49317724], ETH[.00067858] | | |
| 07080694 | | TRX[.000013] | | |
| 07080697 | | MBS[.00684335], SOL[0], USD[0.00], USDT[0.00183229] | | |
| 07080706 | | USDT[8] | | |
| 07080712 | | BABA[.0048], COIN[9.998], FTT[.0982], USD[542.59] | | |
| 07080714 | | EUR[0.00] | | |
| 07080729 | | GBP[5.00] | | |
| 07080747 | | USD[1903.03] | Yes | |
| 07080758 | | USD[0.00], USDT[18.76673447] | | |
| 07080761 | | TRX[.000008], USDT[51.2] | | |
| 07080771 | | USD[0.00] | | |
| 07080775 | | USD[0.00] | | |
| 07080789 | | USD[0.87] | | |
| 07080828 | | BRZ[214.3213283], TRX[.000012], USDT[0] | | |
| 07080838 | | BTC[.00602035] | Yes | |
| 07080847 | | MATIC[0], RSR[1] | Yes | |
| 07080873 | | USDT[.885691] | | |
| 07080876 | | USDT[549.0458332] | Yes | |
| 07080897 | | USDT[5.719828] | | |
| 07080907 | Contingent, Disputed | BNB[0], BTC[0] | | |
| 07080916 | | GBP[1.50] | | |
| 07080919 | | USD[3.79] | | |
| 07080921 | | EUR[0.00], USDT[0.00693797] | | |
| 07080930 | | BTC[.00462194], KIN[1], USD[0.01], USDT[0.00012994] | | |
| 07080936 | | USD[0.74] | | |
| 07080940 | | ATOM[.00000938], AVAX[.63449653], BAO[4], BTC[.00310876], DAI[.99480459], DENT[2], DOGE[150.88920221], DOT[1.6697388], ETH[.04443162], KIN[1], MATIC[11.26414837], SOL[1.05773473], UBXT[2], USD[0.00], USDT[127.00235070], XRP[22.25770334] | Yes | |
| 07080942 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07080949 | | BTC[.00036163], USDT[0.00010076], VND[0.00] | Yes | |
| 07080975 | | USDT[0.47694761] | | |
| 07080988 | Contingent, Disputed | ADA-1230[0], ADA-PERP[0], BRZ[.00505478], USD[0.00], USDT[0] | | |
| 07080993 | | FTT[.8], USD[1.00] | | |
| 07081025 | | BAO[1], BNB[.00000026], ENS[.00000541], KIN[2], STETH[0.01244518], USD[0.00] | Yes | |
| 07081027 | | USDT[0.15886331] | | |
| 07081037 | | USD[0.00] | | |
| 07081039 | | USD[0.07], WAXL[65.9982] | | |
| 07081050 | | GBP[61.00] | | |
| 07081064 | | APT[0], SOL[0] | | |
| 07081089 | | APT[0] | | |
| 07081105 | | USDT[1.71149122] | | |
| 07081108 | | USDT[0.00569151] | | |
| 07081123 | | EUR[0.00], USD[0.00] | | |
| 07081149 | | USDT[6.502] | | |
| 07081171 | Contingent, Disputed | TRX[.921406], USD[102.14] | | |
| 07081172 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 07081195 | | APT[.00003069], KIN[1], USDT[0.02948503] | Yes | |
| 07081221 | | USD[0.00] | | |
| 07081236 | | USD[100.00] | | |
| 07081255 | | EUR[0.00], FTT[0] | | |
| 07081261 | | NFT (289488773475295003/Green Point Lighthouse #103)[1] | | |
| 07081272 | | BTC[.00239808] | | |
| 07081292 | | USD[0.00], XRP[89.80919849] | | |
| 07081317 | | EUR[0.00] | | |
| 07081320 | | APT[0] | | |
| 07081328 | | NFT (401934165140977779/Green Point Lighthouse #104)[1] | | |
| 07081335 | | EUR[4.96] | | |
| 07081339 | | NFT (501333288676994323/Green Point Lighthouse #106)[1] | | |
| 07081347 | | GBP[6.00], UBXT[1] | | |
| 07081360 | | NFT (449719950436521665/Green Point Lighthouse #105)[1] | | |
| 07081363 | | FTT[.63742709], KIN[1], USDT[0.00000002] | | |
| 07081379 | | NFT (544336539960115749/Green Point Lighthouse #354)[1] | | |
| 07081383 | | NFT (485752196557697182/Green Point Lighthouse #108)[1] | | |
| 07081385 | | NFT (476655185885090689/Green Point Lighthouse #107)[1] | | |
| 07081387 | | ETH[0.00001932], MATH[1] | Yes | |
| 07081409 | | USD[0.41] | | |
| 07081422 | | EUR[0.00] | | |
| 07081436 | | NFT (542365494012133940/Green Point Lighthouse #109)[1] | | |
| 07081440 | | HNT[2.3], USDT[0.19261514] | | |
| 07081442 | | EUR[0.00], FTT[0] | | |
| 07081450 | | SECO[1], TOMO[1], UBXT[2], USD[0.00] | | |
| 07081458 | | BAO[2], DENT[1], GBP[2.00], KIN[1], UBXT[2] | Yes | |
| 07081467 | | APT[0] | | |
| 07081473 | Contingent, Disputed | BNB[.006] | | |
| 07081477 | | EUR[0.00], USD[0.00] | | |
| 07081487 | | NFT (468909725561702998/Green Point Lighthouse #110)[1] | | |
| 07081504 | | EUR[0.00] | | |
| 07081521 | | USD[0.00] | | |
| 07081525 | | USD[0.06], USDT[0] | | |
| 07081540 | | EUR[0.00], MXN[59.36] | Yes | |
| 07081541 | | NFT (295309335521871575/Green Point Lighthouse #188)[1] | | |
| 07081544 | | TRX[.000012], USDT[44] | | |
| 07081570 | | EUR[0.00] | | |
| 07081590 | | MATIC[1] | | |
| 07081598 | | USD[0.88], XRP[.64939] | | |
| 07081599 | | EUR[0.00], USD[0.00], USDT[0.00004386] | Yes | |
| 07081617 | | USD[19.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07081626 | | BAO[2], DOGE[1564.11666865], KIN[1], MATIC[.00063752], RSR[1], TRX[2], XRP[1246.79921569] | Yes | |
| 07081634 | | EUR[0.00] | | |
| 07081654 | | TRX[.000016] | | |
| 07081658 | | NFT (4239398524931179720/Green Point Lighthouse #113)[1] | | |
| 07081678 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BRZ[.00600517], KLAY-PERP[0], USD[0.34], USDT[0.00156900], USTC-PERP[0], XRP-PERP[0] | | |
| 07081679 | | NFT (4557566315674137780/Green Point Lighthouse #133)[1] | | |
| 07081688 | | AKRO[2], BAO[6], BNB[.00000211], BTC[.00000002], CHZ[.00137052], DENT[2], DOGE[.00458587], DOGE-PERP[0], ETH[.00391166], GBP[0.00], KIN[5], RSR[1], TOMO[1], TRX[2], UBXT[2], USD[0.00], USDT[0.00030600] | Yes | |
| 07081702 | | ARS[90.25], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.53] | Yes | |
| 07081731 | | APT[4.07171451], BAO[1], BTC[.00025681], UBXT[1], USD[0.01] | | |
| 07081733 | | USD[0.00] | | |
| 07081747 | | NFT (4254297410171759190/Green Point Lighthouse #114)[1] | | |
| 07081748 | | EUR[0.00] | | |
| 07081784 | | EUR[0.00], FTT[0] | | |
| 07081787 | | EUR[0.00], KIN[1] | | |
| 07081791 | | ETH[0], TRX[.000014], USDT[0.00000324] | | |
| 07081816 | | TRX[.000015], USDT[499.2] | | |
| 07081832 | | NFT (4149860843185961660/Green Point Lighthouse #115)[1] | Yes | |
| 07081840 | | DOGE[163.40624901], SHIB[850340.13605442], TRX[.00002], USD[0.01], USDT[4.82709404], XRP[21.91451467] | | |
| 07081872 | | BTC[0], USDT[0.77745862] | | |
| 07081874 | | 1INCH[2731.71564], ALGO[2776.45449], ALICE[298.899772], BADGER[397.4951495], BIT[.40036], BLT[1857.64698], BTC[.00002466], BTT[743333], CLV[50468.924765], DODO[12075.859667], DOGE[.7821], DOT[93.777185], DYDX[144.872469], FTT[421.11576], FTT-PERP[0], LTC[9.09347329], LUA[30676.151297], SHIB[147871793], SRM[714.36279], SUN[.0007908], TONCOIN[890.8218], TRU[14716.9247], TRX[.000001], USDI[84020.94], USDT[0.36355513], XRP[2392.411575] | | |
| 07081892 | | NFT (3217656066792202004/Green Point Lighthouse #116)[1] | | |
| 07081907 | | EUR[0.00] | | |
| 07081911 | | FTT[1.9996], USD[4.16], USDT[0.71000000] | | |
| 07081914 | | EUR[0.00] | | |
| 07081934 | | EUR[0.00], FTT[0] | | |
| 07081941 | | BTC[.000473], USD[0.00], USDT[0.00] | | |
| 07081947 | | USD[0.00] | | |
| 07081969 | | BOLSONARO2022[0], USD[1.65], USDT[.77] | | |
| 07081994 | | EUR[0.00], KIN[1] | Yes | |
| 07081998 | | USD[0.00] | | |
| 07082020 | | BTC[.00319296] | | |
| 07082023 | | EUR[0.00] | | |
| 07082034 | | NFT (3363199877558233482/Green Point Lighthouse #117)[1] | | |
| 07082047 | | APT[0] | | |
| 07082059 | | EUR[0.00] | | |
| 07082100 | | NFT (3946454482902741330/Green Point Lighthouse #182)[1] | | |
| 07082117 | | USD[0.00] | | |
| 07082127 | | AKRO[2], AUDIO[1], BAO[2], DOGEBULL[18044.51815296], ETH[.0115197], KIN[4], TRX[2.000016], USD[0.00], USDT[0.00000001] | | |
| 07082135 | | BRZ[0], TRX[.000012], USD[0.00], USDT[.00022438] | | |
| 07082143 | | BOLSONARO2022[0], SOL[-10.02877012], USD[495.81], USDT-PERP[-50] | | |
| 07082181 | | USD[2.42] | | |
| 07082184 | | EUR[4.96] | | |
| 07082195 | | USDT[.01] | | |
| 07082202 | | AKRO[1], EUR[0.00] | | |
| 07082218 | | AVAX[.3], ETH[.003], MATIC[2], USD[0.78], USDT[0] | | |
| 07082219 | | APT[.00031923], SOL[0.10191153] | | |
| 07082224 | Contingent, Disputed | BNB[.00500001] | | |
| 07082227 | | EUR[0.00] | | |
| 07082249 | | AKRO[1], BAO[2], DENT[1], KIN[1], TONCOIN-PERP[0], TRX[1.000019], UBXT[1], USD[0.43], USDT[502] | | |
| 07082250 | | BAO[1], FTT-PERP[0], KIN[1], TONCOIN-PERP[0], TRX[1], USD[3.25], USDT[0.00000001] | | |
| 07082259 | | USD[0.00] | | |
| 07082265 | | ALGO-PERP[0], DOGE-PERP[0], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[1031.68002909] | | |
| 07082267 | | USD[0.01], XRP[10.11576554] | Yes | |
| 07082271 | | APT[5.1558477], USD[0.49] | | |
| 07082309 | | NFT (3501037190576663490/Green Point Lighthouse #184)[1] | Yes | |
| 07082320 | | BAO[4], GBP[6.49], KIN[2] | | |
| 07082326 | | EUR[0.00], FTT[0.21284956] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07082334 | | NFT (46715503612737323236/Green Point Lighthouse #118)[1] | | |
| 07082353 | | TRX[.000019] | | |
| 07082359 | | ETH[.00734276], USD[0.01] | | |
| 07082364 | | EUR[0.00], USD[0.00] | Yes | |
| 07082370 | | USD[0.00], USDT[17.90647555] | | |
| 07082374 | | USDT[0] | | |
| 07082386 | | BTC[0] | | |
| 07082394 | | USDT[858.85] | | |
| 07082409 | | USD[850.53] | | |
| 07082420 | | AKRO[1], BTC[.01266577], GBP[112.49], KIN[5], TRX[1], USD[0.01], XRP[.00969736] | | |
| 07082435 | | DOGE[141.96278457], ETHW[.13868625], EUR[0.04], NEAR[3.25424066], SUSHI[5.9293514], USD[6.97] | Yes | |
| 07082456 | | USD[2.00] | | |
| 07082474 | | AKRO[2], KIN[1], TRX[1], UBXT[1], USDT[0.00000002] | | |
| 07082510 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 07082534 | | BAO[3], BTC[.00016671], DENT[1], GBP[0.00], KIN[1], TRX[1] | | |
| 07082547 | Contingent, Disputed | BNB[.0054] | | |
| 07082584 | | ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], DOGE-PERP[0], ICP-PERP[0], PEOPLE-PERP[0], USD[0.01] | | |
| 07082587 | | FTT[371.43056248], USD[0.47] | | |
| 07082592 | | BTC[0], TRX[.000003], USDT[492.95676600] | | |
| 07082593 | | BTC[.00000263], ETH[0.00030030], GBP[89.99], KIN[1], USD[0.00] | | |
| 07082600 | Contingent, Disputed | TRX[.01] | | |
| 07082624 | | GBP[65.89] | | |
| 07082629 | | APT[0] | | |
| 07082636 | | EUR[0.00] | | |
| 07082641 | | BTC[.00324427] | | |
| 07082681 | | BRZ[0.49748306], USD[0.00], USDT[0] | | |
| 07082711 | | EUR[0.00], USD[0.00] | | |
| 07082729 | | NFT (45408069393438067/Green Point Lighthouse #119)[1] | | |
| 07082736 | | EUR[0.00] | | |
| 07082737 | | TRX[.118297] | | |
| 07082748 | | USDT[207.09233536] | Yes | |
| 07082756 | | AUD[0.73], BAO[2], BTC[.0067781], DENT[3], ETH[.2076819] | | |
| 07082763 | | EUR[0.00] | | |
| 07082768 | | BTC[.00000001], USDT[0.28178254] | | |
| 07082769 | | ENJ[1020.16216631], LTC[23.51915848], MATIC[418.54860788], SAND[513.43957782], WRX[7063.22344061], ZRX[5259.80480575] | Yes | |
| 07082771 | | EUR[4.96] | | |
| 07082774 | | BTC[.00003281], USD[1722.30] | | |
| 07082776 | Contingent, Disputed | ARS[0.00], EUR[0.00] | | |
| 07082778 | | BTC[.00000027], EUR[0.01], USD[0.00] | | |
| 07082780 | | KIN[1], USD[0.06] | | |
| 07082784 | | USD[0.92], USDT[0.23546987] | | |
| 07082806 | | EUR[0.00], USDT[4.84247921] | Yes | |
| 07082823 | | SOL[0] | | |
| 07082826 | | BEAR[81.38], BNB-PERP[0], BRZ[1000], BTC[.00009608], BTC-MOVE-1109[0], BTC-PERP[0], BULL[.00024348], DOGE-1230[0], DOGEBEAR2021[.0113], DOGE-PERP[0], ETH[3.05544839], ETHBULL[.0723651], ETH-PERP[0], FTT[0.02235402], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3899.22] | | |
| 07082833 | | EUR[0.00] | | |
| 07082838 | | BAO[1], BTC[.00216404], ETH[.03173598], KIN[1], USD[0.01], WBTC[.0002374] | Yes | |
| 07082853 | | USD[0.67] | Yes | |
| 07082861 | | AKRO[1], GBP[0.00] | | |
| 07082879 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0000042], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], INJ-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.09], USDT[0.00471167], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | USDT[.004691] |
| 07082888 | | TRX[.710715], USDT[0.00000700] | | |
| 07082891 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000015], USD[0.00], USDT[2078.2036659], XRP-PERP[0] | | |
| 07082914 | | EUR[0.00] | | |
| 07082915 | | AXS[.49911875], BNB[.0252956], BRZ[69.24048616], BTC[.0011398], DOGE[73.8169596], ETH[.01001125], SOL[.6741822] | Yes | |
| 07082920 | | GHS[4.00] | Yes | |
| 07082948 | | AKRO[1], DENT[1], GBP[0.00] | | |
| 07082952 | | BRZ[534.13904801], TRX[.000021], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07082961 | | USD[0.00] | | |
| 07082963 | | BTC[.000002], USD[0.01], USDT[1.49234612] | Yes | |
| 07082965 | | EUR[0.06] | | |
| 07082967 | | EUR[0.00] | | |
| 07082973 | | BTC-PERP[-0.0004], EUR[4.97], USD[7.96] | | |
| 07082983 | | SHIB[17963.56673277], XRP[.5] | | |
| 07082986 | | EUR[0.00] | | |
| 07082988 | | EUR[0.00] | | |
| 07082989 | | USD[0.00] | | |
| 07083006 | | EUR[0.00] | | |
| 07083078 | | EUR[0.00] | | |
| 07083079 | | EUR[0.00] | Yes | |
| 07083087 | | TRX[.000032], USDT[1.193493] | | |
| 07083093 | | AAVE-PERP[0], BRZ[2892.5918836], BTC-PERP[0], CHZ-PERP[0], FTT[3.5], FTT-PERP[0], USD[0.00] | | |
| 07083106 | | BRZ[657.02123249], TRX[.00003], USDT[0] | Yes | |
| 07083116 | | USDT[0] | | |
| 07083128 | | BRZ[.0088], BTC[.00004] | | |
| 07083130 | | AUD[0.00], DOGE[.00000232], HNT[.86039532], SOL[.02853837] | Yes | |
| 07083137 | | BTC[.00501746], USDT[.61051593] | | |
| 07083139 | | USD[0.00] | | |
| 07083151 | | USD[15.02], USDT[3.05075119] | Yes | |
| 07083154 | | FIDA[2998.4002], FTT[.07716], FTT-PERP[0], HBB[3856.9294], ORBS[99.98], SUN[3000.0007598], TAPT[.09162], TRX[.435621], USD[143907.70], USDT[31.99115735] | | |
| 07083170 | | FTT[7266.3], SUN[.00031476], TRX[.69809], USD[11775.33] | | |
| 07083180 | | DOT[0] | | |
| 07083204 | | EUR[0.01] | | |
| 07083210 | | BTC[0], TRX[.000025] | | |
| 07083226 | | ETH[.02120622] | | |
| 07083239 | | EUR[4.95] | | |
| 07083242 | | EUR[4.95] | | |
| 07083243 | | BAO[2], BRZ[247.77655188], USDT[0] | | |
| 07083246 | | EUR[0.00] | | |
| 07083264 | | BTC[0.00000001] | | |
| 07083269 | | TRX[40.68003001], USDT[0] | | |
| 07083272 | | EUR[0.00], USDT[.00356058] | | |
| 07083274 | | TRX[.000013], USDT[428.12474696] | | |
| 07083279 | | BAO[1], BRZ[21065.71007448], FTT[0], USDT[0] | | |
| 07083289 | | ETHW[.00017009], USD[0.00] | | |
| 07083300 | | USD[0.22] | | |
| 07083303 | | XRP[.39361589] | Yes | |
| 07083318 | | USDT[1000.74722943] | Yes | |
| 07083325 | | EUR[0.00] | Yes | |
| 07083333 | | BTC[0.00000002], USDT[0.00008197] | | |
| 07083348 | | AUD[0.00], BAO[3], BTC[.00000002], DENT[1], ETH[.11806566], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 07083351 | | ADA-PERP[0], BTC-PERP[0], CHF[500.00], ETH-PERP[.584], USD[-976.77], XRP-PERP[0] | | |
| 07083376 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[.30078143], IOTA-PERP[0], LINK-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], UBXT[1], USD[278.53] | Yes | |
| 07083383 | | BTC[0.01680000], TRX[.000009], USDT[1.52839390] | | |
| 07083386 | | EUR[0.00], USD[0.00], USDT[.000268], XRP-PERP[0] | | |
| 07083388 | | BNB[.00022687], BTC[.00006823], ETH[.00008636], GHS[57.17], USDT[1.04655282] | Yes | |
| 07083389 | | XRP[4214.61121199] | Yes | |
| 07083390 | | ALGO[.883], BTC[0.00000496], SOL[.11], USD[0.03], USDT[.0631665] | | |
| 07083393 | | APT[.0695548], USD[0.74], USDT[9.20659376] | | |
| 07083410 | | APT[0.00135702], ETH[.001] | | |
| 07083412 | | USD[100.36] | Yes | |
| 07083422 | | BNB[.001] | | |
| 07083424 | | BRZ[.9985072], BTC[0.00629770], USD[0.37] | | |
| 07083431 | | USD[213.67] | Yes | |
| 07083435 | | BTC[.01078734] | Yes | |
| 07083456 | | MATIC[623.07272508], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07083489 | | USD[19.09] | | |
| 07083492 | | USD[0.00] | | |
| 07083497 | | USD[20.06] | Yes | |
| 07083498 | | TRX[.000018], USD[0.01], USDT[8.39094601] | | |
| 07083502 | | USDT[2.88] | | |
| 07083506 | | USDT[.06926376] | Yes | |
| 07083516 | | FTT[84.40326374], USD[0.00], USDT[0.00000001] | | |
| 07083533 | | TONCOIN-PERP[0], TRX[.000022], USD[-447.70], USDT[501.16976074] | | |
| 07083540 | | USD[19.06] | | |
| 07083542 | | ETH[.00327889], EUR[0.00] | | |
| 07083569 | | TRX[.455839], USD[0.01] | | |
| 07083584 | | BAO[1], DENT[1], KIN[2], TRX[1], USDT[0], VND[0.00] | Yes | |
| 07083624 | | APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-30.84], USDT[1100], XRP-PERP[0] | | |
| 07083657 | | EUR[0.00], USD[0.00] | | |
| 07083659 | | BTC[.20161876], XRP[10046.89436445] | Yes | |
| 07083660 | | USD[0.00], USDT[60335.935674] | | |
| 07083664 | | USDT[402.15492142] | Yes | |
| 07083684 | | EUR[0.00] | | |
| 07083687 | | USDT[180.58615507] | Yes | |
| 07083689 | | NFT (288976030755423206/Green Point Lighthouse #145)[1] | | |
| 07083693 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[175.69], USDT[5000.2], XRP-PERP[0] | | |
| 07083698 | | AUD[0.00], BTC[.00012428], DENT[1], ETH[.00243352] | Yes | |
| 07083699 | | BTC[.00109292], USD[16.06] | Yes | |
| 07083737 | | BNB[.00000004], USDT[0.09145540] | Yes | |
| 07083738 | | XRP[1] | | |
| 07083753 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07083757 | | BNB[.00000001], SHIB[0], TRX[0] | | |
| 07083771 | | BNB[0], MATIC[0] | | |
| 07083777 | | ETH[.73366399], TRX[.000011], USD[82.70], USDT[1997.47380409] | Yes | |
| 07083787 | | NFT (315761701101253058/Green Point Lighthouse #120)[1] | | |
| 07083806 | | AKRO[1], BAO[3], KIN[4], SHIB[79.46114582], TRX[1], USD[116.72] | Yes | |
| 07083810 | | BNB[.00000001], BTC[0], ETH[0], FTT[0], MATIC[0], SOL[0.28008550], TOMO[0], TRX[0.00001200], USDT[0] | | |
| 07083817 | Contingent, Disputed | CHZ[1], USD[0.01] | | |
| 07083818 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN[2], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 07083840 | | APT[0] | | |
| 07083843 | | USD[0.00], USDT[.08117417] | | |
| 07083855 | | TRX[100.08662031], USDT[10030.97948196] | Yes | |
| 07083862 | | FTT[.15] | | |
| 07083863 | | EUR[0.00] | | |
| 07083869 | | KIN[1], SOL[1.00287171], USD[42.07] | Yes | |
| 07083874 | | NFT (371170723256062344/Green Point Lighthouse #121)[1] | | |
| 07083875 | | AAVE[.007], BNB[.0108], ETH[.0006], MATIC[1.8974], USD[0.90] | | |
| 07083877 | | APT[.01412362], TRX[.100016], USDT[7.22149618] | | |
| 07083880 | | USD[10129.89] | Yes | |
| 07083894 | | USDT[20] | | |
| 07083914 | | EUR[0.00], USDT[0] | | |
| 07083918 | | ETHBULL[7940.3312497], USDT[4149.56386112] | | |
| 07083922 | | ETHBULL[1057.2729383], USDT[30.83642813] | | |
| 07083923 | | NFT (509725930862168765/Green Point Lighthouse #134)[1] | | |
| 07083936 | | USD[0.00] | | |
| 07083944 | | USD[0.00] | | |
| 07083948 | | BAO[1], KIN[1], USD[0.00] | | |
| 07083958 | | TRX[.000009], USDT[.3545] | | |
| 07083983 | | LTC[0], SOL[0], TRX[.000054], USD[0.00], USDT[0.00000006] | | |
| 07083987 | | BTC[.00862064] | Yes | |
| 07083990 | | USD[0.06] | | |
| 07083991 | | APT[0], SOL[.00014464] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07083999 | | SHIB[14.30179061], USDT[85.97153152] | Yes | |
| 07084011 | | BCH[1.11673616], XRP[12425.42966255] | Yes | |
| 07084017 | | TRX[.000002], USDT[47.3192] | | |
| 07084020 | | USD[0.00] | | |
| 07084035 | | EUR[0.00] | Yes | |
| 07084041 | | USD[0.00] | | |
| 07084060 | | ETH[.001], TRX[.231012], USDT[0.87474226] | | |
| 07084065 | | BAO[1], USDT[0.00440274] | Yes | |
| 07084072 | | TRX[.000026] | | |
| 07084076 | | RSR[7.95555132] | Yes | |
| 07084080 | | BAO[1], SPY[.07712601], USD[0.00] | | |
| 07084086 | | AAVE-PERP[0], AUD[1.12], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.37], XEM-PERP[0] | | |
| 07084087 | | BTC-0331[0], BTC-PERP[0], ETH-PERP[0], FTT[25.09525], MATIC-PERP[0], SOL-PERP[0], USD[55547.30] | | |
| 07084099 | | BAO[3], BTC[.00516683], ETH[.07218715], KIN[2], USD[0.00] | Yes | |
| 07084100 | | ADABULL[138], DOGEBULL[471], ETHBULL[16.44], MATICBULL[42200], THETABULL[14700], TRX[.00001], USD[0.01], USDT[0], XRPBULL[680000] | | |
| 07084105 | | ETH[0], TRX[.000021] | | |
| 07084125 | | ALGO-PERP[0], APE-PERP[0], FIL-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP[30] | | |
| 07084142 | | BTC[0], USD[0.00] | | |
| 07084148 | | BNB[0.00000001], BTC[0], MATIC[0], TRX[0] | | |
| 07084174 | | NFT (476959053780113987/Green Point Lighthouse #487)[1] | | |
| 07084181 | | USD[0.03] | | |
| 07084182 | | ALGO[.0037], USD[19.06] | | |
| 07084209 | | USD[100.24] | Yes | |
| 07084212 | | EUR[0.00] | | |
| 07084227 | | AUD[0.00] | | |
| 07084234 | | BAO[1], BTC[.00007381], FTT[3.06681851], LTC[2.00272338], USD[1.98] | Yes | |
| 07084235 | | USDT[656.58360927] | Yes | |
| 07084242 | | USDT[.71] | | |
| 07084245 | | CHZ-PERP[0], GBP[0.61], SOL-PERP[0], USD[1.79] | Yes | |
| 07084249 | | AKRO[1], BAO[13], BTC[.00268557], GBP[0.00], KIN[8], RSR[1], TRX[1], USD[0.01], XRP[594.69913261] | Yes | |
| 07084251 | | ETH-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 07084262 | | CHZ[6.24601156], GALA[9.69579075], USD[0.00] | Yes | |
| 07084271 | | USD[0.01], USDT[.67] | | |
| 07084275 | | USD[0.08] | | |
| 07084276 | | USDT[47067.62910762] | Yes | |
| 07084280 | | AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[16895], USD[2190.23], XEM-PERP[0] | | |
| 07084282 | | USD[0.04] | | |
| 07084297 | | AAVE[.2], COMP[.3], CRV[17.99658], ENS[1], LDO[8], MATIC[5], MKR[.0199962], STG[31], UNI[3.9], USD[0.00] | | |
| 07084298 | | MATIC[0.70282212], XRP[.00339] | | |
| 07084302 | | NFT (441662241814809909/Green Point Lighthouse #122)[1] | | |
| 07084323 | | AUD[0.00], BAO[1], ETH[.97779852] | Yes | |
| 07084326 | | USD[0.05] | | |
| 07084344 | Contingent, Disputed | AKRO[1], BAO[1], EUR[0.00], LTC[0], USDT[0] | | |
| 07084353 | | USD[49.06], USDT[0], XRP[.00000001] | | |
| 07084358 | | BNB[.00000001], MATIC[2.85987474] | | |
| 07084370 | | LTC[.00186297], USD[0.00] | | |
| 07084373 | | BTC[0], KIN[1], TRX[.420945], USD[2.11], USDT[0.00009485] | Yes | |
| 07084384 | | EUR[0.02], LTC[.00000004] | | |
| 07084402 | | USD[0.00] | | |
| 07084415 | | USDT[10016.99077995] | Yes | |
| 07084416 | | TRYB-PERP[0], USD[0.00] | | |
| 07084419 | | BTC[.00000001] | | |
| 07084433 | | VND[0.00] | | |
| 07084445 | | NFT (422961386468291871/Green Point Lighthouse #207)[1] | Yes | |
| 07084457 | | AUD[0.00] | | |
| 07084461 | | TRX[.000023], USDT[31.98] | | |
| 07084495 | | MAPS[78898], USD[0.14], XRP[.383112] | | |
| 07084506 | | HNT[2.3], USDT[0.37789209] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07084512 | | XRP[.26123938] | Yes | |
| 07084522 | | BNB[.00000001] | | |
| 07084523 | | USD[0.00], USDT[241.73358687] | | |
| 07084544 | | KIN[1], USD[0.00] | | |
| 07084552 | | USD[0.00], USDT[0.00002651] | | |
| 07084560 | | TRX[.000017], USDT[.08975473] | Yes | |
| 07084561 | | BTC[.4739052], SOL[94.88102], USDT[7124.5] | | |
| 07084572 | | AUD[0.00] | Yes | |
| 07084587 | | BTC[.30223922], USD[109.64], USDT[458650.69007512] | | |
| 07084611 | | NFT (572676021794376744/Green Point Lighthouse #123)[1] | | |
| 07084617 | | ETH-PERP[0], EUR[0.01], USD[0.00], USDT[.00068996] | | |
| 07084631 | | TRX[.000016], USDT[0.00000051], XRP[.00000001] | | |
| 07084640 | | USD[17.13] | | |
| 07084649 | | BAO[1], BTC[.00812617], GBP[77.98], KIN[1] | | |
| 07084664 | | FRONT[1], GBP[0.00] | | |
| 07084670 | | USD[0.00], USDT[9.98053722] | Yes | |
| 07084685 | | BNB[.00000001], ETH[.00000003], USDT[0.00000475] | | |
| 07084694 | | NFT (431911459596959355/Green Point Lighthouse #200)[1] | | |
| 07084707 | | USD[0.00], USDT[0] | | |
| 07084722 | | ETH[14.82943699] | | |
| 07084746 | | VND[485000.00] | | |
| 07084752 | | PERP[2816.4814659], TONCOIN[128] | | |
| 07084774 | | DOGEBULL[13.9972], USD[0.05], USDT[0], XRPBULL[359928] | | |
| 07084787 | Contingent, Disputed | FRONT[.34083], GALFAN[.001066], SLRS[.56451], UBXT[.86721], USD[1.51] | | |
| 07084788 | | BAND-PERP[0], MASK-PERP[0], REEF-PERP[0], USD[0.00], USDT[66.33358502] | | |
| 07084790 | | AUD[200.18] | Yes | |
| 07084795 | | BTC[9.97040016], CHZ[1], RSR[2], SECO[1], TOMO[1], TRX[.000056], USDT[0.00066416] | | |
| 07084801 | | SAND[28.04] | | |
| 07084814 | | USD[0.00], USDT[4.97451837] | | |
| 07084815 | | BAO[1], BAT[1], BTC[.00089362], TRX[.00003], USDT[1.00023479] | | |
| 07084818 | | ETH[.00735474], GBP[0.00], USD[0.00] | | |
| 07084821 | | AUD[0.01] | | |
| 07084832 | | USD[0.01] | | |
| 07084834 | | BAO[1], TONCOIN[52.40621128], USD[0.00] | Yes | |
| 07084840 | | USD[0.00] | | |
| 07084849 | | APE[10.41608432], MANA[56.87703853], SAND[35.79400076] | | |
| 07084866 | | ALEPH[6.999], ALGO[2.73749068], APT[1.01973674], BAO[1], BAT[3.10186662], BNB[.00079647], CQT[8.03617492], CRV[1.08698998], DOGE[0.95260446], FTM[4.29427541], GALA[20], KIN[1], LINA[119.67095292], LUA[11, PEOPLE[100.18647413], REEF[99.98], RNDR[2.2984035], SHIB[100157.20028858], SKL[10], SOL[.10998535], TONCOIN[44.87899025], TRX[.00002203], USD[0.07], SOL[0], TRX[.00002501], USD[0.00] | Yes | |
| 07084870 | | | | |
| 07084882 | | 0 | | |
| 07084883 | | BTC[1.97273508], FTT-PERP[0], USD[0.20] | Yes | |
| 07084898 | | NFT (344104099014444646/Green Point Lighthouse #125)[1] | | |
| 07084908 | | USDT[10.74485196] | | |
| 07084918 | | USD[0.09] | | |
| 07084924 | | USD[0.00] | Yes | |
| 07084931 | | TRX[.000024], USDT[6905.58918433] | Yes | |
| 07084954 | | AKRO[2], BAO[2], EUR[0.00], FIDA[1], KIN[3], TRX[1] | Yes | |
| 07084963 | | BTC[0], USD[0.00] | | |
| 07084964 | Contingent, Disputed | TRX[.000006], USDT[0] | | |
| 07084983 | | AKRO[10], AUDIO[2], BAO[16], DENT[2], FIDA[2], FTT[13449.31088214], HOLY[1], HXRO[1], IP3[150950.15610203], KIN[9], MATH[1], RSR[4], TOMO[1], TRU[1], TRX[10], UBXT[6], USDT[10009.78886962] | | |
| 07084986 | | TRX[3.53463057], USD[0.00405687] | | |
| 07085015 | | BTC[0], ETH[0.00026971] | | |
| 07085044 | | TRX[.000026] | | |
| 07085054 | | ALGO[.99886], USD[0.00] | | |
| 07085066 | | USDT[2170.07822548] | Yes | |
| 07085072 | | GBP[0.00] | | |
| 07085075 | | AAVE[1.34617097], AKRO[6], ALPHA[1], AUD[0.00], BAO[6], BNB[1.48543878], BTC[.00000001], DENT[1], DOGE[449.48817283], ETH[.00000196], FIDA[1], KIN[4], MATIC[.00003051], RSR[1], TRX[6], UBXT[3] | Yes | |
| 07085082 | | TRX[.000027] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07085107 | | TONCOIN-PERP[0], USD[0.01] | Yes | |
| 07085110 | | NFT (307242609697795285/Green Point Lighthouse #127[1] | | |
| 07085111 | | USD[0.00] | | |
| 07085113 | | USD[0.00] | | |
| 07085116 | | NFT (482929055659073806/Green Point Lighthouse #128)[1] | | |
| 07085148 | | APT[0], SOL[0] | | |
| 07085149 | | NFT (323029273087833912/Green Point Lighthouse #131)[1] | Yes | |
| 07085152 | | NFT (481063779632901143/Green Point Lighthouse #169)[1] | | |
| 07085177 | | TRX[.000053] | | |
| 07085179 | | APT[1], SOL[.33], USDT[0.22322153] | | |
| 07085189 | | USD[0.00], USDT[0] | | |
| 07085191 | | NFT (367604575241934487/Green Point Lighthouse #129)[1] | | |
| 07085199 | | NFT (518508340867556701/Green Point Lighthouse #130)[1] | | |
| 07085205 | | XRP[5216.87849501] | Yes | |
| 07085214 | | USD[0.00] | | |
| 07085220 | | ETHW[251.17323051], LTC[46.08709776] | Yes | |
| 07085235 | | GHS[0.00], USDT[0] | Yes | |
| 07085246 | | AKRO[1], BAO[3], KIN[2], RSR[3], TRX[3], USD[0.00], USDT[0] | | |
| 07085247 | | AKRO[1], EUR[0.00] | | |
| 07085278 | | ETH[.0009982], USD[0.31], XRP[38.00029747] | | |
| 07085309 | | TRX[.000014], USD[0.01], USDT[4.88] | | |
| 07085321 | | MATIC[112.88] | | |
| 07085326 | | APT[.00850019], USDT[0.00000006] | | |
| 07085351 | | ADA-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-1230[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 07085355 | | USD[1.17] | | |
| 07085377 | | USD[0.06] | | |
| 07085381 | | XRP[1505.34897298] | Yes | |
| 07085386 | | XRP[3.46132997] | Yes | |
| 07085395 | | KIN[1], USDT[0.00000613] | | |
| 07085442 | | ASD-PERP[0], BTC[0], FTT[0.06848106], MNGO-PERP[0], MOB-PERP[0], SKL-PERP[0], TONCOIN-PERP[0], TRX[71], USD[0.29], USDT[0] | Yes | |
| 07085446 | | USD[0.00] | | |
| 07085447 | | BAO[2], ETH[.01560617], FTT[7.52468666], GBP[0.00], KIN[1], TRX[1], USD[0.00] | | |
| 07085463 | | BNB[0.00000001] | | |
| 07085485 | | USD[0.00] | | |
| 07085491 | | BNB[.00001384] | Yes | |
| 07085497 | | ETH[.40888639] | | |
| 07085498 | | TRX[.000013] | | |
| 07085505 | | ADABULL[859], DOGEBULL[7150], LINKBULL[581000], THETABULL[202800], TRX[.00001], USD[0.04], USDT[.00355548], XRPBULL[3310000] | | |
| 07085508 | | USDT[.00091059] | Yes | |
| 07085529 | | DOGE[0.00000009], FTT[56.53966467], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 07085538 | | USD[0.01] | | |
| 07085544 | | CHZ[1], EUR[0.00] | | |
| 07085547 | | APT[.33273604], SOL[0.01853645], USD[0.38], USDT[0.73501409] | | |
| 07085548 | | APT[0] | | |
| 07085557 | | ABNB-1230[.25], ACB[3], AMC[1], AMD[.91], APEAMC[2], APT[7], APT-PERP[5], ARKK[.6], ATOM[8], ATOM-PERP[2], BILI[2], BTC[.0041], BYND[.5], CGC[3], COIN[.9], DKNG[2], FTT[90], FTT-PERP[8], GOOGL[.6], GOOGL-1230[.8], MATIC-PERP[50], NVDA[.4], NVDA-1230[.04], PENN[.6], SQ[.6], SQ-1230[.4], TSLA[.2], TSLA-1230[.11], TSM[1.6], TSM-1230[.3], USD[-246.28], WNDR[37] | | |
| 07085559 | | APE-PERP[0], APT[0.88537544], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ[0.00009619], ETH-PERP[0], FTT[.00000129], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], TAPT[.07587], USD[-0.53] | | |
| 07085575 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00047], TRX-PERP[0], UNI-PERP[0], USD[-1391.75], USDT[3561.68], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 07085616 | | AKRO[1], BAO[1], GBP[317.34], KIN[2], SOL[1.10087465], UBXT[1], USD[0.00] | | |
| 07085625 | | USD[0.06] | | |
| 07085628 | | NFT (405386784076967640/Mystery Box)[1] | | |
| 07085632 | | MATIC[6] | | |
| 07085635 | | XRP[.57565334] | Yes | |
| 07085638 | | EUR[0.00], UBXT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07085639 | | AKRO[1], AUD[0.00], SECO[1], USD[0.00] | | |
| 07085640 | | BTC[0], ETH[0], MATIC[0] | | |
| 07085658 | | APT[3.62543477], AVAX[.90265244], BTC[.07643671], DOGE[30.13509464], ETH[.22365722], FTT[10.020964], MATIC[3071.92308267], STG[100.93545661], USDT[333.51467130] | Yes | |
| 07085678 | | AUD[0.16] | | |
| 07085706 | | NFT (381816069756788641/Green Point Lighthouse #132)[1] | Yes | |
| 07085709 | | USD[0.00] | | |
| 07085730 | | BTC[.000258031, BTC-PERP[0], USD[-0.10] | | |
| 07085737 | | ALGO[.000038], BNB[0.00003592], TRX[11.81490912], USDT[0.00000254] | | |
| 07085750 | | AUD[0.00], BTC[.00009395] | | |
| 07085768 | | BTC[.00195726] | | |
| 07085778 | | TRX[.000016], USDT[210.68934498] | Yes | |
| 07085788 | | TONCOIN[2.00021923] | Yes | |
| 07085793 | | TRX[.000001], USDT[8.7] | | |
| 07085795 | | USD[9.70] | | |
| 07085798 | | BTC[0] | | |
| 07085810 | Contingent, Disputed | JPY[0.01] | | |
| 07085823 | Contingent, Disputed | BNB[.00200001] | | |
| 07085836 | | BTC[0.00000037], ETH[.00000803], USD[0.00] | | |
| 07085837 | | USD[20.00] | | |
| 07085838 | | FTT[90] | | |
| 07085839 | | USD[5.00] | | |
| 07085841 | | BTC[0.00000935], ETH[.000081], USD[0.06] | | |
| 07085856 | | APT[0], SOL[.00881193], USDT[0.00000281] | | |
| 07085857 | | EUR[0.00] | | |
| 07085867 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 07085874 | | BTC[.00000225] | | |
| 07085876 | | BTC[0.00000906], USD[0.11] | | |
| 07085877 | | BTC[0.00002970], ETH[.00000506], USD[0.95] | | |
| 07085879 | | BTC[0.00000965], FTT[3.7975], USD[0.01] | | |
| 07085881 | | ETH[.00029169] | | |
| 07085892 | | TRX[.049217], USD[0.00] | | |
| 07085919 | | USD[0.23] | | |
| 07085931 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1852.39], XRP-PERP[0] | | |
| 07085944 | | APT[0] | | |
| 07085949 | | BOLSONARO2022[0], USD[7.28] | | |
| 07085963 | | USD[0.41], USDT[0.01391433] | Yes | |
| 07085970 | | TRX[.000016], USDT[878.75] | | |
| 07085972 | | USD[0.05] | | |
| 07085980 | | EUR[0.00], RSR[1] | | |
| 07086008 | | FTT[0.05332779], TRX[.000007] | Yes | |
| 07086010 | | EUR[0.00] | | |
| 07086035 | | APT[0] | | |
| 07086067 | | USDT[1.605395] | | |
| 07086083 | | USD[1.80] | | |
| 07086093 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[.001], EUR[0.00], SOL-PERP[0], USD[-0.92] | | |
| 07086097 | | EUR[0.00] | | |
| 07086118 | | TRX[.00009], USDT[451.15] | | |
| 07086123 | | USD[0.01] | | |
| 07086129 | | BAO[1], BTC[.00494264], USD[0.00] | Yes | |
| 07086135 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-0.41], USDT[6.60146814] | | |
| 07086154 | | APT[0] | | |
| 07086171 | | BAT[1], USD[0.00] | | |
| 07086174 | | USD[10007.67] | Yes | |
| 07086184 | | NFT (489927741793887005/Green Point Lighthouse #199)[1] | | |
| 07086187 | | ETH[.00384372], GBP[0.00] | Yes | |
| 07086191 | Contingent, Disputed | USDT[0] | Yes | |
| 07086193 | | XRP[1.68360827] | Yes | |
| 07086200 | | USDT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07086201 | | TRX[.000016], USDT[10] | | |
| 07086203 | | BAO[1], DENT[2], ETH[.05025473], KIN[1], USD[0.00] | | |
| 07086206 | | USDT[139] | | |
| 07086207 | | AR-PERP[0], USD[0.00] | Yes | |
| 07086208 | | XRP[636.274186] | | |
| 07086215 | | NFLX[.069986], USD[1.88] | | |
| 07086231 | | TRX[.360031], USDT[0] | | |
| 07086236 | | USD[0.00] | | |
| 07086259 | | BRZ[.46886495], KIN[1], RSR[1], TRX[.000013], USDT[0] | | |
| 07086265 | | NFT (55849263823578767/Mexico Ticket Stub #835)[1], USD[1014.59] | Yes | |
| 07086268 | | TRX[901], USD[0.00], USDT[.13021627] | | |
| 07086269 | | GBP[0.00], USD[9.57] | Yes | |
| 07086271 | | USD[0.00] | | |
| 07086283 | | ADABULL[2239.80669675], ATOMBULL[9551098.37631327], BTC[.00247706], ETHBULL[83.66464154], LINKBULL[230920.217065], TRX[.000016], USDT[7.20013953] | | |
| 07086299 | | BAO[1], BNB[0], BTC[0.00036217], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK[0], LTC[0], MATIC[0], MXN[0.00], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XRP[0], XTZ-PERP[0] | Yes | |
| 07086312 | | DOGE[.938], USD[0.00], USDT[0.12420028] | | |
| 07086313 | | USDT[0.00272306] | | |
| 07086317 | | USD[0.00] | | |