| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07086319 | | USD[500.00] | | |
| 07086340 | | ETH[.001], USDT[13.45057031] | | |
| 07086385 | | TRX[.000011], USD[0.00], USDT[23.84537811] | | |
| 07086400 | | AKRO[1], BAO[1], BTC[.00463027], TRX[.000019], UBXT[1], USDT[0.00001805] | | |
| 07086409 | | ETH[.00560982], TRX[270], USDT[1.49183981] | | |
| 07086419 | | USD[0.00] | | |
| 07086420 | | USD[0.01], USDT[19.02] | | |
| 07086422 | | XRP[309.72687606] | Yes | |
| 07086450 | | BTC[.5778], USDT[5.99998580] | | |
| 07086482 | | BTC[.00000001], GBP[10.01], USD[0.00] | Yes | |
| 07086486 | | BRZ[5344.44906606], TRX[.000113], USDT[56.05000000] | | |
| 07086505 | | BNBBULL[3.49953], DENT[187300], DOGEBEAR2021[7.794], DOGEBULL[515.0092], GMT[211.9576], TRX[.000007], USD[0.56], USDT[0.00000001] | | |
| 07086513 | | TRX[.000017], USDT[0] | | |
| 07086516 | | USD[1.20] | | |
| 07086531 | Contingent, Disputed | EUR[0.00] | | |
| 07086539 | | BTC[.00000954], USDT[102.9628755] | | |
| 07086551 | | EUR[0.00] | | |
| 07086561 | | USD[496.17] | | |
| 07086625 | | BTC[.00019242], ETH[.00323218], SOL[.03149637], USD[0.00] | Yes | |
| 07086636 | | BTC[.0257], DOGE[10082.00733051], MATIC[.5321122], USD[0.00], USDT[23.97700769] | | |
| 07086658 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], USD[54.54], USDT[0.93612980] | | |
| 07086668 | | GALA[2.84836044] | Yes | |
| 07086671 | | ETH[.01], USD[1.56] | | |
| 07086686 | | USD[0.00], USDT[83.14375218] | | |
| 07086692 | | ETH[.00494981], USD[300.80], USDT[40.12695838] | Yes | |
| 07086706 | | BTC[.00000038], GBP[7.91] | | |
| 07086711 | | ETHW[.05852924] | | |
| 07086748 | | TRX[.000018], USDT[.00009315] | Yes | |
| 07086759 | | BRZ[14244.23128777], ETH[4.50000000], LINK[700.05000000], MATIC[1491.4199], NEAR[2000], SNX[0], USDT[3744.44180989] | | |
| 07086760 | | USDT[93.0892204] | Yes | |
| 07086768 | | NFT (465383916679977834/Green Point Lighthouse #135)[1] | | |
| 07086769 | | TRX[.00002601], USDT[0] | | |
| 07086772 | | KIN[1], REEF[0.74685527], RSR[1] | | |
| 07086784 | | USDT[0.20000001] | | |
| 07086789 | | BNB[0], LTC[0], TRX[38.471749] | Yes | |
| 07086807 | | USD[0.21], USDT[0.78956147] | | |
| 07086839 | | SOL[2.69063859], TRX[.048813], USD[0.13], USDT[102.01614558] | | |
| 07086840 | | USDT[5] | | |
| 07086841 | | APT-PERP[0], CHZ-PERP[0], USD[5.86] | Yes | |
| 07086847 | | BAO[1], GBP[77.82], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 07086869 | | BNB[.00000001], MATIC[0] | Yes | |
| 07086905 | | BAO[2], BTC[.00573515], GBP[0.00], KIN[1] | | |
| 07086912 | | NFT (415644386253458093/Green Point Lighthouse #136)[1] | | |
| 07086918 | | APT[0] | | |
| 07086922 | | APT[.00005757], ETH[0.00000549], USD[0.10], USDT[0.00324501] | | |
| 07086962 | | EUR[0.00] | | |
| 07086992 | | BAO[2], BTC[.00414376], DENT[1], ETH[0.00770305], KIN[4], TONCOIN[2.1831026], USD[0.00] | Yes | |
| 07086993 | | FTT[.60317618], HNT-PERP[0], USD[-0.20], USDT[12.91341944] | | |
| 07086994 | | BNB[.87709122], USD[934.30], USDT[4493.89778933] | | |
| 07087022 | | TRX[.401211], USD[0.00] | | |
| 07087023 | | USD[5.00] | Yes | |
| 07087036 | | NFT (324213717999861704/Green Point Lighthouse #137)[1] | | |
| 07087049 | Contingent, Disputed | ETH[.00000001] | | |
| 07087053 | | TRX[.000017], USD[19.06], USDT[.46966492] | | |
| 07087080 | Contingent, Disputed | FTT[0.06181618], USD[0.00] | | |
| 07087085 | | APT[.00002218], BAO[1], BTC[0], KIN[1], USD[0.00] | Yes | |
| 07087090 | | TRX[15.42278925], USDT[17.71687100] | | |
| 07087105 | | APT[.11999999], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07087123 | | EUR[0.01], USDT[.000828] | | |
| 07087133 | | BOLSONARO2022[0], BRZ[441], USD[-37.94] | | |
| 07087136 | | EUR[0.00], USDT[.00070724] | | |
| 07087140 | | GBP[0.00], TRX[1] | | |
| 07087142 | | BRZ[24.0177599], USD[0.37] | Yes | |
| 07087152 | | BRZ[10], BTC[0.10088082] | | |
| 07087159 | | BRZ[.00432064], USD[0.00] | | |
| 07087161 | | TRX[.000008] | Yes | |
| 07087193 | | USD[0.00] | | |
| 07087209 | | BAO[1], GBP[450.81], TRX[1], XRP[1330.27983044] | Yes | |
| 07087218 | | EUR[0.00], USD[0.00], USDT[0.01703470], XRP-PERP[0] | | |
| 07087227 | | NFT (5003328010501686804/Green Point Lighthouse #138)[1] | | |
| 07087230 | | BTC-PERP[0], USD[0.94] | | |
| 07087231 | | EUR[0.00], USDT[.00005311] | | |
| 07087243 | | TRX[.000029], USDT[.00730609] | Yes | |
| 07087245 | | GBP[0.11] | | |
| 07087246 | | ADA-PERP[0], CVC-PERP[0], KSM-PERP[0], ONT-PERP[0], USD[-23.74], USDT[32.705469], XRP-PERP[0] | | |
| 07087250 | | BAO[2], BTC[.00004047], DENT[1], ETH[.00079427], GBP[1620.61], KIN[2], RSR[2], SOL[.00533646], TRX[2], USD[0.00] | | |
| 07087261 | | USD[20.49] | | |
| 07087266 | | USD[0.00], USDT[185.7842] | | |
| 07087269 | Contingent, Disputed | EUR[0.00], FTT[.19820378], USD[0.00], USDT[0.00000002] | Yes | |
| 07087274 | | EUR[50.00] | | |
| 07087279 | | USDT[295.955566] | | |
| 07087294 | | TRX[.000022], USDT[23.32691411] | Yes | |
| 07087296 | | TONCOIN[1.06685957], USDT[0.00052982] | Yes | |
| 07087301 | | 0 | Yes | |
| 07087303 | | USD[0.00] | | |
| 07087304 | | EUR[0.00] | | |
| 07087306 | | EUR[0.00], NEAR[0], USDT[0.05518837] | Yes | |
| 07087325 | | TRX[.927535], USD[3.25], USDT[0.90368725] | | |
| 07087339 | | BAO[1], BTC[0.00009387], KIN[1], USD[0.00] | | |
| 07087341 | | EUR[0.01] | | |
| 07087346 | | USD[0.00] | | |
| 07087347 | | USD[0.01], USDT[6.90457772] | Yes | |
| 07087376 | | BTC[.00055471], GBP[0.00], KIN[1] | | |
| 07087382 | | TRX[.000017], USDT[0] | | |
| 07087385 | | APT[0], TRX[.000017], USDT[0.00000005] | | |
| 07087417 | | EUR[0.02] | | |
| 07087442 | | EUR[4.92] | | |
| 07087484 | | TRX[.000005] | | |
| 07087514 | | USD[0.00] | Yes | |
| 07087516 | | USDT[1] | | |
| 07087554 | | EUR[0.00] | | |
| 07087561 | | EUR[0.00], TRX[.00070539], USDT[0] | Yes | |
| 07087568 | | TRX[16.57167221], TRX-1230[0], USD[-0.80], USDT[0] | | |
| 07087569 | | BTC[.0425], TONCOIN[.08944], USD[0.80] | | |
| 07087570 | | USD[0.00] | | |
| 07087578 | | BNB[.0099772], BTC-PERP[0], FTT[11], USD[0.03], USDT[0.34135537] | | |
| 07087582 | | BTC[.03812221], DENT[1], RSR[1], USD[0.00] | | |
| 07087589 | | USDT[0] | | |
| 07087600 | | BTC[0], ETH[6.40201206], USD[0.00], USDT[0.00000692] | | |
| 07087609 | | DOGE[159.13558821], KIN[1], USD[0.00] | | |
| 07087615 | | BNB-PERP[0], EUR[0.00], USD[0], USDT[0] | | |
| 07087626 | | ETH[.01287432], GBP[154.12], KIN[1], TRX[1] | | |
| 07087630 | | GBP[45.00] | | |
| 07087631 | | AKRO[2], ALPHA[1], AUDIO[1], BAO[16], DENT[1], FRONT[1], KIN[8], RSR[3], SOL[9.30143851], TRX[718.84135135], UBXT[2], USD[1313.77] | | |
| 07087646 | | TONCOIN-PERP[0], TRX[.000014], USD[0.00] | | |
| 07087682 | | BAO[86286.26377115], TRX[296.65944915], USD[0.40] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07087690 | | USD[0.00] | | |
| 07087691 | | BTC[.00009623], GHS[0.00] | | |
| 07087730 | | TRX[.000013], USDT[2] | | |
| 07087731 | | APT[.00000323], USD[0.60], USDT[0.00041831] | | |
| 07087744 | | TONCOIN[.089968], TONCOIN-PERP[0], USD[0.01] | | |
| 07087746 | | APT[0.00005775] | | |
| 07087749 | | BRZ[408.63806869], TRX[.000021], USDT[0] | | |
| 07087757 | | KIN[1], USDT[0.20000021] | | |
| 07087780 | | EUR[4.92] | | |
| 07087781 | | SOL[.51] | | |
| 07087790 | | AKRO[2], BAO[3], GBP[0.23], RSR[1], SXP[1], UBXT[3], USDT[0] | | |
| 07087798 | | EUR[0.00] | | |
| 07087799 | | TONCOIN[.6], TRX[.000005], USD[0.06] | | |
| 07087807 | | BAO[1], EUR[0.00] | | |
| 07087808 | | BNB[.01689342], EUR[0.00] | | |
| 07087817 | | APT[.00001086], USDT[0.00000005] | | |
| 07087820 | | APT[1.89602648], BAO[5], BTC[.00081286], DENT[1], DOGE[0], ETH[.01118048], KIN[6], RSR[1], SOL[.4194316], USDT[0.00000003] | Yes | |
| 07087830 | | BRZ[423.20388773], TRX[.000011], USDT[0] | | |
| 07087855 | | DOGE[.89940097], USDT[0] | Yes | |
| 07087871 | | NFT [436290095665955358/Green Point Lighthouse #140][1] | | |
| 07087875 | | APT[0], ETH[0] | | |
| 07087897 | | USD[12.27] | Yes | |
| 07087902 | | BAO[1], GBP[0.00], SECO[1] | | |
| 07087922 | | ADABULL[.8114], DOGEBEAR2021[.004], DOGEBULL[.4004], ETHBULL[14.63583744], MATICBULL[977.05941317], THETABULL[99.98], USD[0.09] | | |
| 07087926 | | BTC[1] | | |
| 07087960 | | AKRO[1], APT[0], BAO[1], ETH[0], KIN[2], SOL[1.06198539], UBXT[1], USD[0.00] | | |
| 07088001 | | USD[0.00] | | |
| 07088017 | | APT[0] | | |
| 07088032 | Contingent, Disputed | USD[0.00] | | |
| 07088033 | | USDT[1.665335] | | |
| 07088081 | | GBP[0.00] | | |
| 07088095 | | USDT[2500] | | |
| 07088141 | | APT-PERP[0], BTC[.00033965], EUR[0.00], USD[-1.93] | | |
| 07088151 | | USD[8.73] | | |
| 07088180 | Contingent, Disputed | BAO[1], GBP[0.00] | | |
| 07088187 | | ADA-PERP[0], ATOM-PERP[0], BRZ[294.03877856], BTC-PERP[0], CHZ-1230[0], ETH-PERP[0], FTT-PERP[0], TRX[.000015], USD[0.00], USDT[0.00000001] | | |
| 07088193 | Contingent, Disputed | BNB[.0021] | | |
| 07088208 | | EUR[0.00] | | |
| 07088212 | | USDT[0] | | |
| 07088227 | | SOL[.0092704], USD[75.49] | | |
| 07088237 | | EUR[0.00] | | |
| 07088247 | | EUR[4.92] | | |
| 07088254 | | USDT[.0054] | | |
| 07088263 | | USD[0.00] | | |
| 07088266 | | USDT[0.00020307] | | |
| 07088271 | Contingent, Disputed | BNB[.00880001] | | |
| 07088276 | | BAO[5], DENT[1], GBP[97.04], KIN[3], RSR[1], TRX[1] | Yes | |
| 07088284 | | EUR[0.00], USD[0.00] | Yes | |
| 07088315 | | BNB[0] | | |
| 07088328 | | USD[0.00] | | |
| 07088331 | | USD[19.07] | | |
| 07088363 | | USD[0.00] | | |
| 07088376 | | USD[0.00] | | |
| 07088384 | | USDT[0.00006398] | | |
| 07088397 | | EUR[0.00], USD[0.00], USDT[.00044264] | | |
| 07088402 | | GBP[386.53], KIN[1], RSR[1], USD[0.00] | | |
| 07088426 | | TRX[.00001], USDT[14.38516431] | Yes | |
| 07088428 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07088431 | | BTC[.00000003], USD[0.00], USDT[0.00021144] | | |
| 07088433 | | FTT[91.29557785] | | |
| 07088446 | | BNB[100.17301278] | Yes | |
| 07088453 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07088463 | | FTT[1.05631569], KIN[2], USD[0.00] | | |
| 07088474 | | USD[0.00] | | |
| 07088484 | Contingent, Disputed | EUR[0.00] | | |
| 07088492 | | BRZ[ 94401964], TRX[.000024], USDT[28.75000000] | | |
| 07088495 | | BAO[1], DOGE[ 00104358], GBP[8.92], USD[0.00] | Yes | |
| 07088509 | | BOLSONARO2022[0], USD[28.30], USDT[0] | | |
| 07088579 | | USD[0.00] | | |
| 07088587 | | EUR[0.00] | | |
| 07088597 | | BAO[2], KIN[1], MYC[10.16001817], TRX[.000066], UBXT[1], USD[0.00], USDT[0.00001252] | | |
| 07088611 | | ETH[.00317417], EUR[0.00], RNDR[0], SNX[.0000047] | Yes | |
| 07088618 | | SOL[0], TRX[0] | | |
| 07088630 | | USD[0.00], USDT[0] | | |
| 07088640 | | GBP[0.00] | | |
| 07088647 | | EUR[4.94] | Yes | |
| 07088678 | | EUR[0.00] | | |
| 07088685 | | BAO[1], BTC[.0014087], USD[0.00] | | |
| 07088701 | | ETH-PERP[0], EUR[2002.53], USD[1357.16] | Yes | |
| 07088704 | | BAO[2], CHF[0.00], DOGE[115.27255688], ETH[.00525583], KIN[1], UBXT[1] | Yes | |
| 07088721 | | EUR[0.00] | | |
| 07088731 | | USDT[0.91724613] | | |
| 07088739 | | AUD[0.00] | | |
| 07088746 | | 0 | Yes | |
| 07088755 | | TRX[.00001], USDT[.01] | | |
| 07088763 | | BNB[.00069382] | Yes | |
| 07088773 | | BRZ[1500] | | |
| 07088782 | | NFT (453930870509317409/Green Point Lighthouse #142)[1] | Yes | |
| 07088794 | | ADA-PERP[0], AGLD-PERP[6], ALGO-PERP[0], BAND-PERP[0], BTC-PERP[.0004], EUR[0.52], GMT-PERP[0], LUNA2-PERP[.4], OP-PERP[0], SOL-PERP[.09], SRM-PERP[0], SUSHI-PERP[0], USD[-9.35] | | |
| 07088846 | | USD[0.00], USDT[14.2435693] | | |
| 07088847 | Contingent, Disputed | BNB[0.00005563], BTC[0], EUR[0.02] | | |
| 07088895 | | BRZ[93], ETH-PERP[-0.25], USD[310.03] | | |
| 07088908 | | EUR[0.00], USDT[.00006579] | | |
| 07088913 | | BAO[1], KIN[4], TRX[1], USD[101.18] | | |
| 07088915 | | MATIC-PERP[0], USD[526.58], USDT[0.00000001] | | |
| 07088916 | | USD[0.00] | Yes | |
| 07088946 | | USD[11.38] | | |
| 07088947 | | USDT[816.37366677] | Yes | |
| 07088948 | | BTC[.0005], ETH[.01176244], FTT[.3], SOL[.25] | | |
| 07088950 | | ETH-PERP[0], USD[2.12] | | |
| 07088973 | | FTT[.77798928], KIN[1], USD[0.00] | Yes | |
| 07088974 | | BRZ[422.01582956], TRX[.000065], USDT[0.20000000] | | |
| 07088997 | | USDT[0.00000011] | | |
| 07089003 | | CRO[0] | | |
| 07089004 | Contingent, Disputed | EUR[0.02] | | |
| 07089012 | | USDT[.00001] | | |
| 07089032 | | USDT[0.82575014] | | |
| 07089034 | | USDT[0.00000016] | | |
| 07089041 | | KIN[2], USD[0.00] | Yes | |
| 07089074 | | USDT[0.49586710] | | |
| 07089078 | | BRZ[.76552347], DOGE[1], USDT[0] | Yes | |
| 07089082 | | RSR[9.13547214], USD[0.00], USDT[0] | | |
| 07089084 | Contingent, Disputed | EUR[0.00] | | |
| 07089095 | | ARS[99.00], FTT[.00013348] | | |
| 07089099 | | BTC[0], ETH[0] | | |
| 07089110 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], DOGE-PERP[0], EOS-1230[0], GLMR-PERP[0], HT-PERP[0], KLAY-PERP[0], LRC[.15991833], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07089116 | | BRZ[4287.88341681], TRX[.000131], USDT[0] | | |
| 07089125 | | NFT [302923603803702983/Green Point Lighthouse #143][1] | Yes | |
| 07089129 | | GST[.04812566], USDT[0.00] | | |
| 07089132 | | EUR[0.02] | | |
| 07089137 | | USD[0.00] | | |
| 07089141 | | XRP[5011.56581199] | | |
| 07089142 | | USD[0.00] | | |
| 07089158 | | EUR[0.00] | | |
| 07089188 | | NFT [525866834284005656/Green Point Lighthouse #144][1] | | |
| 07089191 | | USDT[.04111616] | | |
| 07089199 | | AUD[0.00], USDT[1.27680849] | | |
| 07089202 | | BAO[4], ETH[.05380814], EUL[0], GBP[0.00], USD[0.00] | | |
| 07089209 | | BAO[1], BTC[.00009881], ETH[.00333214], USD[3.00] | | |
| 07089218 | | EUR[0.00] | | |
| 07089220 | | USD[0.41], USDT[0.08462067] | | |
| 07089232 | | KIN[1], TONCOIN[51.81428952], USD[0.00] | | |
| 07089249 | | EUR[0.00], USDT[.07246467] | | |
| 07089272 | | EUR[0.00] | | |
| 07089289 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07089316 | | EUR[0.00] | | |
| 07089320 | | XRP[17025.11839463] | Yes | |
| 07089338 | | EUR[0.00], USD[0.00] | | |
| 07089354 | | AKRO[1], EUR[0.00], USD[0.01] | Yes | |
| 07089363 | | USD[10.00] | | |
| 07089366 | | BRZ[3.0889545] | | |
| 07089371 | | AKRO[1], ALGO[104.45696257], BAO[4], FTT[4], KIN[4], SHIB[1685823.6035047], TRX[2], USD[10.76], XRP[571.05337159] | | |
| 07089380 | | BAO[1], KIN[3], USD[0.00] | Yes | |
| 07089383 | | BTC[0], TRX[0.00002000], USD[0.00] | | |
| 07089386 | Contingent, Disputed | EUR[0.00] | | |
| 07089388 | | USD[1.10] | Yes | |
| 07089390 | | ETH[.0005], SAND[.8], USD[1.06], USDT[4.59325555] | | |
| 07089412 | | EUR[0.00] | | |
| 07089426 | | TRX[.135738], USDT[0.50411868] | | |
| 07089429 | | USD[0.00], USDT[0] | | |
| 07089448 | | GALA[1156688.65989702], XRP[114064.32272425] | Yes | |
| 07089453 | | TRX[6.30150697], USDT[0] | | |
| 07089475 | | BAO[1], DENT[1], FTT[2.34189898], TRX[.00002], UBXT[1], USD[0.00] | Yes | |
| 07089476 | | ADABULL[5], BNB-PERP[0], BULLSHIT[10], DOGEBULL[10], ETCBULL[1000], ETHBULL[.00058], ETH-PERP[0], HTBULL[10], LINKBULL[5000], LTCBULL[5000], MATICBULL[1000], THETABULL[1000], USD[8.57], USDT[0.00239849] | | |
| 07089478 | | FTT[.03255809], USD[0.06] | | |
| 07089483 | | EUR[4.92] | | |
| 07089501 | | APT[.27939537] | | |
| 07089525 | | AKRO[1], BAO[1], KIN[1], UBXT[1], USD[0.00], XRP[2121.2741995] | | |
| 07089542 | | DOGE[7038.6624], ETH[.00088353], USD[1005.20] | | |
| 07089555 | | BTC[1.17172983] | | |
| 07089556 | | TONCOIN[720.16], USD[0.09], USDT[0] | | |
| 07089565 | | FTT[.00000001], USD[0.00] | | |
| 07089636 | | ETH-PERP[0], USD[111.81], USDT[2023.64111900] | Yes | |
| 07089641 | | BTC[.00000001], ETH[.0005], EUR[0.00], USD[0.00] | | |
| 07089644 | | USDT[52.98952882] | Yes | |
| 07089653 | | ALGO[1.079646], TRX[3.27908516], USD[0.00], USDT[0.31605373] | | |
| 07089661 | | EUR[0.00] | | |
| 07089682 | | BAO[1], GBP[0.00], RSR[1] | Yes | |
| 07089687 | | ARS[100.00] | | |
| 07089693 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07089712 | | USDT[4896.86624823] | Yes | |
| 07089716 | | BTC[.0499905], ETH[.64487745], FTT[.0981], MATIC[271.94832], MATIC-PERP[0], SOL[9.9981], USD[643.51], XRP[999.81] | | |
| 07089719 | | AAVE[0], TRX[.000023], USDT[0.00000184] | | |
| 07089741 | | AAPL[.00915], AAPL-1230[0], ADA-PERP[0], AVAX[.0981418], BNB-PERP[0], BTC[0.25473918], BTC-PERP[0], ETC-PERP[0], ETH[.0007743], ETH-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], KLAY-PERP[0], LTC-PERP[0], LTC[.00620944], LTC-PERP[0], NEAR[0.08220193], NEAR-PERP[0], SOL-PERP[0], SPY-1230[0], TRX[.1653], TSLA-1230[0], USD[0.19], USDT[1.87380451], XRP[.76461] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07089742 | | BTC[0.00001606], EUR[0.00], LTC[.00003864] | | |
| 07089745 | | TRX[.000011], USDT[6519.7110101] | Yes | |
| 07089762 | | USD[36.00] | | |
| 07089782 | | EUR[0.00], FTT[0] | | |
| 07089791 | | ADABULL[4729.81741], BCHBULL[30390000], BNB[.0099183], BNBBULL[.0005959], DOGEBULL[6040], ETCBULL[17320], ETHBULL[44.4372184], HTBULL[8], LINKBULL[538000], THETABULL[180800], TRXBULL[8540], UNISWAPBULL[1520], USD[0.03], USDT[0.00415346], XLMBULL[45091.469], XRP[27.620193], XRPBULL[71636194.6] | | |
| 07089793 | | USD[0.00] | | |
| 07089801 | | USD[15.01] | Yes | |
| 07089819 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07089820 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07089828 | | EUR[0.02] | | |
| 07089834 | Contingent, Disputed | EUR[0.00] | | |
| 07089835 | | AKRO[1], BAO[1], BTC[.00457002], KIN[4], RSR[1], TRX[1.000023], UBXT[1], USDT[0.00004980] | Yes | |
| 07089843 | | ETH[.00000001], USD[0.00] | | |
| 07089850 | | USDT[43.67075915] | | |
| 07089852 | | TRX[80.92400564], USD[3107.05] | | |
| 07089855 | | USD[0.00] | | |
| 07089861 | | EUR[0.00] | | |
| 07089873 | | BTT[300892378.1039817], ETHW[4.0038705] | Yes | |
| 07089876 | | ETH[.0009512], USDT[.90393348] | | |
| 07089926 | | BNB[0] | | |
| 07089928 | | SOL-PERP[0], TRX[.000018], USD[0.86], USDT[0.00000001] | Yes | |
| 07089934 | | BTC[0.04019768], ETH[.763], USD[0.22] | | |
| 07089948 | | ETHBULL[1552.0010935], USDT[220.33991940] | | |
| 07089958 | | TRX[.00002], USDT[1594.32379844] | Yes | |
| 07089959 | | USD[899.10] | | |
| 07089976 | | ETHBULL[5136.7170996], USDT[806.28770108] | | |
| 07089979 | Contingent, Disputed | EUR[0.00] | | |
| 07089999 | | GALA[2.28009631] | | |
| 07090000 | | USDT[3653.44162076] | Yes | |
| 07090031 | | BAO[2], EUR[0.00], GST[157.57866449], MAGIC[0], MASK[0], USD[0.00] | Yes | |
| 07090045 | Contingent, Disputed | EUR[0.00] | | |
| 07090051 | | BNB[.00421013], TONCOIN[625.2], USD[0.15] | | |
| 07090073 | | USD[0.00] | | |
| 07090076 | | APT[0], MATIC[0], TRX[.00003], USDT[4.89727040] | | |
| 07090104 | | AUD[0.00], BAO[2], USDT[31.66883458] | | |
| 07090114 | | XRP[461.14827463] | Yes | |
| 07090143 | | TONCOIN[26.61503239], TONCOIN-PERP[0], USD[41.99] | | |
| 07090167 | | USD[19.06] | | |
| 07090176 | | BNB[.00000001], FTT[0], USD[0.01] | Yes | |
| 07090186 | | AKRO[1], AUD[13.26], KIN[4] | Yes | |
| 07090189 | | USD[0.00] | | |
| 07090194 | | GALA[3.16890277], TRX[23311.6604], USD[0.26] | | |
| 07090203 | | SOL[0] | | |
| 07090251 | | USD[0.00] | | |
| 07090254 | | KIN[1], USD[3.00] | | |
| 07090261 | | USD[0.00] | | |
| 07090270 | | ARS[0.02], BTC[.00001483] | Yes | |
| 07090278 | | USD[0.01] | | |
| 07090290 | | USD[0.00] | | |
| 07090293 | Contingent, Disputed | BTC[.0000538], FTT[0.05817472], KLAY-PERP[0], USD[-0.97] | Yes | |
| 07090299 | | KIN[2], STETH[0.00000175], USD[0.00] | Yes | |
| 07090329 | | ETH[0], USD[0.00] | | |
| 07090343 | | BTC[.0001978] | | |
| 07090355 | | USD[0.00] | | |
| 07090356 | | GALA[126097.81534245] | Yes | |
| 07090357 | | TRX[.803701], USDT[0.78271667] | | |
| 07090366 | | USD[0.00] | | |
| 07090367 | | AKRO[1], ETHW[.02165826], HXRO[1], RSR[2], TOMO[2], TRX[.000013], UBXT[1], USDT[0.14608781], VND[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07090369 | | BNB[.36], FTT[197.51063901], USDT[0.42430441] | | |
| 07090378 | | USD[0.00] | | |
| 07090384 | | USD[0.00] | | |
| 07090386 | | USD[0.00] | | |
| 07090398 | | USD[0.00] | | |
| 07090400 | | USD[0.00] | | |
| 07090403 | | TRX[.000001], USDT[1.829] | | |
| 07090405 | | USD[0.00] | | |
| 07090409 | | USDT[2] | | |
| 07090410 | | USD[0.00] | | |
| 07090412 | | ETH[.02] | | |
| 07090419 | | USD[0.00] | | |
| 07090422 | | USD[0.00], USDT[0] | | |
| 07090426 | | USD[0.00] | | |
| 07090427 | | AGLD[.052196], BOBA[.06911375], RAY[.730423], USD[0.06], USDT[561.61000000] | | |
| 07090433 | | USD[0.00] | | |
| 07090436 | | USD[0.00] | | |
| 07090440 | | USDT[5.00000001] | | |
| 07090441 | | USD[0.00] | | |
| 07090442 | | BTC[.2473], USD[3.27] | | |
| 07090449 | | USD[0.00] | | |
| 07090471 | | BNT-PERP[0], TRX[.000021], USD[0.00], USDT[.0273999] | Yes | |
| 07090473 | | ETH[0] | | |
| 07090489 | | BTC[0], DOGE-1230[0], EUR[0.00], TRX[.000013], USD[0.00], USDT[0], XRP[0] | | |
| 07090497 | | XRP[14203.69173035] | Yes | |
| 07090519 | | 0 | | |
| 07090545 | | DOGE[0], USDT[0] | | |
| 07090555 | | DOT-PERP[0], TONCOIN-PERP[0], USD[-34.94], USDT[521.69044316] | Yes | |
| 07090572 | | USD[4.96] | | |
| 07090577 | | BAO[8], BNB[.0496424], BTC[.00159632], DENT[1], DOGE[171.99116333], DOT[2.27204487], ETH[.01582545], EUR[0.07], GBP[0.89], KIN[7], TRX[1], UBXT[1], USD[3.93], XRP[343.15987023] | Yes | |
| 07090600 | | USD[0.00] | | |
| 07090608 | | USD[0.10] | | |
| 07090622 | | ALGO[664.98134351], CHZ[1441.86567969], MATIC[84.33516746], SHIB[6748135.80998364], UNI[19.7672825] | Yes | |
| 07090639 | | APT[.1], USD[205.59], USDT[5.42111583] | | |
| 07090643 | | TRX[.485971], USD[6.92] | | |
| 07090668 | | BNB[.02389388], DOGE[9.22891603], TONCOIN[.00005239], USD[0.00] | Yes | |
| 07090678 | | BNB[0], TRX[0] | | |
| 07090682 | | TRX[.000009] | | |
| 07090684 | | TRX[.000009] | | |
| 07090687 | | USD[0.01], USDT[112.59224908] | | |
| 07090690 | | BTC[.00002231], BTC-1230[0], BTC-PERP[0], FTT-PERP[0], USD[-0.37], YFII-PERP[0] | | |
| 07090694 | | USD[0.00] | | |
| 07090701 | | BTC-PERP[0], FTT[25.09351073], USD[8336.23], USDT[0.00000001], XRP[1.00002793] | | |
| 07090711 | | TONCOIN[421.13] | | |
| 07090716 | | USD[0.00] | | |
| 07090725 | | USD[0.00] | | |
| 07090730 | | BTC[.01092943], UBXT[1], USD[0.01] | | |
| 07090732 | Contingent, Disputed | CRV-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 07090736 | | TRX[.000015], USDT[2160.70697940] | | |
| 07090737 | | USDT[5.25260039] | | |
| 07090740 | | BNB[0.00000001] | | |
| 07090758 | | USD[0.00] | | |
| 07090761 | | DOGE[.2056], FTT-PERP[0], HT[.06], USD[39697.52] | | |
| 07090768 | | USD[0.00] | | |
| 07090770 | | GBP[0.00], KIN[2], USD[0.00], XRP[52.12252475] | | |
| 07090790 | | USD[0.00] | | |
| 07090798 | | ASD[114642.057193], ASD-PERP[0], USD[0.00] | | |
| 07090802 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07090805 | | USD[0.00] | | |
| 07090817 | | USD[0.00] | | |
| 07090818 | | ETH[0], TRX[.10148112] | Yes | |
| 07090825 | | BAO[1], GHS[2.59], SOL[1.00371355], USD[0.00] | Yes | |
| 07090849 | | LUNA2-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[0.62], USDT[0.00000031] | | |
| 07090852 | | USD[0.00] | | |
| 07090856 | | USD[0.00] | | |
| 07090869 | | USD[0.00] | | |
| 07090874 | | USD[0.00] | | |
| 07090876 | | BAO[3], BTC[.04053288], DENT[1], GBP[0.01], KIN[1], UBXT[1], USDT[.00010406] | Yes | |
| 07090883 | | ALGO[100.22765492], AUD[0.32], BAO[100232.66629579], DOGE[3006.92118302], SHIB[1002276.54913076], SPELL[5006.67108054], TRX[1002.2765493], USD[0.26], XRP[1109.6045673] | Yes | |
| 07090892 | | USD[0.00] | | |
| 07090894 | | USD[300460.28] | | |
| 07090899 | | USD[0.04] | Yes | |
| 07090905 | | TRX[.560016], USD[0.01], USDT[0] | | |
| 07090922 | | TRX[.000032], USDT[.82313353] | Yes | |
| 07090923 | | USD[0.00] | | |
| 07090941 | | USD[0.00] | | |
| 07090943 | | BTC[.02768266] | Yes | |
| 07090947 | | EUR[4.88] | | |
| 07090957 | | BAO[1], KIN[1], USD[0.00], XRP[208.5516748] | | |
| 07090959 | | USD[0.00] | | |
| 07090970 | | USD[0.00] | | |
| 07090979 | | USD[0.00] | | |
| 07090980 | | DOGE[0], LTC[.0000011], SHIB[0] | | |
| 07090988 | | USD[0.00] | | |
| 07090990 | | USD[0.00] | | |
| 07090998 | | USDT[0.00020826] | | |
| 07091007 | | USD[0.04] | Yes | |
| 07091010 | | USD[0.00] | | |
| 07091012 | | USDT[9.71] | | |
| 07091017 | | ETH[.0000024], TRX[.000025] | | |
| 07091019 | | ETH[.015] | | |
| 07091023 | | USD[0.00] | | |
| 07091031 | | USD[0.00] | | |
| 07091032 | | BAO[1], TRX[.00001], USDT[0.00027584] | Yes | |
| 07091034 | | USD[0.00] | | |
| 07091046 | | ETH[0.00000001], TRX[.000012] | | |
| 07091059 | | USD[0.00] | | |
| 07091076 | | USD[139.31] | Yes | |
| 07091077 | | USD[0.00], USDT[196.98093184] | | |
| 07091084 | | USD[0.00] | | |
| 07091087 | | AKRO[2], BAO[5], GBP[688.62], KIN[3], TRX[6], UBXT[1], USD[0.40] | | |
| 07091097 | | DYDX[247.93518489] | | |
| 07091102 | | DOGE[36.87915024], ETH[0] | | |
| 07091107 | | BNB[.006] | | |
| 07091110 | | ALGO[1], USD[0.00] | | |
| 07091141 | | USD[0.00] | | |
| 07091142 | | BTC-PERP[0], FTT-PERP[0], TONCOIN-PERP[0], USD[2.31], USDT[7.67] | | |
| 07091151 | | BNB[.005] | | |
| 07091155 | | USD[0.00] | | |
| 07091157 | | NFT (517942032397162119/Green Point Lighthouse #146)[1] | | |
| 07091162 | | USD[0.00] | | |
| 07091175 | | USD[0.00] | | |
| 07091180 | | TRX[.939918], USD[0.01] | | |
| 07091187 | | USD[0.00] | | |
| 07091204 | | TRX[.598216], USD[0.00] | | |
| 07091208 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07091217 | | FTT[0.12643021], TRX[26605.24866000], USD[1404.21], XRP[4999] | Yes | |
| 07091221 | | DOGE[86.75617632] | Yes | |
| 07091226 | | USD[0.00] | | |
| 07091230 | | USD[0.00] | | |
| 07091240 | Contingent, Disputed | USD[0.53] | | |
| 07091249 | | BOLSONARO2022[0], BRZ[.00267099], USD[0.00] | | |
| 07091250 | | USD[0.00] | | |
| 07091257 | | USD[0.00] | | |
| 07091261 | Contingent, Disputed | BNB[.004] | | |
| 07091276 | | USD[0.00] | | |
| 07091292 | | USD[0.00] | | |
| 07091296 | | USD[0.00] | | |
| 07091304 | | USD[0.00] | | |
| 07091309 | | NFT (44016102704061713/Green Point Lighthouse #154)[1] | Yes | |
| 07091316 | | USD[0.00] | | |
| 07091320 | | USD[0.00], USDT[.24] | | |
| 07091321 | | USD[0.00] | | |
| 07091324 | | BTC[.00012215] | Yes | |
| 07091333 | | 1INCH-PERP[0], BNB-PERP[0], ETH-PERP[0], TONCOIN-PERP[0], TRX[.000021], USD[-0.73], USDT[.82036847] | | |
| 07091335 | | USD[0.00] | | |
| 07091338 | | NFT (294491765059272244/Green Point Lighthouse #148)[1] | | |
| 07091353 | | APT[0], BNB[0], CHZ[0], SOL[0], USD[0.00] | | |
| 07091354 | | NFT (455170898338771813/Green Point Lighthouse #149)[1] | | |
| 07091359 | | USD[0.00] | | |
| 07091365 | | NFT (549714366752147536/Green Point Lighthouse #150)[1] | | |
| 07091372 | Contingent, Disputed | GBP[0.00] | | |
| 07091381 | | TRX[.000012], USD[0.00], USDT[8.79765008] | | |
| 07091386 | | NFT (493002935574007627/Green Point Lighthouse #151)[1] | | |
| 07091388 | | ETH[.0000322], USD[22.68] | Yes | |
| 07091391 | | USD[0.00] | | |
| 07091395 | | USD[0.00] | | |
| 07091400 | | LTC[.16], USDT[.10542448] | | |
| 07091409 | | USD[0.00] | | |
| 07091414 | | NFT (416351483917555998/Green Point Lighthouse #152)[1] | | |
| 07091418 | | XRP[2222] | | |
| 07091425 | | ETH[.008], LOOKS[1255.871], USD[0.07] | | |
| 07091428 | | EUR[4.89] | | |
| 07091429 | | USD[0.00] | | |
| 07091434 | | TONCOIN-PERP[0], USD[0.23], USDT[3.44] | | |
| 07091437 | | USD[0.00], USDT[.59229404] | | |
| 07091455 | | USD[0.00] | | |
| 07091463 | | ALGO[.0086], USD[19.07] | | |
| 07091467 | | ETH[.07399473], USD[0.00], USDT[0.00560395] | | |
| 07091471 | | USD[0.00] | | |
| 07091483 | | TRX[11.680018] | Yes | |
| 07091486 | | ARS[0.00], BAO[1], EUR[0.00] | Yes | |
| 07091488 | | USD[0.00] | | |
| 07091490 | | NFT (358835851895799728/Green Point Lighthouse #153)[1] | Yes | |
| 07091498 | | USD[0.00] | | |
| 07091499 | | USD[0.00] | | |
| 07091502 | | AKRO[1], BAO[2], DENT[1], EUR[0.52], KIN[3], RSR[1], TRX[3], UBXT[1] | | |
| 07091513 | | TONCOIN[.05988], USD[0.40], USDT[0] | | |
| 07091518 | | USD[0.27] | | |
| 07091519 | | USD[0.00] | | |
| 07091520 | | USD[0.00] | | |
| 07091522 | | USD[0.00] | | |
| 07091539 | | USD[0.00] | | |
| 07091541 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07091542 | | TRX[.000002], USDT[1.69] | | |
| 07091562 | | USD[0.00] | | |
| 07091564 | | TRX[.000009], USDT[192.94] | | |
| 07091572 | | ETH[.00072604], GBP[11.00] | | |
| 07091580 | | TONCOIN[0] | | |
| 07091585 | | USDT[0.74748728] | | |
| 07091586 | | USD[0.00] | | |
| 07091596 | | TRX[.000025], USDT[260] | | |
| 07091599 | | TONCOIN[1500] | | |
| 07091605 | | ETHW[.00085789], USD[0.00] | | |
| 07091607 | | USD[0.00] | | |
| 07091617 | | USDT[0] | | |
| 07091620 | | BTC[.00223412], ETH[.01193518] | Yes | |
| 07091623 | | TRX[.000022] | | |
| 07091629 | | USD[0.00] | | |
| 07091631 | | USD[0.00] | | |
| 07091639 | | ALICE[321.3765863], APE[83.82613917], BTC[.00746376], COMP[12.12749069], ETH[.0009006], ETH-PERP[0], GRT[24388.32922914], MANA[1704.7211052], USD[-97.67], XRP[7273.7241103] | Yes | |
| 07091643 | | USD[3000.35], USDT[0] | Yes | |
| 07091656 | | USD[0.00] | | |
| 07091660 | | BAO[1], DENT[1], EUR[0.00], KIN[2], MATH[1], RSR[1], TRX[2] | | |
| 07091662 | | DENT[1], ETH[.01761359], GBP[0.00] | | |
| 07091670 | | FTT[.08242515], USD[76.93] | | |
| 07091673 | | USD[0.00] | | |
| 07091674 | | USD[0.00] | | |
| 07091678 | | TRX[.000015] | | |
| 07091684 | | USD[0.00] | | |
| 07091685 | | AUD[0.00], ETH[.34026814], USD[0.00], USDT[0.09306848] | Yes | |
| 07091688 | | ETH[.01068992] | | |
| 07091699 | Contingent | BAT[49938.03470928], CHZ[198865.37613702], DAWN[3237.48091374], SRM[13545.29220856], SRM_LOCKED[7.39193291], USD[1.11] | Yes | |
| 07091702 | | USD[0.00] | | |
| 07091712 | Contingent, Disputed | EUR[0.00] | | |
| 07091726 | | USD[0.00] | | |
| 07091732 | | TRX[.000007] | | |
| 07091738 | | USD[0.00] | | |
| 07091742 | | USD[0.00] | | |
| 07091747 | | ETH[.01505599], GBP[0.00], UBXT[1] | | |
| 07091756 | | USD[0.00] | | |
| 07091757 | | NFT (293584217931794851/Green Point Lighthouse #155)[1] | Yes | |
| 07091770 | | BTC-PERP[0], ETH-PERP[0], LTC[0], LUNC-PERP[0], MANA[0], SHIB-PERP[0], USD[1.10], USDT[0] | | |
| 07091773 | | USD[0.00] | | |
| 07091806 | | APT[0] | | |
| 07091807 | | TRX[.604771], USDT[0], XRP[.384616] | | |
| 07091817 | | USDT[0.47763379] | | |
| 07091863 | | TRX[.000001] | | |
| 07091869 | | AUD[61.11], DENT[1], ETH[.0601691], USD[0.00] | | |
| 07091881 | | BNB[.09783616] | | |
| 07091885 | Contingent, Disputed | EUR[0.00] | | |
| 07091887 | | BTC[.0202555], USD[0.00] | | |
| 07091900 | | BTC[.00009372], FTT[.002296264], GBP[0.82], USD[0.91], USDT[162.05492773], XRP[.0071829] | | |
| 07091902 | | BAO[2], KIN[2], TRX[.000025], USD[0.00] | Yes | |
| 07091904 | | TRX[.000015] | | |
| 07091909 | | APT[.01] | | |
| 07091918 | | DAI[0], ETH[0.00000001], LTC[0], USD[1018.09], USDT[0.00000001] | | |
| 07091925 | | BTC[.00002857], TRX[.46357561], USD[1.39] | Yes | |
| 07091933 | | NFT (494886765149053858/Green Point Lighthouse #156)[1] | | |
| 07091941 | | USD[0.08] | | |
| 07091947 | | TONCOIN[.09954247], USD[0.00] | | |
| 07091952 | | USDT[.00003919] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07091975 | | USDT[0] | | |
| 07091976 | | USDT[10.03467171] | Yes | |
| 07091992 | | USD[0.00] | | |
| 07092010 | | TRX[.00001], USD[0.00] | | |
| 07092024 | Contingent, Disputed | EUR[0.00] | | |
| 07092050 | | NFT (293208613977743307/Austin Ticket Stub #1623)[1] | | |
| 07092058 | Contingent, Disputed | SOL[.000005], USD[0.00] | | |
| 07092068 | | ETH[0.00341030], SHIB[200363.97780601], USD[0.16] | Yes | |
| 07092071 | | ALT-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[166.3], GALA-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.336812], TRX-PERP[0], USD[97.89], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 07092072 | | USD[0.01] | | |
| 07092076 | | ETH[.225], USD[0.19] | | |
| 07092080 | | SOL[.6] | | |
| 07092084 | | FTT[73.5822945], USD[0.00], USDT[0.00000001] | Yes | |
| 07092086 | | BTC[.0000541], FTT[.00000176], SOL[.03395343], USD[0.00], USDT[0.00000014] | Yes | |
| 07092097 | | USD[0.10] | | |
| 07092112 | | SOL[6.0174932] | | |
| 07092121 | | EUR[4.93] | Yes | |
| 07092129 | | NFT (318945266932295411/Austin Ticket Stub #1625)[1] | | |
| 07092131 | | USDT[0.00003764] | | |
| 07092148 | | ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[34.39525], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MID-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[4.41], USDT[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 07092150 | | USD[0.01] | | |
| 07092153 | Contingent, Disputed | EUR[0.00] | | |
| 07092156 | | TRX[.000002], USD[4.97], USDT[0.00000010] | | |
| 07092160 | | AKRO[1], USD[0.00], XRP[1277.38157895] | | |
| 07092163 | | AAVE[1, FTT[25.09715], USDT[5771.22162267] | | |
| 07092166 | | XRP[220.14510104] | Yes | |
| 07092167 | | USDT[.00009156] | Yes | |
| 07092172 | | EUR[0.00], USDT[.00056175] | | |
| 07092174 | | AUD[21.00] | | |
| 07092198 | | USD[1.18], USDT[190.96776058] | | |
| 07092200 | | BRZ[0], BTC[0.00044828] | | |
| 07092214 | | FTT[0.00441641], SOL[1.339553], USDT[0.18472017] | | |
| 07092247 | | USDT[1] | | |
| 07092258 | Contingent, Disputed | EUR[0.00] | | |
| 07092270 | | KIN[1], TRX[.000016], USDT[0.00009262] | | |
| 07092277 | | USD[0.56] | | |
| 07092305 | Contingent, Disputed | EUR[0.00] | | |
| 07092309 | Contingent, Disputed | EUR[0.00], USD[0.00] | Yes | |
| 07092311 | | EUR[0.00], USD[0.00] | | |
| 07092317 | Contingent, Disputed | EUR[0.00] | | |
| 07092323 | | NFT (551794767448788064/Green Point Lighthouse #157)[1] | | |
| 07092327 | | EUR[0.00] | | |
| 07092333 | | USD[19.06] | | |
| 07092340 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07092341 | Contingent, Disputed | EUR[0.00] | | |
| 07092342 | | ETHW[5.03553302], XRP[153.44497246] | Yes | |
| 07092352 | | NFT (503951771925988477/Austin Ticket Stub #1627)[1] | | |
| 07092357 | | MATIC[.16546075], TRX[.050004], USDT[0.00664436] | | |
| 07092360 | Contingent, Disputed | BAO[1], EUR[0.00] | | |
| 07092361 | | BRZ[2734.88138], FTT[.09964], TRX[19], USD[1.01] | | |
| 07092364 | | EUR[0.00], USDT[.00004451] | Yes | |
| 07092365 | | EUR[0.00], USD[0.00] | | |
| 07092367 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07092369 | | ETH[.01829181] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07092372 | | AVAX[.101], BCH[.032], BTC[.0002], ENJ[.05], ETH[.02], JPY[3495.02], SOL[.01], XRP[.0311] | Yes | |
| 07092398 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07092403 | | AKRO[2], BAO[1], GBP[0.00], KIN[1], TRX[1], USDT[105.06718968] | Yes | |
| 07092405 | Contingent, Disputed | EUR[0.00] | | |
| 07092406 | | USD[0.00], USDT[10.99] | | |
| 07092408 | | USD[0.00], USDT[0.20913931] | Yes | |
| 07092428 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 07092447 | | USD[0.01], USDT[.01] | | |
| 07092454 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 07092457 | | TRX[1.10000401], USDT[3.38909041] | Yes | |
| 07092470 | Contingent, Disputed | EUR[0.00] | | |
| 07092491 | | USD[1038.35], USDT[0] | Yes | |
| 07092493 | | KIN[1], USDT[0] | | |
| 07092498 | Contingent, Disputed | USD[0.00] | | |
| 07092499 | | USD[19.06] | | |
| 07092504 | Contingent, Disputed | EUR[0.00] | | |
| 07092513 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[1143.81526878] | | |
| 07092518 | | AKRO[1], BAT[1], KIN[1], USD[0.00] | | |
| 07092521 | Contingent, Disputed | EUR[0.00], USDT[.00635848] | | |
| 07092522 | | ETH[.00000001], FTT[.0029438], USD[0.00] | | |
| 07092546 | | DENT[1], DOGE[192.09204164], GBP[0.00], KIN[4], USD[0.00] | Yes | |
| 07092554 | | USDT[0.00000070] | | |
| 07092555 | | EUR[0.00] | | |
| 07092565 | | TONCOIN[421] | | |
| 07092575 | | BAO[1], TRX[.000001], USDT[0] | | |
| 07092586 | | AKRO[1], ETH[0], KIN[1], TRX[1], USDT[0.00010987] | Yes | |
| 07092596 | | USD[0.06] | | |
| 07092607 | | BTC[0] | | |
| 07092611 | | DOGE[14792.70770147], XRP[635.31374239] | Yes | |
| 07092615 | | USD[0.02] | | |
| 07092623 | | KIN[1], MATIC[75.6626], SOL[1.48268492], USD[142.15] | | |
| 07092660 | | USDT[0.71600243] | | |
| 07092663 | | USD[10.00] | | |
| 07092686 | Contingent, Disputed | EUR[0.00], USDT[0] | Yes | |
| 07092687 | | AKRO[1], KIN[1], TRX[1], USD[0.00] | | |
| 07092733 | Contingent, Disputed | ARS[0.00], EUR[0.00] | | |
| 07092745 | | BAO[6], SXP[2], USD[0.00], USDT[23619.07244299] | | |
| 07092765 | | SOL[.002995], USD[1.03], USDT[0] | Yes | |
| 07092795 | Contingent, Disputed | EUR[0.00], USDT[.00855475] | | |
| 07092803 | | BTC[.00237608], SOL[.19037416], USD[0.00], XRP[21.56149502] | | |
| 07092819 | | EUR[0.00] | | |
| 07092821 | | USD[0.00] | | |
| 07092825 | | MATIC[6.99867], USD[84.96] | | |
| 07092831 | | USD[0.03], USDT[0] | Yes | |
| 07092834 | | NFT (297432905856618908/Green Point Lighthouse #158)[1] | | |
| 07092841 | | BTC[3.71537627], TRX[.000081], USDT[24313.60820786] | | |
| 07092869 | Contingent, Disputed | BNB[.003] | | |
| 07092913 | Contingent, Disputed | EUR[0.00], USDT[.0692029] | | |
| 07092917 | | USD[0.00] | Yes | |
| 07092930 | | ETH-PERP[0], USD[-0.06], USDT[4.97365554] | | |
| 07092936 | Contingent, Disputed | BNB[.0038] | | |
| 07092938 | | BTC[.01], USD[10.00] | | |
| 07092941 | Contingent, Disputed | EUR[0.00], USDT[.00220388] | Yes | |
| 07092950 | Contingent, Disputed | EUR[0.00] | | |
| 07092975 | | AKRO[1], EUR[0.00] | Yes | |
| 07092976 | | USD[0.00] | | |
| 07092977 | | EUR[0.00], USDT[.00004686] | | |
| 07092983 | Contingent, Disputed | EUR[0.00], USDT[.00004452] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07092988 | Contingent, Disputed | EUR[0.00] | | |
| 07092992 | | ETH[.01588741], GBP[0.00], KIN[2], RSR[1], XRP[26.77466853] | | |
| 07093022 | | EUR[0.00] | | |
| 07093039 | | EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 07093061 | | BRZ[14.38606987], LTC[.37364665], USD[0.14], USDT[67.36] | | |
| 07093062 | Contingent, Disputed | BNB[.0042] | | |
| 07093065 | | EUR[0.00] | | |
| 07093072 | | EUR[0.00], USDT[.00305229] | | |
| 07093074 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07093084 | | NFT (549661751507066317/Green Point Lighthouse #159)[1] | Yes | |
| 07093085 | | NFT (329424108099194240/Green Point Lighthouse #303)[1] | | |
| 07093087 | | TONCOIN[.02530779], TRX[.000017], USDT[0.20000000] | | |
| 07093109 | | EUR[0.00] | | |
| 07093111 | | BAO[1], GBP[0.01] | Yes | |
| 07093113 | | EUR[0.00], KIN[1] | Yes | |
| 07093116 | | TRX[.000026], USDT[.01] | | |
| 07093131 | | EUR[0.00], KIN[1], USD[0.00], USDT[0.00004395] | Yes | |
| 07093134 | Contingent, Disputed | EUR[0.00] | | |
| 07093135 | | USD[0.01] | | |
| 07093139 | | USDT[310.33707644] | Yes | |
| 07093155 | | AKRO[2], AUD[0.00], DOGE[0], ETH[.00060052], KIN[2], MATH[1], MATIC[1], UBXT[1] | | |
| 07093162 | | EUR[0.00] | | |
| 07093171 | | DOGE[133.54306291], ETH[0] | | |
| 07093176 | | EUR[0.00] | | |
| 07093192 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07093198 | | BAO[3], DENT[1], EUR[0.00], KIN[3], SECO[1.00121531], USD[0.00] | Yes | |
| 07093221 | | EUR[0.00] | | |
| 07093225 | | BRZ[.02771596], USD[0.00] | | |
| 07093235 | | TONCOIN[20.5] | | |
| 07093248 | | BTC[.0002], EUR[0.72] | | |
| 07093250 | | 0 | | |
| 07093253 | | EUR[0.00], TRX[.000018] | Yes | |
| 07093268 | | EUR[0.00], KIN[1] | | |
| 07093272 | | EUR[0.00] | | |
| 07093276 | Contingent, Disputed | EUR[0.00] | | |
| 07093281 | Contingent, Disputed | EUR[0.00] | | |
| 07093282 | | BAND-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.00027854], FTT-PERP[0], GALA-PERP[0], INJ-PERP[0], JASMY-PERP[0], MASK-PERP[0], NEAR-PERP[0], OP-PERP[0], USD[0.27] | Yes | |
| 07093305 | | EUR[0.00] | | |
| 07093309 | Contingent, Disputed | EUR[0.01], USD[0.00], USDT[0] | | |
| 07093321 | | TRX[.000013], USDT[0.00937602] | | |
| 07093323 | | BAO[1], EUR[0.00] | | |
| 07093333 | | NFT (310590922528178521/Green Point Lighthouse #160)[1], XRP[12.4703983], ZAR[0.00] | Yes | |
| 07093349 | | BTC[0.00264059], ETH[.00000035], KIN[1] | Yes | |
| 07093353 | Contingent, Disputed | EUR[0.00] | | |
| 07093355 | | USD[19.06] | | |
| 07093357 | | NFT (381047159239132737/Green Point Lighthouse #275)[1] | Yes | |
| 07093377 | Contingent, Disputed | BTC-PERP[0], USD[1.54] | | |
| 07093380 | | FTT[.9998], OKB-PERP[0], USD[121.49] | | |
| 07093386 | | AUD[61.38] | Yes | |
| 07093390 | | AKRO[1], USD[0.00] | | |
| 07093415 | | TRX[.000013], USDT[0.17459603] | | |
| 07093429 | | BAO[1], BTC[.00000216], GHS[0.03], USDT[0.10813226] | Yes | |
| 07093430 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07093437 | | BTC-PERP[.0004], EUR[4.86], USD[-8.58] | | |
| 07093447 | | ETH[.000032], FTT[2.69733998] | | |
| 07093454 | Contingent, Disputed | EUR[0.00] | | |
| 07093459 | | USD[6207.05], USDT[10.03430516] | Yes | |
| 07093472 | | EUR[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07093473 | | BAO[3], BTC[0], GBP[0.00], KIN[2], MATIC[0], UBXT[1], USD[0.00] | | |
| 07093481 | | BNB[.00000001], TRX[0] | | |
| 07093495 | | EUR[0.07] | | |
| 07093538 | | EUR[0.00] | | |
| 07093539 | | EUR[0.00], USDT[4.86781891] | | |
| 07093540 | | USD[0.00] | | |
| 07093542 | | TRX[.000035] | Yes | |
| 07093546 | Contingent, Disputed | EUR[0.00], KIN[1], USD[0.00] | | |
| 07093555 | Contingent, Disputed | EUR[0.00] | | |
| 07093556 | | EUR[0.00] | | |
| 07093558 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 07093559 | | ETH[0], USD[0.00], USDT[0.00000817] | | |
| 07093561 | | EUR[0.00], KIN[1], USDT[4.90342273] | Yes | |
| 07093564 | | ARS[0.00], EUR[0.00], UBXT[1], USDT[0] | | |
| 07093567 | | BTC[2.58070356], ETH[.5], USDT[51863.54239724] | | |
| 07093571 | | KIN[.00000001], USDT[0.00000395] | | |
| 07093575 | Contingent, Disputed | EUR[0.00] | | |
| 07093577 | Contingent, Disputed | EUR[0.00] | | |
| 07093581 | | EUR[0.00], USDT[.00004409] | | |
| 07093582 | | EUR[0.00] | | |
| 07093586 | | EUR[0.00], TRX[.000018] | | |
| 07093587 | | APE-PERP[0], BTC-PERP[0], TRX[.000009], USD[16.11], USDT[0] | | |
| 07093601 | Contingent, Disputed | EUR[0.00] | | |
| 07093610 | Contingent, Disputed | EUR[0.01], USDT[.00004659] | | |
| 07093617 | | BNB[.00000015], DENT[1], EUR[0.00], USDT[0] | Yes | |
| 07093631 | | CHZ[0], USDT[0.00000576] | | |
| 07093634 | | BTC[.00130524] | | |
| 07093640 | | BTC[.00479451], KIN[1], USD[0.00] | Yes | |
| 07093642 | Contingent, Disputed | EUR[0.00], TRX[.03463868] | Yes | |
| 07093643 | Contingent, Disputed | EUR[0.01] | | |
| 07093644 | | TRX[.500027], USD[0.00], USDT[9.37000000] | | |
| 07093647 | | EUR[0.05] | | |
| 07093652 | | KIN[1], TONCOIN[12.82374327], USD[0.00] | Yes | |
| 07093658 | | GBP[0.00] | | |
| 07093661 | | EUR[0.00] | | |
| 07093662 | | NFT (420083377727178677/Green Point Lighthouse #162)[1] | | |
| 07093673 | Contingent, Disputed | EUR[0.00] | | |
| 07093680 | Contingent, Disputed | EUR[0.00] | | |
| 07093686 | | BTC[.00000650], USD[0.03], USDT[0] | | |
| 07093692 | | EUR[0.00] | | |
| 07093704 | | LTC[.0003], USD[0.00] | | |
| 07093714 | | EUR[0.00], FTT[0] | | |
| 07093722 | | EUR[0.00] | | |
| 07093746 | | EUR[0.00] | | |
| 07093753 | Contingent, Disputed | EUR[0.00] | | |
| 07093757 | | BAO[1], ETHW[13.21557712], USD[0.00] | Yes | |
| 07093764 | | NFT (521194245378768765/Green Point Lighthouse #247)[1] | | |
| 07093775 | | AKRO[1], BTC[0], DOGE[1], ETH[0], LTC[-0.00041020], TRX[.000001], TRX-PERP[0], USD[50.53] | | |
| 07093777 | | EUR[0.00] | | |
| 07093787 | | EUR[0.00], TRX[.00992964] | | |
| 07093793 | | APT[0.00594189], SOL[0.00075997] | Yes | |
| 07093801 | | BNB[.07529189], BTC[.00420654], ETH[.05093801], PAXG[.01164645], USD[2.10] | | |
| 07093810 | | USDT[0.00000007] | | |
| 07093814 | | EUR[0.00] | Yes | |
| 07093817 | Contingent, Disputed | EUR[0.00] | | |
| 07093822 | | EUR[0.01], TRX[.00027702] | | |
| 07093823 | | BTC[.00001847], TRX[.000011], USDT[0.00008056] | | |
| 07093831 | Contingent, Disputed | EUR[0.00] | | |

Amended Schedule 1/50 - Non-Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07093841 | | EUR[0.00] | | |
| 07093857 | | EUR[0.00] | | |
| 07093860 | | ETH[.0036373], GBP[0.00], KIN[1] | | |
| 07093882 | | BRZ[156.49595836], TRX[.000033], USDT[28.50010132] | | |
| 07093895 | | DOGE[8.9756], USDT[.4] | | |
| 07093896 | | NFT (473164089683896582/Green Point Lighthouse #163)[1] | Yes | |
| 07093904 | | EUR[0.00] | | |
| 07093908 | | BAO[1], EUR[0.00] | | |
| 07093935 | | AKRO[1], BNB[.00000001], UBXT[2], USD[0.00] | Yes | |
| 07093945 | | BTC-0331[0], BTC-PERP[0], DOGE-PERP[0], ETH[-0.00200394], ETH-PERP[0], SOL-PERP[0], TRX[.000001], USD[3.03], USDT[20.40445028] | | |
| 07093946 | | BNB[0], MATIC[0.09360375], SOL[0], TRX[0.00001101], USDT[0.00000351] | | |
| 07093964 | | EUR[0.00] | | |
| 07093968 | | DOT[.08073922], USD[19.06] | | |
| 07093975 | | EUR[0.00] | | |
| 07093977 | Contingent, Disputed | EUR[0.00] | | |
| 07093979 | Contingent, Disputed | EUR[0.00], USDT[.00002894] | | |
| 07093985 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07093992 | | NFT (426800109670202032/Green Point Lighthouse #164)[1] | Yes | |
| 07094005 | | USDT[0] | | |
| 07094006 | | EUR[0.00], USD[0.00] | | |
| 07094014 | | EUR[0.00], USD[0.00] | Yes | |
| 07094016 | Contingent, Disputed | EUR[0.00], TRX[1] | Yes | |
| 07094018 | | NFT (507169910666474589/Green Point Lighthouse #165)[1] | | |
| 07094035 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 07094045 | Contingent, Disputed | EUR[0.00] | | |
| 07094053 | | EUR[0.00] | Yes | |
| 07094060 | | EUR[0.00], KIN[1], USDT[.00004454] | Yes | |
| 07094062 | | NFT (391030165382660487/Austin Ticket Stub #1639)[1], NFT (504597349709311802/Mexico Ticket Stub #1264)[1] | | |
| 07094064 | | USDT[4.2] | | |
| 07094071 | | EUR[0.00], KIN[1] | | |
| 07094074 | | AKRO[2], BAO[2], CAD[146.29], KIN[2], USD[0.00] | | |
| 07094081 | | EUR[0.00] | | |
| 07094089 | | EUR[0.00] | | |
| 07094093 | | USDT[19.25665351] | Yes | |
| 07094107 | | USDT[0] | | |
| 07094112 | | EUR[0.00] | | |
| 07094127 | | EUR[0.00] | | |
| 07094128 | | EUR[0.00], USD[0.00] | | |
| 07094130 | Contingent, Disputed | EUR[0.00] | | |
| 07094136 | | USDT[.5] | | |
| 07094141 | | EUR[4.86] | | |
| 07094151 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07094152 | | BAND[1.06599962], CHZ[7.91162011], CRV[1.93773907], DOGE[14.34508417], GALA[49.60518218], LDO[1.67602302], MATIC[2.34375189], RNDR[2.03709027], SUSHI[1.20489428], TRX[30.84258842], USD[5.57], USDT[0] | Yes | |
| 07094154 | | BRZ[.00099606], TRX[.000007], USDT[0] | | |
| 07094155 | | USD[14.97] | | |
| 07094167 | | BAO[1], EUR[0.00] | | |
| 07094170 | Contingent, Disputed | EUR[0.00], USD[0.01], USDT[.00012203] | | |
| 07094182 | Contingent, Disputed | EUR[0.00] | | |
| 07094190 | | TRX[.800419], USD[0.00], USDT[0.11490435] | | |
| 07094199 | | ADA-PERP[0], ALTBEAR[5366], ETHBULL[.028094], USD[303.17] | | |
| 07094203 | | FTT[2.7693505], USD[0.00], USDT[0] | | |
| 07094215 | | EUR[0.00] | | |
| 07094217 | | USD[0.00], USDT[97.96028870] | | |
| 07094220 | | EUR[0.00], USDT[.00004453] | Yes | |
| 07094234 | | BTC[.05950317], FRONT[1], GBP[1.00], SXP[1] | Yes | |
| 07094238 | | BTC[0], TRX[.000031], USDT[2.70825168] | | |
| 07094242 | | NFT (514525503437223978/Mexico Ticket Stub #139)[1], NFT (555572078784845445/Austin Ticket Stub #1640)[1] | | |
| 07094250 | | ARS[0.00], USDT[.31930472] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07094251 | Contingent, Disputed | EUR[0.00] | | |
| 07094267 | | EUR[0.00] | | |
| 07094270 | | BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SOL[0.00082844], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[.00538] | | |
| 07094276 | | EUR[0.00] | | |
| 07094281 | | EUR[0.00] | | |
| 07094290 | | EUR[0.00] | | |
| 07094294 | | EUR[0.10] | | |
| 07094295 | | BAO[2], KIN[2], RSR[1], SOL[0], USD[278.94], XRP[0.00821278] | Yes | |
| 07094308 | | EUR[0.00], KIN[1] | | |
| 07094311 | | BOLSONARO2022[0], USD[0.00] | | |
| 07094326 | | EUR[0.00], USD[0.00] | | |
| 07094333 | | EUR[0.00], USD[0.00] | | |
| 07094341 | | NFT (432840893135579201/Austin Ticket Stub #1641)[1], NFT (547030597927866928/Mexico Ticket Stub #9)[1] | | |
| 07094344 | | EUR[0.00] | | |
| 07094349 | | EUR[4.88] | Yes | |
| 07094354 | Contingent, Disputed | EUR[0.00] | | |
| 07094360 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07094376 | | EUR[0.00], USD[0.00] | | |
| 07094392 | Contingent, Disputed | EUR[0.00] | | |
| 07094398 | | GBP[49.70] | | |
| 07094399 | | EUR[0.00] | | |
| 07094410 | | USDT[.00000002] | | |
| 07094412 | | EUR[0.00] | | |
| 07094423 | | NFT (414662877970456168/Green Point Lighthouse #250)[1] | | |
| 07094436 | | NFT (376735884637631267/Green Point Lighthouse #166)[1] | | |
| 07094437 | | EUR[0.00] | | |
| 07094439 | | USD[1.06], USDT[0.00961273] | | |
| 07094446 | | EUR[0.00] | | |
| 07094451 | | EUR[0.00] | | |
| 07094463 | | NFT (323925925922351782/Green Point Lighthouse #177)[1] | | |
| 07094465 | | NFT (484703215493754355/Green Point Lighthouse #172)[1] | | |
| 07094466 | | NFT (392144176774561097/Green Point Lighthouse #168)[1] | Yes | |
| 07094470 | Contingent, Disputed | EUR[0.00] | | |
| 07094471 | | EUR[0.00] | | |
| 07094472 | | NFT (419894104357244998/Green Point Lighthouse #167)[1] | | |
| 07094474 | | NFT (404058795650192268/Green Point Lighthouse #173)[1] | | |
| 07094477 | | NFT (390895139715610711/Green Point Lighthouse #171)[1] | | |
| 07094483 | | EUR[0.00] | | |
| 07094489 | | EUR[0.00] | | |
| 07094490 | | NFT (568924034786587959/Green Point Lighthouse #170)[1] | | |
| 07094497 | | NFT (448905298051279970/Green Point Lighthouse #175)[1] | | |
| 07094511 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 07094512 | | EUR[0.00], USD[0.00] | | |
| 07094513 | | NFT (536842775939609786/Green Point Lighthouse #174)[1] | Yes | |
| 07094515 | | AKRO[1], APE[2.2174683], APT[1.29693581], BAO[1], BAT[1], ETH[.22292021], FIDA[1], GBP[0.00], KIN[2], LINK[.00041606], USD[0.00] | Yes | |
| 07094516 | | NFT (509781070407931647/Green Point Lighthouse #176)[1] | | |
| 07094517 | | NFT (358468765900715033/Green Point Lighthouse #178)[1] | | |
| 07094518 | | EUR[0.00] | | |
| 07094527 | Contingent, Disputed | EUR[0.00], USDT[.00827648] | | |
| 07094530 | Contingent, Disputed | EUR[0.00] | | |
| 07094532 | | EUR[0.00], USD[0.00], USDT[.0000886] | Yes | |
| 07094542 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1211.39], USDT[2501.11372449], XRP-PERP[0] | | |
| 07094551 | | NFT (338518078642528768/Green Point Lighthouse #179)[1] | | |
| 07094558 | | NFT (380147554553369842/Green Point Lighthouse #180)[1] | | |
| 07094568 | | NFT (553821158378136074/Green Point Lighthouse #181)[1] | | |
| 07094574 | | AR-PERP[0], BAND-PERP[0], DOGE-PERP[0], EOS-PERP[0], INJ-PERP[0], KLAY-PERP[0], USD[-64.33], USDT[149.74555162] | Yes | |
| 07094576 | | NFT (300262061145535001/Green Point Lighthouse #251)[1] | Yes | |
| 07094577 | | BNB[.000924], BTC[0], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07094582 | | NFT (46117605892576835S/Green Point Lighthouse #183)[1] | | |
| 07094590 | | AKRO[1], GBP[0.01] | | |
| 07094597 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 07094600 | | USD[0.02] | | |
| 07094604 | | EUR[0.00] | | |
| 07094605 | Contingent, Disputed | EUR[0.00] | | |
| 07094606 | | BAO[1], GBP[0.01] | Yes | |
| 07094614 | | NFT (497141671295911162/Green Point Lighthouse #185)[1] | | |
| 07094615 | Contingent, Disputed | BAO[1], EUR[0.02] | | |
| 07094629 | | NFT (349624504869292340/Green Point Lighthouse #186)[1] | | |
| 07094633 | | BAO[1], BAT[.99], ETH[.00002234], FIDA[1], GBP[0.00], USD[0.00] | | |
| 07094645 | | BTC[.19572627], BTC-PERP[0], CAKE-PERP[0], USD[-6.24] | | |
| 07094649 | | TONCOIN[.08], USD[331.33] | | |
| 07094654 | | TRX[.000012], USDT[.69530347] | | |
| 07094667 | | EUR[0.00], USDT[.00008904] | Yes | |
| 07094672 | | NFT (420341796942453687/Green Point Lighthouse #187)[1] | Yes | |
| 07094673 | | NFT (518452509146184006/Green Point Lighthouse #190)[1] | Yes | |
| 07094676 | | EUR[0.00], USDT[.00444634] | | |
| 07094677 | Contingent, Disputed | EUR[0.00] | | |
| 07094686 | | AKRO[1], DENT[1], FRONT[1], GBP[0.05], KIN[1] | | |
| 07094689 | | EUR[0.00] | | |
| 07094701 | | NFT (376565227729890243/Green Point Lighthouse #193)[1] | | |
| 07094704 | | EUR[0.01] | | |
| 07094705 | | NFT (567827405160766621/Green Point Lighthouse #191)[1] | | |
| 07094715 | Contingent, Disputed | BNB[1.1], BTC[0.00715053], HGET[44999.6696765], SNY[.43341], USD[0.86], USDT[138575.80222153] | | |
| 07094720 | Contingent, Disputed | EUR[0.00] | | |
| 07094721 | | NFT (367309579676360886/Green Point Lighthouse #192)[1] | | |
| 07094722 | | TONCOIN-PERP[0], USD[0.35], USDT[0.27956576] | | |
| 07094728 | | EUR[0.00] | | |
| 07094729 | | BAO[1], KIN[1], MANA[38.79626191], SAND[31.07823517], USDT[0] | Yes | |
| 07094730 | | BTC[0], ETH[0], MXN[0.00], USD[242.74] | Yes | |
| 07094733 | | BRZ[.00141727], USD[0.00], USDT[6.68507769] | | |
| 07094734 | | USD[5.00] | | |
| 07094738 | | USD[10.00] | | |
| 07094743 | Contingent, Disputed | EUR[0.00] | | |
| 07094745 | | EUR[0.00] | | |
| 07094752 | | EUR[0.00] | | |
| 07094753 | Contingent, Disputed | EUR[0.00] | | |
| 07094754 | | NFT (295369598391517150/Green Point Lighthouse #196)[1] | | |
| 07094757 | | BAO[2], BNB[0], TONCOIN[.00012254], UBXT[1], USD[0.00] | Yes | |
| 07094763 | | NFT (383060606352760602/Green Point Lighthouse #194)[1] | | |
| 07094767 | | BAO[4], DENT[1], GBP[0.00], KIN[1], RSR[1] | Yes | |
| 07094771 | | BTC-PERP[0], SHIB-PERP[0], USD[-22.94], USDT[248.75349623] | | |
| 07094773 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07094782 | | NFT (495932497465130418/Green Point Lighthouse #195)[1] | | |
| 07094785 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[.0000444] | Yes | |
| 07094786 | | EUR[0.00] | | |
| 07094788 | Contingent, Disputed | GBP[130.00], KIN[1] | | |
| 07094824 | | NFT (546029277953961392/Green Point Lighthouse #293)[1] | Yes | |
| 07094837 | | NFT (517429978676309789/Green Point Lighthouse #198)[1] | | |
| 07094841 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LRC-PERP[0], USD[0.05] | | |
| 07094844 | | EUR[0.00], USD[0.00] | | |
| 07094853 | | NFT (465877558977851251/Green Point Lighthouse #197)[1] | | |
| 07094857 | | EUR[0.00] | | |
| 07094862 | | DENT[1], GBP[0.00] | | |
| 07094863 | | EUR[0.00] | Yes | |
| 07094864 | | EUR[0.00] | | |
| 07094865 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07094867 | | EUR[0.00] | | |
| 07094879 | | EUR[0.00] | | |
| 07094882 | | BRZ[0.00499966] | Yes | |
| 07094885 | Contingent, Disputed | EUR[0.00] | | |
| 07094889 | | USDT[.05663413] | | |
| 07094891 | | NFT (312592272777786590/Green Point Lighthouse #201)[1] | | |
| 07094899 | Contingent, Disputed | EUR[0.00] | | |
| 07094903 | | NFT (409305863691383667/Green Point Lighthouse #202)[1] | | |
| 07094915 | | EUR[0.00] | | |
| 07094921 | | BAO[1], EUR[0.00] | | |
| 07094924 | | NFT (374439924565645627/Green Point Lighthouse #289)[1] | | |
| 07094925 | | EUR[0.00], USDT[.00241385] | | |
| 07094931 | Contingent, Disputed | EUR[0.00], TRX[1] | Yes | |
| 07094960 | | NFT (493435464952261144/Green Point Lighthouse #203)[1] | | |
| 07094964 | | USD[0.00] | | |
| 07094966 | | EUR[0.06], USD[0.03], USDT[.00511206] | | |
| 07094967 | | EUR[0.00] | | |
| 07094968 | | NFT (503367789199946318/Green Point Lighthouse #204)[1] | | |
| 07094974 | Contingent, Disputed | EUR[0.00] | | |
| 07094977 | | EUR[0.00] | | |
| 07094981 | Contingent, Disputed | EUR[0.00] | | |
| 07094983 | | EUR[0.00] | | |
| 07094992 | | EUR[0.00] | | |
| 07095008 | | EUR[0.00] | | |
| 07095010 | Contingent, Disputed | BAO[1], EUR[0.00] | | |
| 07095012 | | EUR[0.00] | | |
| 07095017 | | NFT (359884193147820823/Green Point Lighthouse #205)[1] | | |
| 07095018 | Contingent, Disputed | EUR[0.00], USDT[.00359837] | Yes | |
| 07095022 | | EUR[0.06], USDT[.00105125] | | |
| 07095054 | | AAVE[.04001914], ALGO[28.70108772], ALGO-PERP[0], BAO[1], BNB[.00523483], BNB-PERP[0], BTC[0], DENT[1], DOGE[.01679025], ETH[.00034558], FTT[.03314038], FTT-PERP[0], KIN[2], TONCOIN[24.75406146], TRX[1], USD[-8.28], USDT[0] | Yes | |
| 07095062 | | TRX[.000024], USD[0.00], USDT[0] | | |
| 07095084 | | NFT (443402204530074488/Green Point Lighthouse #206)[1] | | |
| 07095098 | | NFT (481923711165360547/Green Point Lighthouse #208)[1] | Yes | |
| 07095099 | | BTC[.00004767], ETH[.0006334], LTC[.01433681], MATIC[.06876276], SOL[.03073205], USD[1.14] | Yes | |
| 07095105 | | EUR[0.00] | | |
| 07095108 | | TRX[1] | | |
| 07095130 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0.00004371] | Yes | |
| 07095131 | | NFT (485354224165829711/Green Point Lighthouse #209)[1] | Yes | |
| 07095141 | | NFT (569743012976936154/Green Point Lighthouse #210)[1] | | |
| 07095143 | | AKRO[1], BAO[1], MBS[34173.8179761], SECO[1], TRX[1], USD[0.00] | | |
| 07095149 | | ADA-PERP[0], AKRO[5], ATOM[.00002839], AVAX[.00000108], BTC[.00000004], DENT[3], DOGE[.00100401], ETH[.12462699], GMT[.00012795], KIN[9], MATIC[60.07703525], SOL[6.2382266], TONCOIN[.00007312], UBXT[3], USD[0.00] | Yes | |
| 07095150 | | USDT[0] | | |
| 07095154 | | NFT (301742805445400255/Green Point Lighthouse #211)[1] | | |
| 07095157 | | BRZ[103], USD[0.15], XRP[.94694] | | |
| 07095159 | | NFT (372873939399823462/Green Point Lighthouse #212)[1] | | |
| 07095181 | | BRZ[10.234], BTC[0.00009998], ETH[0.01029804] | | |
| 07095189 | | EUR[0.00] | | |
| 07095228 | | EUR[0.00], USDT[0.00000232] | | |
| 07095234 | | NFT (531610930872478386/Green Point Lighthouse #213)[1] | Yes | |
| 07095240 | | NFT (502174870835622568/Green Point Lighthouse #249)[1] | | |
| 07095243 | | GBP[20.05] | Yes | |
| 07095249 | | DOGE[5765.30945048], MANA[1201.8149163], MATIC[2004.64605803], TRX[46909.95882714] | Yes | |
| 07095251 | | USDT[224] | | |
| 07095255 | | BAO[1], ETH[.02715565], KIN[1], USD[10.00] | | |
| 07095261 | | EUR[0.00], UBXT[1], USD[0.00], USDT[.0000497] | | |
| 07095262 | | EUR[0.00] | | |
| 07095268 | | NFT (346387058708128335/Green Point Lighthouse #214)[1] | | |
| 07095277 | | BAO[2], BTC[.00000004], DENT[1], ETH[.00000059], GBP[182.44], KIN[4], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07095281 | | EUR[0.00], USD[0.00], USDT[.00082878] | | |
| 07095309 | | EUR[0.00], USDT[.00459359] | | |
| 07095310 | | EUR[0.00] | | |
| 07095317 | | EUR[0.00] | | |
| 07095318 | | NFT (508998281307600255/Green Point Lighthouse #215)[1] | | |
| 07095330 | Contingent, Disputed | BAO[1], EUR[0.00] | | |
| 07095332 | | BTC[.00146586], GBP[40.03], KIN[1] | Yes | |
| 07095333 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 07095337 | | EUR[0.00], USDT[.00129293] | Yes | |
| 07095342 | Contingent, Disputed | EUR[0.00] | | |
| 07095359 | | EUR[0.00] | | |
| 07095383 | | USD[0.00] | | |
| 07095399 | | EUR[0.00] | | |
| 07095404 | | USD[20.00] | | |
| 07095406 | | EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 07095432 | | BAO[1], GBP[0.00] | | |
| 07095437 | | EUR[0.00] | | |
| 07095446 | | USDT[0] | | |
| 07095451 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 07095469 | | EUR[0.06] | | |
| 07095473 | | EUR[0.00], USD[0.00] | | |
| 07095477 | | NFT (443925124382884781/Green Point Lighthouse #217)[1] | Yes | |
| 07095485 | | TONCOIN[294.23908265] | | |
| 07095488 | | EUR[0.00], USDT[4.87604366] | | |
| 07095498 | | USD[0.00] | | |
| 07095501 | | USD[0.00] | | |
| 07095504 | | NFT (487236798482069417/Green Point Lighthouse #216)[1] | | |
| 07095505 | Contingent, Disputed | EUR[0.00] | | |
| 07095510 | | BAO[2], GBP[0.01], KIN[2], USD[0.01] | Yes | |
| 07095522 | | EUR[0.00] | | |
| 07095524 | Contingent, Disputed | BAO[1], EUR[0.00], USD[0.00], USDT[0] | | |
| 07095532 | | NFT (407300925860408310/Green Point Lighthouse #219)[1] | | |
| 07095538 | | TRX[.000014], USDT[10] | | |
| 07095544 | | EUR[0.00], USDT[.00011075] | Yes | |
| 07095547 | | NFT (301136021852168923/Green Point Lighthouse #218)[1] | | |
| 07095556 | | EUR[0.00] | | |
| 07095559 | Contingent, Disputed | EUR[0.00], USD[0.01] | Yes | |
| 07095561 | Contingent, Disputed | EUR[0.00] | | |
| 07095564 | | NFT (347097014790177289/Green Point Lighthouse #220)[1] | | |
| 07095582 | | EUR[0.06] | | |
| 07095583 | | AAPL-1230[0], DOGE-PERP[0], ETH[.002], EUR[0.68], SUSHI-PERP[0], USD[-0.05] | | |
| 07095592 | | USD[0.00] | | |
| 07095598 | | USD[19.06] | | |
| 07095599 | | EUR[0.00] | | |
| 07095601 | | BAO[1], EUR[0.00] | | |
| 07095607 | | EUR[0.00], USD[0.00] | Yes | |
| 07095610 | | USD[0.00] | | |
| 07095621 | | ETH[.00309119], EUR[0.00], KIN[1], USDT[.00000391] | Yes | |
| 07095623 | Contingent, Disputed | EUR[0.00] | | |
| 07095628 | | GHS[197.01], USDT[11.71010694] | Yes | |
| 07095629 | | USD[19.06], USDT[.00581187] | | |
| 07095634 | | NFT (472042682763496168/Green Point Lighthouse #224)[1] | | |
| 07095649 | | EUR[0.00] | | |
| 07095654 | | TONCOIN[4.29783366], USD[0.03], USDT[0.00000001] | | |
| 07095688 | | EUR[0.06], USDT[.00000303] | | |
| 07095691 | | USDT[0] | | |
| 07095696 | Contingent, Disputed | EUR[0.00] | | |
| 07095700 | | DAI[7.97006201], KIN[2], MTA[293.31231496], USD[0.00], XRP[46.42028397] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07095701 | | NFT (53341749569453964/Green Point Lighthouse #221)[1] | | |
| 07095707 | | USDT[0] | | |
| 07095708 | | FB[.00981], FB-1230[0], USD[166.58], USDT[0] | | |
| 07095713 | Contingent, Disputed | EUR[0.00] | | |
| 07095716 | | EUR[0.02] | | |
| 07095719 | | USD[0.00] | | |
| 07095723 | | DOGE[3.64795753], GHS[0.00], REN[2.5707254] | Yes | |
| 07095746 | Contingent, Disputed | EUR[0.00] | | |
| 07095748 | | 0 | | |
| 07095753 | Contingent, Disputed | EUR[0.01], USDT[.01489909] | | |
| 07095757 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07095759 | | NFT (533820276065875318/Green Point Lighthouse #222)[1] | Yes | |
| 07095770 | | EUR[0.00], USDT[.00928116] | | |
| 07095774 | | USDT[28.5] | | |
| 07095795 | Contingent, Disputed | BAO[1], EUR[0.00] | | |
| 07095797 | | BRZ[90], USDT[5.029518] | | |
| 07095802 | | EUR[0.00] | | |
| 07095803 | | EUR[0.00] | Yes | |
| 07095808 | | NFT (397297336352065094/Green Point Lighthouse #401)[1] | | |
| 07095810 | | EUR[0.00] | | |
| 07095813 | | USD[0.00], USDT[5.69238763] | | |
| 07095816 | | FTM[0], USD[0.00], USDT[6.23254123] | | |
| 07095818 | | BAO[1], BTC[.00173331], USD[4.00] | | |
| 07095821 | Contingent, Disputed | NFT (569115952657102315/Green Point Lighthouse #223)[1] | | |
| 07095822 | | EUR[0.00] | | |
| 07095833 | | AUD[0.00], BTC[.30813029], MATIC[1] | | |
| 07095838 | Contingent, Disputed | EUR[0.00] | | |
| 07095848 | | 0 | | |
| 07095851 | | EUR[0.00] | | |
| 07095854 | | EUR[0.00] | | |
| 07095855 | Contingent, Disputed | EUR[0.00] | | |
| 07095858 | Contingent, Disputed | EUR[0.00] | | |
| 07095866 | | EUR[0.00] | Yes | |
| 07095873 | | EUR[0.00], TRX[.000024], USDT[0] | | |
| 07095885 | | BAO[1], EUR[0.00] | | |
| 07095890 | | SPY[1.314], USD[0.07], USDT[0] | | |
| 07095893 | | EUR[0.00] | | |
| 07095894 | | EUR[0.00], USDT[.00711749] | | |
| 07095900 | Contingent, Disputed | EUR[0.01] | | |
| 07095902 | | EUR[0.00] | | |
| 07095903 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07095905 | | NFT (423070697428390606/Green Point Lighthouse #225)[1] | | |
| 07095910 | Contingent, Disputed | EUR[0.00], USDT[.00386947] | | |
| 07095922 | | ALGO[.00081015], BAO[2], BTC[.0000815], BTC-PERP[0], CHZ[.00221642], CHZ-PERP[0], DENT[.27779709], DOGE-PERP[0], ETH-PERP[0], EUR[21.08], FTT[2.00031058], FTT-PERP[0], KIN[2], SOL-PERP[0], USD[0.06] | Yes | |
| 07095930 | | USDT[.99942947] | Yes | |
| 07095936 | | CHZ-PERP[0], GALA-PERP[0], USD[0.05] | | |
| 07095940 | | EUR[0.00], TRX[.000099], USDT[130.002125] | | |
| 07095956 | Contingent, Disputed | EUR[0.00] | | |
| 07095963 | | EUR[0.00] | | |
| 07095969 | | BNB[.00726665], BTC[.00020398], ETH[.01186183], EUR[0.00], GBP[0.00], MATIC[1.12337912], USD[0.00], USDT[.29643408], XRP[18.70976591] | Yes | |
| 07095973 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 07095979 | | NFT (500635326904663594/Green Point Lighthouse #227)[1] | | |
| 07095984 | | NFT (401656767298182943/Green Point Lighthouse #226)[1] | | |
| 07095986 | | EUR[0.01], USDT[.00020648] | | |
| 07096006 | | EUR[0.00] | | |
| 07096013 | | BTC[0] | | |
| 07096019 | | BRZ[.82651277] | | |
| 07096022 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07096024 | | BNB[0] | | |
| 07096028 | | EUR[0.00] | | |
| 07096030 | | EUR[0.00], USD[0.00], XRP[.00009441] | Yes | |
| 07096034 | | EUR[0.00], USD[0.00] | | |
| 07096035 | | EUR[0.01] | | |
| 07096051 | | RON-PERP[0], USD[0.65], USDT[0] | | |
| 07096052 | | EUR[0.00] | | |
| 07096053 | | EUR[0.00] | | |
| 07096064 | | EUR[0.00] | | |
| 07096066 | | TONCOIN[59.72321538], USDT[446.56356318] | Yes | |
| 07096070 | | NFT (411301941357796379/Green Point Lighthouse #228)[1] | | |
| 07096072 | | TRX[.000002], USDT[0] | | |
| 07096074 | | NFT (395546439112142259/Green Point Lighthouse #229)[1] | | |
| 07096075 | Contingent, Disputed | EUR[0.00] | | |
| 07096079 | | EUR[0.00], USD[0.00] | | |
| 07096081 | | ETH[.06130144] | | |
| 07096097 | | EUR[0.00], USD[4.89] | | |
| 07096103 | Contingent, Disputed | BAO[1], EUR[0.00] | | |
| 07096109 | | ETH[.01596379] | | |
| 07096112 | | USDT[0] | | |
| 07096115 | | EUR[0.00], USD[0.00] | Yes | |
| 07096117 | | GBP[3.01] | Yes | |
| 07096129 | | EUR[4.86] | | |
| 07096130 | | EUR[0.00] | | |
| 07096156 | | ETH[.00000002] | | |
| 07096157 | Contingent, Disputed | AKRO[1], EUR[0.00] | | |
| 07096167 | | EUR[4.86] | | |
| 07096169 | | BNB[.00000001], BRZ[.00316747], USD[0.00] | | |
| 07096172 | | NFT (349311564144678733/Green Point Lighthouse #230)[1] | | |
| 07096178 | | EUR[0.00] | | |
| 07096188 | | AKRO[1], BRZ[0], BTC[0], KIN[1] | | |
| 07096196 | | EUR[0.00] | | |
| 07096200 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07096212 | | EUR[0.00], USDT[0] | | |
| 07096222 | Contingent, Disputed | EUR[0.00], USD[0.00] | Yes | |
| 07096224 | | EUR[0.00], MXN[0.00], USDT[0] | Yes | |
| 07096228 | | EUR[0.00] | | |
| 07096229 | | EUR[0.00], USDT[0] | Yes | |
| 07096248 | | EUR[0.00], FTT[0] | | |
| 07096255 | | XRP[24958.43046832] | Yes | |
| 07096256 | | EUR[0.00], KIN[1] | | |
| 07096273 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 07096276 | | EUR[0.00] | | |
| 07096279 | | EUR[0.00] | | |
| 07096284 | | ARS[0.00], EUR[0.00] | | |
| 07096289 | | BOLSONARO2022[0], BRZ[.00361477], USD[0.00], USDT[.00641477] | | |
| 07096292 | | EUR[0.00] | | |
| 07096295 | | EUR[0.00], KIN[1] | Yes | |
| 07096305 | | EUR[0.00] | | |
| 07096306 | | 0 | | |
| 07096311 | Contingent, Disputed | EUR[0.00], USDT[.00004451] | Yes | |
| 07096323 | | NFT (357375071352218009/Green Point Lighthouse #308)[1] | | |
| 07096325 | | BTC[.00016135], ETH[.01825884], USD[68.15] | | |
| 07096326 | | EUR[0.00] | | |
| 07096327 | | EUR[0.00], FTT[0] | | |
| 07096342 | | BAO[2], BRZ[.07502307], BTC[.0004415], DENT[1], DOGE[79.57326518], LINK[2.08956511], MATIC[47.09555452], SOL[0.39554360] | Yes | |
| 07096344 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07096352 | | EUR[0.00] | | |

FTX Trading Ltd.

Case 22-11068-JTD (Amended Schedule) Doc 1750 (Priority/Nonpriority/Secured/Customer Claims) Filed 06/27/23 Page 22 of 180

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07096353 | | USD[19.06] | | |
| 07096358 | | EUR[0.00] | | |
| 07096360 | | EUR[0.00] | | |
| 07096362 | | EUR[0.00], USDT[.00004452] | Yes | |
| 07096363 | | BAO[1], GBP[10.00], KIN[1], USD[9.99] | Yes | |
| 07096371 | | EUR[4.85] | | |
| 07096376 | | EUR[0.00] | Yes | |
| 07096379 | | EUR[0.00], USD[0.00] | | |
| 07096383 | | EUR[0.00] | | |
| 07096385 | | EUR[0.00] | | |
| 07096387 | Contingent, Disputed | BAO[1], EUR[0.00] | | |
| 07096397 | | EUR[0.00] | | |
| 07096399 | | EUR[0.00], KIN[1] | Yes | |
| 07096404 | | EUR[0.00], KIN[1] | | |
| 07096410 | | NFT (515389854706063498/Green Point Lighthouse #231)[1] | | |
| 07096417 | | EUR[0.00], USDT[.00097755] | | |
| 07096421 | | EUR[0.01], USD[0.00], USDT[.00960822] | | |
| 07096451 | | EUR[0.00] | | |
| 07096460 | | EUR[0.00] | | |
| 07096467 | | TRX[.000042] | | |
| 07096470 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 07096473 | | EUR[0.00], USD[0.09], USDT[.00001206] | Yes | |
| 07096484 | | BTC-PERP[0], ETH-PERP[0], FTT[150.0715], SECO[9.000015], SECO-PERP[-571], SOS[467400000], SOS-PERP[-90394700000], USD[30776.77] | | |
| 07096486 | Contingent, Disputed | EUR[0.00], USD[0.06] | | |
| 07096504 | | EUR[0.00], KIN[1] | | |
| 07096505 | Contingent, Disputed | EUR[0.00] | | |
| 07096510 | Contingent, Disputed | EUR[0.00] | | |
| 07096515 | | EUR[0.00], USDT[4.90197277] | Yes | |
| 07096516 | | TRX[.000022], USDT[1.10930879] | | |
| 07096529 | Contingent, Disputed | BAO[2], EUR[0.00], KIN[3], TRX[.000009], USDT[0.00009651] | Yes | |
| 07096533 | | EUR[0.00] | | |
| 07096538 | | EUR[0.00] | | |
| 07096541 | | EUR[0.00], USDT[.00147272] | Yes | |
| 07096548 | | XRP[13039.64471523] | Yes | |
| 07096552 | | EUR[0.00] | | |
| 07096560 | | BTC-PERP[0], ETH-0331[0], SOL-1230[0], SOL-PERP[0], USD[17.29] | Yes | |
| 07096564 | | BTC[.00920869] | | |
| 07096565 | Contingent, Disputed | EUR[0.00] | | |
| 07096566 | | EUR[0.00] | Yes | |
| 07096572 | | EUR[0.00] | | |
| 07096573 | | EUR[0.00], USDT[.0002224] | Yes | |
| 07096575 | | AKRO[2], GBP[0.00] | | |
| 07096576 | Contingent, Disputed | EUR[0.91] | | |
| 07096577 | | BRZ[.00859059], TRX[.000012], USDT[0.25000000] | | |
| 07096584 | | EUR[0.00], KIN[1] | | |
| 07096588 | | EUR[0.00] | | |
| 07096593 | | EUR[0.00] | | |
| 07096601 | | USD[1.24] | | |
| 07096604 | Contingent, Disputed | EUR[0.00] | | |
| 07096617 | Contingent, Disputed | EUR[0.00] | | |
| 07096619 | | PAXG[5.47828031] | Yes | |
| 07096625 | | EUR[0.00], USD[0.00] | | |
| 07096628 | | XRP[119334.93439562] | Yes | |
| 07096629 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07096635 | | EUR[0.00] | | |
| 07096645 | | ARS[0.05], EUR[0.00] | | |
| 07096670 | | EUR[0.00] | | |
| 07096684 | | AKRO[1], DENT[1], KIN[1], MXN[0.00], SECO[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07096706 | | EUR[0.00], TRX[.000017], USDT[0] | | |
| 07096715 | | EUR[0.00] | | |
| 07096718 | | EUR[0.00] | | |
| 07096732 | | USD[0.00] | | |
| 07096736 | | EUR[0.00], FTT[0] | | |
| 07096741 | | EUR[0.00] | | |
| 07096742 | | EUR[0.01] | | |
| 07096754 | | EUR[0.00], KIN[1] | | |
| 07096757 | | HNT[1], USDT[.54937026] | | |
| 07096760 | | NFT (328300778826376183/Austin Ticket Stub #1648)[1], NFT (557042506225041347/Mexico Ticket Stub #1994)[1] | | |
| 07096761 | | EUR[0.00] | | |
| 07096762 | | BTC[.00241065] | | |
| 07096772 | Contingent, Disputed | EUR[0.00] | | |
| 07096774 | | BAO[1], EUR[0.00] | | |
| 07096780 | | BTC[.00000211], USDT[0.44006299] | | |
| 07096787 | | EUR[0.02] | | |
| 07096790 | Contingent, Disputed | EUR[0.00] | | |
| 07096799 | | USDT[129.722305] | | |
| 07096810 | | USDT[.09101042] | Yes | |
| 07096814 | | EUR[0.00] | | |
| 07096817 | | MATIC[0] | | |
| 07096819 | | EUR[0.00] | | |
| 07096821 | | TRX[.000021], USDT[348.65] | | |
| 07096826 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 07096831 | | ETHW[160.38799691], USD[0.00], WRX[11105.78258426] | Yes | |
| 07096832 | Contingent, Disputed | EUR[0.03], USDT[.01032217] | | |
| 07096834 | | EUR[0.00] | | |
| 07096836 | | BTC[.00117324], DENT[1], ETH[.00123225], KIN[2], UBXT[1], USD[51.51] | Yes | |
| 07096839 | | AUD[0.00], BTC[.00200101], DENT[1], KIN[1] | Yes | |
| 07096840 | | EUR[0.00], USDT[.0078142] | | |
| 07096841 | Contingent, Disputed | EUR[0.00] | | |
| 07096847 | | ETH[.00610728], USD[0.00] | Yes | |
| 07096857 | | BTC[.00579456], USD[2541.86] | | |
| 07096860 | | USDT[1.2] | | |
| 07096864 | | TRX[.000001], USDT[10] | | |
| 07096875 | | BTC[.00243124], USD[0.00] | | |
| 07096877 | Contingent, Disputed | EUR[0.00] | | |
| 07096887 | | EUR[0.00] | | |
| 07096893 | | EUR[0.00] | | |
| 07096900 | | EUR[0.00] | | |
| 07096906 | | BTC[.01499305] | | |
| 07096913 | | ETHW[.03673842], TRX[.000015] | Yes | |
| 07096922 | Contingent, Disputed | EUR[0.00] | | |
| 07096943 | | EUR[0.00], USD[0.00] | | |
| 07096944 | | EUR[0.00], USD[0.01] | | |
| 07096953 | | EUR[0.00] | | |
| 07096958 | | EUR[0.00], TRX[1], USD[0.00] | | |
| 07096962 | | GBP[9.91], KIN[1] | Yes | |
| 07096977 | | RVN-PERP[0], USD[0.89], USDT[0.00000001], VND[0.00] | | |
| 07096993 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 07096994 | | AR-PERP[0], BAND-PERP[0], BNB-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MASK-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.01], USDT[485.14999998] | | |
| 07096997 | | TRX[.000011], USD[0.00], USDT[786.53979601] | | |
| 07097002 | | EUR[0.01], USDT[.00912805] | | |
| 07097010 | | EUR[0.00], USD[0.00] | | |
| 07097016 | | USD[0.03], USDT[36.56216] | | |
| 07097027 | | EUR[0.00], USDT[.00004454] | Yes | |
| 07097032 | Contingent, Disputed | EUR[0.00] | | |
| 07097036 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07097049 | | USD[0.00] | | |
| 07097050 | | ARS[2.74], DENT[1], EUR[0.00], KIN[1] | | |
| 07097066 | | EUR[0.00] | | |
| 07097071 | Contingent, Disputed | EUR[0.00] | | |
| 07097075 | | EUR[0.00] | | |
| 07097078 | | TRX[.00003], USD[0.00], USDT[0] | | |
| 07097080 | | BAO[1], EUR[0.00], USD[4.88] | | |
| 07097081 | | USDT[0.00001176] | | |
| 07097082 | | ADABULL[584.883], DOGEBULL[3087.3824], USD[0.17], XRPBULL[11137772] | | |
| 07097088 | | TRX[.000009] | | |
| 07097092 | | ADABULL[412.92153], DOGEBULL[2191.58352], USD[0.23], XRPBULL[14880000] | | |
| 07097102 | | ATLAS[20065.49482494], GALA[1.82967271] | Yes | |
| 07097110 | | EUR[0.00], USDT[.00004452] | Yes | |
| 07097116 | | EUR[0.00], USD[0.00] | | |
| 07097117 | | EUR[0.00] | | |
| 07097120 | | NFT (43201877822180493/Green Point Lighthouse #232)[1] | | |
| 07097130 | | USD[1.00] | Yes | |
| 07097134 | | EUR[0.00] | | |
| 07097135 | | ETH[.0109978], USD[0.65] | | |
| 07097144 | | USDT[.715285] | | |
| 07097145 | | EUR[0.00] | | |
| 07097146 | | USD[29.50] | | |
| 07097148 | | USDT[15.62042652] | | |
| 07097173 | | BTC[.00000196], DOGE[0], TRX[0], USD[0.00], USDT[0.00003549] | Yes | |
| 07097177 | | EUR[0.00] | | |
| 07097178 | | XRP[80.311169] | | |
| 07097198 | | USDT[17] | | |
| 07097202 | | ATOM-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0399729], USD[0.00] | | |
| 07097218 | | BAL[.00161034], BAO[106.3961873], DMG[.08812612], HMT[.99183], MEDIA[.002468], MTA[.92799], USD[0.00], USDT[0.00000001] | | |
| 07097219 | | EUR[0.00] | | |
| 07097221 | | EUR[0.00] | | |
| 07097242 | | ETH[0], SAND[0] | | |
| 07097243 | | EUR[0.00], USD[0.00] | | |
| 07097252 | | TONCOIN[5.437686], USD[2.36] | | |
| 07097254 | | EUR[0.00] | | |
| 07097256 | | BTC[0.00020687], GALA[0], KIN[1], USD[0.00] | Yes | |
| 07097263 | | AKRO[1], BAO[7], DENT[1], GBP[0.00], UBXT[1] | | |
| 07097276 | | BAO[1], GBP[0.00], SHIB[978482.51704509] | | |
| 07097277 | | EUR[0.00], USDT[4.89257029] | Yes | |
| 07097278 | | EUR[0.00] | | |
| 07097281 | | EUR[0.00] | | |
| 07097294 | | APT[9.66272645] | | |
| 07097306 | | EUR[0.00] | | |
| 07097307 | | EUR[0.00], USD[4.87] | | |
| 07097312 | | ADA-PERP[0], AUD[0.00], DOGE[0], ETH[0], USD[0.00], USDT[0.00357315] | | |
| 07097336 | | EUR[0.00] | Yes | |
| 07097339 | | CHZ-PERP[0], USD[0.00] | | |
| 07097340 | | TRX[30.06476012], USD[0.00], USDT[499.21682336] | Yes | |
| 07097350 | | USDT[10055.38274259] | | |
| 07097354 | | USD[120.06] | | |
| 07097361 | | USD[0.00], USDT[.00927864] | | |
| 07097372 | | APT[.09943], USDT[1.74125] | | |
| 07097380 | | TONCOIN[0], TRX[.069214] | Yes | |
| 07097387 | | 0 | | |
| 07097388 | | USD[0.00], USDT[96.20050819] | | |
| 07097405 | | USDT[9.71] | | |
| 07097422 | | EUR[0.00] | | |
| 07097432 | | EUR[0.01], USDT[.0006237] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07097438 | | BTC[.00023552], EUR[0.00] | | |
| 07097443 | | BTC[0.01048518], XRP[1569.63148971] | Yes | |
| 07097447 | | BTC[0.00037950] | | |
| 07097449 | | AKRO[1], AUD[0.01], BTC[0.00009909], DENT[1], DOGE[.03729138], ETH[1.76043395], KIN[1], TRX[1], USDT[0.62403374] | | |
| 07097471 | | NFT (487642514457557439/Green Point Lighthouse #235)[1] | | |
| 07097472 | | ETHW[1.45656555], USDT[0.00000083] | | |
| 07097478 | | BAO[1], HXRO[.00000001], USD[0.19] | Yes | |
| 07097481 | | BNB[.5007011] | Yes | |
| 07097483 | | NFT (414554390591007029/Green Point Lighthouse #233)[1] | | |
| 07097486 | | NFT (546289610177519598/Green Point Lighthouse #234)[1] | | |
| 07097489 | | ATLAS[0], AUD[0.00] | | |
| 07097498 | | AKRO[1], BAO[1], DENT[1], FIDA[1], FRONT[1], TRU[1], TRX[1.000009], USD[0.00], USDT[0.31697860] | Yes | |
| 07097519 | | USD[0.01] | | |
| 07097561 | | APT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], MASK-PERP[0], SOL-PERP[0], TRX[.00001], USD[-3.77], USDT[12.05] | | |
| 07097569 | | XRP[17758.28726797] | Yes | |
| 07097572 | | USD[0.00] | | |
| 07097583 | | TRX[.500007], USDT[167.15919524] | | |
| 07097591 | | USD[0.00] | | |
| 07097596 | | USDT[0.00541452] | | |
| 07097607 | | USD[100506.01] | Yes | |
| 07097609 | | BTC[.02155022], USD[0.00] | Yes | |
| 07097646 | | DOT[1.4997], USD[0.40] | | |
| 07097647 | | BAND-PERP[0], BTC[0.00580000], BTC-PERP[0], CHZ-PERP[0], DOGE[1168], DOGE-PERP[23496], ETH[.077], ETH-PERP[.407], FTT-PERP[0], KIN[3], MASK-PERP[0], MATIC[207.981], MATIC-PERP[0], SOL-PERP[0], TRX[0], USD[3786.94], USDT[0.00000001], XRP[261] | Yes | |
| 07097676 | | EUR[0.00] | | |
| 07097689 | | USD[0.00], USDT[0] | | |
| 07097693 | | DOT[1.4997], USD[0.40] | | |
| 07097696 | | TRX[.000097], USD[0.00], USDT[.43486597] | Yes | |
| 07097708 | Contingent, Disputed | BTC[0.00002283], CHF[0.00], USDT[0] | | |
| 07097713 | | TONCOIN[9951], XRP[5.0960215] | | |
| 07097722 | | DOT[22.48698972], ETH[.03001865], KIN[4], RSR[1], SAND[110.20141806], UBXT[1], USD[0.00] | | |
| 07097728 | | NFT (497131538657847128/Green Point Lighthouse #236)[1] | | |
| 07097729 | | SOL[.07321996] | Yes | |
| 07097742 | | BAO[1], KIN[1], USD[0.00] | | |
| 07097755 | | BTC[0], FTT[94.91717299], USD[0.00], USDT[0.00000001] | Yes | |
| 07097757 | | USDT[1.61552195] | | |
| 07097768 | | AUD[0.00] | | |
| 07097771 | | NFT (542530638029132101/Green Point Lighthouse #237)[1] | Yes | |
| 07097772 | | EUR[0.00] | | |
| 07097777 | | USD[0.00], USDT[71.975602] | | |
| 07097801 | | NFT (361857663816358971/Green Point Lighthouse #238)[1] | | |
| 07097811 | | USD[0.00] | | |
| 07097812 | | LTC[0], TRX[.000021], USD[0.00], USDT[26.53471859] | | |
| 07097813 | | NFT (437798074606339380/Green Point Lighthouse #239)[1] | | |
| 07097820 | | BTC[.00482763], USD[0.00] | | |
| 07097831 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[.012], EUR[0.00], USD[111.14], VET-PERP[0] | | |
| 07097835 | | RSR[200513.89875137] | Yes | |
| 07097837 | | AVAX-PERP[0], FTM-PERP[719], USD[-124.60] | | |
| 07097838 | | SAND[.16] | | |
| 07097840 | | TRX[2243.53244], USDT[0.04710372] | | |
| 07097845 | | TRX[.000008], USDT[54] | | |
| 07097847 | | AKRO[1], ALGO[94.49835667], BAO[2], CHF[27.93], DENT[1], EUR[0.12], GALA[354.40945809], KIN[2], LINK[4.48896301], MATIC[43.13201839], RSR[1558.16617727], TRX[1] | Yes | |
| 07097849 | | USD[0.00] | | |
| 07097850 | | NFT (291574702933525716/Green Point Lighthouse #240)[1] | Yes | |
| 07097853 | | EUR[0.00] | | |
| 07097859 | | MINA-PERP[0], ONE-PERP[0], USD[0.01], USDT[50.3] | | |
| 07097865 | | ETH[.01873598], USDT[1.31111256] | | |
| 07097890 | | NFT (446317538939514841/Green Point Lighthouse #241)[1] | | |
| 07097892 | | ETH[.015], TRX[.532076], USDT[0.24904092] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07097896 | | BTC-PERP[0], DOGE-PERP[0], SAND-PERP[6189], USD[-3313.55], XRP[.000006], XRP-PERP[0] | | |
| 07097906 | | BTC[0.00003606], ETH[6.65885146], USD[0.00], USDT[10.91428133] | Yes | |
| 07097912 | | EUR[0.0606] | | |
| 07097920 | | EUR[1994.00], KIN[1], USD[1000.00], USDT[4.97004291] | | |
| 07097921 | | FTM-PERP[0], USD[8.59] | Yes | |
| 07097923 | | BNB[0.00000001], ETH[0], MATIC[0] | | |
| 07097929 | | NFT (401895982665757840/Green Point Lighthouse #242)[1] | Yes | |
| 07097958 | | APT[0.00009280], BNB[0], ETH[0], MATIC-1230[0], TRX[.1], USD[0.00], USDT[0.00000204] | | |
| 07097960 | | USD[0.00] | | |
| 07097962 | | AUD[0.00], AVAX[212.9638578], BNB[.03999612], BTC[1.65126759], DOGE[10129.037826], ETH[11.00061182], EUR[0.00], FTT[1123.6706426], MATIC[106], SOL[251.55963636], TRX[.726035], USD[0.71], USDT[16017.90768671] | | |
| 07097970 | | ETH[.00000001] | Yes | |
| 07097982 | | USD[0.00] | | |
| 07097999 | | NFT (294010473689307257/Green Point Lighthouse #244)[1] | Yes | |
| 07098025 | | NFT (484018250447427844/Green Point Lighthouse #243)[1] | | |
| 07098032 | | USD[0.00] | | |
| 07098033 | | BAO[3], KIN[1], TRX[1], USD[0.01], USDT[1380.93561647] | Yes | |
| 07098034 | | BNB[.0091829], ETH[.25781336], USD[0.00], USDT[0.17542725] | | |
| 07098037 | | USDT[0] | | |
| 07098038 | | BAO[1], KIN[1], STETH[0.00008191], USD[0.00] | Yes | |
| 07098068 | | FTT[25], NEAR[291.01328564], USD[0.00] | | |
| 07098078 | | BNB[.02479621], ETH[.06856414], USDT[22.79196064] | | |
| 07098083 | | NFT (455706799416152586/Green Point Lighthouse #245)[1] | | |
| 07098088 | | TRX[.000031], USD[0.87] | | |
| 07098090 | | ETH[.07361751], USDT[1.24516302] | | |
| 07098100 | | AKRO[1334.80368581], BAO[27198.43458500], KIN[136143.43233426], TONCOIN[0], TRX[0.00356803], USD[0.01], USDT[15.70035923] | Yes | |
| 07098101 | | FTT[0], TRX[.000002] | | |
| 07098106 | | XRP[940.84784199] | Yes | |
| 07098107 | | TRX[.000011] | Yes | |
| 07098108 | | USD[0.00] | | |
| 07098141 | | BTT[361815.50159157], HT[10.05946], SUN[.00053289], TRX[91463.8194], USD[35642.69] | | |
| 07098167 | | BNB[.065], ETH[.00058014], USDT[3.14964559] | | |
| 07098173 | | USD[0.00] | | |
| 07098175 | | NFT (571894180914885123/Green Point Lighthouse #246)[1] | | |
| 07098198 | | BAO[1], RSR[2], TRX[.000001], USDT[0.00000002] | | |
| 07098210 | | BNB[.00000002], DOGE-PERP[0], TRX[.018085], USD[2.50], USDT[1.47800978] | | |
| 07098221 | | AUD[0.00], ETH[.04842018], KIN[1] | | |
| 07098226 | | NFT (303991614133068216/Green Point Lighthouse #248)[1] | | |
| 07098237 | | ETHW-PERP[0], OP-PERP[0], USD[0.01] | | |
| 07098241 | | BNB[.010984], ETH[.26539373], USDT[1.47909579] | | |
| 07098276 | | DOGE-PERP[0], TONCOIN[49.84159967], TONCOIN-PERP[0], USD[0.00] | | |
| 07098278 | | BAO[1], BNB[.0324294], ETHW[8.40939313], KIN[1], TRX[.00274873], USDT[0.00035638] | Yes | |
| 07098283 | | AKRO[1], BAO[6], BAT[.76315583], GHS[2.59], KIN[1], RSR[1], TRX[.000012], USDT[0] | | |
| 07098290 | | FTT[0], USD[0.00], USDT[0] | | |
| 07098291 | | USD[0.00] | | |
| 07098292 | | USD[213135.00] | | |
| 07098302 | | BAO[1], GBP[0.00], KIN[1], SHIB[1257082.17959723] | Yes | |
| 07098305 | | BTC-PERP[0], USD[0.59] | | |
| 07098318 | | USD[0.00] | | |
| 07098325 | | USD[0.00] | | |
| 07098333 | | CRO[8648.30386103], USD[0.04], USDT[0] | Yes | |
| 07098351 | | BNB[0.00121894], FTT-PERP[0], MATIC-PERP[10], USD[-4.54], USDT[0.00410080] | | |
| 07098360 | | AAVE[5.10478504], AKRO[4], APT[41.01265532], BAO[29], BLT[4038.95587952], BNB[.70062355], BOBA[10.01279355], BTC[.00485502], DENT[6], ETH[1.2012384], FTT[5.21589589], GHS[0.00], GRT[9055.2562653], HNT[74.62225933], KIN[18], LINK[80.69616455], MASK[4.00694664], MKR[.100238], RNDR[200.34733639], RSR[1], SNX[287.75431722], SOL[20.01498384], STG[2090.06838334], TOMO[1], TRX[6], UBXT[5], UNI[50.09534456], USDT[0.00000018] | Yes | |
| 07098363 | | XRP[124.872534] | | |
| 07098388 | | ETH-PERP[0], FTT-PERP[0], TRX[16.000014], USD[0.00], USDT[1742.89380555] | | |
| 07098396 | | DENT[1], TONCOIN[518.83462862], USDT[0.42000000] | Yes | |
| 07098400 | | BTC[0] | | |
| 07098418 | | AKRO[1], KIN[1], TRX[.000006], USDT[106.97960500] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07098433 | | ETH[.009], USD[6.34], XRP[219] | | |
| 07098449 | | NFT (565586332059109340/Green Point Lighthouse #253)[1] | | |
| 07098460 | | XRP[.00000001] | | |
| 07098465 | | NFT (431810243026892857/Green Point Lighthouse #254)[1] | | |
| 07098467 | | ETHW[2.00128496] | Yes | |
| 07098470 | | NFT (437398412354146827/Green Point Lighthouse #256)[1] | | |
| 07098477 | | NFT (540295889963761754/Green Point Lighthouse #255)[1] | Yes | |
| 07098491 | Contingent, Disputed | BNB[.0034] | | |
| 07098516 | Contingent, Disputed | BNB[.0024] | | |
| 07098517 | | NFT (428819930079417454/Green Point Lighthouse #257)[1] | | |
| 07098540 | | USDT[476.65226237] | Yes | |
| 07098543 | Contingent, Disputed | BNB[.004] | | |
| 07098544 | | USD[0.00] | | |
| 07098552 | | USD[0.00] | | |
| 07098553 | | USD[0.00] | | |
| 07098565 | | USDT[0] | | |
| 07098570 | | TONCOIN[3] | | |
| 07098587 | | NFT (450922059171606284/Green Point Lighthouse #258)[1] | | |
| 07098590 | | SOL[.00064008] | | |
| 07098603 | | NFT (441353540960420967/Green Point Lighthouse #259)[1] | | |
| 07098606 | | TRX[.000012], USD[0.00] | | |
| 07098622 | | USD[5.00] | | |
| 07098624 | | EUR[0.00], TRX[1] | | |
| 07098629 | | AKRO[2], EUR[0.00], KIN[1], UBXT[1] | | |
| 07098631 | | NFT (452370180949225473/Green Point Lighthouse #260)[1] | Yes | |
| 07098638 | | BNB[.06998], USD[2.85] | | |
| 07098642 | | USD[0.00] | | |
| 07098649 | | USDT[315.04218698] | Yes | |
| 07098650 | | NFT (521568041216507973/Green Point Lighthouse #261)[1] | | |
| 07098653 | | BNB[.0026] | | |
| 07098656 | | BTC[.05125956], SOL[38.6052565], USD[0.24], USDT[0] | | |
| 07098658 | | USD[0.00], USDT[.46998225] | | |
| 07098667 | | USD[30.00] | | |
| 07098668 | | EUR[0.00] | | |
| 07098673 | | BTC[.0005002], ETH[.006], FTT[.3], SOL[.25], XRP[.00002129] | | |
| 07098681 | | BNB[.0012] | | |
| 07098684 | | TRX[.000007], USDT[0] | | |
| 07098687 | | ETHW[5.7374] | | |
| 07098696 | | TRX[.000052], USDT[77.11176522] | Yes | |
| 07098698 | | ETH[0], EUR[0.00], USD[0.00] | Yes | |
| 07098701 | | ETH[0.18371994] | Yes | |
| 07098711 | | USD[100.00] | | |
| 07098729 | | ETH[.00000001], TRX[.000013], USD[0.00], USDT[0.00001210] | | |
| 07098736 | | HT[146.13873348], RSR[1], SUN[188.936], USD[0.00], USDT[0.00000005] | Yes | |
| 07098738 | | ADA-PERP[0], ATOM[78], BNB-PERP[0], BTC-PERP[0], COMP[19.1094], DOGE-PERP[0], ETH-PERP[0], FTT[61.588296], FTT-PERP[0], LINK[139.9], LTC[17.92], LTC-PERP[0], POLIS[3122], SHIB[167200000], SNX[407.3], SOL[26.53], SRM[1272], SXP[1554.7], TLM[469653], TONCOIN[594.8], USDt[-151.20], USDT[0.26515000], XMR-PERP[0], XRP[2000], XRP-PERP[0] | | |
| 07098771 | | EUR[0.00], MATIC[4.35695597], USD[0.00], USDT[0] | Yes | |
| 07098773 | | AUD[0.00] | | |
| 07098784 | | USD[0.00] | | |
| 07098786 | | ADABULL[737], DOGEBULL[3052], USD[0.11], XRP[.5], XRPBULL[20030000] | | |
| 07098793 | | NFT (355877828981465987/Green Point Lighthouse #263)[1] | Yes | |
| 07098799 | | BAND[24.59787782], GBP[0.71], LRC[112.46588769], USD[0.00] | | |
| 07098810 | | USD[123.96] | | |
| 07098820 | | AKRO[1], AR-PERP[0], BAO[4], BTC-PERP[0], DENT[1], DOGE[.00041923], DOGE-PERP[0], ETH[.00000003], ETH-PERP[0], KIN[6], LTC[.00000459], MASK-PERP[0], RSR[1], SHIB[41.26527524], SOL-PERP[0], TONCOIN[.0000479], USDt[56.79], XRP[2.13288815] | Yes | |
| 07098841 | | TONCOIN[8.32592247], USD[1550.64] | | |
| 07098844 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[14.36], USDT[34638.16347], VET-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 07098852 | | USD[2905.20], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07098870 | | AKRO[1], BAO[3], BTC[.00007053], DENT[3], DOGE[0.01981279], FTT[0.08735045], FTT-PERP[0], GALA[0], KIN[4], NEAR[.00008687], OKB-PERP[0], RSR[1], SOL[.00008494], TRX[32159.49624972], UBXT[11], USD[6231.20], USDT[0.696103371, XRP[1.00869855] | Yes | |
| 07098893 | | BULL[15.61843237], USD[0.04] | Yes | |
| 07098899 | | NFT (442432320811052644/Green Point Lighthouse #407)[1] | Yes | |
| 07098901 | | TRX[.000008], USD[0.03], USDT[.0637775] | Yes | |
| 07098920 | | TRX[.000003] | | |
| 07098922 | | NFT (453222734686048164/Green Point Lighthouse #265)[1] | | |
| 07098926 | | TONCOIN[.00732], TRX[.000015], USD[0.03] | | |
| 07098946 | | NFT (424664787745950634/Green Point Lighthouse #264)[1] | Yes | |
| 07098952 | | BTC[.00994905], FTT[0.24634686], SPY[0], USD[0.00] | | |
| 07098968 | | NFT (479047357930131134/Green Point Lighthouse #266)[1] | Yes | |
| 07098976 | Contingent, Disputed | TRX[.58274536], USDT[1.01610587] | Yes | |
| 07098981 | | USD[0.00], USDT[0.00000014] | | |
| 07098995 | | TONCOIN-PERP[0], TRX[.000017], USD[-1.36], USDT[1.56333809] | | |
| 07099016 | | APT[0], BAO[1], USD[0.00] | Yes | |
| 07099017 | | BTC[.0001] | Yes | |
| 07099047 | | AKRO[1], EUR[0.00], FIDA[1], KIN[1], RSR[1] | | |
| 07099047 | | FTT[.09012397], GBP[18.00] | | |
| 07099059 | | NFT (313241054483738060/Green Point Lighthouse #267)[1] | | |
| 07099063 | | BRZ[165.49592474], TRX[.00001], USDT[0] | | |
| 07099064 | | AKRO[2782.17342694], BAO[83077.0562885], BNB[.059526], BRZ[0], BTC[.000933], BTT[7055402.164999], DOGE[148.65340814], DOT[1.5010311], ENJ[26.83804742], ETH[.01249607], KIN[499244.28878164], LINK[1.9480592], MATIC[17.9255736], SHIB[1582191.515406], SNY[53.3004636], TRX[154.0640455], UBXT[2047.357162], XRP[41.907835] | | |
| 07099068 | | TRX[.000014] | | |
| 07099070 | | NFT (482563039687425468/Green Point Lighthouse #268)[1] | Yes | |
| 07099093 | | USD[0.00] | Yes | |
| 07099126 | | TRX[.000011] | | |
| 07099141 | | EUR[0.02] | | |
| 07099143 | | BTC[.04413733], DOGE[9136.003666], FTT[151.10844843], SUSHI[344.00172], USD[0.08] | | |
| 07099155 | | NFT (573008861919866854/Green Point Lighthouse #269)[1] | | |
| 07099156 | | NFT (378474871321343871/Green Point Lighthouse #270)[1] | | |
| 07099166 | | DENT[1], GBP[10.00] | | |
| 07099172 | | USD[0.00] | | |
| 07099179 | | EUR[0.07] | | |
| 07099192 | | BAO[1], DENT[1], GBP[0.00], KIN[1], UBXT[1] | | |
| 07099194 | | EUR[0.00], USDT[10.01955317] | | |
| 07099197 | | TRX[.000016], USD[0.00], USDT[.00280675] | | |
| 07099200 | | BTC[.00000078], CHF[0.00], EUR[1614.17] | Yes | |
| 07099203 | | FTT[4043.2277768], USD[10340.03], USDT[.007051] | | |
| 07099219 | | AUD[0.03], USD[0.41] | Yes | |
| 07099221 | | EUR[0.00] | | |
| 07099223 | | APT[.00096130], MATIC[2], SOL[.00179928] | | |
| 07099228 | | GBP[5.38] | | |
| 07099229 | | TRX[.000001], USDT[.44] | | |
| 07099234 | | BAND-PERP[0], BTC[.01178162], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SECO-PERP[0], SOL-PERP[0], TRX[.000023], USD[95.91], XRP-PERP[0] | | |
| 07099242 | Contingent, Disputed | AKRO[1], CHZ[1], GBP[7849.18] | | |
| 07099244 | | 0 | | |
| 07099249 | | USD[0.00] | | |
| 07099250 | | MATIC[.00097331], USD[0.00], USDT[13.62224224] | | |
| 07099274 | | TRX[.994113], USDT[0.00000009] | | |
| 07099292 | | XRP[24129.54679253] | Yes | |
| 07099295 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.00005], USD[41.79], USDT[38.71000001] | | |
| 07099303 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07099308 | | LTC[.94940255], USD[0.00], USDT[100.03336460], WAVES[0] | | |
| 07099316 | | EUR[0.00], USDT[.75501641] | | |
| 07099325 | | ETH[.00015501], TRX[.000002], USD[19.07] | Yes | |
| 07099343 | | TRX[.000012] | | |
| 07099346 | | TRX[.000019] | | |
| 07099353 | | ALPHA[1], CEL[1], CHZ[1], GBP[0.00], KIN[1], MATIC[1], OMG[1], RUNE[1], SECO[1], SXP[1], TOMO[1], TRX[1] | | |
| 07099359 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07099374 | | USD[282.00], USDT[.15] | | |
| 07099376 | | TONCOIN-PERP[0], USD[0.08], USDT[.005003] | | |
| 07099382 | | EUR[0.02] | | |
| 07099390 | | EUR[0.00] | | |
| 07099394 | | USD[204500.00] | | |
| 07099395 | | EUR[0.00] | | |
| 07099397 | | KIN[1], USD[5.02], USDT[4.98899275] | Yes | |
| 07099399 | | NFT (521153019945350670/Green Point Lighthouse #272)[1] | | |
| 07099400 | | NFT (502359860229217708/Green Point Lighthouse #271)[1] | | |
| 07099404 | | BTC[0.00019996], ETH[.00099981], USDT[0.73923739] | | |
| 07099406 | | USD[19.06] | | |
| 07099410 | | USD[0.00] | | |
| 07099415 | | BTC[0.09281049], USDT[1.82797803] | Yes | |
| 07099416 | | USDT[10.03228936] | Yes | |
| 07099417 | | EOS-PERP[0], RSR[1], TRX[1], USD[-0.02] | | |
| 07099421 | | ETH[0] | | |
| 07099426 | | EUR[0.00] | | |
| 07099427 | | BTC[0.00000001] | | |
| 07099433 | | TRX[.000005] | | |
| 07099444 | | EUR[0.00], USDT[198.7025755] | | |
| 07099467 | | ETH[0], TRX[0], USDT[0.00000779] | | |
| 07099471 | | ETH[.00309079], EUR[0.00], USDT[0.00000395] | Yes | |
| 07099486 | | BTC[0.00001946], ETH[.0000387], TRX[0] | Yes | |
| 07099491 | | TRX[.000014], USDT[0.00000005] | | |
| 07099494 | | EUR[0.00] | | |
| 07099496 | | USD[0.00] | | |
| 07099497 | | BTC[.01369563], BTC-PERP[0], FTT[.091013], USD[451.04] | | |
| 07099510 | | EUR[0.00], USDT[.00004445] | Yes | |
| 07099514 | | USD[80.00] | | |
| 07099517 | | FTT[25], USD[0.00], XRP[0] | | |
| 07099519 | | USD[19.06] | | |
| 07099530 | | EUR[0.00] | | |
| 07099533 | | NFT (372259046285554478/Mexico Ticket Stub #1957)[1], TRX[.000028], USD[0.00], USDT[119.86168505] | Yes | |
| 07099537 | | TRX[31.09323181], USDT[0] | | |
| 07099539 | | EUR[0.00] | | |
| 07099565 | | EUR[0.00], KIN[1] | | |
| 07099579 | | TRX[.000001] | | |
| 07099590 | | EUR[0.00] | Yes | |
| 07099599 | | BRZ[2.4079], ETH[0.39482496] | | |
| 07099605 | | USD[0.00] | | |
| 07099612 | | EUR[0.00], USD[0.00] | | |
| 07099618 | | EUR[0.00] | | |
| 07099619 | | BTC[.00000952], GBP[0.00] | | |
| 07099649 | | EUR[0.00], KIN[1] | | |
| 07099651 | | NFT (477539677451259686/Green Point Lighthouse #273)[1] | Yes | |
| 07099654 | | TRX[.047307], USD[0.00] | | |
| 07099679 | | KIN[1], USD[0.00] | | |
| 07099684 | | TRX[.000007], USDT[.00000001] | | |
| 07099691 | | ETH[.00007543], USDT[0.00971652] | | |
| 07099692 | | EUR[0.00], USD[0.00] | Yes | |
| 07099696 | | EUR[0.00], USDT[.00344355] | Yes | |
| 07099700 | | NFT (396960637202474707/Green Point Lighthouse #274)[1] | | |
| 07099705 | | TRX[.000016] | | |
| 07099707 | | EUR[0.00] | | |
| 07099711 | | ETHW[.00040815], USD[0.04] | | |
| 07099713 | | USD[0.00] | | |
| 07099733 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 07099734 | | EUR[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07099741 | | BTC[.07021632], ETH[2.00557854], XRP[10047.00082641] | Yes | |
| 07099766 | | BRZ[94.44296016], USDT[0] | | |
| 07099767 | | NFT (293683131546637607/Mexico Ticket Stub #2000)[1], USD[0.00], USDT[4.98562885] | Yes | |
| 07099772 | | BAO[1], EUR[0.00] | | |
| 07099775 | | CHZ[1], GBP[798.09], TRU[1] | | |
| 07099778 | | XRP[.506133] | Yes | |
| 07099779 | | ETH[1.34950706], USD[0.00], USDT[0.00000376] | | |
| 07099783 | Contingent, Disputed | AUD[0.00], KIN[1] | Yes | |
| 07099796 | | EUR[0.01] | | |
| 07099811 | | USDT[1344.841095] | | |
| 07099826 | | AKRO[13923.40291012], APE[20.46882741], BAO[5.01922745], BTC[.00485547], DENT[1], DOGE[1057.29619286], ETH[.06260484], FTT[4.2596746], KIN[1], NFT (564476993190528545/Road to Abu Dhabi #23)[1], SHIB[8196277.20102006], SOL[5.64830379], TRX[1580.47955053], UBXT[10650.60720856], USD[80.18] | Yes | |
| 07099844 | | EUR[0.00] | | |
| 07099853 | | TRX[.000001], USDT[1.21492085] | | |
| 07099861 | | BRZ[564.93713366], TRX[.000078], USDT[56.05000000] | | |
| 07099867 | | AKRO[1], EUR[0.00] | | |
| 07099868 | | TRX[450.62574911], TRY[0.00] | | |
| 07099887 | | EUR[0.00], USDT[.0062787] | | |
| 07099896 | | DOGE-PERP[0], FTT[3.57019687], GST-PERP[0], HBAR-PERP[0], KSHIB[10], PEOPLE[6.62798401], RSR-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 07099901 | | EUR[0.00] | | |
| 07099906 | | ALCX[6.255], DOGE-PERP[1345], KLAY-PERP[0], USD[254.47] | | |
| 07099917 | | EUR[0.00] | | |
| 07099919 | | AAVE[.3199316], ALGO[76.95326], ATOM[2.699031], AVAX[1.799677], BNB[.0999411], BTC[0.00159975], CRO[329.867], DOT[4.398898], ENJ[60.98879], ETH[.0199962], FTM[97.96352], FTT[1.499506], LDO[18.99601], LINK[4.496618], MATIC[33.98157], NEAR[8.697834], SOL[.8098328], TRX[216.9588], USD[44.32], XRP[267.9487] | | |
| 07099921 | | EUR[0.00] | | |
| 07099933 | | USD[10.00] | | |
| 07099934 | Contingent, Disputed | EUR[0.00], USDT[.00004451] | Yes | |
| 07099937 | | EUR[0.00] | | |
| 07099940 | Contingent, Disputed | EUR[0.00] | | |
| 07099946 | | TRX[.00002] | | |
| 07099950 | | EUR[0.00] | | |
| 07099955 | | APT[0], ETH[0], MATIC[0] | Yes | |
| 07099959 | | EUR[0.00], USD[0.00] | | |
| 07099967 | | ALGO[827.1327561], BTC[.00000305], USDT[2.09960349], XRP[5947.8113793] | Yes | |
| 07100001 | | EUR[0.39], USD[0.00] | | |
| 07100002 | | USD[0.00] | | |
| 07100015 | | USD[300.00] | | |
| 07100022 | Contingent, Disputed | EUR[0.00] | | |
| 07100028 | | BNB[0], MATIC[0], USDT[0] | | |
| 07100040 | | EUR[0.00] | Yes | |
| 07100044 | | EUR[0.00] | | |
| 07100055 | | EUR[0.00] | | |
| 07100060 | | BTC[.00000001], USDT[80.44079851] | | |
| 07100065 | | TRX[.000003] | | |
| 07100066 | | EUR[0.00] | | |
| 07100093 | | EUR[0.00] | | |
| 07100094 | | USD[0.00] | | |
| 07100103 | | NFT (461262927468894229/Green Point Lighthouse #284)[1] | Yes | |
| 07100108 | | EUR[10.00] | | |
| 07100123 | | EUR[0.00], KIN[1] | | |
| 07100133 | | NFT (430522423807860683/Green Point Lighthouse #277)[1] | | |
| 07100136 | | TRX[.000003], USDT[2.88] | | |
| 07100138 | | BRZ[.5472183], TRX[1], UBXT[1], USDT[0] | | |
| 07100145 | | BNB[0], SOL[0], TRX[.00000001], USDT[0.00001066] | | |
| 07100152 | | EUR[0.00] | | |
| 07100165 | | TRX[.00001] | | |
| 07100179 | Contingent, Disputed | EUR[0.00] | | |
| 07100180 | | TRX[.000002], USD[0.00] | | |
| 07100181 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07100198 | | AAVE[7.97263519], ALGO[924.20852525], ALPHA[1], BAO[2], BTC[2.27638539], COIN[11.33491759], CRO[37027.73241304], DENT[3], DOGE[21268.82908918], ETH[2.04934137], FB[.00578331], FIDA[1], FTM[7093.15598034], FTT[5528.42688409], KIN[2], LINK[104.69770483], LTC[30.06172456], RSR[1], SOL[151.75102802], TRX[1], UBXT[2], UNI[61.07512389], USD[3.74], USDT[2.65306730] | Yes | |
| 07100208 | | AVAX[24.26819286], BAO[1], BCH[15.52809185], BTC[.00004476], CRO[4459.73677705], FTM[659.04720546], FTT[521.22214652], KIN[1], LINK[42.70928212], LTC[.0003513], RSR[1], USDT[0.00001123], XRP[391.81370827] | Yes | |
| 07100221 | | EUR[0.00], USD[0.00] | | |
| 07100223 | Contingent, Disputed | EUR[0.00] | | |
| 07100226 | | USD[0.00] | Yes | |
| 07100232 | | TRX[.000015] | | |
| 07100237 | | BAO[2], EUR[0.00], KIN[5] | | |
| 07100268 | Contingent, Disputed | EUR[0.00] | | |
| 07100280 | | SOL[.44993808], TRX[.303519], USD[0.01], USDT[0] | | |
| 07100292 | | USDT[1229.71806289] | Yes | |
| 07100310 | | TRX[.000015] | | |
| 07100313 | | BRZ[2] | | |
| 07100320 | | EUR[4.90] | | |
| 07100321 | | NFT (41034561261709686/Green Point Lighthouse #278)[1] | Yes | |
| 07100333 | Contingent, Disputed | EUR[0.00] | | |
| 07100338 | | NFT (427836215105735296/Green Point Lighthouse #279)[1] | | |
| 07100339 | | BNB[.00040635], MATIC[37.958], USD[126.18], USDT[0.00979575] | | |
| 07100340 | | EUR[0.00] | | |
| 07100341 | Contingent, Disputed | EUR[0.02] | | |
| 07100353 | | EUR[0.00] | | |
| 07100355 | | USD[19.06] | | |
| 07100357 | | EUR[0.00] | Yes | |
| 07100368 | | TRX[.000014] | | |
| 07100382 | Contingent, Disputed | EUR[0.00], USDT[.00001129] | Yes | |
| 07100383 | | TRX[1772.125112] | | |
| 07100385 | | EUR[0.00] | | |
| 07100388 | | EUR[0.00], USD[0.00], USDT[.00469726] | | |
| 07100391 | | NFT (550564856621667519/Green Point Lighthouse #280)[1] | | |
| 07100396 | | USD[19.06] | | |
| 07100401 | | APT[.006619], SOL[0.00769691], USD[0.05] | | |
| 07100404 | | USD[100.00], USDT[46.8] | | |
| 07100405 | | BTC[.01361432], GBP[0.00], SXP[1] | | |
| 07100421 | | BAO[1], KIN[1], TRX[.000013], USD[0.00], USDT[0] | | |
| 07100426 | | TRX[.000015] | | |
| 07100432 | Contingent, Disputed | BOLSONARO2022[0], BRZ[0], USD[0.00], USDT[0] | | |
| 07100434 | | EUR[0.00] | | |
| 07100440 | | APT[0], SOL[0] | | |
| 07100441 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07100442 | | GBP[0.00], USD[0.00], XRP[42.29630205] | Yes | |
| 07100447 | | EUR[0.00], USD[0.00] | | |
| 07100459 | | USDT[0], XRP[2521.28592792] | | |
| 07100468 | | EUR[0.00] | | |
| 07100475 | | EUR[0.00] | | |
| 07100482 | | EUR[0.00] | | |
| 07100487 | | USDT[1.12204277] | | |
| 07100496 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07100502 | | EUR[0.00], USD[0.00], USDT[.00011074] | | |
| 07100507 | | USD[1500.00] | | |
| 07100517 | | AKRO[1], GBP[0.00] | | |
| 07100521 | | TONCOIN[.05], USD[1.02] | | |
| 07100524 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 07100525 | | USD[0.00] | | |
| 07100528 | | TRX[.000018] | | |
| 07100529 | | USD[0.00] | | |
| 07100531 | | EUR[0.00] | | |
| 07100533 | | APT[0.00000001], SOL[0] | | |
| 07100536 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07100537 | | BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 07100541 | | ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], CEL-PERP[0], ETHW-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000012], USD[-10.47], USDT[34] | | |
| 07100542 | | AKRO[1], BAO[1], GHS[0.01], KIN[4], TRX[1.00001], UBXT[2], USDT[0.00837486] | | |
| 07100547 | Contingent, Disputed | EUR[0.00] | | |
| 07100551 | | USD[0.00], USDT[0] | | |
| 07100554 | | EUR[0.00] | | |
| 07100560 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 07100568 | | NFT (304053400994449478/Green Point Lighthouse #281)[1] | | |
| 07100570 | | FTT[87.6754666], USDT[.1982598] | | |
| 07100578 | | EUR[0.00] | Yes | |
| 07100584 | | USDT[1582.00861318] | Yes | |
| 07100586 | | ARS[0.00], EUR[0.00] | Yes | |
| 07100587 | | EUR[0.00], USDT[.00001277] | | |
| 07100615 | | EUR[0.00], USDT[.00004453] | Yes | |
| 07100636 | | EUR[0.00], KIN[1] | | |
| 07100639 | | AUDIO[1], FTT[131.73166076], KIN[2], TRX[11.000014], UBXT[1], USDT[0.00000007] | Yes | |
| 07100641 | | EUR[0.00] | | |
| 07100643 | | AKRO[1], KIN[1], TONCOIN[.28500093], TRX[.000003], USDT[4.73664498] | Yes | |
| 07100644 | | EUR[0.00] | | |
| 07100656 | Contingent, Disputed | EUR[0.01] | | |
| 07100662 | | TRX[.000014] | | |
| 07100667 | | TRX[.494894], USD[0.08], USDT[0.00000001] | | |
| 07100670 | | EUR[0.00] | | |
| 07100672 | | EUR[0.00] | | |
| 07100674 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07100677 | | EUR[0.00] | | |
| 07100701 | | EUR[0.00], USD[0.00] | | |
| 07100712 | | TRX[1], USD[0.61], USDT[0.00006019] | Yes | |
| 07100719 | | BAO[2], BTC[.00000003], ETH[.00000003], GBP[0.00], KIN[2], SOL[1.00095939], USD[31.11] | Yes | |
| 07100722 | | NFT (566402533608088265/Green Point Lighthouse #282)[1] | | |
| 07100725 | | EUR[0.00] | | |
| 07100729 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07100734 | | EUR[0.00], USD[0.00] | | |
| 07100735 | | ETH[.00314666], EUR[0.01] | Yes | |
| 07100736 | | DENT[1], ETHW[61.78319763], TRX[1], USDT[0.00000001] | | |
| 07100746 | | FTT[.03813833], TRX[.968959], USD[3.04], USDT[0.00000020] | | |
| 07100747 | | EUR[0.00] | | |
| 07100749 | | USD[0.61], USDT[0] | | |
| 07100750 | | EUR[0.00] | | |
| 07100751 | | 0 | | |
| 07100758 | Contingent, Disputed | EUR[0.00] | | |
| 07100761 | | USDT[.060176] | | |
| 07100769 | | ARS[0.00], SOL[.01942784], XRP[.68388104] | | |
| 07100773 | | BTC[.00053298], GBP[0.00] | | |
| 07100777 | | EUR[0.00] | | |
| 07100794 | | EUR[0.00] | | |
| 07100795 | | EUR[0.00], USD[0.00] | | |
| 07100811 | | EUR[0.00] | | |
| 07100828 | | EUR[0.00] | | |
| 07100834 | | BAO[1], USD[0.00], XRP[315.80122813] | | |
| 07100835 | | EUR[0.00], USD[0.00] | | |
| 07100841 | | MATIC[.99406356], RNDR[48.20664618], USD[24.22], USDT[0] | Yes | |
| 07100854 | | EUR[0.00] | | |
| 07100856 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], SOL[.15153528], USD[0.00], USDT[0] | | |
| 07100858 | | NFT (433128924838522665/Green Point Lighthouse #283)[1] | | |
| 07100863 | | EUR[0.00] | | |
| 07100869 | | EUR[0.00], USD[0.00] | | |
| 07100871 | | FB[.007164], USD[1.49] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07100873 | | EUR[0.00], USD[0.00] | Yes | |
| 07100874 | | BNB[0], BTC[0] | | |
| 07100882 | | EUR[0.01], USD[0.01], USDT[.00372762] | | |
| 07100883 | | TRX[.005028], USDT[.000086] | | |
| 07100889 | | BAO[1], BTC[.00005003], GBP[29.43], RSR[1], TRX[1], USD[5.00] | | |
| 07100893 | | USDT[4723.98026295] | | |
| 07100903 | | TRX[116.437242], USD[0.00], USDT[0] | | |
| 07100905 | | EUR[0.00] | | |
| 07100911 | | USD[92.91] | | |
| 07100915 | | EUR[0.00] | | |
| 07100919 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07100927 | | EUR[0.00] | | |
| 07100945 | | EUR[0.00] | | |
| 07100948 | | ETH[.03723378], TRX[1], USD[0.01] | | |
| 07100950 | | NFT [420474898243745696/Green Point Lighthouse #287][1] | | |
| 07100965 | Contingent, Disputed | BTC[-0.00003002], JPY[129.60] | | |
| 07100983 | | MYC[.00019614], USDT[39.25649515] | | |
| 07100988 | | NFT [496042178741922843/Green Point Lighthouse #285][1] | | |
| 07101003 | Contingent, Disputed | EUR[0.00] | | |
| 07101004 | | EUR[0.00], USD[4.90] | Yes | |
| 07101009 | | TRX[.000001], USDT[0.60986150] | | |
| 07101016 | | EUR[0.00] | | |
| 07101023 | | TRX[10.65205779], USDT[0] | | |
| 07101028 | | TRX[.00000001], USDT[0] | | |
| 07101029 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07101031 | | BTC[.00007717] | | |
| 07101033 | | EUR[0.00] | | |
| 07101039 | | EUR[0.00] | | |
| 07101076 | | EUR[0.00], USDT[0] | Yes | |
| 07101077 | | EUR[0.00], USDT[.00069391] | | |
| 07101084 | | EUR[0.00], USDT[0] | | |
| 07101085 | | DAWN[2.01000623], ETH[.00624619] | | |
| 07101086 | | EUR[0.00] | | |
| 07101087 | | EUR[0.00] | | |
| 07101091 | | NFT [455796024493338262/Green Point Lighthouse #286][1] | Yes | |
| 07101092 | | EUR[0.01], USDT[.00166881] | | |
| 07101094 | | EUR[0.00] | | |
| 07101096 | | BTC[.03063396] | | |
| 07101106 | Contingent, Disputed | EUR[0.02] | | |
| 07101108 | | EUR[0.00] | | |
| 07101111 | | EUR[0.91], USD[0.00] | | |
| 07101117 | | EUR[0.00], USD[0.00] | | |
| 07101120 | Contingent, Disputed | EUR[0.01] | | |
| 07101144 | | EUR[0.00], USD[0.00], USDT[4.88836537] | Yes | |
| 07101148 | | USD[0.00] | | |
| 07101149 | | DOGE[0.00000001] | | |
| 07101157 | | EUR[0.00] | | |
| 07101169 | | EUR[4.92] | | |
| 07101172 | | EUR[0.00] | Yes | |
| 07101178 | | EUR[0.00], USDT[.0091796] | | |
| 07101181 | | TRX[.00002], USDT[2000] | | |
| 07101186 | | EUR[0.00] | | |
| 07101189 | | EUR[0.00], USD[0.00] | | |
| 07101190 | | BAO[1], EUR[0.00] | | |
| 07101199 | | EUR[0.00], USD[0.00] | | |
| 07101224 | | EUR[0.01] | | |
| 07101234 | | BAO[1], EUR[0.00] | | |
| 07101263 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07101277 | Contingent, Disputed | EUR[0.00] | | |
| 07101302 | | EUR[0.00], USD[0.00] | | |
| 07101307 | | TRX[.000087], TRX-PERP[0], USD[0.00], USDT[48.7911172] | | |
| 07101310 | | EUR[0.00], USDT[.00004452] | Yes | |
| 07101311 | | EUR[0.00] | | |
| 07101322 | | EUR[0.00], USD[0.03], USDT[.00334612] | Yes | |
| 07101326 | | ADA-PERP[0], BTC-PERP[0], CHR-PERP[0], EUR[0.00], SOL-1230[0], TRX[.000013], USD[14.58], USDT[0.00000001] | Yes | |
| 07101334 | | EUR[0.01], KIN[1] | | |
| 07101352 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 07101358 | | EUR[0.00] | Yes | |
| 07101359 | | EUR[0.00] | | |
| 07101364 | | EUR[0.00] | | |
| 07101365 | | EUR[0.00], USDT[.00004304] | | |
| 07101366 | | EUR[0.00] | Yes | |
| 07101368 | Contingent, Disputed | EUR[0.00] | | |
| 07101369 | | EUR[0.00] | | |
| 07101376 | Contingent, Disputed | EUR[0.00] | | |
| 07101392 | | EUR[0.00] | | |
| 07101393 | | EUR[0.00] | | |
| 07101396 | | USD[0.00] | Yes | |
| 07101404 | | EUR[0.00], USD[0.00] | | |
| 07101419 | | EUR[0.00], USDT[.00054602] | | |
| 07101425 | | EUR[0.00] | | |
| 07101426 | | EUR[0.00] | Yes | |
| 07101436 | | EUR[0.00] | | |
| 07101450 | | ETH[0] | | |
| 07101460 | | ETH[.001] | | |
| 07101467 | Contingent, Disputed | EUR[0.00] | | |
| 07101472 | | EUR[0.00] | | |
| 07101475 | | EUR[0.00], USD[0.00] | | |
| 07101487 | | USDT[0] | | |
| 07101492 | | BAO[1], UBXT[1], USD[0.01], XRP[1056.66506202] | | |
| 07101498 | | DMG[.05], USD[0.00], USDT[0] | | |
| 07101501 | | EUR[0.00] | | |
| 07101509 | | AAVE[.13019843], AKRO[3], APE[141.39156227], APT[3.00186848], AUDIO[100.15265845], BAO[2], BTC[0.10638138], CHZ[654.51257214], DENT[2], DOGE[2262.2649954], ETH[2.12534606], FTM[558.54680966], FTT[9.81443593], GALA[4560.6299643], KIN[4], KNC[11.61770839], LINK[28.61925661], MANA[259.71925253], TRX[2.000053], UNI[28.07775704], USDT[10775.97092578], XRP[116.17708369] | Yes | |
| 07101511 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 07101517 | | EUR[0.00], USDT[.01988809] | | |
| 07101523 | | EUR[0.00] | Yes | |
| 07101524 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07101529 | | USD[1.00] | | |
| 07101547 | | EUR[0.02], USD[0.00] | | |
| 07101566 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | | |
| 07101567 | | BRZ[.7777299], TRX[.000035], USDT[0] | | |
| 07101576 | Contingent, Disputed | EUR[0.00] | | |
| 07101578 | | ARS[3215.13], BAO[1], KIN[1] | | |
| 07101581 | | BAO[1], EUR[0.00] | | |
| 07101591 | | EUR[0.38] | | |
| 07101597 | | EUR[0.00] | | |
| 07101621 | | EUR[0.01] | Yes | |
| 07101623 | | BTC-PERP[0], CHZ-PERP[0], EUR[20.00], SOL-PERP[0], USD[1.41] | | |
| 07101633 | | BTC[.00047], USD[0.01] | Yes | |
| 07101635 | | TRX[.000009], USD[104.93] | Yes | |
| 07101649 | | EUR[0.00] | | |
| 07101661 | | GBP[3.00] | | |
| 07101672 | Contingent, Disputed | EUR[0.00] | | |
| 07101682 | | KIN[1], RSR[1], SUSHI[229.33940649], USD[0.00] | Yes | |
| 07101684 | | DOGE[0.00400676], EUR[0.00], TRX[0], USDT[0.00337212] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07101690 | | USDT[.12302] | | |
| 07101694 | | ALGO[65.54316382], GALA[0], USD[0.00] | | |
| 07101710 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[.00618369] | Yes | |
| 07101712 | | EUR[0.00] | | |
| 07101721 | | EUR[0.00], USD[0.00] | Yes | |
| 07101723 | Contingent, Disputed | EUR[0.00] | | |
| 07101733 | | EUR[0.00] | | |
| 07101746 | Contingent, Disputed | EUR[0.00] | | |
| 07101754 | | EUR[0.00] | | |
| 07101755 | | ALGO[0], BAO[1], KIN[3], TRX[.000007], USD[0.00], VND[0.00] | | |
| 07101760 | | USD[0.00] | | |
| 07101762 | | BAO[2], SOL[.0012332], USD[0.00] | Yes | |
| 07101770 | | EUR[0.00] | | |
| 07101771 | | EUR[0.00] | | |
| 07101773 | Contingent, Disputed | EUR[0.00] | | |
| 07101776 | Contingent, Disputed | EUR[0.00], USDT[4.8843415] | | |
| 07101778 | | EUR[0.00] | | |
| 07101779 | | EUR[0.00] | | |
| 07101780 | | EUR[0.00] | | |
| 07101787 | | BAO[1], BTC[.00643769], GBP[0.00], KIN[1], TRX[1] | | |
| 07101792 | | BAO[1], EUR[0.00], USDT[.00264371] | Yes | |
| 07101793 | | EUR[0.00], USD[0.00] | | |
| 07101796 | | EUR[0.00] | | |
| 07101802 | Contingent, Disputed | EUR[0.00] | | |
| 07101810 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 07101815 | Contingent, Disputed | EUR[0.00] | | |
| 07101820 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 07101822 | | EUR[0.00] | | |
| 07101823 | | EUR[0.00] | | |
| 07101840 | | BEAR[994.933898], TRX[502.9014], USD[0.00], USDT[57.34856819] | | |
| 07101846 | | EUR[0.00] | | |
| 07101852 | | EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 07101865 | | EUR[0.00] | | |
| 07101867 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07101877 | Contingent, Disputed | EUR[0.00] | | |
| 07101888 | | XRP[2.00016442] | Yes | |
| 07101890 | | EUR[0.00] | | |
| 07101893 | | EUR[0.00], USDT[.00004452] | Yes | |
| 07101895 | Contingent, Disputed | EUR[0.00] | | |
| 07101896 | | BTC[.00342601] | Yes | |
| 07101901 | | EUR[0.00] | | |
| 07101904 | | EUR[0.00] | | |
| 07101922 | Contingent, Disputed | EUR[0.00] | | |
| 07101936 | | SHIB[1000000] | | |
| 07101937 | | EUR[0.00] | | |
| 07101939 | | EUR[0.00] | | |
| 07101940 | | EUR[0.00] | | |
| 07101946 | | EUR[0.00] | | |
| 07101957 | | EUR[0.00] | | |
| 07101958 | | EUR[0.00] | Yes | |
| 07101969 | Contingent, Disputed | EUR[0.00], USD[0.36], USDT[4.51420037] | Yes | |
| 07101975 | | ADABULL[0], ALGO[0], AVAX[0], AXS[0], BAND[0], BNB[0], BRZ[0], BTC[0], CHZ[0], DOGE[0], ETH[0], FTT[0], LRC[0], LTC[0], MATIC[0], MXN[0.00], PEOPLE[0], SHIB[0], SOL[0], SUSHI[0], TAPT[0], TRX[0], USD[-416.62], USDT[0], USDT-PERP[462], XRP[0] | Yes | |
| 07101979 | | EUR[0.00], USD[0.00] | | |
| 07101988 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 07101989 | Contingent, Disputed | EUR[0.00] | | |
| 07101991 | | EUR[0.00], USDT[4.87356579] | | |
| 07102000 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07102001 | | EUR[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07102004 | | EUR[0.00] | | |
| 07102006 | | EUR[0.00] | | |
| 07102007 | | EUR[0.00] | | |
| 07102013 | | EUR[0.00] | | |
| 07102014 | | GBP[0.00], KIN[3], USD[0.00], XRP[20.58966774] | | |
| 07102016 | | AKRO[1], BAO[15], GHS[300.23], KIN[9], UBXT[2], USD[0.00] | Yes | |
| 07102018 | | EUR[0.00] | | |
| 07102019 | | DOGE[1.41751764], GHS[0.00], TRX[.000024], USDT[6.39891272] | | |
| 07102034 | | EUR[0.00], MATIC[1] | | |
| 07102035 | | EUR[0.00] | Yes | |
| 07102053 | | EUR[0.00] | Yes | |
| 07102056 | Contingent, Disputed | EUR[0.00] | | |
| 07102063 | | EUR[0.00] | Yes | |
| 07102064 | | EUR[0.00] | | |
| 07102065 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 07102072 | | EUR[0.00] | | |
| 07102073 | | EUR[0.00] | | |
| 07102082 | Contingent, Disputed | BAO[1], EUR[0.00] | Yes | |
| 07102084 | | BTC[.00096025], USD[0.00] | Yes | |
| 07102088 | | MATIC[.05264485] | | |
| 07102094 | | EUR[0.00] | | |
| 07102104 | Contingent, Disputed | EUR[0.00] | | |
| 07102106 | | EUR[0.00] | | |
| 07102107 | | USD[0.00], USDT[2003.30824919] | | |
| 07102108 | Contingent, Disputed | EUR[0.00] | | |
| 07102109 | | ETH[.11787169], ETH-PERP[0], USD[0.85] | Yes | |
| 07102110 | | EUR[0.00] | | |
| 07102112 | | EUR[0.00] | | |
| 07102117 | Contingent, Disputed | EUR[0.00] | | |
| 07102139 | | EUR[0.00] | | |
| 07102140 | Contingent, Disputed | EUR[0.00] | | |
| 07102144 | | ARS[0.00], EUR[0.00], KIN[1], TRX[67.43272773], USDT[0] | Yes | |
| 07102146 | | EUR[0.00] | | |
| 07102148 | | EUR[0.01], KIN[1], USDT[.00723015] | | |
| 07102150 | | USDT[0] | | |
| 07102154 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07102166 | | EUR[0.00] | | |
| 07102179 | Contingent, Disputed | EUR[0.00] | | |
| 07102183 | | EUR[0.00], USDT[0] | Yes | |
| 07102185 | | EUR[0.00], USDT[.01281883] | | |
| 07102204 | | EUR[0.00] | | |
| 07102210 | | EUR[0.00] | | |
| 07102217 | Contingent, Disputed | EUR[0.00] | | |
| 07102219 | | EUR[0.00], KIN[1] | | |
| 07102224 | | EUR[0.00] | | |
| 07102231 | | EUR[0.00], USDT[.08488161] | | |
| 07102238 | Contingent, Disputed | EUR[0.00] | | |
| 07102239 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07102254 | | EUR[0.00], KIN[1] | | |
| 07102255 | | BAO[1], EUR[0.00] | | |
| 07102259 | | EUR[0.00] | | |
| 07102269 | | EUR[0.00] | | |
| 07102271 | | EUR[0.00] | | |
| 07102272 | Contingent, Disputed | EUR[0.00] | | |
| 07102290 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07102297 | | EUR[0.00], USDT[.00004454] | Yes | |
| 07102301 | Contingent, Disputed | EUR[0.00] | | |
| 07102309 | | EUR[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07102323 | | EUR[0.00] | | |
| 07102324 | | EUR[0.00] | | |
| 07102335 | | EUR[0.00] | | |
| 07102339 | | EUR[0.01], USDT[.00074277] | | |
| 07102340 | | EUR[0.00] | | |
| 07102346 | Contingent, Disputed | EUR[0.00] | | |
| 07102347 | | EUR[0.01] | | |
| 07102366 | | EUR[0.00] | | |
| 07102367 | | EUR[0.00] | | |
| 07102369 | | EUR[0.00], USDT[4.89091249] | Yes | |
| 07102378 | Contingent, Disputed | EUR[0.00] | | |
| 07102385 | Contingent, Disputed | EUR[0.00] | | |
| 07102391 | | BTC[.00004845] | | |
| 07102393 | | EUR[0.00] | | |
| 07102400 | Contingent, Disputed | EUR[0.00] | | |
| 07102407 | | EUR[0.00] | | |
| 07102408 | | EUR[0.00] | | |
| 07102411 | | EUR[0.00], USD[0.00] | | |
| 07102414 | | EUR[0.00] | Yes | |
| 07102415 | | EUR[0.00] | | |
| 07102425 | | ALGO[.83162], BNB-PERP[0], ETH[.0002], MATIC[.86870089], SOL-PERP[3.51], USD[0.10], USDT[.10300626] | | |
| 07102430 | | EUR[0.01] | | |
| 07102432 | | EUR[0.01] | | |
| 07102435 | | EUR[0.01], USDT[.01138186] | | |
| 07102438 | | EUR[0.00] | | |
| 07102443 | | GHS[3.00] | Yes | |
| 07102445 | | ARS[0.00], ETH[.00000221], EUR[0.00] | Yes | |
| 07102446 | | USD[1.42] | | |
| 07102447 | | EUR[0.00] | | |
| 07102453 | Contingent, Disputed | EUR[0.00] | | |
| 07102458 | | USD[0.00], USDT[.02171673] | | |
| 07102463 | | EUR[0.00], USD[0.00] | | |
| 07102469 | Contingent, Disputed | BAO[1], EUR[0.00] | | |
| 07102473 | | BAO[1], EUR[0.00] | Yes | |
| 07102475 | | USD[0.00], USDT[18.82026695] | | |
| 07102485 | | EUR[0.00] | | |
| 07102488 | | EUR[4.89], USD[0.00] | Yes | |
| 07102500 | | EUR[0.00], USD[0.00] | | |
| 07102514 | | EUR[0.00] | | |
| 07102519 | Contingent, Disputed | EUR[0.00] | | |
| 07102520 | | TRX[.666113], USD[0.41], USDT[0.00011689] | | |
| 07102526 | Contingent, Disputed | EUR[0.00] | | |
| 07102528 | | BAO[1], EUR[0.00] | | |
| 07102529 | | EUR[0.01], USDT[.01886133] | | |
| 07102531 | | EUR[0.00] | | |
| 07102533 | | USD[0.00], USDT[18.32596635] | Yes | |
| 07102539 | Contingent, Disputed | EUR[0.00] | | |
| 07102540 | | EUR[0.00] | | |
| 07102544 | | EUR[0.00] | | |
| 07102547 | | EUR[0.00] | | |
| 07102553 | | CRO[4569.086], USD[0.43] | | |
| 07102568 | | EUR[0.00] | | |
| 07102575 | | BAO[1], EUR[0.00] | | |
| 07102576 | Contingent, Disputed | EUR[0.00], USDT[0.00002439] | Yes | |
| 07102579 | | EUR[0.00] | | |
| 07102581 | | GBP[10.00] | | |
| 07102583 | | EUR[0.00] | | |
| 07102587 | | EUR[0.00], USDT[4.86022634] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07102599 | | KIN[1], USD[0.00] | | |
| 07102607 | | EUR[0.00], USD[0.00] | | |
| 07102608 | Contingent, Disputed | EUR[0.00] | | |
| 07102613 | | EUR[0.00], USDT[.0000446] | Yes | |
| 07102622 | | EUR[0.00], MXN[0.00], TRX[.00000006], USD[0.00] | Yes | |
| 07102630 | | EUR[0.00] | | |
| 07102632 | | EUR[0.00], USD[0.00] | | |
| 07102641 | | BAO[1], EUR[0.00] | | |
| 07102644 | | BNB[.0032] | | |
| 07102651 | | ARS[0.00], EUR[0.00] | Yes | |
| 07102665 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], TRX[.000012], USD[107.20], USDT[0] | | |
| 07102666 | | EUR[0.00] | Yes | |
| 07102669 | Contingent, Disputed | EUR[0.00] | | |
| 07102674 | | EUR[0.00] | | |
| 07102677 | Contingent, Disputed | EUR[0.00], USD[0.01] | | |
| 07102681 | Contingent, Disputed | EUR[0.00], USDT[.00004451] | Yes | |
| 07102683 | | EUR[0.00] | | |
| 07102687 | | EUR[0.00] | Yes | |
| 07102705 | | BAO[5], BTC[.00115854], DENT[1], FTT[3.00417645], KIN[1], TRX[1], USD[0.00] | Yes | |
| 07102715 | | EUR[0.00] | | |
| 07102718 | | BNB[1.99961826], ETH[.99980913], TRX[10], USD[7943.69] | Yes | |
| 07102742 | | EUR[0.00], MXN[0.00] | Yes | |
| 07102745 | Contingent, Disputed | EUR[0.00] | | |
| 07102746 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07102749 | | EUR[0.00], USDT[.00030949] | | |
| 07102753 | | EUR[0.00], USD[0.00] | | |
| 07102754 | | EUR[0.01], USDT[.01842274] | | |
| 07102758 | | BRZ[.07342210], BTC[.0009], FTT[110.77759304], TRX[100], USD[10.50] | | |
| 07102761 | | EUR[0.00] | | |
| 07102762 | | EUR[0.00] | Yes | |
| 07102766 | | EUR[0.00] | Yes | |
| 07102773 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[.00004452] | Yes | |
| 07102778 | | EUR[0.00] | | |
| 07102784 | | EUR[0.00] | | |
| 07102791 | Contingent, Disputed | EUR[0.06], USDT[.00989576] | | |
| 07102801 | | TRX[.000001] | | |
| 07102812 | | DOGE-PERP[0], ETH-PERP[0], FTT[.6], SOL[.59], SOL-PERP[0], USD[0.59] | | |
| 07102816 | | EUR[0.00], USD[0.00] | | |
| 07102818 | | EUR[0.00] | Yes | |
| 07102820 | | EUR[0.00], KIN[1] | | |
| 07102821 | Contingent, Disputed | BAO[1], EUR[0.00] | | |
| 07102828 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 07102833 | | EUR[0.00], USDT[4.90118996] | Yes | |
| 07102834 | | EUR[0.00] | | |
| 07102837 | | BNB[.0042] | | |
| 07102843 | | EUR[0.00] | | |
| 07102847 | | EUR[0.00] | | |
| 07102855 | | EUR[0.00], USDT[.00003035] | | |
| 07102865 | | USD[0.00] | Yes | |
| 07102869 | Contingent, Disputed | EUR[0.00] | | |
| 07102871 | | BAO[1], EUR[0.00] | Yes | |
| 07102874 | | BAND[0], BNB[0], BTC[0.00921910], DOGE[0], ETH[0.12932073], LRC[0], MASK[0], MATIC[0], USDT[0.00000426] | | |
| 07102876 | | EUR[0.00] | | |
| 07102880 | | EUR[0.00], UBXT[1] | Yes | |
| 07102885 | Contingent, Disputed | BAO[1], EUR[0.00] | | |
| 07102887 | | EUR[0.00] | | |
| 07102894 | | EUR[0.00] | Yes | |
| 07102896 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07102904 | Contingent, Disputed | EUR[0.00] | | |
| 07102906 | | FTT[.6], ROSE-PERP[268], USD[-20.60], XRP[42.9914] | | |
| 07102907 | Contingent, Disputed | EUR[0.00] | | |
| 07102912 | | EUR[0.00], KIN[1] | | |
| 07102913 | Contingent, Disputed | TRX[.000024], USDT[31.75] | | |
| 07102917 | | ETH-PERP[0], USD[0.02], USDT[0] | | |
| 07102927 | | EUR[0.00] | | |
| 07102929 | | EUR[0.00] | | |
| 07102934 | | BTC[.1154] | | |
| 07102938 | | EUR[0.00] | | |
| 07102943 | | EUR[0.00] | | |
| 07102949 | | EUR[0.00] | | |
| 07102951 | | EUR[0.00], USD[0.00] | | |
| 07102957 | Contingent, Disputed | EUR[0.00] | | |
| 07102959 | | EUR[0.00], USD[0.00] | | |
| 07102963 | | EUR[0.00] | | |
| 07102964 | | AKRO[1], USD[0.00], USDT[0] | Yes | |
| 07102976 | | AAVE[.009998], BTC[.0006], DOGE[.6882], GALA[8.802], GST-PERP[0], TRX[238], USD[7171.70] | | |
| 07102985 | | EUR[0.00], USD[0.00] | | |
| 07102986 | Contingent, Disputed | EUR[0.00] | | |
| 07102987 | | EUR[0.01], USDT[.00045721] | | |
| 07102988 | | EUR[0.00] | | |
| 07102997 | | EUR[0.00] | | |
| 07103000 | Contingent, Disputed | EUR[0.00] | | |
| 07103001 | | NFT[348690678607087065/Green Point Lighthouse #290][1] | | |
| 07103002 | Contingent, Disputed | EUR[0.00] | | |
| 07103006 | | EUR[0.00] | | |
| 07103007 | Contingent, Disputed | EUR[0.00] | | |
| 07103012 | | BAO[1], EUR[0.00] | | |
| 07103016 | | USD[154.77] | | USD[153.99] |
| 07103018 | | EUR[0.00], USD[0.00] | | |
| 07103021 | | EUR[0.00] | | |
| 07103023 | | EUR[0.00], USDT[.01429978] | | |
| 07103025 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 07103026 | | EUR[0.00] | | |
| 07103064 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07103069 | Contingent, Disputed | EUR[0.00] | | |
| 07103074 | | EUR[0.00] | | |
| 07103077 | | EUR[0.00], USD[0.00] | Yes | |
| 07103086 | | 0 | | |
| 07103094 | | EUR[0.00] | | |
| 07103095 | Contingent, Disputed | EUR[0.00] | | |
| 07103098 | | EUR[0.00] | | |
| 07103102 | | EUR[0.00] | | |
| 07103107 | | EUR[0.00] | | |
| 07103112 | | EUR[0.00] | Yes | |
| 07103114 | | EUR[0.00], TRX[1], USDT[.00004454] | Yes | |
| 07103119 | | EUR[0.00] | | |
| 07103120 | | EUR[0.00] | | |
| 07103121 | Contingent, Disputed | EUR[0.00] | | |
| 07103124 | | BAT-PERP[0], BTC-PERP[0], THETA-PERP[0], USD[10.84], ZIL-PERP[0] | | |
| 07103133 | | EUR[0.00] | | |
| 07103134 | | EUR[0.01], USDT[.0084577] | | |
| 07103145 | | EUR[0.00] | | |
| 07103146 | | EUR[0.00] | | |
| 07103150 | | EUR[0.00], KIN[1] | Yes | |
| 07103151 | | EUR[0.00] | Yes | |
| 07103160 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07103172 | | EUR[0.00], USDT[.01459354] | | |
| 07103174 | | EUR[0.00] | | |
| 07103180 | Contingent, Disputed | EUR[0.00] | | |
| 07103186 | | NFT (486400272840685208/Green Point Lighthouse #291)[1] | | |
| 07103187 | Contingent, Disputed | EUR[0.00] | | |
| 07103188 | | EUR[0.00], USDT[4.87508257] | | |
| 07103190 | | EUR[0.00] | | |
| 07103193 | Contingent, Disputed | ARS[0.00], DENT[1], EUR[0.00], USD[0.00] | Yes | |
| 07103195 | | EUR[0.00], USDT[.00459352] | Yes | |
| 07103207 | | EUR[0.00], USDT[4.87410578] | | |
| 07103211 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07103217 | | EUR[0.00] | | |
| 07103218 | | EUR[0.00] | | |
| 07103220 | | EUR[0.00] | | |
| 07103222 | | EUR[0.00] | | |
| 07103231 | | HNT[.9807346], USDT[0.00000001] | | |
| 07103240 | Contingent, Disputed | EUR[0.00] | | |
| 07103244 | | BTC[0], TRX[.40747] | | |
| 07103254 | | EUR[0.00], KIN[1] | | |
| 07103255 | | ALGO[0], BNB[.00070789], USD[-0.13] | | |
| 07103258 | | EUR[0.00] | | |
| 07103263 | | EUR[0.00], UBXT[1] | | |
| 07103264 | Contingent, Disputed | EUR[0.00] | | |
| 07103270 | | USD[166.08] | | |
| 07103271 | | EUR[0.00] | | |
| 07103279 | Contingent, Disputed | EUR[0.00] | | |
| 07103288 | | EUR[0.00] | | |
| 07103290 | | EUR[0.00], KIN[1] | Yes | |
| 07103291 | Contingent, Disputed | EUR[0.00] | | |
| 07103295 | | EUR[0.07] | | |
| 07103296 | | BAO[1], EUR[0.00], USD[0.00] | Yes | |
| 07103302 | | EUR[0.00] | | |
| 07103303 | | EUR[0.00], USD[0.00] | | |
| 07103313 | | AKRO[1], EUR[0.01], TRX[5] | | |
| 07103314 | | EUR[0.00] | Yes | |
| 07103316 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[.00846792] | | |
| 07103320 | Contingent, Disputed | EUR[0.00] | | |
| 07103322 | | EUR[0.00], USDT[.03225363] | | |
| 07103326 | | EUR[0.00] | | |
| 07103334 | | USDT[.01] | | |
| 07103336 | | EUR[0.00] | | |
| 07103339 | | EUR[0.00] | | |
| 07103344 | | EUR[0.00] | | |
| 07103345 | | EUR[0.00] | | |
| 07103347 | | EUR[0.00], USDT[.07037651] | | |
| 07103349 | | EUR[0.00], USD[0.00], USDT[.00004439] | Yes | |
| 07103357 | | EUR[0.00], USDT[0] | | |
| 07103358 | | BAO[1], EUR[0.00], USDT[.01423878] | | |
| 07103360 | | BTC[.00860755], ETH[.00019422], GBP[0.00], USD[562.83] | | |
| 07103363 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07103372 | Contingent, Disputed | EUR[0.00] | | |
| 07103375 | | EUR[0.00] | Yes | |
| 07103380 | Contingent, Disputed | EUR[0.00] | | |
| 07103382 | | BAO[1], EUR[0.00] | | |
| 07103386 | | EUR[0.00] | | |
| 07103390 | | EUR[0.00], TRX[.06098003] | | |
| 07103391 | | USDT[0] | | |
| 07103395 | Contingent, Disputed | ARS[50.57], EUR[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07103401 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], TRYB-PERP[0], USD[0.45], YFII-PERP[0] | | |
| 07103403 | | EUR[0.01], KIN[1], USDT[.00690791] | | |
| 07103405 | | EUR[0.00], USD[0.00] | | |
| 07103409 | | EUR[0.00] | | |
| 07103414 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07103421 | | USD[0.14] | | |
| 07103424 | | EUR[0.00], USD[0.00] | | |
| 07103427 | | EUR[0.00] | | |
| 07103436 | | EUR[0.00], USD[0.00] | | |
| 07103442 | | EUR[0.00] | | |
| 07103443 | | BTC[.03095124] | Yes | |
| 07103445 | | BAO[1], EUR[0.01], USDT[.01191959] | | |
| 07103451 | | EUR[0.00], TRX[1] | | |
| 07103452 | | EUR[0.00], KIN[1] | | |
| 07103456 | | EUR[0.00] | | |
| 07103470 | | EUR[0.00] | | |
| 07103473 | | SOL[1.00270683], TRX[1], USD[1.89] | Yes | |
| 07103474 | | ARS[1372.36], EUR[0.00], USD[45.08] | | |
| 07103475 | | EUR[0.00] | | |
| 07103476 | | EUR[0.00] | | |
| 07103477 | | EUR[0.00] | | |
| 07103481 | | EUR[0.00] | Yes | |
| 07103482 | | BTC[.00042974], USD[0.00] | | |
| 07103485 | | EUR[0.00] | | |
| 07103487 | | EUR[0.00], USD[0.00] | | |
| 07103495 | | EUR[0.00] | | |
| 07103496 | | EUR[0.00], USDT[.00020641] | | |
| 07103499 | | EUR[0.00] | Yes | |
| 07103500 | | EUR[0.00], KIN[1] | | |
| 07103501 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[4.91], FTM-PERP[0], FTT-PERP[0], USD[3.30] | | |
| 07103503 | Contingent, Disputed | EUR[0.01], USDT[.00023147] | | |
| 07103504 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07103516 | | EUR[0.00], FTT[0] | | |
| 07103517 | | EUR[0.00], USD[0.00] | | |
| 07103526 | | EUR[0.00], TRX[1], USD[0.00] | | |
| 07103527 | | EUR[0.00], USD[0.00] | Yes | |
| 07103528 | | EUR[0.00] | Yes | |
| 07103532 | | EUR[0.00] | Yes | |
| 07103534 | Contingent, Disputed | EUR[0.00] | | |
| 07103537 | | EUR[0.00] | | |
| 07103545 | | EUR[0.00] | | |
| 07103546 | | EUR[0.00], USD[0.00] | | |
| 07103549 | | EUR[0.00] | | |
| 07103550 | | EUR[0.00] | | |
| 07103551 | | EUR[0.00] | | |
| 07103552 | | AKRO[1], BTC[.2616724], GBP[0.00], GRT[1] | Yes | |
| 07103555 | Contingent, Disputed | EUR[0.00] | | |
| 07103561 | | EUR[0.00] | Yes | |
| 07103567 | | EUR[0.00], USDT[.00233035] | | |
| 07103570 | | EUR[0.00] | | |
| 07103575 | | EUR[0.02], USDT[.00050742] | | |
| 07103576 | | EUR[0.00], USD[0.00] | | |
| 07103581 | | EUR[0.00] | | |
| 07103582 | | EUR[0.00], USDT[0] | | |
| 07103596 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000012], USD[0.00], USDT[2662.3980895], XRP-PERP[0] | | |
| 07103601 | | EUR[0.00] | | |
| 07103602 | | EUR[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07103607 | | EUR[0.00] | | |
| 07103608 | | EUR[0.00] | | |
| 07103610 | | EUR[0.00], USDT[0] | | |
| 07103612 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07103613 | | EUR[0.00] | | |
| 07103624 | | EUR[0.00] | | |
| 07103627 | | AKRO[1], EUR[0.00] | Yes | |
| 07103628 | | EUR[0.00], KIN[1] | | |
| 07103634 | | EUR[0.00] | | |
| 07103645 | | EUR[0.00], USD[0.00] | | |
| 07103648 | | EUR[0.00] | Yes | |
| 07103651 | | AKRO[1], EUR[0.00] | | |
| 07103655 | | EUR[0.00] | | |
| 07103660 | | EUR[0.00] | | |
| 07103662 | | EUR[0.00] | | |
| 07103666 | | EUR[0.00] | Yes | |
| 07103671 | | EUR[0.00] | | |
| 07103681 | | BAO[1], EUR[0.00] | | |
| 07103685 | | EUR[0.00] | | |
| 07103686 | | EUR[0.00] | | |
| 07103688 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07103689 | | EUR[0.00] | | |
| 07103691 | | USD[0.00] | | |
| 07103701 | | EUR[0.00], USDT[4.8823823] | | |
| 07103707 | | EUR[0.00] | | |
| 07103710 | | EUR[0.00] | | |
| 07103711 | | EUR[0.00] | | |
| 07103715 | | EUR[0.00] | | |
| 07103716 | | EUR[0.00] | | |
| 07103722 | | EUR[0.00] | Yes | |
| 07103724 | | EUR[0.00] | | |
| 07103725 | | EUR[0.00], USD[0.00] | Yes | |
| 07103729 | | EUR[0.00], USD[0.00] | | |
| 07103732 | | EUR[0.00] | | |
| 07103733 | | EUR[0.00] | | |
| 07103734 | Contingent, Disputed | EUR[0.00] | | |
| 07103735 | | BAO[1], EUR[0.00] | | |
| 07103740 | | GBP[0.00], HOLY[1], KIN[1] | | |
| 07103746 | | EUR[0.00], USD[0.00] | | |
| 07103750 | | EUR[0.00] | Yes | |
| 07103751 | | EUR[0.00], KIN[1], USDT[.00177813] | | |
| 07103754 | | FTT[0], USD[0.00] | Yes | |
| 07103755 | | EUR[0.00] | | |
| 07103757 | | EUR[0.00] | | |
| 07103767 | | BAO[1], BNB[.03908118], DOGE[184.20851618], ETH[.01306432], KIN[2], USD[0.00], XRP[21.34550812] | | |
| 07103778 | | EUR[0.00] | | |
| 07103779 | | TRX[.000001] | | |
| 07103782 | | EUR[0.00], USD[0.00] | | |
| 07103785 | | EUR[0.00] | | |
| 07103788 | | EUR[0.00] | | |
| 07103793 | | EUR[0.00], USDT[4.88756089] | Yes | |
| 07103794 | | EUR[0.00] | | |
| 07103795 | | EUR[0.00] | | |
| 07103799 | | EUR[0.00] | | |
| 07103805 | | EUR[0.00], USDT[0.00004358] | Yes | |
| 07103807 | | EUR[0.00], USD[0.00] | | |
| 07103808 | | EUR[0.00] | | |
| 07103813 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07103815 | | EUR[0.00] | | |
| 07103832 | Contingent, Disputed | EUR[0.00] | | |
| 07103840 | | BAO[1], EUR[0.01], USDT[.00045721] | | |
| 07103842 | Contingent, Disputed | EUR[0.00] | | |
| 07103847 | | EUR[0.00] | | |
| 07103848 | Contingent, Disputed | EUR[0.00] | | |
| 07103853 | | EUR[0.00] | | |
| 07103854 | Contingent, Disputed | EUR[0.00] | | |
| 07103860 | | EUR[0.00] | | |
| 07103863 | | EUR[0.00], USDT[0] | | |
| 07103865 | | EUR[0.00], USD[0.00] | | |
| 07103873 | | EUR[0.00] | | |
| 07103874 | | EUR[0.00] | | |
| 07103876 | | EUR[0.00] | | |
| 07103879 | | BRZ[120.2589073] | Yes | |
| 07103883 | | EUR[0.00], USD[0.00] | Yes | |
| 07103888 | | EUR[0.00] | | |
| 07103892 | | EUR[0.00] | Yes | |
| 07103893 | Contingent, Disputed | EUR[0.00] | | |
| 07103896 | | EUR[0.00] | Yes | |
| 07103899 | | EUR[0.00] | | |
| 07103908 | | XRP[.53584497] | Yes | |
| 07103910 | | EUR[.10], USDT[.013202] | | |
| 07103911 | | USD[99.42] | Yes | |
| 07103912 | | EUR[0.00] | Yes | |
| 07103916 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 07103917 | | EUR[0.00] | | |
| 07103929 | | EUR[0.00] | | |
| 07103933 | | EUR[0.00] | Yes | |
| 07103934 | | EUR[0.00] | | |
| 07103942 | | EUR[0.00] | | |
| 07103947 | Contingent, Disputed | EUR[0.00] | | |
| 07103949 | | EUR[0.00] | | |
| 07103959 | | EUR[0.00], USD[0.00] | | |
| 07103968 | | EUR[0.00] | | |
| 07103969 | | EUR[0.00] | | |
| 07103971 | Contingent, Disputed | EUR[0.00] | | |
| 07103977 | | EUR[0.01], USDT[0] | | |
| 07103979 | Contingent, Disputed | EUR[0.00] | | |
| 07103982 | | EUR[0.01], USDT[.00894512] | | |
| 07103985 | | BAO[1], EUR[0.00] | | |
| 07103988 | | AKRO[4], BAO[2], BNB[0], BRZ[0], DENT[3], DOGE[0.00287723], KIN[2], TRU[1] | Yes | |
| 07103989 | | EUR[0.00] | Yes | |
| 07103990 | Contingent, Disputed | EUR[0.00], USDT[.001] | | |
| 07103992 | Contingent, Disputed | EUR[0.00] | | |
| 07103997 | Contingent, Disputed | EUR[0.00] | | |
| 07103999 | | EUR[0.00], USD[0.00] | | |
| 07104003 | Contingent, Disputed | EUR[0.00], USDT[4.87508119] | | |
| 07104004 | | EUR[0.00], USDT[.00004456] | Yes | |
| 07104022 | | EUR[0.00], KIN[1] | | |
| 07104024 | Contingent, Disputed | EUR[0.00] | | |
| 07104030 | | EUR[0.00] | | |
| 07104034 | | EUR[0.00] | | |
| 07104040 | | EUR[0.01], USDT[.0167942] | | |
| 07104042 | | EUR[0.00] | Yes | |
| 07104045 | | EUR[0.00] | | |
| 07104046 | | TRX[.00004], USD[0.01] | | |
| 07104051 | Contingent, Disputed | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07104053 | | EUR[0.00] | | |
| 07104054 | Contingent, Disputed | EUR[0.00] | | |
| 07104056 | | ALGO[1.96449194], ARS[0.00] | | |
| 07104061 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07104065 | | BAO[1], BNB[0], BTC[0], DENT[1] | | |
| 07104069 | | EUR[0.00], FTT[0] | | |
| 07104073 | | EUR[0.00], MXN[0.00] | Yes | |
| 07104074 | | EUR[0.00], FTT[0.19956297] | | |
| 07104085 | | EUR[0.00], USDT[0] | | |
| 07104095 | | EUR[0.00], KIN[1] | | |
| 07104106 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 07104107 | | EUR[0.00] | | |
| 07104113 | | EUR[0.00] | | |
| 07104114 | | EUR[0.00] | | |
| 07104134 | | EUR[0.00] | | |
| 07104138 | | USD[0.00], USDT[.00167593] | | |
| 07104139 | | ARS[223.85], AVAX[0], SOL[0] | Yes | |
| 07104144 | | EUR[0.00], USD[0.00] | Yes | |
| 07104166 | | BTC[0.00023353], ETH[0], EUR[0.00], FTT[0] | Yes | |
| 07104167 | | EUR[0.00] | | |
| 07104168 | | EUR[0.00] | | |
| 07104170 | Contingent, Disputed | EUR[0.00] | | |
| 07104175 | | AKRO[1], BAO[1], MATIC[165.88632384], USD[0.00], XRP[423.05949448] | Yes | |
| 07104187 | Contingent, Disputed | EUR[0.00] | | |
| 07104198 | | EUR[0.00], KIN[1] | | |
| 07104199 | | EUR[0.00] | Yes | |
| 07104200 | | EUR[0.00], USD[0.00] | Yes | |
| 07104218 | | EUR[0.00] | | |
| 07104222 | | EUR[0.00] | | |
| 07104224 | Contingent, Disputed | EUR[0.00] | | |
| 07104229 | | EUR[0.00] | | |
| 07104240 | | EUR[0.00], FTT[0], USD[0.00] | | |
| 07104246 | | EUR[0.00] | | |
| 07104248 | Contingent, Disputed | EUR[0.00] | | |
| 07104249 | | EUR[0.00], USD[0.00] | | |
| 07104251 | | EUR[0.00] | | |
| 07104258 | | EUR[0.00] | | |
| 07104266 | | EUR[0.00] | | |
| 07104275 | | EUR[0.00] | | |
| 07104277 | | EUR[0.00] | | |
| 07104284 | | EUR[0.00], USDT[.00452624] | | |
| 07104287 | | EUR[0.00], USD[0.00] | | |
| 07104290 | | EUR[0.00] | | |
| 07104291 | | EUR[0.00] | | |
| 07104293 | | EUR[0.00], USD[0.00] | | |
| 07104295 | | EUR[0.00] | | |
| 07104296 | | BTC[.00016673], DOGE[11.3219476], GHS[0.00] | | |
| 07104314 | | BAO[1], EUR[0.10] | Yes | |
| 07104316 | | EUR[0.00], USDT[.07215626] | | |
| 07104319 | | EUR[0.00], USD[0.00] | | |
| 07104320 | | EUR[0.00], KIN[1], USDT[.00081473] | | |
| 07104322 | | EUR[0.00] | | |
| 07104326 | Contingent, Disputed | EUR[0.00] | | |
| 07104329 | | EUR[0.00] | | |
| 07104333 | | EUR[0.00] | | |
| 07104341 | | EUR[0.00] | | |
| 07104346 | | BAO[1], GBP[0.00] | Yes | |
| 07104350 | Contingent, Disputed | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07104351 | | EUR[0.00] | | |
| 07104352 | | EUR[0.00], USDT[4.87459354] | | |
| 07104362 | Contingent, Disputed | EUR[0.00] | | |
| 07104365 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 07104367 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07104368 | | BAND-PERP[0], DOGE-PERP[0], ETH-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], USD[1.63], XRP-PERP[0] | | |
| 07104369 | | EUR[0.00], TRX[.06446902] | | |
| 07104370 | | EUR[0.00] | | |
| 07104376 | Contingent, Disputed | EUR[0.00], TRX[1] | | |
| 07104379 | Contingent, Disputed | EUR[0.00] | | |
| 07104388 | | EUR[0.00] | Yes | |
| 07104391 | | EUR[0.00] | | |
| 07104395 | | EUR[0.00], USD[0.00] | | |
| 07104396 | Contingent, Disputed | EUR[0.01], USDT[.00161635] | | |
| 07104400 | | EUR[0.00] | | |
| 07104407 | | EUR[0.00], USD[0.00] | | |
| 07104408 | | EUR[0.00] | | |
| 07104418 | | USD[0.00] | | |
| 07104421 | Contingent, Disputed | EUR[0.00] | | |
| 07104424 | | AKRO[1], EUR[0.00] | | |
| 07104435 | Contingent, Disputed | XRP[.00018281] | Yes | |
| 07104439 | | EUR[0.00] | | |
| 07104448 | | EUR[0.00] | | |
| 07104452 | | EUR[0.00] | | |
| 07104454 | | BTC[.00000013], EUR[0.01], USDT[0] | | |
| 07104455 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07104459 | | EUR[0.06], USD[0.01] | | |
| 07104460 | | EUR[0.00] | | |
| 07104465 | | EUR[0.01], USDT[.0057681] | | |
| 07104468 | | EUR[0.00] | | |
| 07104471 | | TRX[.000084], USDT[0.01595754] | | |
| 07104474 | | USD[0.00] | | |
| 07104486 | | BAO[1], EUR[0.00] | | |
| 07104489 | | EUR[0.00], USD[0.00] | | |
| 07104496 | | EUR[0.00] | | |
| 07104499 | | EUR[0.00], KIN[1] | | |
| 07104505 | | AKRO[1], EUR[0.00] | | |
| 07104506 | Contingent, Disputed | EUR[0.00] | | |
| 07104512 | | EUR[0.00] | | |
| 07104514 | | EUR[0.00] | | |
| 07104516 | Contingent, Disputed | EUR[0.00] | | |
| 07104518 | | EUR[0.00] | | |
| 07104522 | | EUR[0.00] | | |
| 07104546 | | EUR[0.00], TRX[77.10601264] | | |
| 07104552 | | EUR[0.00], USD[0.00] | | |
| 07104561 | | EUR[0.00] | | |
| 07104568 | Contingent, Disputed | EUR[0.00] | | |
| 07104571 | | EUR[0.00] | | |
| 07104572 | | EUR[0.00] | | |
| 07104574 | | ARS[0.00], EUR[0.00] | Yes | |
| 07104581 | Contingent, Disputed | EUR[0.00] | | |
| 07104583 | | EUR[0.00] | | |
| 07104587 | | EUR[0.00] | | |
| 07104591 | | EUR[0.00], USD[0.00] | Yes | |
| 07104597 | | EUR[4.91] | | |
| 07104598 | | EUR[0.00], USD[0.00] | | |
| 07104600 | | EUR[0.00] | | |
| 07104615 | Contingent, Disputed | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07104618 | | EUR[0.00] | | |
| 07104620 | | EUR[0.00] | | |
| 07104622 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 07104630 | | APT[0.35342489] | | |
| 07104633 | | EUR[4.90] | | |
| 07104634 | | EUR[0.00], USD[0.00] | | |
| 07104635 | | EUR[0.00] | | |
| 07104640 | | EUR[0.00], USDT[.00264371] | | |
| 07104646 | Contingent, Disputed | EUR[0.00] | | |
| 07104648 | | EUR[0.00] | | |
| 07104650 | | EUR[0.00], USDT[.00086074] | Yes | |
| 07104655 | | EUR[0.00] | | |
| 07104656 | | EUR[0.00], USD[0.00] | | |
| 07104660 | | BAO[1], EUR[0.00] | | |
| 07104662 | | EUR[0.00] | Yes | |
| 07104667 | | EUR[0.00] | | |
| 07104675 | Contingent, Disputed | EUR[0.00] | | |
| 07104677 | | EUR[0.00] | | |
| 07104679 | | EUR[0.00] | | |
| 07104682 | | EUR[0.00] | | |
| 07104695 | | EUR[0.00] | | |
| 07104703 | | AUDIO[4], FTT[1137.7], TRX[.000016], TRY[187.93], UBXT[45], USD[1.36], USDT[500.00380523] | | |
| 07104704 | | ETH[.0000008], TRX[.00001], USDT[0.00440933] | Yes | |
| 07104706 | | EUR[0.00] | | |
| 07104708 | | TRX[.746907], USD[0.00] | | |
| 07104721 | | AUDIO-PERP[0], BRZ[904.88706259], DOGE-PERP[0], FTT-PERP[0], KSHIB-PERP[0], PUNDIX-PERP[0], USD[0.00] | | |
| 07104722 | | EUR[0.00] | | |
| 07104729 | Contingent, Disputed | EUR[0.00] | | |
| 07104733 | | EUR[0.01], USDT[.00728164] | | |
| 07104736 | | EUR[0.00] | | |
| 07104746 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07104748 | Contingent, Disputed | EUR[0.00] | | |
| 07104751 | | EUR[0.00] | | |
| 07104754 | | ARS[0.43], BAO[1], EUR[0.00] | | |
| 07104755 | | USD[0.62], USDT[1.84000000] | | |
| 07104759 | Contingent, Disputed | EUR[0.00], USDT[.00264371] | | |
| 07104767 | | EUR[0.00] | | |
| 07104773 | | EUR[0.00] | | |
| 07104774 | | BNB[0], ETH[0], LTC[.00000001], TRX[193.5028515], USDT[10.66986597] | | |
| 07104790 | | EUR[0.00] | | |
| 07104791 | | XRP[10] | | |
| 07104802 | Contingent, Disputed | EUR[0.00] | | |
| 07104803 | | EUR[0.00] | | |
| 07104805 | | FLUX-PERP[1], SUSHI-PERP[0], USD[1.09], USDT[0.00471603] | | |
| 07104806 | | EUR[0.00] | | |
| 07104807 | | EUR[0.00] | | |
| 07104810 | | EUR[0.00] | Yes | |
| 07104811 | | EUR[0.00] | Yes | |
| 07104821 | | EUR[0.00], KIN[1] | | |
| 07104823 | | EUR[0.00] | | |
| 07104825 | | EUR[0.00] | | |
| 07104842 | | TRX[.000024], USDT[0.00000008] | | |
| 07104846 | | EUR[0.00] | | |
| 07104851 | Contingent, Disputed | EUR[0.00] | | |
| 07104853 | Contingent, Disputed | EUR[0.00] | | |
| 07104862 | | EUR[0.00], USD[0.00] | | |
| 07104863 | | EUR[0.00], USDT[.02508475] | | |
| 07104866 | | BAO[1], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07104869 | | EUR[0.00], USDT[.00001747] | | |
| 07104874 | | DOGE[1.48578375], NFT (399337143868306970/Green Point Lighthouse #292][1] | | |
| 07104880 | Contingent, Disputed | EUR[0.00] | | |
| 07104887 | | EUR[0.00], USD[0.00] | | |
| 07104889 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07104890 | | EUR[0.00] | | |
| 07104897 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 07104904 | Contingent, Disputed | EUR[0.00] | | |
| 07104906 | | EUR[0.00] | | |
| 07104926 | Contingent, Disputed | EUR[0.00] | | |
| 07104929 | | EUR[0.00] | | |
| 07104935 | | EUR[0.00] | | |
| 07104942 | Contingent, Disputed | EUR[0.00] | | |
| 07104944 | | EUR[0.00] | | |
| 07104946 | | EUR[0.00] | | |
| 07104947 | | EUR[0.00] | | |
| 07104953 | | ARS[0.11], EUR[0.00] | | |
| 07104956 | | ETH[.00019281], SYN[0.01001238] | | |
| 07104965 | | EUR[0.00], USD[0.00] | Yes | |
| 07104970 | | EUR[0.00] | | |
| 07104972 | Contingent, Disputed | EUR[0.00] | | |
| 07104976 | | EUR[0.00] | | |
| 07104982 | | EUR[0.00] | Yes | |
| 07104987 | | EUR[0.00] | | |
| 07104997 | | EUR[0.00], USD[0.00] | | |
| 07104998 | | AKRO[1], EUR[0.00], USD[0.00] | Yes | |
| 07105001 | Contingent, Disputed | EUR[0.00] | | |
| 07105013 | | FTT[.09328794], GBP[0.00], USD[0.00] | | |
| 07105014 | | EUR[0.00] | Yes | |
| 07105017 | | EUR[0.00] | | |
| 07105022 | | BAO[1], EUR[0.00] | | |
| 07105024 | Contingent, Disputed | EUR[0.00] | | |
| 07105030 | | EUR[0.00], USD[0.00] | | |
| 07105031 | | EUR[0.00] | | |
| 07105035 | | EUR[0.00], KIN[1] | | |
| 07105038 | | EUR[0.00] | | |
| 07105044 | | BAO[1], EUR[0.00], USD[0.00] | Yes | |
| 07105045 | | EUR[0.00], USDT[4.87459351] | | |
| 07105046 | | VND[1.33] | Yes | |
| 07105050 | Contingent, Disputed | EUR[0.00] | | |
| 07105051 | | EUR[0.00] | | |
| 07105069 | | EUR[0.00], USD[0.00] | | |
| 07105086 | | BNB[0] | | |
| 07105095 | | TRX[.000011], USDT[100.30548703] | Yes | |
| 07105096 | | AKRO[1], ATOM[1.00093246], BAO[1], CRO[262.6230066], DENT[1], DOGE[28.53141254], DOT[10.02349784], ETH[.06984903], KIN[2], KSHIB[1027.73297916], USD[0.62], USDT[0] | Yes | |
| 07105097 | | BAO[2], EUR[0.00], TRX[.00006179], USDT[0.00075613] | Yes | |
| 07105099 | | EUR[0.00] | | |
| 07105104 | | EUR[0.00] | | |
| 07105106 | | EUR[0.00] | | |
| 07105112 | | EUR[0.00] | | |
| 07105125 | | EUR[0.00], USDT[4.88432934] | Yes | |
| 07105136 | | EUR[0.00] | Yes | |
| 07105138 | | ARS[0.00], EUR[0.00] | | |
| 07105145 | | EUR[0.00] | Yes | |
| 07105146 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07105152 | | EUR[0.00] | | |
| 07105153 | Contingent, Disputed | EUR[0.00] | | |
| 07105155 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07105156 | | EUR[0.00] | | |
| 07105172 | | EUR[0.00] | | |
| 07105176 | Contingent, Disputed | EUR[0.00] | | |
| 07105181 | | BTC[.0002453], USD[0.00] | | |
| 07105190 | | EUR[0.00] | | |
| 07105198 | | EUR[0.00], USDT[.00004452] | Yes | |
| 07105199 | | EUR[0.00] | Yes | |
| 07105206 | | EUR[0.00] | | |
| 07105215 | | USDT[10] | | |
| 07105217 | | BTC[0.00000004], LINK[0.04995328], SOL[.00003059], USD[0.06], USDT[0.00346203] | | |
| 07105221 | | USDT[1] | | |
| 07105222 | | EUR[0.01] | | |
| 07105224 | | TRX[.9998], USD[736.45], USDT[0] | | |
| 07105226 | | BAO[1], BNB[0], EUR[0.00], FTT[0], USDT[0] | | |
| 07105227 | Contingent, Disputed | EUR[0.00] | | |
| 07105236 | Contingent, Disputed | EUR[0.00] | | |
| 07105238 | Contingent, Disputed | EUR[0.00] | | |
| 07105241 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 07105246 | | EUR[0.00] | | |
| 07105247 | | EUR[0.00] | | |
| 07105249 | | EUR[0.00] | | |
| 07105254 | | EUR[0.00] | | |
| 07105255 | Contingent, Disputed | EUR[0.00] | | |
| 07105261 | | EUR[0.00] | | |
| 07105262 | Contingent, Disputed | EUR[0.00] | | |
| 07105264 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07105269 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07105277 | | BTC[0.00002301], ETH[.0002904], FTT[.00007624], LINK[.00009795], SOL[1.56972135], SOL-PERP[0], USD[0.00], USDT[3111.56557745] | Yes | |
| 07105278 | | EUR[0.01] | | |
| 07105283 | | EUR[0.02], USD[0.00], USDT[.00004422] | Yes | |
| 07105284 | | EUR[0.00] | | |
| 07105291 | | EUR[0.00] | | |
| 07105294 | | EUR[0.00] | | |
| 07105297 | | EUR[0.01], USDT[.00874402] | | |
| 07105303 | | EUR[0.00] | | |
| 07105306 | | EUR[0.00] | | |
| 07105308 | | EUR[0.00] | | |
| 07105310 | | EUR[0.00] | | |
| 07105318 | | EUR[0.00], USDT[.00015428] | | |
| 07105319 | Contingent, Disputed | EUR[0.00] | | |
| 07105322 | Contingent, Disputed | EUR[0.00] | | |
| 07105329 | | USD[10.00] | | |
| 07105330 | | BAO[1], EUR[0.00] | | |
| 07105337 | | EUR[0.00], USD[0.00] | | |
| 07105342 | | EUR[0.00] | | |
| 07105343 | Contingent, Disputed | EUR[0.00] | | |
| 07105353 | | EUR[0.00], USD[0.00] | | |
| 07105354 | | EUR[0.00] | | |
| 07105360 | | EUR[0.00] | | |
| 07105365 | | ETH[.00011485], SYN[0.00000218] | | |
| 07105367 | | EUR[0.00] | | |
| 07105377 | | EUR[0.00], USD[0.00] | | |
| 07105379 | | BAT[1], RSR[1], USD[0.01], USDT[0.00000001] | Yes | |
| 07105381 | | EUR[0.00], USD[0.00] | | |
| 07105382 | Contingent, Disputed | EUR[0.00] | | |
| 07105383 | | EUR[0.00], TRX[1] | | |
| 07105391 | | TRX[216492.2468], USD[0.20], USDT[0.00000302] | | |
| 07105400 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07105402 | Contingent, Disputed | EUR[0.00] | | |
| 07105406 | | EUR[0.00], USDT[.0028419] | | |
| 07105411 | | EUR[0.00], KIN[1] | | |
| 07105413 | Contingent, Disputed | EUR[0.00] | | |
| 07105414 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07105415 | | NFT (508724605785068530/Green Point Lighthouse #301)[1] | | |
| 07105419 | | EUR[0.00], KIN[1] | | |
| 07105430 | | EUR[0.00] | | |
| 07105434 | | EUR[0.00] | | |
| 07105440 | | EUR[0.00], USD[0.00] | | |
| 07105443 | Contingent, Disputed | EUR[0.00] | | |
| 07105453 | | EUR[0.00] | | |
| 07105455 | | EUR[0.00] | | |
| 07105456 | | TRX[10] | | |
| 07105460 | | EUR[0.00] | | |
| 07105462 | | EUR[0.00] | | |
| 07105465 | | EUR[0.00] | Yes | |
| 07105467 | | EUR[0.00] | Yes | |
| 07105471 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 07105473 | | EUR[0.00] | | |
| 07105476 | Contingent, Disputed | EUR[0.00] | | |
| 07105477 | | EUR[0.00], KIN[1] | Yes | |
| 07105478 | | EUR[0.00], MXN[0.00] | | |
| 07105483 | | EUR[0.00] | Yes | |
| 07105486 | | EUR[0.00] | Yes | |
| 07105490 | | EUR[0.00], USD[0.00] | | |
| 07105493 | | EUR[0.00], USD[0.00] | | |
| 07105494 | | EUR[0.00], USD[0.00] | | |
| 07105498 | | EUR[0.00] | | |
| 07105502 | | EUR[0.00] | | |
| 07105504 | | EUR[0.00], USDT[.00069391] | | |
| 07105505 | | EUR[0.00] | | |
| 07105506 | | EUR[0.00] | | |
| 07105518 | | EUR[0.00] | | |
| 07105523 | | EUR[0.00] | | |
| 07105524 | | EUR[0.00], USDT[.00966694] | | |
| 07105525 | Contingent, Disputed | EUR[0.00] | | |
| 07105527 | | BAO[1], EUR[0.00] | | |
| 07105533 | | BAO[1], EUR[0.00] | | |
| 07105540 | Contingent, Disputed | EUR[0.00] | | |
| 07105543 | | EUR[0.00] | | |
| 07105564 | | BNB[0.52446198] | | |
| 07105565 | | SOL[.00094581], USD[1.81], USDT[.49672957] | | |
| 07105588 | Contingent, Disputed | ARS[0.00], BAO[1], EUR[0.00], USD[0.00], XRP[8.74424787] | Yes | |
| 07105589 | | EUR[0.00], TRX[1] | | |
| 07105592 | | ETH-PERP[0], USD[0.00] | | |
| 07105603 | | AAVE[.05706496], EUR[0.00], USDT[0.00000082] | | |
| 07105605 | | NFT (335896692441478475/Green Point Lighthouse #340)[1] | | |
| 07105606 | Contingent, Disputed | EUR[0.00] | | |
| 07105607 | | EUR[0.00] | | |
| 07105620 | | ETHW[0] | | |
| 07105621 | | EUR[0.00], USD[0.00] | | |
| 07105627 | | BAO[1], BTC[.00023782], EUR[0.00], USD[0.00] | Yes | |
| 07105629 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07105632 | | EUR[0.00] | | |
| 07105642 | | EUR[0.00] | | |
| 07105648 | | EUR[0.00] | | |
| 07105652 | Contingent, Disputed | EUR[0.00] | | |

FTX Trading Ltd.

Case 22-11068-JTD Schedule AB Part 11 Question 75 Doc 1750 Non-Priority Filed 06/27/23 Secured or Customer Claims Page 50 of 180

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07105656 | | NFT (4307120921700872900/Green Point Lighthouse #294)[1] | Yes | |
| 07105661 | | EUR[0.00], USDT[.00771749] | | |
| 07105670 | | USDT[1630.61341244] | Yes | |
| 07105677 | Contingent, Disputed | EUR[0.00] | | |
| 07105683 | | EUR[0.00] | Yes | |
| 07105689 | | EUR[0.00] | | |
| 07105690 | | KIN[2], ZAR[0.00] | Yes | |
| 07105693 | | EUR[0.00] | | |
| 07105694 | | BTC[0], EUR[0.00], USDT[0] | Yes | |
| 07105695 | | EUR[0.00] | | |
| 07105708 | | EUR[0.00], USD[0.00] | | |
| 07105716 | | EUR[0.00], KIN[1] | | |
| 07105719 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07105721 | | BAO[.00000001], EUR[0.00], USDT[0.00011055] | Yes | |
| 07105722 | | EUR[0.00] | | |
| 07105727 | | EUR[0.01] | | |
| 07105735 | Contingent, Disputed | EUR[0.00], USDT[4.8741055] | | |
| 07105738 | | EUR[4.92] | Yes | |
| 07105748 | | AUD[54.09], USDT[0] | | |
| 07105756 | | EUR[0.00], USD[0.00] | Yes | |
| 07105763 | | USD[266.96] | | |
| 07105768 | Contingent, Disputed | EUR[0.00], USDT[.00004452] | Yes | |
| 07105769 | | EUR[0.00] | | |
| 07105770 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07105777 | | USD[10047.62] | Yes | |
| 07105778 | | EUR[0.00] | | |
| 07105780 | | EUR[0.00] | | |
| 07105782 | | USD[0.02] | | |
| 07105783 | | EUR[0.12] | | |
| 07105786 | | NFT (404819865515610901/Green Point Lighthouse #295)[1] | | |
| 07105787 | Contingent, Disputed | ARS[0.00], EUR[0.00] | | |
| 07105797 | | BAO[9], BTT[4068037.09894715], DENT[1], DOGE[1803.52973059], FTM[52.03782766], GHS[141.43], KIN[9], MANA[31.07456007], RSR[3860.5249339], SHIB[5505210.91583549], TRX[1533.54635864], UBXT[2] | Yes | |
| 07105798 | | EUR[0.00], USD[0.00] | | |
| 07105801 | | EUR[0.00] | | |
| 07105803 | | EUR[0.00] | Yes | |
| 07105804 | | BNB[.0061], USDT[.4337786] | | |
| 07105815 | | EUR[4.91] | | |
| 07105824 | | USDT[3653.33932418] | Yes | |
| 07105827 | | NFT (349845967304565721/Green Point Lighthouse #305)[1] | | |
| 07105835 | | EUR[0.00] | | |
| 07105836 | | EUR[0.00] | | |
| 07105838 | | BAO[1], KIN[1], USD[115.73] | Yes | |
| 07105839 | | EUR[0.00] | | |
| 07105840 | Contingent, Disputed | EUR[0.00] | | |
| 07105843 | Contingent, Disputed | EUR[0.00] | | |
| 07105849 | | BAO[1], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 07105850 | | EUR[0.00] | Yes | |
| 07105856 | | BNB[0], USD[0.00] | | |
| 07105858 | | TRX[.248474], USDT[1.25599680] | | |
| 07105864 | | TONCOIN[29.46142376], USD[0.00] | | |
| 07105880 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 07105881 | | BAO[1], EUR[0.00] | | |
| 07105887 | | EUR[0.00] | | |
| 07105888 | | NFT (521918489060278397/Green Point Lighthouse #302)[1] | | |
| 07105892 | | EUR[0.00] | | |
| 07105895 | | EUR[0.00] | Yes | |
| 07105920 | | EUR[0.00] | | |
| 07105934 | | BTC[0.00002110], TRX[.441136], USD[4567.65], USDT[0], XRP[82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07105940 | | EUR[0.00] | Yes | |
| 07105944 | Contingent, Disputed | EUR[0.00] | | |
| 07105949 | | EUR[0.00] | | |
| 07105951 | Contingent, Disputed | EUR[0.00] | | |
| 07105959 | | EUR[0.00] | | |
| 07105966 | | NFT (428824153117668913/Green Point Lighthouse #296)[1] | | |
| 07105972 | | EUR[0.00] | | |
| 07105975 | | EUR[0.00], USDT[0] | | |
| 07105977 | | NFT (318242484395357098/Green Point Lighthouse #297)[1] | | |
| 07105980 | | EUR[0.00], KIN[1] | | |
| 07105989 | Contingent, Disputed | EUR[0.00] | | |
| 07105993 | | BAO[1], EUR[0.00] | | |
| 07105996 | | EUR[0.00] | | |
| 07106004 | Contingent, Disputed | KIN[1], USD[0.00], USDT[0] | | |
| 07106023 | | NFT (331666874014498000/Green Point Lighthouse #298)[1] | | |
| 07106036 | | EUR[0.00] | | |
| 07106041 | | USD[0.00] | | |
| 07106044 | | EUR[0.00] | Yes | |
| 07106058 | | TRX[.000008], USDT[.9] | | |
| 07106061 | | ETH[8.86783251] | Yes | |
| 07106070 | | USDT[25.4609] | | |
| 07106082 | | REN[10], USD[1.55] | | |
| 07106084 | | EUR[0.00], KIN[1] | Yes | |
| 07106095 | | NFT (327962820755761951/Green Point Lighthouse #299)[1] | | |
| 07106099 | | AKRO[1], AUDIO[1], NEAR[30.3], STARS[.97929], USD[0.00], USDT[0.00276247] | | |
| 07106113 | | APT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], MASK-PERP[0], USD[0.00], USDT[0] | | |
| 07106114 | | EUR[0.00] | | |
| 07106131 | | NFT (369979083336868922/Green Point Lighthouse #300)[1] | | |
| 07106134 | | USD[0.03] | | |
| 07106140 | | EUR[0.00] | | |
| 07106145 | | AKRO[1], BAO[3], GHS[17.70], KIN[2], TRX[.000022], USDT[1] | | |
| 07106148 | | ETH[.00330241], USD[0.00] | | |
| 07106149 | | EUR[0.00] | Yes | |
| 07106152 | | EUR[0.00] | | |
| 07106161 | | EUR[0.00] | | |
| 07106176 | | EUR[0.00] | | |
| 07106178 | | ETHW[5.56323635] | | |
| 07106187 | | EUR[0.00] | | |
| 07106214 | | EUR[0.00], USDT[.00004449] | Yes | |
| 07106227 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07106233 | Contingent, Disputed | EUR[0.00], USD[0.00] | Yes | |
| 07106247 | | EUR[0.03], USDT[.00168296] | | |
| 07106253 | Contingent, Disputed | USD[0.00], USDT[.00620715] | | |
| 07106267 | | EUR[0.00] | | |
| 07106279 | | EUR[0.00], USDT[.00004454] | Yes | |
| 07106281 | | ALPHA-PERP[0], DOGE-PERP[0], FTT-PERP[-57], KSHIB-PERP[0], OP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000025], USD[65.46], USDT[960.97652222] | | |
| 07106284 | | EUR[0.00] | | |
| 07106301 | | USD[0.01] | | |
| 07106312 | | EUR[0.00], USD[0.00], USDT[.51024795] | | |
| 07106313 | | EUR[0.00], USDT[.00004455] | Yes | |
| 07106320 | | USD[0.00] | | |
| 07106323 | | EUR[0.00] | | |
| 07106331 | | EUR[0.00] | | |
| 07106351 | | EUR[0.00] | | |
| 07106364 | | FTT[1.66208308] | Yes | |
| 07106369 | | EUR[0.00] | | |
| 07106373 | | TRX[.89199846], USDT[1.43391971] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07106378 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[704000000], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1347.83], USDT[500], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 07106380 | | USDT[8032.73173316] | Yes | |
| 07106386 | | BTC[.00027338], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 07106401 | | EUR[0.00] | | |
| 07106432 | | EUR[0.00], KIN[1] | | |
| 07106445 | | EUR[4.93] | Yes | |
| 07106457 | | BAO[1], EUR[0.00] | Yes | |
| 07106474 | | EUR[0.00] | Yes | |
| 07106477 | | BTC[.22598628], XRP[51393.50142837] | Yes | |
| 07106485 | | EUR[0.00] | | |
| 07106490 | | EUR[0.00] | | |
| 07106495 | | EUR[0.00] | | |
| 07106500 | | BTC[0.00007769], TRX[.000013] | | |
| 07106507 | | EUR[0.00] | | |
| 07106527 | | EUR[0.00] | Yes | |
| 07106542 | | EUR[0.00], FTT[.00003466], USDT[.00004449] | Yes | |
| 07106543 | | EUR[0.00] | | |
| 07106554 | | APT[0], USDT[0] | | |
| 07106569 | | USD[0.00] | Yes | |
| 07106576 | | ARS[0.00], EUR[0.00] | Yes | |
| 07106588 | | USD[6.05] | | |
| 07106595 | | EUR[0.00] | | |
| 07106614 | | USD[0.00] | | |
| 07106620 | | EUR[0.00] | | |
| 07106622 | | EUR[0.00] | | |
| 07106628 | | USD[0.00] | | |
| 07106630 | | EUR[0.00] | Yes | |
| 07106632 | | EUR[0.00], USD[0.00] | | |
| 07106640 | | AKRO[1], EUR[0.00] | | |
| 07106649 | | TRX[.000027], USD[0.00], USDT[13301.94137641] | | |
| 07106652 | | EUR[0.00] | | |
| 07106658 | | EUR[0.00], USDT[0.00104420] | | |
| 07106692 | | EUR[0.00] | | |
| 07106699 | | USD[100.00] | | |
| 07106709 | Contingent, Disputed | EUR[0.00] | | |
| 07106713 | | EUR[0.00] | | |
| 07106716 | | EUR[0.00] | | |
| 07106733 | | USD[4.80] | Yes | |
| 07106740 | | USD[0.00] | | |
| 07106755 | | BTC[.0004999], USD[1.17] | | |
| 07106759 | | EUR[0.00] | | |
| 07106771 | Contingent, Disputed | EUR[0.00], USD[-0.02], USDT[.01790312] | | |
| 07106782 | | USD[80.00] | | |
| 07106803 | | EUR[0.00], KIN[1] | | |
| 07106816 | | ETH[.029], USD[0.58] | | |
| 07106820 | Contingent, Disputed | EUR[0.00] | | |
| 07106823 | | ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[1.59474978], ETH-PERP[0], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], INJ-PERP[0], LINK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.07] | | |
| 07106824 | Contingent, Disputed | AKRO[1], EUR[0.00], KIN[1] | | |
| 07106828 | | USDT[8.71] | | |
| 07106835 | | USD[0.03] | | |
| 07106859 | Contingent, Disputed | EUR[0.00] | | |
| 07106860 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 07106863 | | BNB[.002095] | | |
| 07106885 | | LINK[14.02067985], MANA[888.41300475], WRX[1631.88105453], XRP[.08443717] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07106893 | | ALPHA[1], BAO[4], BTC[.00006981], DENT[2], TRX[13565.33023446], UBXT[2], USD[0.14] | Yes | |
| 07106897 | | EMB[590], USD[0.19], USDT[0] | | |
| 07106905 | | 1INCH[0], ATOM[.29221088], AVAX[.24553771], BAO[2], BTC[.00000002], DENT[1], DOGE[34.01893123], DOT[.30228237], ETH[0.00438116], EUR[720.35], GBP[26.60], KIN[1], MATIC[3.65581915], NEAR[.98103865], SAND[4.36545122], SHIB[160866.39674174], SOL[.21626811], XRP[3.46465876] | Yes | |
| 07106906 | | EUR[0.00] | | |
| 07106909 | | TRX[.000012], USDT[.00028645] | Yes | |
| 07106913 | | BAO[2], KIN[1], TRX[.000008], UBXT[1], USD[0.00], USDT[33.37180059] | | |
| 07106915 | | EUR[0.00] | | |
| 07106916 | | BNB[.4514], ETH[.372164], USDT[517.31155526] | | |
| 07106944 | | AKRO[1], BAO[2], BTC[.0054924], BTC-PERP[.0153], ETH[.00231134], ETH-1230[-0.022], ETH-PERP[-0.225], FTT[1.73979758], KIN[2], TRX[1], USD[26.01] | Yes | |
| 07106963 | | EUR[0.00], UBXT[1] | | |
| 07106976 | | EUR[0.00] | | |
| 07106982 | | EUR[0.00], MXN[0.00], SOL[.00000144] | Yes | |
| 07106984 | | EUR[0.00] | | |
| 07106992 | | BNB[.0012] | | |
| 07107010 | | TRX[.000001], USD[0.02] | | |
| 07107041 | | TRX[.000006], USDT[1.4] | | |
| 07107063 | Contingent, Disputed | EUR[0.00] | | |
| 07107070 | | ETH[.01020474], USD[0.00], USDT[0.00000042] | | |
| 07107092 | | EUR[0.00] | Yes | |
| 07107102 | | CHF[0.00], HOLY[1] | | |
| 07107122 | | BNB[.0002] | | |
| 07107136 | | BCHBULL[20000], BNBBULL[.08], DOGEBULL[56], ETHBULL[.076464], FTT[.3], MATICBULL[10000], NFT (3326766825739186264/Magic Box)[1], SOL[.00979048], USD[896.09], XRPBULL[100000] | | |
| 07107137 | | SOL[1.490772] | | |
| 07107148 | | EUR[0.00] | | |
| 07107149 | | USD[0.04] | | |
| 07107153 | | ETH[.00000001], USD[0.00] | | |
| 07107157 | | USDT[0] | | |
| 07107158 | | USD[0.00] | | |
| 07107159 | | EUR[0.00], USD[0.00] | | |
| 07107181 | | BAO[1], BTC[.14654532], DENT[1], FRONT[1], RSR[2], SECO[1], TRX[.000023], USD[4293.90], USDT[0.00000001] | | |
| 07107183 | | USD[0.00] | | |
| 07107198 | | USDT[.975] | | |
| 07107206 | | USD[0.03] | | |
| 07107218 | Contingent, Disputed | BAO[1], EUR[0.00] | | |
| 07107227 | | NFT (428626891131774487/Green Point Lighthouse #304)[1] | Yes | |
| 07107251 | | AUD[0.01], BTC[.00000001] | | |
| 07107252 | | USD[0.00] | | |
| 07107260 | | CHZ[9.1051], ETH[.00093768], ETH-PERP[0], FTT[18.796428], FTT-PERP[0], SOL-1230[0], SOL-PERP[0], USD[524.60], USDT[1368.10089668] | | |
| 07107268 | | ETH[.0008] | | |
| 07107269 | | BAO[1], EUR[0.00] | | |
| 07107270 | | TRX[.000029], USDT[0.39560612] | | |
| 07107281 | | TRX[.000002] | | |
| 07107287 | | BNB[.0002] | | |
| 07107293 | | APT[0] | | |
| 07107294 | | EUR[0.00] | Yes | |
| 07107300 | | USD[507.92] | | |
| 07107307 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.88], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 07107308 | | USD[0.01] | | |
| 07107313 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 07107327 | | EUR[0.00], KIN[1] | | |
| 07107331 | | BAO[1], BTC[.00032441], TRX[785.11471106], UBXT[1], USD[1.38], USDT[0.65318521] | Yes | |
| 07107346 | | TRX[52.30013] | | |
| 07107350 | | BAO[1], ETH[.0007], MATIC[1.27728338] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07107351 | | TONCOIN[34.15306], USD[0.06] | | |
| 07107359 | | AUD[6.96], CAD[0.00], USD[0.00] | Yes | |
| 07107363 | | NFT (458926740526696269/Green Point Lighthouse #326)[1] | | |
| 07107366 | | ETH[.96710871] | Yes | |
| 07107368 | | USD[0.00] | | |
| 07107370 | | EUR[0.00] | | |
| 07107371 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07107381 | | USDT[0.02151262] | | |
| 07107382 | | TRX[.000016], USDT[.06] | | |
| 07107385 | | EUR[0.00] | Yes | |
| 07107388 | | GBP[5.97], USD[0.00] | | |
| 07107392 | | ETH[0], TRX[.007329] | | |
| 07107396 | | BTC[.00023169], BTC-PERP[0], USD[-3.79] | Yes | |
| 07107404 | | BAO[2], ETHW[18.72564508], KIN[1], USDT[0.00000008] | | |
| 07107409 | | USD[10.00] | | |
| 07107410 | | BNB[.0002] | | |
| 07107413 | | EUR[0.00], USD[0.00] | | |
| 07107418 | | NFT (513363214559073223/Green Point Lighthouse #306)[1] | Yes | |
| 07107419 | | TONCOIN[3.07204965], USD[0.00] | | |
| 07107424 | | BTC[.00004143] | | |
| 07107429 | | EUR[0.00] | | |
| 07107438 | | EUR[0.00], USDT[0.01067898] | | |
| 07107440 | | ETH[0.00000001], TRX[.00007] | | |
| 07107441 | | BTC[.00003226], DOGE[0], ETH[.03], USD[1.17] | | |
| 07107443 | | EUR[0.00], USD[0.00] | Yes | |
| 07107444 | Contingent, Disputed | EUR[0.00] | | |
| 07107466 | | EUR[0.00] | | |
| 07107472 | | NFT (302185076661319114/Pulse #86)[1], NFT (305698974718638493/Pulse #70)[1], NFT (311652295683832758/babyX)[1], NFT (320432680928309636/babyE)[1], NFT (334932214514850532/babyD)[1], NFT (337802925955985286/Pulse #39)[1], NFT (356100601827612582/babyJ)[1], NFT (358704178176295682/babyG)[1], NFT (383426202574682455/Pulse #11)[1], NFT (386149039695847237/Pulse #82)[1], NFT (392153474654368113/Pulse #101)[1], NFT (405651733467003123/Pulse #78)[1], NFT (408290007045528518/Pulse #105)[1], NFT (462245514686102820/Pulse #97)[1], NFT (466755737429627990/Pulse #103)[1], NFT (491965941435973272/Pulse #104)[1], NFT (496182988935514404/Pulse #67)[1], NFT (504171202155582171/babyH)[1], NFT (529313873148745895/Pulse #45)[1], NFT (553586386139715181/Pulse #55)[1], NFT (567715089222588247/Pulse #49)[1], NFT (575870357933057207/babyQ)[1] | | |
| 07107488 | | AUD[0.77], BTC[.01319654], USD[0.01] | | |
| 07107489 | | EUR[0.00], KIN[1] | | |
| 07107507 | | EUR[0.02], KIN[1], USDT[.00699567] | | |
| 07107508 | | DOGE[0], USD[0.00] | | |
| 07107519 | | TRX[.000053], USDT[2.392] | | |
| 07107534 | Contingent, Disputed | EUR[0.00] | | |
| 07107567 | | USD[0.00] | | |
| 07107578 | | EUR[0.00], USD[0.00] | | |
| 07107588 | | EUR[0.00] | Yes | |
| 07107590 | | BTC-PERP[0], TRX[.00000387], USD[-0.08], USDT[0.08612985] | | |
| 07107592 | | FTT-PERP[0], USD[0.06], USDT[0.17656572] | | |
| 07107593 | | DENT[1], USDT[0] | | |
| 07107608 | | AKRO[1], BAO[2], BTC[.00579831], GBP[0.00] | Yes | |
| 07107635 | | USDT[.35] | | |
| 07107644 | Contingent, Disputed | EUR[0.00], USDT[.00004448] | Yes | |
| 07107647 | | EUR[0.00] | | |
| 07107683 | | TRX[.000022], USD[0.15], USDT[.008309], WAXL[348] | | |
| 07107692 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07107704 | | TRX[.000012], USD[0.00] | | |
| 07107708 | | XRP[10] | | |
| 07107709 | | EUR[0.00] | Yes | |
| 07107718 | | EUR[0.00], USD[0.09] | | |
| 07107721 | Contingent, Disputed | EUR[0.00] | | |
| 07107730 | | AUD[172.28], BAO[5], BTC[.00000001], DENT[3], DOGE[188.84445439], ETH[.000001], KIN[16], LINK[.00000082], LTC[.00000005], SOL[.00000002], USD[0.00] | Yes | |
| 07107745 | | DENT[1], EUR[0.02] | | |
| 07107748 | | BRZ[34.05630043], TRX[.000035], USDT[0.15000000] | | |
| 07107751 | | TRX[.000014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07107754 | | USD[0.00], USDT[0] | | |
| 07107755 | | EUR[0.00], TRX[.00001], USDT[9.77065848] | Yes | |
| 07107756 | | EUR[0.02] | Yes | |
| 07107762 | | EUR[0.00] | | |
| 07107767 | | TRX[.000003] | | |
| 07107790 | | AUD[0.80], NFT (439330794852323469/Austin Ticket Stub #1659)[1], NFT (49550427503814642/Mexico Ticket Stub #31)[1] | Yes | |
| 07107798 | | EUR[0.00] | | |
| 07107809 | | TRX[.000043], USD[51.79], USDT[0.00000008] | | |
| 07107834 | | BTC[0.00000038], DOGE[.42714189], ETH[.00046341], ETHW[.0001574], FTM[.67679758], TRX[18804], USD[0.10], USDT[0.10724433], WRX[.50780967], XRP[.45982944] | Yes | |
| 07107835 | | SOL[.02393447], USD[0.00], ZAR[0.00] | | |
| 07107842 | | XRP[30] | | |
| 07107851 | | EUR[0.00], USD[0.00] | | |
| 07107852 | | EUR[0.00] | | |
| 07107856 | | DOGE[1], GBP[0.00], UBXT[1] | | |
| 07107873 | | FTT[.06714983], FTT-PERP[0], KIN[1], USD[112.92] | Yes | |
| 07107875 | | EUR[0.00] | | |
| 07107879 | | BAO[1], EUR[0.00], KIN[1], TONCOIN[3.67525948], USD[0.00], USDT[0] | Yes | |
| 07107882 | | EUR[0.00], USD[0.00] | | |
| 07107919 | | NFT (509216144472454188/Green Point Lighthouse #307)[1] | | |
| 07107923 | | EUR[0.00] | | |
| 07107924 | | USD[0.15] | Yes | |
| 07107932 | | EUR[60.00], TRU[1] | | |
| 07107938 | | 0 | | |
| 07107940 | | 0 | | |
| 07107941 | Contingent, Disputed | EUR[0.00] | | |
| 07107942 | | EUR[0.00] | | |
| 07107945 | | TRX[.000006], USDT[12.46150001] | | |
| 07107948 | | DOGE[305.35282411], KIN[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07107950 | | EUR[0.00] | | |
| 07107953 | | EUR[0.01], USDT[.00958265] | | |
| 07107954 | Contingent, Disputed | EUR[0.00] | | |
| 07107968 | | EUR[0.00] | | |
| 07107971 | | DOGE[600.66072018] | Yes | |
| 07107973 | | EUR[0.00] | | |
| 07107974 | | EUR[0.00], TRX[.00740714] | | |
| 07107979 | | EUR[0.00] | | |
| 07107990 | | POLIS[405.9], USD[0.01], USDT[0] | | |
| 07107998 | | 1INCH[7.58438465], AKRO[3], BAND[1.27718462], BAO[6], CHZ[18.20295565], DOGE[117.031151], DOT[2.78204413], ETH[.03055663], KIN[3], MATIC[21.82508966], RNDR[8.26386015], SOL[1.63087324], SUSHI[2.70971866], TRX[23.2412809], USD[0.00], USDT[0], XRP[21.8987809] | Yes | |
| 07108000 | | EUR[0.00], USD[0.00] | | |
| 07108007 | | EUR[0.00], USD[0.00] | | |
| 07108009 | | NFT (571017624086201486/Green Point Lighthouse #332)[1] | | |
| 07108010 | | USD[0.01] | | |
| 07108011 | | EUR[0.00] | | |
| 07108021 | | EUR[0.00] | | |
| 07108035 | | AKRO[1], GHS[4.44], TRX[.000045], USDT[0.15389428] | | |
| 07108036 | | EUR[0.02], USD[0.00] | | |
| 07108039 | | EUR[0.00] | | |
| 07108053 | Contingent, Disputed | EUR[0.00], USD[0.00] | Yes | |
| 07108059 | | USD[0.00] | | |
| 07108069 | | EUR[0.00] | | |
| 07108078 | | EUR[0.00] | | |
| 07108080 | | GBP[88.64], KIN[1], USD[0.06], USDT[0.00004160] | | |
| 07108081 | Contingent, Disputed | EUR[0.00] | | |
| 07108085 | | EUR[0.00] | | |
| 07108086 | | EUR[0.00] | | |
| 07108092 | | EUR[0.00] | | |
| 07108109 | | NFT (521276573093276422/Green Point Lighthouse #309)[1] | | |
| 07108116 | | ALPHA[1], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07108117 | | EUR[0.00] | | |
| 07108122 | | EUR[0.00], USD[0.00] | | |
| 07108123 | | EUR[0.00] | | |
| 07108129 | Contingent, Disputed | EUR[0.00], USDT[.87699337] | Yes | |
| 07108133 | | EUR[0.00], USD[0.00] | | |
| 07108134 | | USDT[.09141801] | Yes | |
| 07108136 | | EUR[0.00], KIN[1], USDT[4.86884172] | Yes | |
| 07108137 | | EUR[0.00] | | |
| 07108140 | Contingent, Disputed | EUR[4.92] | | |
| 07108142 | | EUR[0.00], USDT[0] | | |
| 07108150 | | FTT[1.00299995] | Yes | |
| 07108155 | | BNB[0] | | |
| 07108157 | | TRX[.000001], USDT[1.30055872] | | |
| 07108165 | | XRP[20063.33525102] | Yes | |
| 07108166 | | EUR[0.00] | | |
| 07108167 | | EUR[0.00] | | |
| 07108181 | | USDT[.44587801] | | |
| 07108193 | | EUR[0.00] | | |
| 07108196 | | EUR[0.00] | | |
| 07108202 | | EUR[0.00] | | |
| 07108203 | | NFT [331812523947241607/Green Point Lighthouse #310][1] | | |
| 07108204 | | USD[468.11], USDT[0.00000746] | | |
| 07108221 | | ETH[.00000001], USD[0.59], USDT[0] | | |
| 07108239 | | XRP[2705.71564924] | Yes | |
| 07108246 | | EUR[0.00], USDT[.00009783] | Yes | |
| 07108250 | | EUR[0.00] | | |
| 07108265 | | GHS[0.00], USDT[.7266043] | | |
| 07108270 | | EUR[0.00], USD[0.00] | | |
| 07108282 | Contingent, Disputed | EUR[0.00] | | |
| 07108283 | | EUR[0.00] | | |
| 07108290 | | ETH[0] | | |
| 07108292 | Contingent, Disputed | EUR[0.00], USDT[.00004453] | Yes | |
| 07108296 | Contingent, Disputed | EUR[0.00] | | |
| 07108306 | | USD[200.01] | | |
| 07108311 | | DOGE[854.73862799], KIN[1], USD[0.00] | Yes | |
| 07108316 | | APE[.991], MATIC[384.34278245], SAND[300], USD[4.32], USDT[0.00001283], XRP[628.827254] | | |
| 07108328 | | EUR[0.00] | | |
| 07108333 | | EUR[0.00], USDT[1.87712638] | Yes | |
| 07108336 | | EUR[0.00] | | |
| 07108337 | | EUR[0.00] | | |
| 07108346 | | TRX[.000043], USDT[9.78] | | |
| 07108347 | | EUR[0.00] | | |
| 07108361 | | USD[0.00], USDT[224.06487480] | | |
| 07108372 | Contingent, Disputed | EUR[0.00] | | |
| 07108384 | | USD[50.01] | | |
| 07108388 | | NFT [459622389688947600/Green Point Lighthouse #311][1] | | |
| 07108390 | | EUR[0.00], USDT[.00059357] | | |
| 07108392 | | DENT[1], EUR[0.00], USD[0.00] | | |
| 07108394 | | EUR[0.00] | | |
| 07108399 | | EUR[0.00] | Yes | |
| 07108402 | | EUR[0.00] | | |
| 07108409 | | EUR[0.00] | | |
| 07108414 | Contingent, Disputed | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 07108415 | | BAT[1], BNB[.00000966], BTC[.00000007], ETH[.00000928], EUR[64.57], KIN[1], NEAR[.000324], TRX[1], UBXT[1], USD[1565.26] | Yes | |
| 07108419 | | EUR[0.00] | | |
| 07108423 | | USD[19.06] | | |
| 07108424 | Contingent, Disputed | EUR[0.00] | | |
| 07108430 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07108435 | | EUR[0.00] | | |
| 07108436 | | ALGO[.000628], TRX[.172872], USDT[1.03221334] | | |
| 07108447 | | EUR[0.00] | | |
| 07108451 | | EUR[0.02], USDT[.05909439] | | |
| 07108455 | | APE[69.8], USD[0.14] | | |
| 07108472 | | TRX[1914.07998721], XRP[147.6502559] | Yes | |
| 07108474 | | EUR[0.00] | | |
| 07108485 | | EUR[0.00] | | |
| 07108492 | | EUR[0.00] | | |
| 07108494 | | EUR[0.01], USDT[.00530242] | | |
| 07108497 | | EUR[0.00], USDT[0] | | |
| 07108501 | | EUR[0.00], USD[0.00], USDT[.01560025] | | |
| 07108502 | | EUR[0.00] | | |
| 07108515 | Contingent, Disputed | EUR[0.00] | | |
| 07108518 | | EUR[0.00], KIN[1] | | |
| 07108523 | | EUR[0.00], USDT[.36449017] | Yes | |
| 07108526 | | APT[1], USDT[2.50980049] | | |
| 07108541 | | EUR[0.00] | Yes | |
| 07108549 | Contingent, Disputed | AKRO[1], EUR[0.00] | | |
| 07108560 | | EUR[0.00], USDT[4.88439986] | Yes | |
| 07108565 | | BTC[.00007877], USDT[2.90642592] | | |
| 07108572 | | USD[50.00] | | |
| 07108578 | | AKRO[2], BAO[1], BTC[.03367057], GBP[0.01], RSR[1] | Yes | |
| 07108583 | | ALGO-PERP[107], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[5514], SUSHI-PERP[0], USD[-3534.82], USDT[0.25447000], VET-PERP[0], WAVES-PERP[0], XRP[.419479] | | |
| 07108588 | Contingent, Disputed | EUR[0.00], KIN[1], USD[0.00] | | |
| 07108591 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 07108596 | | HT[0.00000001] | | |
| 07108598 | | EUR[0.00] | | |
| 07108599 | | USD[0.00], USDT[0] | | |
| 07108603 | | EUR[0.00] | | |
| 07108606 | | EUR[0.00], USDT[4.8770458] | | |
| 07108610 | | EUR[0.00], KIN[1] | | |
| 07108615 | | EUR[0.00] | | |
| 07108617 | | EUR[0.00] | | |
| 07108625 | | EUR[0.00], USDT[0.05123890] | | |
| 07108628 | Contingent, Disputed | EUR[0.00] | | |
| 07108639 | | EUR[0.00] | | |
| 07108647 | | EUR[0.00] | | |
| 07108648 | | EUR[0.00] | | |
| 07108658 | | DOGE[1468], MATIC[11.62719447], UBXT[1], USD[20.00], XRP[62.6] | | |
| 07108663 | | EUR[0.00] | Yes | |
| 07108670 | Contingent, Disputed | EUR[0.00] | | |
| 07108673 | | ALGO[8724.45742674], USD[0.00] | Yes | |
| 07108693 | | USDT[.32] | | |
| 07108701 | Contingent, Disputed | EUR[0.00] | | |
| 07108704 | | EUR[4.93] | Yes | |
| 07108710 | | EUR[0.00] | | |
| 07108720 | | LUA[.07245245], USDT[0.04606426] | | |
| 07108723 | | EUR[0.00] | | |
| 07108724 | | EUR[0.00], USD[0.00] | | |
| 07108726 | | EUR[0.00] | | |
| 07108732 | Contingent, Disputed | EUR[0.00], USDT[4.88717152] | Yes | |
| 07108734 | | EUR[0.00], USD[0.00] | | |
| 07108751 | | EUR[0.00] | Yes | |
| 07108753 | | EUR[0.00] | | |
| 07108761 | | BAO[1], TONCOIN[0], TRX[1], USD[51.13] | | |
| 07108763 | | GBP[0.00], RSR[1], TRX[1], USD[0.00], XRP[1983.7684881] | Yes | |
| 07108764 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07108785 | | EUR[0.00] | | |
| 07108787 | | TRX[.000018], USDT[0.83070765] | | |
| 07108793 | | EUR[0.00] | | |
| 07108794 | | EUR[0.00] | | |
| 07108802 | | EUR[0.00] | | |
| 07108806 | | EUR[0.00], USD[0.00] | | |
| 07108809 | Contingent, Disputed | EUR[0.00] | | |
| 07108822 | | EUR[0.00], USDT[0] | | |
| 07108830 | | TRX[23.10965948], USDT[0] | | |
| 07108836 | Contingent, Disputed | EUR[0.00] | | |
| 07108839 | | EUR[0.00], USD[0.00] | | |
| 07108840 | Contingent, Disputed | EUR[0.00], USD[0.00] | Yes | |
| 07108842 | Contingent, Disputed | EUR[0.00] | | |
| 07108846 | | EUR[0.00] | | |
| 07108849 | | ARS[0.00], EUR[0.00] | | |
| 07108863 | | TRX[172.720044] | | |
| 07108864 | | ARS[0.00], EUR[0.00], USDT[.00937973] | Yes | |
| 07108866 | | USDT[0.00000001] | | |
| 07108876 | | EUR[0.00] | | |
| 07108878 | | EUR[0.00], FTT[0.00044586], USDT[0] | Yes | |
| 07108882 | | EUR[0.00] | Yes | |
| 07108886 | | EUR[0.00] | | |
| 07108890 | | EUR[0.00] | | |
| 07108894 | | XRP[.628429] | | |
| 07108896 | | NFT [46047817249710161/Green Point Lighthouse #312][1] | Yes | |
| 07108908 | | EUR[0.00] | | |
| 07108915 | | ETH[.045], TRX[.813519], USDT[1.28711690] | | |
| 07108923 | | AKRO[1], EUR[0.00], USD[0.00] | | |
| 07108924 | | EUR[0.00] | | |
| 07108926 | | EUR[0.00] | | |
| 07108931 | | BAO[1], EUR[0.00] | Yes | |
| 07108939 | Contingent, Disputed | EUR[0.00] | | |
| 07108962 | Contingent, Disputed | EUR[0.00] | | |
| 07108964 | Contingent, Disputed | EUR[0.02] | | |
| 07108970 | | EUR[0.00], FTT[0] | | |
| 07108972 | | BNB[.00101872], USD[0.11], USDT[0.11164065] | | |
| 07108973 | | BTC[.01841738] | | |
| 07108978 | | EUR[0.00], USD[0.00] | | |
| 07108982 | | EUR[0.00] | | |
| 07108988 | | LUNC-PERP[0], USD[0.00] | Yes | |
| 07108992 | | EUR[0.00], TRX[.00007], USDT[.61966066] | Yes | |
| 07108993 | | EUR[0.00] | | |
| 07108995 | Contingent, Disputed | EUR[0.00] | | |
| 07108997 | | BTC[.00065386], GBP[0.00], KIN[1] | | |
| 07108999 | | EUR[0.00], USD[0.00] | | |
| 07109002 | | EUR[0.00], FTT[0], USDT[0] | | |
| 07109003 | | EUR[0.00] | | |
| 07109004 | | EUR[0.00] | Yes | |
| 07109023 | | EUR[0.00] | | |
| 07109026 | | EUR[0.00] | | |
| 07109030 | | EUR[0.00] | | |
| 07109034 | | EUR[0.00] | | |
| 07109040 | | EUR[0.00] | Yes | |
| 07109045 | | BTC[0] | | |
| 07109046 | | EUR[0.00] | | |
| 07109049 | | EUR[0.00] | | |
| 07109054 | | EUR[0.00], KIN[1] | Yes | |
| 07109055 | Contingent, Disputed | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07109064 | | EUR[0.00] | Yes | |
| 07109065 | | EUR[0.00], TRX[.00000016] | | |
| 07109076 | | USD[0.00] | | |
| 07109081 | | EUR[0.00] | | |
| 07109085 | | EUR[0.00], USDT[.00004452] | Yes | |
| 07109089 | | BTC[0], USDT[11.10152405] | | |
| 07109093 | | BRZ[268.68815682], TRX[.000027], USDT[0] | | |
| 07109094 | | EUR[0.00] | | |
| 07109096 | Contingent, Disputed | EUR[0.00] | | |
| 07109107 | | EUR[0.00], USDT[4.86937879] | | |
| 07109110 | | EUR[0.00] | | |
| 07109111 | | EUR[0.00], USDT[4.876552] | | |
| 07109112 | | EUR[0.00] | | |
| 07109113 | | EUR[0.00] | | |
| 07109122 | | EUR[0.00] | | |
| 07109123 | | EUR[0.01], USDT[.00989515] | | |
| 07109127 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 07109137 | Contingent, Disputed | EUR[0.00] | | |
| 07109141 | | EUR[0.00] | | |
| 07109145 | | EUR[0.00], USD[0.00] | | |
| 07109151 | | AUD[0.00], DOGE[390.12447211], KIN[3], TRX[1] | Yes | |
| 07109152 | | AKRO[1], GBP[0.00], HOLY[1], HXRO[1], KIN[1], SECO[1], TOMO[1], TRX[1], USD[10.00] | | |
| 07109153 | | BAO[2], TRX[.000014], USDT[0.00022261] | Yes | |
| 07109162 | | EUR[0.00] | Yes | |
| 07109163 | | EUR[0.00] | Yes | |
| 07109171 | | TRX[32.598256] | | |
| 07109174 | | EUR[0.00] | | |
| 07109175 | | GBP[40.00] | | |
| 07109176 | Contingent, Disputed | EUR[0.00] | | |
| 07109180 | | EUR[0.00] | | |
| 07109196 | | EUR[0.00] | Yes | |
| 07109203 | | FTT[47.95810138], TRX[.000025], USDT[.0033955] | | |
| 07109210 | | EUR[0.00], USD[0.00] | | |
| 07109212 | | ETH[.001] | | |
| 07109214 | | TRX[11.82808354], USDT[0.50998989] | | |
| 07109219 | Contingent, Disputed | EUR[4.92] | | |
| 07109220 | | EUR[0.00] | | |
| 07109224 | | EUR[0.00] | | |
| 07109227 | Contingent, Disputed | EUR[0.00] | | |
| 07109229 | Contingent, Disputed | EUR[0.00], USDT[.00004451] | Yes | |
| 07109230 | | EUR[0.00] | Yes | |
| 07109239 | | EUR[0.00] | | |
| 07109241 | Contingent, Disputed | EUR[0.00] | | |
| 07109249 | | EUR[0.01] | | |
| 07109252 | | EUR[0.00] | | |
| 07109256 | | EUR[0.00] | | |
| 07109257 | | EUR[0.00], USD[0.00] | | |
| 07109258 | | EUR[0.00] | | |
| 07109263 | | EUR[0.00] | | |
| 07109266 | | EUR[0.00], USD[0.00], USDT[0.00004459] | Yes | |
| 07109275 | | GBP[30.01], TRX[1] | | |
| 07109276 | | EUR[0.00], USD[0.00] | Yes | |
| 07109277 | | EUR[0.00], FTT[0] | | |
| 07109279 | | USD[0.00], USDT[112.9981219] | | |
| 07109283 | | EUR[0.00], USD[0.00] | | |
| 07109285 | | EUR[0.00], USD[0.00] | | |
| 07109295 | | GBP[0.00], USDT[0] | Yes | |
| 07109301 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07109303 | | BNB[0], DOGE[0.28102315], EUR[0.00], USD[0.00], USDT[0] | | |
| 07109311 | Contingent, Disputed | EUR[0.00] | | |
| 07109313 | | EUR[0.00] | | |
| 07109316 | | TRX[.00010509], USDT[0.00001286] | | |
| 07109319 | | EUR[0.01], KIN[1] | | |
| 07109321 | Contingent, Disputed | EUR[0.00] | | |
| 07109329 | | EUR[0.00] | | |
| 07109332 | | ATOM-PERP[0], RNDR-PERP[0], USD[36.95], USDT[0.00795780] | | |
| 07109335 | Contingent, Disputed | EUR[0.00] | | |
| 07109336 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 07109348 | | EUR[0.00] | | |
| 07109349 | | CHF[0.00] | | |
| 07109355 | | EUR[0.00] | | |
| 07109356 | | BAO[1], DOGE-PERP[0], FTT-PERP[0], KIN[1], USD[0.36], USDT[0.00604467], XRP[.34779079] | Yes | |
| 07109360 | | EUR[0.00] | | |
| 07109362 | | EUR[0.00] | | |
| 07109364 | | EUR[0.00] | | |
| 07109373 | Contingent, Disputed | EUR[0.00], USD[0.00] | Yes | |
| 07109375 | Contingent, Disputed | EUR[0.00], UBXT[1] | | |
| 07109381 | Contingent, Disputed | EUR[0.00] | | |
| 07109383 | | EUR[0.00] | | |
| 07109384 | Contingent, Disputed | BAO[1], EUR[0.00] | | |
| 07109385 | | EUR[0.00] | | |
| 07109388 | | EUR[0.00] | | |
| 07109396 | | BOLSONARO2022[0], USD[0.00] | | |
| 07109408 | | NFT (28830590169067804/NFTBox)[1], NFT (28905714711876347S/Albus Dumbledore)[1], NFT (29071558444387989854/Albus Dumbledore)[1], NFT (29102632740623076S4/Albus Dumbledore)[1], NFT (29215021917272827S9/NFTBox)[1], NFT (29344189293373651S68/Albus Dumbledore)[1], NFT (29527013742928337S3/Albus Dumbledore)[1], NFT (29697232160100408S3/Albus Dumbledore)[1], NFT (29783083217515314S9/NFTBox)[1], NFT (29821659926798000S1/Albus Dumbledore)[1], NFT (29844988091665015S2/NFTBox)[1], NFT (30003738349196663S8/Albus Dumbledore)[1], NFT (30124930141162645S0/NFTBox)[1], NFT (30178782295909195S3/NFTBox)[1], NFT (30591173263545904S7/NFTBox)[1], NFT (30759101370763517S/Albus Dumbledore)[1], NFT (31001548064888183S7/NFTBox)[1], NFT (31074662014442431S70/Albus Dumbledore)[1], NFT (31146927102008738S5/NFTBox)[1], NFT (31204668914883296S/NFTBox)[1], NFT (31483855836675265S6/Albus Dumbledore)[1], NFT (31694743601086804S75/NFTBox)[1], NFT (31697436010868047S/NFTBox)[1], NFT (31822638759279217S8/NFTBox)[1], NFT (31911050608742520S9/Albus Dumbledore)[1], NFT (32073837337570333S55/NFTBox)[1], NFT (32178564062579169S4/NFTBox)[1], NFT (32180049748165240S7/NFTBox)[1], NFT (32702362962371990S1/Albus Dumbledore)[1], NFT (32786994378283535S2/Albus Dumbledore)[1], NFT (33302221841531649S0/Albus Dumbledore)[1], NFT (33556251429262876S0/NFTBox)[1], NFT (33660396122826978S3/Albus Dumbledore)[1], NFT (34192597865405230S5/NFTBox)[1], NFT (34216584328583341/NFTBox)[1], NFT (34445933717143286S6/Albus Dumbledore)[1], NFT (34838792849861624S5/Albus Dumbledore)[1], NFT (35167820662241232S5/Albus Dumbledore)[1], NFT (35167861465432389S9/Albus Dumbledore)[1], NFT (35217561392229066S2/Albus Dumbledore)[1], NFT (35364498207003151S6/NFTBox)[1], NFT (35932223935010222S0/Albus Dumbledore)[1], NFT (35940508092044808S9/Albus Dumbledore)[1], NFT (36498542830375974S7/NFTBox)[1], NFT (36671478101872646S6/NFTBox)[1], NFT (37402549901517012S1/NFTBox)[1], NFT (37420021204026933S5/Albus Dumbledore)[1], NFT (37504174198056384S4/Albus Dumbledore)[1], NFT (38020821037263052S8/NFTBox)[1], NFT (38188491346680981S7/NFTBox)[1], NFT (38284757555556710S6/Albus Dumbledore)[1], NFT (38360922882771920S9/NFTBox)[1], NFT (38607361096331587S2/Albus Dumbledore)[1], NFT (38845618008611524S3/NFTBox)[1], NFT (39140594184029511S06/NFTBox)[1], NFT (39514099347760047S5/Albus Dumbledore)[1], NFT (39510132192361798S5/NFTBox)[1], NFT (39816215254729885S5/Albus Dumbledore)[1], NFT (39881712823277380S9/NFTBox)[1], NFT (39901375878546795S4/NFTBox)[1], NFT (39903556166750227S8/NFTBox)[1], NFT (39956005826926951S0/Albus Dumbledore)[1], NFT (40088814778633872S3/NFTBox)[1], NFT (40182028366346102S9/NFTBox)[1], NFT (40253848646285813S8/Albus Dumbledore)[1], NFT (40674151422572472S6/Albus Dumbledore)[1], NFT (40860206254943256S/NFTBox)[1], NFT (40955870263428009S9/NFTBox)[1], NFT (41247474818828540S2/NFTBox)[1], NFT (41269996073051024S1/NFTBox)[1], NFT (41434908076121720S43/NFTBox)[1], NFT (41773324298056075S5/NFTBox)[1], NFT (41980079770029268S0/Albus Dumbledore)[1], NFT (42007667741013405S3/NFTBox)[1], NFT (42024740592165978S8/NFTBox)[1], NFT (42107980453477150S5/NFTBox)[1], NFT (42391241957083918S7/NFTBox)[1], NFT (43261158691455510S1/Albus Dumbledore)[1], NFT (43347890120078839S8/NFTBox)[1], NFT (43922606854097971/Albus Dumbledore)[1], NFT (44149398670228212S3/NFTBox)[1], NFT (44183743304653062S9/NFTBox)[1], NFT (44703345807464558S7/NFTBox)[1], NFT (44983336193663469S1/Albus Dumbledore)[1], NFT (45200902219319556S8/NFTBox)[1], NFT (45364607194716277S4/NFTBox)[1], NFT (45478923284808288S7/NFTBox)[1], NFT (45483991323338213S6/NFTBox)[1], NFT (45513328294925007S7/NFTBox)[1], NFT (45902109165436492S0/NFTBox)[1], NFT (45950469678760173S1/NFTBox)[1], NFT (46040728173721128S0/NFTBox)[1], NFT (46079381695837801S1/Albus Dumbledore)[1], NFT (46184318159836095S/Albus Dumbledore)[1], NFT (46465502706484768S8/NFTBox)[1], NFT (46838696086488426S5/Albus Dumbledore)[1], NFT (46883823313654952S7/NFTBox)[1], NFT (46938382376527447S4/NFTBox)[1], NFT (47496686631917817S1/Albus Dumbledore)[1], NFT (47738646398605314S4/Albus Dumbledore)[1], NFT (47741836113793087S6/NFTBox)[1], NFT (48042371586042967S8/NFTBox)[1], NFT (48378143693567942S9/NFTBox)[1], NFT (48638324799465614S1/NFTBox)[1], NFT (48842210695347835S9/NFTBox)[1], NFT (48920024141497278S7/Albus Dumbledore)[1], NFT (49324400218887416S1/Albus Dumbledore)[1], NFT (49331083473993106S8/Albus Dumbledore)[1], NFT (49412273195037710S9/NFTBox)[1], NFT (49509265076284795S6/NFTBox)[1], NFT (49671243873173736S8/Albus Dumbledore)[1], NFT (50235136408806429S3/NFTBox)[1], NFT (50536077539481631S9/Albus Dumbledore)[1], NFT (50580363634670407S8/Albus Dumbledore)[1], NFT (50673440690679915S/NFTBox)[1], NFT (50800168731276115S9/NFTBox)[1], NFT (50884065012940771O/NFTBox)[1], NFT (51010039446466857/NFTBox)[1], NFT (51387655130709414S/Albus Dumbledore)[1], NFT (51982848016955860/NFTBox)[1], NFT (51477104272824556/Albus Dumbledore)[1], NFT (51871470048478926S3/Albus Dumbledore)[1], NFT (51878655156900820S/NFTBox)[1], NFT (52248684939219171S5/NFTBox)[1], NFT (52431529189098401S1/NFTBox)[1], NFT (52811204064902898S6/NFTBox)[1], NFT (53283472242204892O/NFTBox)[1], NFT (53464192797906655S8/Albus Dumbledore)[1], NFT (53500575223331042S3/NFTBox)[1], NFT (53576924762600921S5/Yaks Ticket)[1], NFT (53672545094736053S5/Albus Dumbledore)[1], NFT (53727272324914808S/NFTBox)[1], NFT (54386610223417355S/NFTBox)[1], NFT (54399712037697646S9/NFTBox)[1], NFT (54468403657122813S3/NFTBox)[1], NFT (54656210453933755S6/Albus Dumbledore)[1], NFT (55281753785456520S7/NFTBox)[1], NFT (55363091464453094S1/Albus Dumbledore)[1], NFT (55573693287842475S1/NFTBox)[1], NFT (55610472132407389S/Albus Dumbledore)[1], NFT (55906100330332093S5/NFTBox)[1], NFT (56187132684055172S1/Albus Dumbledore)[1], NFT (56349980855690020S/NFTBox)[1], NFT (56383109700229566S7/NFTBox)[1], NFT (56559764481891154S5/NFTBox)[1], NFT (56600066797181688247/NFTBox)[1], NFT (56783268756467521S2/Albus Dumbledore)[1], NFT (56887035250764692S/NFTBox)[1], NFT (56902640994475500S9/Albus Dumbledore)[1], NFT (57209565096767516S3/NFTBox)[1], NFT (57229141146033484S4/NFTBox)[1], NFT (57260097139123692S/NFTBox)[1], NFT (57353797422848093S9/NFTBox)[1], NFT (57551842991243344S6/NFTBox)[1], NFT (57628268524639795S5/NFTBox)[1] | | |
| 07109411 | | EUR[0.00] | | |
| 07109412 | | EUR[0.03], KIN[1], USDT[0.00924086] | Yes | |
| 07109418 | | BRZ[489.15132626], TRX[0.000006], USDT[0] | | |
| 07109426 | | BTC[0.00000001] | | |
| 07109436 | | ETH[.03638965], USD[0.04] | | |
| 07109437 | | EUR[0.00] | | |
| 07109444 | | BTC[.00173363], CRO[0], KIN[3], MXN[0.01], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 07109446 | | EUR[0.00], USDT[.00004434] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07109448 | | EUR[0.00] | | |
| 07109454 | | BTC[.00022673], DOGE[13.54025893], EUR[0.00], LTC-PERP[0], SHIB[75972.62408213], USD[0.00] | | |
| 07109455 | | EUR[0.00], USD[0.00] | | |
| 07109459 | | EUR[0.00], TRX[.000013], USDT[13.08439662] | | |
| 07109460 | Contingent, Disputed | EUR[0.00] | | |
| 07109463 | | EUR[0.00] | | |
| 07109466 | | EUR[0.00], USD[0.00] | | |
| 07109468 | | EUR[0.00] | | |
| 07109471 | | EUR[0.00] | | |
| 07109475 | Contingent, Disputed | EUR[0.00], USDT[.000773] | | |
| 07109476 | | KIN[1], USDT[114.37297448], XRP[.00000001] | | |
| 07109479 | Contingent, Disputed | EUR[0.00] | | |
| 07109480 | | APT[3.00614342], AVAX[1.00102509], DOT[6.01388498], FTT[14.00775366], SOL[1.00084971], USDT[730.21603004], XRP[21.8114859] | Yes | |
| 07109485 | | EUR[0.01], USDT[4.89246136] | | |
| 07109488 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07109492 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07109494 | | EUR[0.00] | | |
| 07109506 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 07109518 | Contingent, Disputed | EUR[0.00] | | |
| 07109519 | | EUR[0.00] | | |
| 07109522 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 07109536 | | NFT (555648257373274337/Green Point Lighthouse #313)[1] | | |
| 07109537 | | EUR[0.00], USD[0.00] | | |
| 07109541 | | EUR[0.00] | | |
| 07109546 | | BAO[8], DENT[2], FB[3], TSM[2], UBXT[4], USD[709.40], USDT[0.00370736] | Yes | |
| 07109551 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000039], USD[0.00], USDT[2557.67148751], XRP-PERP[0] | | |
| 07109556 | | BAO[1], EUR[0.00], USDT[0] | | |
| 07109562 | | EUR[0.00] | | |
| 07109570 | | EUR[0.00], USDT[.00003123] | | |
| 07109571 | | BAO[1], EUR[0.00], KIN[1], USD[0.00] | | |
| 07109572 | | EUR[0.00] | | |
| 07109587 | | EUR[0.00], KIN[1] | | |
| 07109594 | | EUR[0.00] | | |
| 07109601 | | USDT[2090.50949] | | |
| 07109605 | | EUR[0.00] | Yes | |
| 07109607 | | EUR[0.00] | | |
| 07109610 | | EUR[0.00] | | |
| 07109614 | | EUR[0.00] | | |
| 07109619 | | EUR[0.00] | | |
| 07109623 | Contingent, Disputed | EUR[0.00] | | |
| 07109625 | | EUR[0.00], USD[0.00] | Yes | |
| 07109628 | | EUR[0.00] | | |
| 07109630 | | EUR[0.00] | | |
| 07109632 | Contingent, Disputed | EUR[0.00] | | |
| 07109636 | | CAD[0.00], USD[0.00] | Yes | |
| 07109638 | | EUR[0.00] | | |
| 07109639 | | EUR[0.00] | Yes | |
| 07109641 | Contingent, Disputed | EUR[0.00] | | |
| 07109647 | | EUR[0.00] | | |
| 07109653 | | EUR[0.00], USD[0.00] | | |
| 07109657 | Contingent, Disputed | EUR[0.00] | | |
| 07109662 | | EUR[0.00] | | |
| 07109667 | | EUR[0.00] | | |
| 07109671 | | EUR[0.00] | | |
| 07109674 | | EUR[0.00], USD[0.00] | | |
| 07109676 | | EUR[0.00] | | |
| 07109679 | | EUR[0.00], KIN[1] | | |
| 07109685 | | USD[0.00], USDT[.06800957] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07109688 | Contingent, Disputed | EUR[0.00] | | |
| 07109691 | | EUR[0.01], USDT[.00046103] | | |
| 07109695 | | EUR[0.00], USD[0.00] | | |
| 07109697 | | AVAX[.02449761], ETH[.00001856], MATIC[0], USD[0.12] | | |
| 07109703 | Contingent, Disputed | EUR[0.00], USD[4.95] | | |
| 07109706 | | EUR[0.00], USD[0.00] | | |
| 07109709 | | EUR[0.00], UBXT[1] | | |
| 07109710 | | EUR[0.00], USD[0.00] | | |
| 07109716 | | EUR[0.00] | Yes | |
| 07109717 | | EUR[0.00] | | |
| 07109722 | | DENT[1], EUR[0.00] | | |
| 07109723 | | EUR[0.00] | | |
| 07109731 | | USD[0.10], XRP[.0001] | | |
| 07109734 | | EUR[0.00], MXN[0.01] | Yes | |
| 07109740 | | EUR[0.03] | | |
| 07109748 | | EUR[0.00], KIN[1] | | |
| 07109750 | Contingent, Disputed | EUR[0.00] | | |
| 07109758 | | EUR[0.00] | | |
| 07109767 | | BAO[1], EUR[0.00], TRX[.00002925] | | |
| 07109777 | | EUR[0.00] | | |
| 07109778 | | EUR[0.00] | | |
| 07109782 | | EUR[0.00], USD[0.00] | | |
| 07109787 | | EUR[0.01] | | |
| 07109789 | Contingent, Disputed | EUR[0.00], USDT[4.87348627] | | |
| 07109793 | | EUR[0.00] | | |
| 07109798 | | EUR[0.00] | | |
| 07109807 | | EUR[0.00], USD[0.00] | | |
| 07109809 | | EUR[0.00] | | |
| 07109812 | Contingent, Disputed | EUR[0.00] | | |
| 07109814 | | EUR[0.00] | | |
| 07109821 | | EUR[0.00] | | |
| 07109823 | Contingent, Disputed | EUR[0.00] | | |
| 07109825 | | EUR[0.00] | | |
| 07109832 | | NFT (448503838732439793/Green Point Lighthouse #314)[1] | | |
| 07109834 | | BRZ[.43092105] | | |
| 07109837 | | EUR[0.00], USD[0.00] | Yes | |
| 07109840 | | EUR[0.00] | | |
| 07109841 | | EUR[0.02], USD[0.00], USDT[.00004911] | Yes | |
| 07109842 | | EUR[0.00] | | |
| 07109843 | | EUR[0.00] | | |
| 07109845 | | EUR[0.00] | | |
| 07109846 | | EUR[0.00] | | |
| 07109848 | | EUR[0.00], USD[0.00] | Yes | |
| 07109850 | Contingent, Disputed | EUR[0.00] | | |
| 07109858 | | EUR[0.00], USD[0.00] | | |
| 07109859 | | AKRO[1], EUR[0.00] | | |
| 07109860 | | EUR[0.00] | | |
| 07109861 | | BAO[1], EUR[0.00] | | |
| 07109871 | | EUR[0.00], USD[0.00] | | |
| 07109876 | | USD[0.00] | | |
| 07109879 | | EUR[0.00] | | |
| 07109882 | | ETH[.00028403], USDT[98.05238985] | Yes | |
| 07109890 | | EUR[0.00], KIN[1] | | |
| 07109891 | | EUR[0.01], USDT[.00788461] | | |
| 07109897 | | EUR[0.00], USD[0.00] | Yes | |
| 07109900 | | EUR[0.00] | | |
| 07109915 | | EUR[0.00] | | |
| 07109916 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07109919 | | EUR[0.00] | | |
| 07109927 | | EUR[0.00] | | |
| 07109936 | | EUR[0.00] | | |
| 07109938 | | APT[0.00021078] | | |
| 07109947 | | EUR[0.00] | | |
| 07109949 | | EUR[0.00] | | |
| 07109952 | Contingent, Disputed | DENT[1], EUR[0.00] | | |
| 07109955 | | BTC[2.03014571], ETH[4.65197248] | Yes | |
| 07109961 | | USDT[0.20000004] | | |
| 07109970 | | ARS[0.00], BAO[1], EUR[0.00], USDT[0] | | |
| 07109973 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07109975 | Contingent, Disputed | EUR[0.00] | | |
| 07109982 | | EUR[0.01], USDT[.00788461] | | |
| 07109994 | | DOGE-PERP[0], TRX[.000012], TRX-PERP[85000], USD[-4163.87], USDT[0.20000000] | | |
| 07109995 | | EUR[0.00] | | |
| 07109997 | | EUR[0.00] | | |
| 07110004 | | EUR[0.00], TRX[.00187334] | | |
| 07110010 | | BTT[0], CHZ[73.28879235], USD[0.00], USDT[0] | Yes | |
| 07110013 | | EUR[4.92] | | |
| 07110014 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 07110017 | | EUR[0.00] | | |
| 07110033 | | EUR[0.00] | | |
| 07110034 | Contingent, Disputed | EUR[0.00], USDT[4.87312279] | | |
| 07110042 | | EUR[0.02], USDT[.04778331] | | |
| 07110046 | | EUR[0.00], USD[0.00] | | |
| 07110051 | | EUR[0.01] | | |
| 07110060 | | BAO[1], EUR[0.00] | | |
| 07110068 | | EUR[0.00] | | |
| 07110073 | | EUR[0.00], USD[0.00] | | |
| 07110074 | | USDT[255.84326988] | | |
| 07110076 | | ARS[0.00], BAO[1], EUR[0.00], USDT[.00004027] | Yes | |
| 07110078 | | EUR[0.01] | | |
| 07110080 | Contingent, Disputed | EUR[0.00] | | |
| 07110086 | | EUR[0.00] | | |
| 07110087 | Contingent, Disputed | EUR[0.00] | | |
| 07110092 | | EUR[0.00], USD[0.00] | | |
| 07110093 | | EUR[0.00] | | |
| 07110094 | | EUR[0.00], USDT[.0000445] | Yes | |
| 07110101 | | EUR[0.00], KIN[11], TONCOIN[1.00286255], TRX[11], USD[0.00], USDT[.00002217] | Yes | |
| 07110109 | | APT[0], BNB[0.03682615], ETH[0], RNDR[0], SOL[0] | | |
| 07110114 | | EUR[0.00] | | |
| 07110116 | | EUR[0.00] | | |
| 07110119 | | NFT (441149263766236467/Mexico Ticket Stub #171)[1] | | |
| 07110125 | | EUR[0.00] | | |
| 07110129 | | EUR[0.00] | | |
| 07110130 | | DOGE-1230[0], DOGE-PERP[0], KBTT-PERP[0], SHIB-PERP[0], USD[4.94], XRP-PERP[0] | | |
| 07110131 | | TRX[.000034], USDT[1.50000006] | | |
| 07110133 | | EUR[0.00] | | |
| 07110134 | | EUR[0.01] | | |
| 07110139 | | EUR[0.00] | | |
| 07110150 | | EUR[0.00] | | |
| 07110153 | | EUR[0.01], USDT[.0089906] | | |
| 07110158 | | EUR[0.00] | | |
| 07110159 | | EUR[0.01], TRX[.00000002] | | |
| 07110162 | | EUR[0.00], KIN[1] | | |
| 07110173 | | TRX[73.00002] | | |
| 07110175 | | EUR[0.00] | Yes | |
| 07110177 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07110178 | | EUR[0.00] | | |
| 07110181 | | EUR[0.00], USDT[0] | | |
| 07110184 | | EUR[0.00], USDT[.00008904] | Yes | |
| 07110186 | | BTC[0] | | |
| 07110194 | | BTC-PERP[-0.0398], ETH-PERP[0], SOL-PERP[0], USD[1361.81] | | |
| 07110196 | | EUR[0.00] | | |
| 07110201 | | ETH[0], TRX[0.00001800] | | |
| 07110209 | | EUR[0.00] | | |
| 07110214 | | EUR[0.01] | | |
| 07110218 | | EUR[0.00] | | |
| 07110227 | | DENT[1], EUR[0.00] | | |
| 07110233 | | EUR[0.00] | | |
| 07110238 | | EUR[0.00], USDT[0] | | |
| 07110242 | | EUR[0.00] | | |
| 07110243 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 07110244 | | EUR[0.00] | | |
| 07110245 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07110249 | Contingent, Disputed | ARS[0.03], BAO[.00000001], EUR[0.00] | Yes | |
| 07110250 | | BTC[.0026], ETH[.005], USD[1.45] | | |
| 07110255 | | EUR[0.00] | | |
| 07110264 | | NFT (496052381546374143/Mexico Ticket Stub #182)[1] | | |
| 07110269 | | EUR[0.00] | | |
| 07110270 | | EUR[0.00] | | |
| 07110271 | | EUR[0.00] | | |
| 07110278 | | EUR[0.00] | | |
| 07110281 | | EUR[0.00], USD[0.00] | | |
| 07110283 | | EUR[0.00] | Yes | |
| 07110285 | | EUR[0.00] | | |
| 07110288 | | NFT (329295585130674268/Mexico Ticket Stub #184)[1] | | |
| 07110295 | | EUR[0.00] | | |
| 07110298 | | EUR[0.00] | | |
| 07110305 | | EUR[0.00], USDT[.0003564] | Yes | |
| 07110311 | | EUR[0.00] | | |
| 07110314 | | NFT (558502831893661785/Green Point Lighthouse #315)[1] | Yes | |
| 07110315 | | EUR[0.00] | | |
| 07110319 | | EUR[0.00] | | |
| 07110320 | | EUR[0.00], KIN[1] | Yes | |
| 07110321 | | EUR[0.00] | | |
| 07110326 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07110332 | | EUR[0.00], KIN[1] | | |
| 07110337 | | EUR[0.01] | | |
| 07110340 | | EUR[0.00] | | |
| 07110342 | | EUR[0.00] | | |
| 07110343 | | EUR[0.00] | | |
| 07110347 | | EUR[0.00] | | |
| 07110349 | | NFT (446318767288951708/Austin Ticket Stub #1665)[1], NFT (465173052327498221/Mexico Ticket Stub #191)[1] | | |
| 07110357 | | BAO[2], GBP[15.01], KIN[1] | | |
| 07110360 | | EUR[0.00] | | |
| 07110361 | | EUR[0.00], USD[0.00] | | |
| 07110362 | | EUR[0.00] | | |
| 07110363 | | BAO[1], EUR[0.00] | Yes | |
| 07110366 | | EUR[0.00], USDT[.00003376] | | |
| 07110370 | | NFT (374447586100378611/Austin Ticket Stub #1664)[1], NFT (499852578495980409/Mexico Ticket Stub #190)[1] | | |
| 07110372 | | ETH[.00000027], SAND[0.00443907], TRX[.92816975] | | |
| 07110375 | | EUR[0.00] | | |
| 07110381 | | EUR[0.00], USD[0.00] | | |
| 07110384 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07110393 | | BTC[0.00005697], USD[0.00], USDT[116.80620618] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07110400 | | EUR[0.03], KIN[1] | | |
| 07110402 | | EUR[0.00] | Yes | |
| 07110407 | | EUR[0.00] | | |
| 07110408 | | EUR[0.00], USD[0.00] | | |
| 07110409 | | TRX[.222249], USDT[0.90058624] | | |
| 07110413 | | EUR[0.00] | Yes | |
| 07110416 | | EUR[0.03], USD[0.00] | | |
| 07110417 | | EUR[0.00], USDT[.00004452] | Yes | |
| 07110425 | | USDT[0.00076204] | | |
| 07110436 | | EUR[0.00], USD[0.00] | | |
| 07110443 | Contingent, Disputed | EUR[0.00] | | |
| 07110444 | | EUR[0.00], KIN[1] | | |
| 07110445 | | EUR[0.00] | Yes | |
| 07110448 | Contingent, Disputed | EUR[0.00] | | |
| 07110459 | | EUR[0.00], USDT[.00004452] | Yes | |
| 07110464 | | EUR[0.00] | | |
| 07110466 | | EUR[0.00], TRX[0], USDT[0] | | |
| 07110467 | | EUR[0.00] | | |
| 07110468 | | EUR[0.00], USD[0.00] | | |
| 07110474 | | EUR[0.08] | | |
| 07110484 | | EUR[0.00] | | |
| 07110488 | | EUR[0.00], USDT[4.79945256] | Yes | |
| 07110493 | | EUR[0.00] | | |
| 07110497 | | EUR[0.00] | Yes | |
| 07110503 | | EUR[0.00] | Yes | |
| 07110512 | | EUR[0.00] | Yes | |
| 07110513 | | EUR[0.00], KIN[1] | | |
| 07110514 | | EUR[0.00] | | |
| 07110515 | | EUR[0.00] | | |
| 07110517 | | EUR[0.00] | | |
| 07110521 | | EUR[0.00] | Yes | |
| 07110522 | | EUR[0.00] | | |
| 07110536 | | EUR[0.00] | | |
| 07110539 | Contingent, Disputed | EUR[0.00] | | |
| 07110542 | | EUR[0.00] | Yes | |
| 07110543 | Contingent, Disputed | EUR[0.01], USD[0.00] | | |
| 07110544 | | EUR[0.00], USD[0.00] | | |
| 07110547 | | EUR[0.00] | | |
| 07110548 | | APT[0.06578639], SOL[0] | | |
| 07110550 | | EUR[0.00] | | |
| 07110555 | | BAO[1], EUR[0.00] | | |
| 07110558 | | EUR[4.92] | | |
| 07110559 | | EUR[0.00] | Yes | |
| 07110564 | | ETH[.1] | | |
| 07110566 | | EUR[0.01] | | |
| 07110571 | | EUR[0.00], KIN[1] | Yes | |
| 07110572 | Contingent, Disputed | EUR[0.00] | | |
| 07110573 | | EUR[0.00] | | |
| 07110574 | | EUR[0.00] | | |
| 07110591 | | EUR[0.00], USDT[.01361667] | | |
| 07110594 | | BTC[.05557612] | | |
| 07110603 | | USD[200.01] | | |
| 07110610 | | EUR[0.00] | Yes | |
| 07110625 | | EUR[0.00], USDT[.00010428] | | |
| 07110627 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 07110632 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 07110640 | | ETH[.00000758], USD[0.00] | Yes | |
| 07110645 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07110648 | | EUR[0.00] | | |
| 07110651 | | EUR[0.01], USDT[.00495041] | | |
| 07110653 | | EUR[0.00], USD[0.00] | | |
| 07110659 | | EUR[0.00] | | |
| 07110662 | | BAO[2], BTC[0], EUR[0.00], KIN[2], TRX[1], USD[0.00] | Yes | |
| 07110665 | | EUR[0.01], TRX[.00000004] | | |
| 07110668 | | EUR[0.00] | | |
| 07110669 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07110672 | | EUR[0.00] | | |
| 07110677 | | EUR[0.00], FTT[0.00495242] | | |
| 07110680 | | EUR[0.00] | | |
| 07110681 | | EUR[0.00] | | |
| 07110682 | | EUR[0.00], USDT[.00046876] | | |
| 07110685 | | EUR[0.00] | | |
| 07110690 | Contingent, Disputed | EUR[4.92] | | |
| 07110721 | | EUR[0.00] | | |
| 07110725 | | BTC[.00000004], USDT[.01326155] | Yes | |
| 07110730 | Contingent, Disputed | EUR[0.00] | | |
| 07110733 | | EUR[0.00], USDT[4.87307856] | | |
| 07110735 | | EUR[0.00] | | |
| 07110738 | Contingent, Disputed | EUR[0.00], USDT[0] | | |
| 07110743 | | EUR[0.02], USDT[.00086601] | Yes | |
| 07110747 | | APT[0], BAO[1], ETH[0], USDT[0.00000956] | Yes | |
| 07110748 | | EUR[0.00] | | |
| 07110749 | | EUR[0.00] | | |
| 07110751 | | EUR[0.00], USD[0.00] | | |
| 07110754 | | EUR[0.00] | | |
| 07110758 | | ETH[.4889022], TONCOIN[.01854], USD[1.28] | | |
| 07110762 | | EUR[0.00] | | |
| 07110767 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 07110781 | | EUR[0.03] | | |
| 07110791 | | EUR[0.00] | | |
| 07110794 | | TRX[.42640349], USDT[0.00534246] | | |
| 07110805 | | EUR[0.00] | | |
| 07110811 | | EUR[0.00], USDT[0] | | |
| 07110815 | | USD[0.31], USDT[30.2472], XRP-PERP[0] | | |
| 07110817 | | EUR[0.00] | Yes | |
| 07110824 | | EUR[0.00] | | |
| 07110826 | | EUR[0.01] | | |
| 07110833 | | EUR[0.02], USDT[.05509724] | | |
| 07110834 | Contingent, Disputed | EUR[0.00], FTT[0], USDT[0] | | |
| 07110843 | | EUR[0.00] | | |
| 07110845 | | EUR[0.00] | | |
| 07110848 | | EUR[0.01], USDT[.0090385] | | |
| 07110857 | | BNB[.002] | | |
| 07110859 | | BCH-PERP[0], BNB-PERP[0], BRZ[.00902813], DASH-PERP[0], EXCH-PERP[0], LTC-PERP[0], MVDA10-PERP[0], NEO-PERP[0], USD[0.02], XLM-PERP[0] | | |
| 07110860 | | TRX[1.000001] | Yes | |
| 07110863 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07110865 | | EUR[0.00] | | |
| 07110877 | Contingent, Disputed | EUR[0.00] | | |
| 07110880 | Contingent, Disputed | EUR[0.00], USDT[0] | Yes | |
| 07110887 | | EUR[0.00], USD[0.00] | | |
| 07110889 | | EUR[0.00] | | |
| 07110890 | | EUR[4.93] | Yes | |
| 07110891 | | AKRO[2], BAO[3], DOGE[.00000001], USD[0.00], USDT[0.00000702] | Yes | |
| 07110893 | | EUR[0.00] | | |
| 07110895 | | EUR[0.00] | | |
| 07110899 | | NFT (300374489656347501/Austin Ticket Stub #1670)[1], NFT (555420043452384158/Mexico Ticket Stub #207)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07110900 | Contingent, Disputed | EUR[0.00] | | |
| 07110901 | | EUR[0.00] | | |
| 07110902 | | EUR[0.00] | | |
| 07110903 | | BRZ[1066.20062357], TRX[.000031], USDT[0] | | |
| 07110905 | | EUR[0.00] | | |
| 07110906 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07110920 | | EUR[0.00] | | |
| 07110921 | | EUR[0.00] | Yes | |
| 07110924 | | EUR[0.00] | | |
| 07110933 | | EUR[0.00] | | |
| 07110939 | | EUR[0.00] | | |
| 07110950 | | EUR[0.00] | | |
| 07110951 | | EUR[0.00] | | |
| 07110952 | | EUR[0.00] | | |
| 07110953 | | EUR[0.00] | | |
| 07110958 | | EUR[0.00], UBXT[1], USD[0.00] | | |
| 07110959 | | EUR[0.00] | | |
| 07110961 | | EUR[0.01], USDT[.00090791] | | |
| 07110964 | | EUR[0.01], USDT[.00757018] | | |
| 07110965 | | NFT (326273757581220762/Pulse)[1], NFT (326394897504406223/Pulse)[1], NFT (339144978348519196/Pulse)[1], NFT (359833004603767232/Pulse)[1], NFT (378319888070262866/Pulse)[1], NFT (382283913131059104/Pulse)[1], NFT (383608369362684041/Pulse)[1], NFT (389119244754045049/Pulse)[1], NFT (411137093952260692/Pulse)[1], NFT (412408887093508682/Pulse)[1], NFT (413334372560460445/Pulse)[1], NFT (416746133576222551/Pulse)[1], NFT (420556671296231983/Pulse)[1], NFT (428558881025206728/Pulse)[1], NFT (428792368047813931/Pulse)[1], NFT (456577910267902592/Pulse)[1], NFT (462810645265367385/Pulse)[1], NFT (476507623898466465/Pulse)[1], NFT (492459947465264873/Pulse)[1], NFT (526273848068098290/Pulse)[1], NFT (551784967215687150/Pulse)[1], NFT (553816437299295736/Pulse)[1], NFT (556062771162721382/Pulse)[1], NFT (561684606150165182/Pulse)[1] | | |
| 07110975 | | EUR[0.00] | | |
| 07110978 | | EUR[0.00] | | |
| 07110987 | | EUR[0.00], USD[0.01], USDT[.00329834] | | |
| 07110992 | | EUR[0.00], SHIB[386.22534633] | | |
| 07110997 | | EUR[0.00] | | |
| 07110998 | | EUR[0.00] | | |
| 07110999 | | EUR[0.00], KIN[1] | | |
| 07111000 | | TRX[11.64], USD[0.00], USDT[0.92108596] | Yes | |
| 07111003 | | EUR[0.00] | | |
| 07111006 | | EUR[0.00] | | |
| 07111021 | | EUR[0.00] | | |
| 07111022 | Contingent, Disputed | EUR[0.07] | | |
| 07111023 | | EUR[0.00] | | |
| 07111024 | | EUR[0.00], KIN[1], USDT[.00000797] | | |
| 07111026 | Contingent, Disputed | EUR[0.00] | | |
| 07111027 | | EUR[0.00] | | |
| 07111028 | | EUR[0.00] | Yes | |
| 07111030 | | NFT (458238855775563137/Mexico Ticket Stub #213)[1] | | |
| 07111033 | | EUR[0.00], USD[0.00] | | |
| 07111034 | | EUR[0.00], USD[0.00] | | |
| 07111049 | Contingent, Disputed | EUR[0.00] | | |
| 07111050 | | EUR[0.00] | Yes | |
| 07111061 | | EUR[0.00] | | |
| 07111072 | | EUR[0.00] | Yes | |
| 07111073 | | EUR[0.00], USD[0.00] | | |
| 07111086 | | DENT[1], EUR[0.00], USD[0.00] | | |
| 07111091 | | EUR[0.00] | | |
| 07111094 | | EUR[0.00] | | |
| 07111099 | | EUR[0.00] | | |
| 07111101 | | EUR[0.00] | | |
| 07111105 | | GHS[0.00], USD[0.00], USDT[.00829594] | | |
| 07111107 | | EUR[0.00], USD[0.00] | | |
| 07111116 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 07111126 | | EUR[0.00] | | |
| 07111127 | | EUR[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07111128 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07111142 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07111144 | Contingent, Disputed | EUR[0.00] | | |
| 07111160 | | EUR[0.00], USDT[.00075311] | | |
| 07111167 | | EUR[0.01] | | |
| 07111171 | | EUR[0.00] | | |
| 07111180 | | EUR[0.00] | | |
| 07111191 | | EUR[0.00] | | |
| 07111193 | | EUR[0.00], TRX[1] | | |
| 07111194 | | EUR[0.00] | | |
| 07111195 | | EUR[0.00], USDT[.00000354] | | |
| 07111197 | | EUR[0.00] | | |
| 07111199 | | EUR[0.00] | | |
| 07111200 | | KIN[2], USD[0.39] | | |
| 07111206 | | EUR[0.00] | | |
| 07111207 | | GBP[10.00] | | |
| 07111209 | | ARS[0.00], EUR[0.00], KIN[1], USDT[0] | | |
| 07111210 | | EUR[0.00] | | |
| 07111220 | | EUR[0.01] | | |
| 07111226 | | EUR[0.03], USDT[.01862806] | | |
| 07111228 | | EUR[0.01], USD[0.02], USDT[.00480096] | | |
| 07111229 | | EUR[0.00], USD[0.00] | Yes | |
| 07111234 | | EUR[0.00], USD[0.00] | | |
| 07111241 | | EUR[0.01], USDT[.00837292] | | |
| 07111245 | | EUR[0.00], USD[0.00] | | |
| 07111249 | | AKRO[1], EUR[0.00] | | |
| 07111250 | | EUR[0.00], USD[0.00] | Yes | |
| 07111255 | | EUR[0.00] | | |
| 07111256 | | EUR[0.00], USD[0.00] | Yes | |
| 07111265 | | EUR[0.00], TRX[.00091952] | | |
| 07111267 | | EUR[0.00], USDT[4.87503667] | | |
| 07111268 | | EUR[0.00] | | |
| 07111283 | | EUR[0.00] | | |
| 07111292 | | EUR[0.00] | | |
| 07111303 | Contingent, Disputed | EUR[0.00] | | |
| 07111316 | Contingent, Disputed | EUR[0.00] | | |
| 07111318 | | EUR[0.00], USD[0.00] | | |
| 07111326 | | EUR[0.00] | | |
| 07111330 | | DENT[1], EUR[0.01] | | |
| 07111335 | | TRX[.000013], USDT[0.00000012] | Yes | |
| 07111336 | | EUR[0.00] | | |
| 07111337 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 07111343 | Contingent, Disputed | EUR[0.00] | | |
| 07111349 | | EUR[0.00] | | |
| 07111354 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 07111355 | | EUR[0.02] | | |
| 07111368 | | EUR[0.01], USDT[.00393053] | | |
| 07111378 | | TRX[.000035], USDT[98.8] | | |
| 07111393 | | EUR[0.00], USDT[.00004452] | Yes | |
| 07111402 | | EUR[0.00] | | |
| 07111403 | | EUR[0.00] | | |
| 07111409 | | EUR[0.00] | | |
| 07111412 | | NFT (390414659945713934/Green Point Lighthouse #316)[1] | Yes | |
| 07111413 | | EUR[0.00] | | |
| 07111420 | | ARS[1377.02], EUR[0.00] | Yes | |
| 07111427 | | EUR[0.00] | | |
| 07111434 | | EUR[0.01], USDT[.00939962] | | |
| 07111437 | Contingent, Disputed | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07111446 | | ARS[0.00], EUR[0.00] | | |
| 07111452 | | EUR[0.00], USDT[.00000006] | | |
| 07111454 | | EUR[0.00] | | |
| 07111456 | | EUR[0.00] | | |
| 07111457 | | EUR[0.00] | | |
| 07111461 | | EUR[0.00] | | |
| 07111464 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07111471 | | EUR[0.00] | Yes | |
| 07111473 | | EUR[0.00] | | |
| 07111478 | | EUR[0.01], USD[0.00], USDT[.00370245] | | |
| 07111479 | | EUR[0.00] | | |
| 07111481 | | BAO[1], SHIB[1100621.25009988] | Yes | |
| 07111482 | | EUR[0.00] | | |
| 07111483 | | EUR[0.01], USDT[.00837292] | | |
| 07111485 | | BAO[1], EUR[0.01] | | |
| 07111486 | | EUR[0.00] | | |
| 07111498 | | TRX[.99803814] | Yes | |
| 07111502 | | EUR[0.00], USDT[0] | Yes | |
| 07111508 | | EUR[0.00] | Yes | |
| 07111510 | | EUR[0.00] | Yes | |
| 07111516 | Contingent, Disputed | EUR[0.00] | | |
| 07111517 | | EUR[0.00] | | |
| 07111518 | Contingent, Disputed | EUR[0.00], UBXT[1] | | |
| 07111520 | | ETH-PERP[0], USD[22.13], USDT[0.08908180] | | |
| 07111523 | | EUR[0.00] | | |
| 07111524 | | EUR[0.00] | | |
| 07111526 | | EUR[0.00], USD[0.00], USDT[.0045881] | | |
| 07111527 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07111533 | | BAO[1], EUR[0.00] | | |
| 07111534 | | EUR[0.00] | | |
| 07111538 | | EUR[0.00], USDT[.00410628] | | |
| 07111542 | Contingent, Disputed | EUR[4.92] | | |
| 07111543 | Contingent, Disputed | EUR[0.00] | | |
| 07111544 | | EUR[0.00] | | |
| 07111552 | | EUR[0.00] | | |
| 07111556 | | EUR[0.00] | | |
| 07111557 | | EUR[0.00], USDT[.00295411] | | |
| 07111559 | | EUR[0.00] | | |
| 07111560 | | EUR[0.00] | | |
| 07111562 | | EUR[0.01] | | |
| 07111566 | | EUR[0.00] | | |
| 07111570 | | EUR[0.00] | | |
| 07111585 | | EUR[0.00] | | |
| 07111589 | | EUR[0.00] | | |
| 07111590 | Contingent, Disputed | EUR[0.00] | | |
| 07111593 | | EUR[0.00] | | |
| 07111594 | | EUR[0.00], USD[0.00] | | |
| 07111596 | | EUR[0.00] | | |
| 07111598 | Contingent, Disputed | EUR[0.00] | | |
| 07111601 | Contingent, Disputed | EUR[0.00] | | |
| 07111602 | | AAVE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ[2907.86907214], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 07111603 | | EUR[0.00] | | |
| 07111604 | | EUR[0.00] | | |
| 07111607 | | EUR[0.00] | | |
| 07111608 | | EUR[0.00] | Yes | |
| 07111613 | | EUR[0.00] | | |
| 07111619 | | EUR[0.00], TRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07111624 | Contingent, Disputed | EUR[0.00] | | |
| 07111625 | Contingent, Disputed | EUR[0.00] | | |
| 07111628 | | EUR[0.00] | | |
| 07111629 | | EUR[0.00], USD[0.00] | | |
| 07111630 | | EUR[0.00] | | |
| 07111631 | | EUR[0.00] | | |
| 07111633 | Contingent, Disputed | EUR[0.00] | | |
| 07111634 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07111641 | | EUR[0.00] | | |
| 07111644 | | KIN[1], TRX[.000012], USDT[0] | Yes | |
| 07111646 | | EUR[0.00] | | |
| 07111647 | Contingent, Disputed | EUR[0.00] | | |
| 07111649 | | EUR[0.00] | | |
| 07111652 | | EUR[0.00] | | |
| 07111653 | | EUR[0.00] | | |
| 07111654 | | EUR[0.00] | | |
| 07111657 | | EUR[0.00], USDT[.00459354] | | |
| 07111661 | | EUR[0.00] | | |
| 07111662 | | USD[0.28] | | |
| 07111664 | | EUR[0.00], USD[0.00], USDT[0.00004509] | Yes | |
| 07111666 | | EUR[0.01], KIN[1], USD[0.00], USDT[4.84849457] | | |
| 07111679 | | EUR[0.00] | | |
| 07111681 | | EUR[0.00] | | |
| 07111690 | | EUR[0.00], USD[0.00] | | |
| 07111693 | | EUR[0.00] | | |
| 07111694 | | EUR[0.00], USD[0.00] | | |
| 07111695 | | EUR[0.00], USDT[0] | | |
| 07111703 | | EUR[0.00] | | |
| 07111708 | | EUR[0.00] | | |
| 07111709 | | BAO[1], EUR[0.00] | | |
| 07111710 | | EUR[0.01] | | |
| 07111713 | | EUR[0.00] | | |
| 07111714 | | EUR[0.00] | | |
| 07111715 | Contingent, Disputed | EUR[0.00] | | |
| 07111716 | | EUR[0.00] | | |
| 07111717 | | EUR[0.00], USDT[4.87209977] | | |
| 07111719 | | EUR[0.00] | | |
| 07111725 | | BAO[1], FTT[5.39298287], KIN[1], USD[0.00], USDT[506.66821227] | Yes | |
| 07111727 | | EUR[0.00], KIN[1] | | |
| 07111729 | | EUR[0.00] | | |
| 07111733 | | EUR[0.00], USDT[.00295411] | | |
| 07111737 | | EUR[0.00] | | |
| 07111739 | | EUR[0.00] | | |
| 07111742 | | EUR[0.00] | | |
| 07111744 | | EUR[0.00] | | |
| 07111747 | Contingent, Disputed | GHS[61.09], USD[0.00] | | |
| 07111748 | | EUR[0.00] | | |
| 07111749 | | EUR[0.00] | | |
| 07111753 | | EUR[4.93] | Yes | |
| 07111757 | | EUR[0.00], USDT[.01849199] | | |
| 07111758 | | EUR[0.00], USDT[0.00000249] | | |
| 07111759 | | EUR[0.00] | | |
| 07111764 | | ARS[0.00], EUR[0.93] | Yes | |
| 07111767 | | EUR[0.00] | | |
| 07111768 | | EUR[0.00] | | |
| 07111769 | | EUR[0.01] | | |
| 07111770 | | EUR[0.00], USD[0.00] | | |
| 07111772 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07111779 | | EUR[4.93] | Yes | |
| 07111784 | | EUR[0.00] | | |
| 07111789 | | EUR[0.00] | | |
| 07111792 | | EUR[0.00] | | |
| 07111793 | | EUR[0.00], USD[0.00] | Yes | |
| 07111794 | Contingent, Disputed | EUR[0.00] | | |
| 07111798 | | EUR[0.00] | | |
| 07111800 | | EUR[0.00] | | |
| 07111801 | | EUR[0.00] | | |
| 07111802 | | APT[.12632283], BCH[.00836277], DOGE[1], ETH[.00061003], ETHW[.10465273], EUR[0.00], SUSHI[.54486814], UBXT[1], USD[0.00], USDT[0.00081143] | Yes | |
| 07111809 | | EUR[0.00] | | |
| 07111811 | | EUR[0.00] | | |
| 07111815 | | EUR[0.00], USDT[.00004412] | Yes | |
| 07111817 | | EUR[0.00] | | |
| 07111826 | Contingent, Disputed | EUR[0.00], USD[0.04] | | |
| 07111827 | | EUR[0.00] | | |
| 07111831 | | TRX[.00163097] | Yes | |
| 07111834 | | EUR[0.00], FTT[.00000007] | | |
| 07111835 | | EUR[0.00] | | |
| 07111836 | | EUR[0.00] | | |
| 07111838 | | NFT (421379560154227354/Green Point Lighthouse #351)[1] | | |
| 07111841 | | EUR[0.00] | Yes | |
| 07111843 | | EUR[0.00] | | |
| 07111844 | Contingent, Disputed | BAO[1], EUR[0.00], USD[0.00] | Yes | |
| 07111851 | | EUR[0.00] | | |
| 07111852 | | EUR[0.02] | Yes | |
| 07111854 | | EUR[0.00] | | |
| 07111856 | | FTT-PERP[0], USD[0.02] | | |
| 07111857 | | EUR[0.00] | | |
| 07111864 | | EUR[0.00] | | |
| 07111872 | | ATOM[.94489793], AURY[1.60407726], BAO[4], BRZ[.00547945], BTC[.00000001], DOT[.00487109], ETH[.00000129], KIN[3], LINK[.00911081], NEAR[6.08017068], USD[0.00], USDT[43.25759690] | Yes | |
| 07111873 | | EUR[0.00] | | |
| 07111876 | | EUR[0.00], USD[0.00] | | |
| 07111878 | | EUR[0.01] | | |
| 07111884 | | EUR[0.00] | | |
| 07111887 | | EUR[0.00] | | |
| 07111892 | | EUR[0.00] | | |
| 07111896 | | EUR[0.00] | | |
| 07111905 | | EUR[0.00] | | |
| 07111909 | | EUR[0.00], USDT[0] | Yes | |
| 07111915 | | EUR[0.00] | | |
| 07111916 | | EUR[0.00] | | |
| 07111918 | | EUR[0.00] | | |
| 07111920 | | EUR[0.00] | | |
| 07111921 | | EUR[0.00] | | |
| 07111923 | | EUR[0.00] | | |
| 07111929 | | USDT[10] | | |
| 07111933 | | EUR[0.00] | | |
| 07111938 | | EUR[0.00] | | |
| 07111939 | | EUR[0.00] | | |
| 07111940 | | EUR[0.00] | | |
| 07111943 | | EUR[0.00] | | |
| 07111947 | | BAO[1], EUR[0.00] | | |
| 07111948 | | EUR[0.01] | | |
| 07111955 | | EUR[0.00] | | |
| 07111960 | | EUR[0.00] | | |
| 07111961 | Contingent, Disputed | EUR[0.00] | | |
| 07111962 | | EUR[0.00], UBXT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07111965 | | EUR[0.00] | | |
| 07111967 | | EUR[0.02] | | |
| 07111969 | | EUR[0.00] | | |
| 07111971 | | EUR[0.00] | | |
| 07111973 | | EUR[0.00] | | |
| 07111975 | | EUR[0.00], USD[0.00] | | |
| 07111980 | | EUR[0.00], USD[0.00] | | |
| 07111983 | | EUR[0.00] | | |
| 07111984 | | EUR[0.01] | | |
| 07111989 | | EUR[0.00], USD[0.00] | | |
| 07111990 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000017], USD[-2246.26], USDT[5002], XRP-PERP[0] | | |
| 07111991 | | EUR[0.00] | | |
| 07111992 | | EUR[0.00] | | |
| 07111998 | | EUR[0.00] | | |
| 07112005 | | EUR[0.00] | | |
| 07112007 | | EUR[0.00] | | |
| 07112011 | | EUR[0.00] | Yes | |
| 07112012 | | EUR[0.00] | Yes | |
| 07112017 | | EUR[0.00], KIN[1] | | |
| 07112022 | | EUR[0.00], USDT[.00459355] | | |
| 07112024 | | EUR[0.00] | | |
| 07112028 | | EUR[0.01], TRX[.00000004] | | |
| 07112032 | | EUR[0.00] | | |
| 07112042 | Contingent, Disputed | EUR[0.02] | | |
| 07112044 | | USD[10.02] | Yes | |
| 07112045 | | EUR[0.00] | | |
| 07112046 | | EUR[0.00] | | |
| 07112051 | | EUR[0.00] | | |
| 07112053 | | EUR[0.00] | | |
| 07112055 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07112063 | | EUR[0.00], USDT[.04794804] | Yes | |
| 07112066 | | EUR[0.00] | | |
| 07112075 | Contingent, Disputed | EUR[0.00] | | |
| 07112076 | | EUR[0.00] | | |
| 07112079 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07112080 | | EUR[0.00] | | |
| 07112081 | | TRX[.000016], USD[0.05], USDT[0] | | |
| 07112084 | Contingent, Disputed | EUR[0.00] | | |
| 07112085 | | EUR[0.00], USD[0.00] | | |
| 07112087 | | USD[34.68] | | |
| 07112090 | | EUR[0.00] | | |
| 07112092 | | EUR[0.00] | | |
| 07112093 | | EUR[0.00] | | |
| 07112094 | | EUR[0.00] | | |
| 07112096 | | EUR[0.00] | | |
| 07112099 | | EUR[0.00], USD[0.00] | | |
| 07112101 | | BNB[.00000001] | | |
| 07112103 | | DOGE[.46077712], EUR[0.00] | Yes | |
| 07112106 | | EUR[0.00] | | |
| 07112108 | | EUR[0.00] | | |
| 07112111 | | EUR[0.00] | Yes | |
| 07112114 | | DOGE[0], EUR[0.00], TRX[0] | | |
| 07112115 | | EUR[0.00] | | |
| 07112119 | | EUR[0.00] | | |
| 07112121 | | EUR[0.00] | | |
| 07112124 | | TRX[.00004], USDT[0.76432480] | | |
| 07112125 | | EUR[0.00] | | |
| 07112127 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07112130 | Contingent, Disputed | EUR[0.00] | | |
| 07112133 | Contingent, Disputed | EUR[0.00], KIN[1] | Yes | |
| 07112135 | Contingent, Disputed | EUR[0.00] | | |
| 07112140 | | EUR[0.00], USDT[.00882747] | | |
| 07112149 | Contingent, Disputed | EUR[0.00] | | |
| 07112150 | | EUR[0.00] | Yes | |
| 07112151 | | ARS[0.00], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 07112153 | | EUR[0.00] | | |
| 07112162 | | AKRO[1], BAO[1], CRO[.00683681], KIN[1], TRX[.000011], USD[0.00], USDT[0.00004682] | Yes | |
| 07112168 | | EUR[0.00] | | |
| 07112172 | Contingent, Disputed | EUR[0.00] | | |
| 07112173 | | DENT[1], MATIC[8.88737146], USD[0.00] | Yes | |
| 07112183 | | EUR[0.00] | | |
| 07112184 | | EUR[0.00] | | |
| 07112187 | | EUR[0.00] | | |
| 07112190 | | EUR[0.00] | | |
| 07112194 | | EUR[0.00] | | |
| 07112197 | | EUR[0.00] | | |
| 07112198 | | EUR[0.00] | | |
| 07112211 | | EUR[0.02], USDT[.00607009] | | |
| 07112216 | | EUR[0.00] | | |
| 07112218 | | BAO[1], EUR[0.01], TRX[.00000667] | | |
| 07112223 | | EUR[0.00] | | |
| 07112225 | Contingent, Disputed | EUR[0.00] | | |
| 07112226 | | EUR[0.00] | | |
| 07112230 | | EUR[0.00], USDT[.00004452] | Yes | |
| 07112237 | | EUR[0.00] | | |
| 07112239 | | USD[491.85] | | |
| 07112244 | | EUR[0.02] | | |
| 07112246 | | EUR[0.00] | | |
| 07112256 | | EUR[0.00] | | |
| 07112260 | | EUR[0.00] | | |
| 07112261 | | EUR[0.00] | | |
| 07112262 | | EUR[0.00] | | |
| 07112266 | | EUR[0.00] | | |
| 07112271 | | ETH[.005] | | |
| 07112275 | | NFT (54195505026579688B/Green Point Lighthouse #318)[1] | Yes | |
| 07112280 | | EUR[0.00], USDT[.00459354] | | |
| 07112281 | | EUR[0.00] | Yes | |
| 07112289 | | EUR[0.00] | | |
| 07112295 | | EUR[0.00] | | |
| 07112302 | | EUR[0.00] | | |
| 07112305 | | EUR[0.00] | | |
| 07112307 | | EUR[0.00], USDT[.0000445] | Yes | |
| 07112312 | | EUR[0.00] | | |
| 07112317 | | EUR[0.00] | | |
| 07112318 | | BAO[1], EUR[0.00], USDT[.00114924] | | |
| 07112321 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 07112323 | | EUR[0.00] | | |
| 07112324 | | EUR[0.02] | | |
| 07112327 | | EUR[0.00], USDT[4.87307692] | | |
| 07112333 | | EUR[0.02], USDT[.00699567] | | |
| 07112337 | | EUR[0.00], USD[0.00] | | |
| 07112338 | | EUR[0.00], KIN[1] | | |
| 07112342 | | EUR[0.00] | | |
| 07112356 | | EUR[0.00] | | |
| 07112357 | | EUR[0.00], USD[0.00] | | |
| 07112362 | | BNB[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07112365 | | EUR[0.00] | | |
| 07112368 | | EUR[0.00] | Yes | |
| 07112369 | | EUR[0.00] | | |
| 07112370 | | BAO[1], EUR[0.02] | | |
| 07112371 | | EUR[0.00] | | |
| 07112374 | | EUR[0.00] | | |
| 07112379 | | BRZ[157274.30100657], TRX[.000027], USDT[0] | | |
| 07112380 | | EUR[0.00] | | |
| 07112392 | | EUR[0.00] | | |
| 07112393 | | EUR[0.00] | Yes | |
| 07112394 | Contingent, Disputed | EUR[0.00], USDT[.00215112] | | |
| 07112398 | | NFT (559337315577908155/Green Point Lighthouse #317)[1] | | |
| 07112400 | Contingent, Disputed | EUR[0.00] | | |
| 07112403 | | EUR[0.00] | | |
| 07112405 | | EUR[0.01], USD[0.00] | | |
| 07112407 | | BAO[1], EUR[0.01] | | |
| 07112408 | | EUR[0.00] | | |
| 07112411 | | EUR[0.00] | | |
| 07112415 | | EUR[0.00] | | |
| 07112416 | | EUR[0.00] | | |
| 07112423 | | EUR[0.00] | | |
| 07112425 | | EUR[0.00] | | |
| 07112431 | | EUR[0.01] | | |
| 07112433 | | ALICE-PERP[0], LINK-PERP[0], NEAR-PERP[0], RVN-PERP[0], USD[0.00], USDT[38.64135102] | | |
| 07112435 | | EUR[0.00], USD[0.00], USDT[.00000386] | | |
| 07112438 | | EUR[0.00] | | |
| 07112445 | Contingent, Disputed | EUR[0.00] | | |
| 07112450 | | GHS[0.00], UBXT[1], USDT[.22749639] | | |
| 07112451 | | EUR[0.00] | | |
| 07112455 | | EUR[0.00] | | |
| 07112456 | | EUR[0.00], USDT[.0000446] | Yes | |
| 07112458 | | EUR[0.00] | | |
| 07112461 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 07112464 | | EUR[0.00] | | |
| 07112465 | | EUR[0.00] | | |
| 07112466 | | EUR[0.00] | | |
| 07112476 | | EUR[0.00] | | |
| 07112483 | | EUR[0.00] | | |
| 07112484 | Contingent, Disputed | EUR[0.00] | | |
| 07112488 | | EUR[0.00], USD[0.00] | | |
| 07112493 | | EUR[0.01] | | |
| 07112495 | | EUR[0.01], USDT[.00842274] | | |
| 07112499 | | EUR[0.00] | | |
| 07112500 | | EUR[0.00] | Yes | |
| 07112503 | | EUR[0.00], USDT[.00410625] | | |
| 07112507 | | EUR[0.00] | | |
| 07112510 | | EUR[0.00] | | |
| 07112512 | | EUR[0.00] | Yes | |
| 07112515 | | EUR[0.00] | | |
| 07112518 | | EUR[0.00] | | |
| 07112522 | | EUR[4.92] | | |
| 07112525 | | EUR[0.00] | | |
| 07112527 | | EUR[0.00] | | |
| 07112529 | | EUR[0.00] | | |
| 07112530 | | EUR[0.01], USDT[.00502817] | | |
| 07112537 | | EUR[0.00] | | |
| 07112540 | | EUR[0.00] | | |
| 07112544 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07112545 | | EUR[0.00] | | |
| 07112551 | | EUR[0.00], TRX[76.64943231], USD[0.00], USDT[0] | Yes | |
| 07112553 | | EUR[0.00] | | |
| 07112556 | | EUR[0.00], USD[0.00] | | |
| 07112564 | | EUR[0.00] | Yes | |
| 07112568 | | EUR[0.00] | | |
| 07112569 | | EUR[0.00] | Yes | |
| 07112570 | | NFT (314399915777144198/Green Point Lighthouse #319)[1] | | |
| 07112573 | | EUR[0.00], FTT[0] | | |
| 07112577 | | EUR[0.00] | | |
| 07112598 | | EUR[0.00] | | |
| 07112600 | | EUR[0.00] | | |
| 07112604 | | ARS[0.00], EUR[0.00] | | |
| 07112607 | | EUR[0.00] | | |
| 07112615 | | EUR[0.00] | | |
| 07112625 | | CAD[4.11], USD[0.00] | | |
| 07112626 | | EUR[0.00] | | |
| 07112640 | | EUR[0.00], USD[0.00] | | |
| 07112644 | | EUR[0.00] | | |
| 07112646 | | EUR[0.00] | | |
| 07112654 | | EUR[0.01], USDT[.00739626] | Yes | |
| 07112655 | | EUR[4.92] | | |
| 07112658 | | EUR[0.01] | | |
| 07112660 | | EUR[0.00] | | |
| 07112665 | | EUR[0.00] | | |
| 07112683 | | EUR[0.00], FTT[0.12632175], USD[0.18], USDT[1.40756139] | | |
| 07112687 | | EUR[0.00], USD[0.00] | | |
| 07112695 | | EUR[0.00] | | |
| 07112704 | | EUR[0.00] | | |
| 07112709 | | EUR[0.00] | | |
| 07112712 | Contingent, Disputed | EUR[0.00] | | |
| 07112713 | | EUR[0.00] | Yes | |
| 07112714 | | EUR[0.00] | | |
| 07112717 | | EUR[0.02] | | |
| 07112720 | | EUR[0.00] | | |
| 07112721 | | EUR[4.92] | | |
| 07112729 | | EUR[0.00] | | |
| 07112731 | | EUR[0.00] | | |
| 07112743 | | TRX[.14059409], USDT[0.58424039] | Yes | |
| 07112744 | | EUR[0.00], USD[0.00] | | |
| 07112754 | | EUR[0.00] | | |
| 07112755 | | EUR[0.00] | Yes | |
| 07112760 | | EUR[0.00], USD[0.00] | Yes | |
| 07112763 | | EUR[0.00] | | |
| 07112764 | | EUR[0.00] | | |
| 07112770 | | EUR[0.00] | Yes | |
| 07112788 | | EUR[0.02] | | |
| 07112789 | | EUR[0.00] | | |
| 07112792 | | EUR[0.00] | | |
| 07112794 | Contingent, Disputed | EUR[0.00] | | |
| 07112797 | | EUR[0.00] | Yes | |
| 07112798 | | AKRO[1], GHS[0.05], KIN[1], UBXT[1], USDT[0] | Yes | |
| 07112807 | | EUR[0.00], KIN[1] | | |
| 07112812 | | EUR[0.00] | | |
| 07112818 | | EUR[0.00] | | |
| 07112821 | | EUR[0.00] | | |
| 07112822 | | EUR[0.00], LTC[.08800292] | Yes | |
| 07112823 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07112825 | | EUR[0.00], USD[0.00] | | |
| 07112828 | | EUR[0.00], USD[0.00] | | |
| 07112830 | | EUR[0.00], USDT[.00007692] | | |
| 07112833 | | EUR[0.00] | Yes | |
| 07112834 | | NFT (36152944494028934/Austin Ticket Stub #1673)[1], NFT (50250542523612825/Mexico Ticket Stub #262)[1] | | |
| 07112835 | | EUR[0.00], TRX[.000047] | | |
| 07112840 | | EUR[0.00] | | |
| 07112843 | | EUR[0.00] | | |
| 07112846 | Contingent, Disputed | EUR[0.00] | | |
| 07112848 | | EUR[0.00], USDT[.00000401] | | |
| 07112851 | | EUR[0.00], TRX[.000031], USDT[10.50118061] | Yes | |
| 07112852 | | USD[0.00], USDT[0], VND[0.00] | Yes | |
| 07112853 | | EUR[0.01], USDT[.00820616] | | |
| 07112854 | | EUR[0.00] | | |
| 07112871 | | EUR[0.00] | Yes | |
| 07112874 | | EUR[0.00] | | |
| 07112881 | | EUR[0.00], KIN[1] | | |
| 07112889 | | EUR[0.00] | | |
| 07112891 | | EUR[0.00] | | |
| 07112897 | | EUR[0.00] | | |
| 07112898 | Contingent, Disputed | EUR[0.00] | | |
| 07112900 | | EUR[0.00], USDT[4.87307693] | | |
| 07112901 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07112906 | | EUR[0.00], USD[0.07], USDT[0.01430453] | Yes | |
| 07112909 | | AKRO[1], EUR[0.02], USDT[.00004438] | Yes | |
| 07112918 | | EUR[0.00], USDT[.00000456] | | |
| 07112920 | | EUR[0.00] | | |
| 07112934 | | EUR[0.00] | | |
| 07112944 | | EUR[0.00] | | |
| 07112948 | | EUR[0.00] | | |
| 07112951 | | EUR[0.00], MXN[0.00], USDT[.00004378] | Yes | |
| 07112953 | | EUR[0.00] | | |
| 07112955 | Contingent, Disputed | EUR[0.00] | | |
| 07112961 | | NFT (302635233868016857/Austin Ticket Stub #1674)[1], NFT (53760474612742781/Mexico Ticket Stub #268)[1] | | |
| 07112967 | | EUR[0.00] | | |
| 07112968 | | EUR[0.00] | | |
| 07112969 | | EUR[0.00] | | |
| 07112972 | | EUR[0.00], USD[0.00] | | |
| 07112976 | | EUR[0.00] | Yes | |
| 07112978 | | EUR[0.00] | | |
| 07112979 | | EUR[0.01], USDT[.00891116] | | |
| 07112980 | | EUR[0.00] | | |
| 07112984 | | EUR[0.00] | | |
| 07112990 | | USDT[0.00000315] | | |
| 07112996 | | EUR[0.00], USDT[.00095035] | Yes | |
| 07112998 | | EUR[0.00] | | |
| 07113001 | | BNB[0], EUR[0.00], FTT[.00587809], TRX[0], USD[0.00], USDT[0.94052871] | Yes | |
| 07113008 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 07113010 | Contingent, Disputed | EUR[0.00] | | |
| 07113013 | | EUR[0.00] | | |
| 07113019 | | EUR[0.00] | | |
| 07113027 | Contingent, Disputed | EUR[0.00] | | |
| 07113028 | | EUR[0.00] | | |
| 07113030 | | EUR[0.00] | | |
| 07113031 | | EUR[0.01] | | |
| 07113041 | | EUR[0.02], USDT[.00048231] | | |
| 07113047 | | EUR[0.00] | | |
| 07113052 | Contingent, Disputed | EUR[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07113053 | | EUR[0.00] | | |
| 07113054 | | EUR[0.00], USDT[.00459353] | | |
| 07113055 | | EUR[0.00] | | |
| 07113060 | | EUR[0.00] | | |
| 07113063 | Contingent, Disputed | EUR[0.00] | | |
| 07113065 | | EUR[0.00] | | |
| 07113068 | | EUR[0.00] | | |
| 07113077 | | BAO[1], EUR[0.00], KIN[1], USDT[0] | | |
| 07113080 | | EUR[0.02], USDT[.00797039] | | |
| 07113089 | Contingent, Disputed | USD[0.00] | | |
| 07113093 | | BAO[1], EUR[0.00] | Yes | |
| 07113096 | | EUR[0.00] | | |
| 07113100 | | ARS[0.00], EUR[0.00] | Yes | |
| 07113101 | Contingent, Disputed | EUR[0.00] | | |
| 07113103 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07113104 | | EUR[0.00], USD[13.79], USDT[0] | | |
| 07113109 | | EUR[0.00] | | |
| 07113116 | | EUR[0.00] | | |
| 07113117 | | EUR[0.00], UBXT[1] | | |
| 07113122 | | EUR[0.00] | | |
| 07113123 | | EUR[0.00], USD[0.00] | | |
| 07113125 | Contingent, Disputed | EUR[0.00] | | |
| 07113127 | | EUR[0.00] | | |
| 07113129 | | EUR[0.00] | | |
| 07113133 | | EUR[0.00] | | |
| 07113134 | | EUR[0.00] | | |
| 07113136 | | EUR[0.00] | | |
| 07113138 | | EUR[0.00] | | |
| 07113141 | | EUR[0.00] | | |
| 07113143 | | EUR[0.00] | Yes | |
| 07113144 | | EUR[0.00] | | |
| 07113145 | | BTC[.00160494], UBXT[1], USD[0.00] | | |
| 07113147 | | EUR[0.02] | | |
| 07113151 | | EUR[0.00], USDT[.00882747] | | |
| 07113152 | | EUR[0.02], USDT[.00099484] | | |
| 07113155 | | EUR[0.00], USD[0.00] | Yes | |
| 07113158 | | EUR[0.00] | | |
| 07113160 | | NFT (557017829722805269/Green Point Lighthouse #320)[1] | | |
| 07113165 | | BAO[1], EUR[0.00], USD[0.00] | Yes | |
| 07113166 | | EUR[0.00] | | |
| 07113168 | | EUR[0.00] | | |
| 07113179 | | EUR[0.00] | | |
| 07113181 | | EUR[0.00] | | |
| 07113190 | | EUR[0.00] | | |
| 07113196 | | EUR[0.00] | Yes | |
| 07113198 | | EUR[0.00] | Yes | |
| 07113201 | | EUR[0.00], USD[0.00] | | |
| 07113203 | | EUR[0.00], USDT[.0000445] | Yes | |
| 07113204 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[0] | | |
| 07113205 | | EUR[0.01], USD[0.00] | | |
| 07113210 | | EUR[0.00], USDT[.01459578] | | |
| 07113212 | | EUR[0.00] | | |
| 07113220 | | EUR[0.00] | | |
| 07113221 | | USD[10000.00], USDT[1143.02510000] | | |
| 07113225 | | BAO[1], EUR[0.00] | | |
| 07113228 | | EUR[0.00] | | |
| 07113229 | | EUR[0.00] | | |
| 07113235 | | EUR[0.00], KIN[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07113236 | | EUR[0.00] | | |
| 07113240 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07113242 | | EUR[0.00] | | |
| 07113243 | | EUR[0.00] | | |
| 07113244 | | EUR[0.00] | | |
| 07113248 | | EUR[0.00], USDT[.00000628] | | |
| 07113250 | | GBP[26.84] | | |
| 07113252 | | EUR[0.00] | | |
| 07113262 | | BAO[1], EUR[0.01] | | |
| 07113264 | | EUR[0.00] | | |
| 07113266 | Contingent, Disputed | EUR[0.00] | | |
| 07113269 | | BAO[1], EUR[0.00] | | |
| 07113270 | | EUR[0.00] | | |
| 07113271 | | USD[0.00], XRP[25.90125666] | | |
| 07113272 | | EUR[0.00] | | |
| 07113279 | | EUR[0.00] | | |
| 07113280 | | EUR[0.00] | | |
| 07113290 | Contingent, Disputed | EUR[0.00], USDT[.00086067] | | |
| 07113291 | | GHS[5.62], KIN[2] | | |
| 07113294 | | EUR[0.00] | | |
| 07113296 | Contingent, Disputed | EUR[0.00] | | |
| 07113302 | | EUR[0.00], USD[0.00] | | |
| 07113308 | | EUR[0.00] | | |
| 07113311 | | EUR[0.00] | | |
| 07113314 | | USD[0.00], USDT[6.72072006] | Yes | |
| 07113315 | | EUR[0.00], TRX[.00371482] | | |
| 07113316 | | DOT[.81859602], EUR[0.00] | | |
| 07113323 | | EUR[0.00] | | |
| 07113326 | | EUR[0.00], USD[0.00] | | |
| 07113329 | | BAO[1], EUR[0.00], USD[0.00] | Yes | |
| 07113330 | | ARS[0.03], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 07113332 | | EUR[0.00] | | |
| 07113333 | | EUR[0.00], USD[0.00] | | |
| 07113337 | | EUR[0.00] | | |
| 07113338 | | EUR[0.00] | | |
| 07113344 | Contingent, Disputed | EUR[0.00] | | |
| 07113346 | Contingent, Disputed | EUR[0.00] | | |
| 07113348 | | EUR[0.00] | | |
| 07113353 | | EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 07113358 | | EUR[0.02], USDT[.00099484] | | |
| 07113359 | | EUR[0.00] | | |
| 07113360 | Contingent, Disputed | EUR[0.00], TRX[1] | | |
| 07113362 | | EUR[0.00] | | |
| 07113365 | | EUR[0.00] | | |
| 07113371 | | EUR[0.00], KIN[1] | | |
| 07113376 | | EUR[0.00] | | |
| 07113379 | | BAO[1], EUR[0.02] | | |
| 07113387 | | EUR[0.00] | | |
| 07113388 | | EUR[0.00], USD[0.00] | | |
| 07113391 | | EUR[0.00], USDT[.87298145] | Yes | |
| 07113392 | | EUR[0.00], USD[0.00] | | |
| 07113397 | | KIN[1], USD[0.00] | | |
| 07113400 | | EUR[0.00] | | |
| 07113403 | | EUR[0.00] | | |
| 07113404 | | EUR[0.00] | | |
| 07113410 | | EUR[0.00] | | |
| 07113415 | | EUR[0.00] | | |
| 07113416 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07113419 | | EUR[0.00] | | |
| 07113421 | | EUR[0.00], USDT[.00011062] | Yes | |
| 07113427 | | EUR[0.00], USDT[0.00] | | |
| 07113429 | | EUR[0.00] | | |
| 07113431 | | EUR[0.00], KIN[1] | | |
| 07113432 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07113433 | | EUR[0.00] | | |
| 07113435 | | APT-PERP[0], EUR[0.02], USD[0.00], USDT[.00899484] | | |
| 07113436 | | EUR[0.00] | | |
| 07113440 | | EUR[4.92] | | |
| 07113441 | | EUR[0.02] | | |
| 07113447 | | BAO[1], EUR[0.00] | | |
| 07113450 | Contingent, Disputed | EUR[0.02] | | |
| 07113460 | | EUR[0.00] | | |
| 07113461 | | EUR[0.00] | | |
| 07113464 | | BRZ[160.16259689], TRX[.000026], USDT[1.25000000] | | |
| 07113466 | | EUR[0.00] | | |
| 07113469 | | EUR[0.00], FTT[0] | | |
| 07113472 | | EUR[0.00] | | |
| 07113476 | | EUR[0.00], USD[0.00] | Yes | |
| 07113481 | | EUR[0.00], USD[0.00] | | |
| 07113484 | | EUR[0.00] | | |
| 07113490 | Contingent, Disputed | EUR[0.00] | | |
| 07113501 | | EUR[0.02], USDT[.00899484] | | |
| 07113502 | | DOGE[.0666], FTT[.0786], USD[463.49] | | |
| 07113503 | | EUR[0.00] | | |
| 07113508 | | EUR[0.00] | | |
| 07113510 | | EUR[0.00] | | |
| 07113511 | | EUR[0.00] | | |
| 07113513 | | EUR[0.00] | | |
| 07113519 | Contingent, Disputed | EUR[0.00] | | |
| 07113520 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07113525 | | EUR[0.00] | | |
| 07113529 | | BAO[1], EUR[0.00] | | |
| 07113530 | | EUR[0.00] | | |
| 07113531 | | EUR[0.00], USD[0.00] | | |
| 07113541 | | EUR[0.00] | | |
| 07113545 | | EUR[0.00] | | |
| 07113551 | | EUR[0.00], USDT[.00459353] | | |
| 07113560 | | EUR[0.00] | | |
| 07113563 | | EUR[0.00] | | |
| 07113564 | | EUR[0.00] | | |
| 07113568 | | EUR[0.00], USDT[.00004456] | Yes | |
| 07113582 | | EUR[0.00] | | |
| 07113585 | | EUR[0.00] | Yes | |
| 07113587 | | EUR[0.00] | | |
| 07113602 | | EUR[0.00] | | |
| 07113611 | | EUR[0.00] | | |
| 07113614 | | EUR[0.00], USD[0.00] | | |
| 07113615 | | BAO[1], EUR[0.00] | | |
| 07113617 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07113619 | Contingent, Disputed | EUR[0.00] | | |
| 07113622 | Contingent, Disputed | EUR[0.00] | | |
| 07113628 | | EUR[0.00] | | |
| 07113629 | | EUR[0.00] | Yes | |
| 07113638 | | EUR[0.00], USD[0.00] | | |
| 07113639 | | 0 | | |
| 07113645 | Contingent, Disputed | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07113655 | Contingent, Disputed | EUR[0.00] | | |
| 07113656 | | BAO[1], EUR[0.00] | Yes | |
| 07113659 | | BTC-PERP[.0001], GBP[0.00], GHS[0.00], KIN[1], USD[-2.12], USDT[3.19735419] | Yes | |
| 07113662 | | ETH[.00958244], USD[0.00] | Yes | |
| 07113663 | | EUR[0.00] | | |
| 07113666 | | EUR[0.02], USDT[.00099484] | | |
| 07113668 | | EUR[0.00], USDT[.00011062] | | |
| 07113669 | | EUR[0.00], USD[0.00] | | |
| 07113676 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 07113677 | | EUR[0.00] | | |
| 07113679 | | EUR[0.00], USD[0.00] | | |
| 07113687 | | AVAX[0.00000001] | | |
| 07113688 | | ARS[0.00], EUR[0.00], USDT[0] | | |
| 07113699 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 07113703 | | APT-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], SHIB-PERP[0], USD[-14.11], USDT[70] | | |
| 07113704 | | EUR[0.00], USD[0.00] | | |
| 07113708 | | BAO[1], EUR[0.00], USD[0.00] | Yes | |
| 07113712 | | EUR[0.00] | | |
| 07113715 | | EUR[0.00] | | |
| 07113716 | | EUR[0.00] | | |
| 07113719 | | EUR[0.00], USD[0.00] | | |
| 07113721 | | EUR[0.00], USDT[0.00000005] | | |
| 07113727 | | EUR[0.00] | Yes | |
| 07113741 | | EUR[0.00] | | |
| 07113743 | | EUR[0.00], MATIC[0.10000000], USDT[2.96937045] | | |
| 07113748 | | EUR[0.00] | | |
| 07113749 | | EUR[0.00], UBXT[1] | | |
| 07113751 | | EUR[0.00] | | |
| 07113762 | | EUR[0.00] | | |
| 07113764 | | AUD[0.00], USD[0.00] | | |
| 07113766 | | EUR[0.00] | | |
| 07113767 | | EUR[0.00] | | |
| 07113768 | | EUR[0.00], USD[0.00] | | |
| 07113774 | | EUR[0.00] | | |
| 07113777 | | EUR[0.00] | | |
| 07113781 | | EUR[0.00] | | |
| 07113787 | | EUR[0.00] | | |
| 07113796 | | EUR[0.00] | | |
| 07113804 | | EUR[0.00] | | |
| 07113807 | | EUR[0.00] | Yes | |
| 07113808 | | EUR[0.00] | | |
| 07113810 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 07113811 | | EUR[0.00] | Yes | |
| 07113812 | | EUR[0.00] | | |
| 07113813 | | EUR[0.00] | | |
| 07113816 | | EUR[0.01], USD[0.00], USDT[4.80412553] | | |
| 07113818 | | EUR[0.00] | | |
| 07113824 | | EUR[0.00] | | |
| 07113832 | | EUR[0.00] | | |
| 07113842 | | EUR[0.00] | | |
| 07113845 | | EUR[0.00] | | |
| 07113846 | Contingent, Disputed | BNB[0], BTC[0], DOGE[0], ETH-PERP[0], EUR[0.05], MATH[0], SOL[0], SOL-PERP[0], USD[-0.05], USDT[0.00000001] | Yes | |
| 07113848 | | EUR[0.00], USD[0.00] | | |
| 07113856 | | AKRO[1], EUR[0.00] | Yes | |
| 07113861 | | EUR[0.00], USD[0.00] | | |
| 07113870 | | EUR[0.00], USDT[4.88372766] | Yes | |
| 07113873 | | EUR[0.00] | | |
| 07113875 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07113879 | | EUR[0.00] | | |
| 07113880 | | EUR[0.00] | | |
| 07113882 | | EUR[0.00] | | |
| 07113887 | | EUR[0.00] | | |
| 07113889 | | EUR[0.00] | | |
| 07113890 | | EUR[0.00] | | |
| 07113891 | | USD[0.00], USDT[0] | | |
| 07113894 | | EUR[0.00] | | |
| 07113896 | | EUR[0.00] | | |
| 07113897 | | BAO[1], EUR[0.00], USDT[.00197755] | | |
| 07113898 | | EUR[0.00] | | |
| 07113902 | | EUR[0.00] | | |
| 07113913 | | EUR[0.00] | | |
| 07113920 | | EUR[0.00] | | |
| 07113922 | | EUR[0.02] | | |
| 07113923 | Contingent, Disputed | EUR[0.00] | | |
| 07113925 | | EUR[0.00] | | |
| 07113930 | | EUR[0.01] | | |
| 07113938 | | EUR[0.00] | | |
| 07113945 | | EUR[0.00] | | |
| 07113954 | | EUR[0.00] | | |
| 07113958 | | DYDX[63.8], ETHW[19.68], IMX[109.779138], OXY[.59894], SOL[10], SOL-PERP[0], USD[105.92] | | |
| 07113963 | | EUR[0.00] | | |
| 07113966 | | EUR[0.00], FTT[0.97868025], USD[0.00] | | |
| 07113967 | | EUR[0.00] | | |
| 07113973 | | EUR[0.00] | | |
| 07113975 | | EUR[0.00], USD[0.00] | | |
| 07113976 | | EUR[4.92] | | |
| 07113979 | | EUR[0.67] | | |
| 07113982 | | EUR[0.02], USDT[.05797203] | | |
| 07113986 | | EUR[0.00] | | |
| 07113989 | | EUR[0.00] | | |
| 07113990 | | USD[0.00] | | |
| 07113994 | | EUR[0.00] | | |
| 07113998 | | EUR[0.00] | | |
| 07114000 | | EUR[0.00] | | |
| 07114003 | | EUR[0.00] | | |
| 07114006 | | EUR[0.00] | | |
| 07114020 | | EUR[0.00] | | |
| 07114021 | | EUR[0.00], USDT[.00568261] | | |
| 07114022 | | EUR[0.00], KIN[1] | | |
| 07114025 | | EUR[0.00] | | |
| 07114039 | | EUR[0.02], USD[0.00] | | |
| 07114041 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[.00406213] | Yes | |
| 07114044 | | EUR[0.00], USDT[.00008895] | Yes | |
| 07114050 | | EUR[0.00], USD[0.00] | Yes | |
| 07114054 | | EUR[0.00] | | |
| 07114065 | | EUR[0.00] | | |
| 07114070 | | EUR[0.00] | | |
| 07114073 | | EUR[0.00] | | |
| 07114076 | | EUR[0.00] | | |
| 07114086 | Contingent, Disputed | EUR[0.02], USD[0.00] | | |
| 07114087 | | TRX[.000017], USDT[85] | | |
| 07114090 | | ARS[0.00], EUR[0.00], UBXT[1] | Yes | |
| 07114096 | | EUR[0.00] | | |
| 07114099 | Contingent, Disputed | EUR[0.00] | | |
| 07114101 | | ETH[.00011238], EUR[0.00], USDT[.00011653] | | |
| 07114105 | | EUR[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07114106 | | EUR[0.00], USDT[.00095035] | | |
| 07114109 | | EUR[0.00] | | |
| 07114110 | | EUR[0.00], USD[0.00] | | |
| 07114115 | | EUR[0.00] | | |
| 07114116 | | EUR[0.00], USDT[.01557161] | | |
| 07114119 | | EUR[0.00] | Yes | |
| 07114120 | | EUR[0.00] | | |
| 07114122 | | EUR[0.00] | | |
| 07114132 | | EUR[0.00], KIN[1] | | |
| 07114137 | | EUR[0.00], USD[0.00] | | |
| 07114143 | | EUR[0.00], KIN[1], USD[0.01], USDT[0] | | |
| 07114146 | | EUR[0.00], USDT[.00508257] | | |
| 07114150 | | EUR[0.00] | | |
| 07114155 | | EUR[0.00] | | |
| 07114160 | | EUR[0.00] | | |
| 07114161 | | EUR[0.00] | | |
| 07114164 | | EUR[0.00] | Yes | |
| 07114167 | | EUR[0.00] | | |
| 07114168 | | EUR[0.00] | | |
| 07114169 | | EUR[0.00] | | |
| 07114177 | | EUR[0.02] | | |
| 07114179 | | EUR[0.00] | | |
| 07114184 | | EUR[0.00] | | |
| 07114186 | | EUR[0.00], USD[0.00] | Yes | |
| 07114195 | | BAO[1], EUR[0.00] | | |
| 07114199 | | EUR[0.00], KIN[1] | | |
| 07114206 | | EUR[0.00] | | |
| 07114208 | | EUR[0.00] | | |
| 07114217 | | EUR[0.00] | | |
| 07114219 | | EUR[0.00] | | |
| 07114220 | | EUR[0.00] | | |
| 07114230 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07114236 | | EUR[0.00] | | |
| 07114240 | | EUR[0.00] | | |
| 07114241 | | EUR[0.02], USDT[.00797203] | | |
| 07114242 | Contingent, Disputed | EUR[0.00] | | |
| 07114243 | | EUR[0.00] | Yes | |
| 07114248 | | EUR[0.00] | | |
| 07114250 | | EUR[0.00], USD[0.00] | | |
| 07114253 | | EUR[0.01], USDT[.00690969] | | |
| 07114264 | | EUR[0.00] | | |
| 07114269 | | EUR[0.00] | | |
| 07114271 | | EUR[0.00] | | |
| 07114276 | | EUR[0.00], USD[0.00] | | |
| 07114281 | | EUR[0.00] | Yes | |
| 07114283 | | TRX[44.97005039] | Yes | |
| 07114284 | Contingent, Disputed | EUR[0.00] | | |
| 07114297 | | EUR[0.00] | | |
| 07114304 | | EUR[0.00] | | |
| 07114305 | | ETH[.03531657], GBP[65.00] | | |
| 07114306 | | EUR[0.00] | | |
| 07114307 | | EUR[0.00] | | |
| 07114308 | | TONCOIN[.00000098], UBXT[1], USD[0.00] | | |
| 07114313 | | EUR[0.00] | | |
| 07114322 | Contingent, Disputed | EUR[0.00] | | |
| 07114325 | | EUR[0.00] | | |
| 07114328 | | EUR[0.00] | | |
| 07114332 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07114333 | | EUR[0.00] | | |
| 07114334 | | EUR[0.00] | Yes | |
| 07114339 | | EUR[0.00] | | |
| 07114340 | | EUR[0.00], USDT[.00788461] | | |
| 07114343 | | EUR[4.92] | | |
| 07114344 | | EUR[0.00] | | |
| 07114348 | | EUR[0.00] | | |
| 07114352 | | EUR[0.00] | Yes | |
| 07114357 | Contingent, Disputed | EUR[0.00] | | |
| 07114360 | | TRX[.000015], USDT[0.00000093] | | |
| 07114362 | Contingent, Disputed | EUR[0.00] | | |
| 07114376 | | BAO[2], KIN[1], USDT[100.34553252] | | |
| 07114386 | | EUR[0.00], USD[0.00] | | |
| 07114391 | | EUR[0.00] | | |
| 07114394 | | EUR[0.00] | | |
| 07114395 | | EUR[0.00] | | |
| 07114401 | | EUR[0.00] | | |
| 07114404 | | EUR[0.00] | | |
| 07114408 | | MATIC[0] | | |
| 07114410 | | EUR[0.00] | | |
| 07114412 | | EUR[0.00] | | |
| 07114413 | | EUR[0.00] | | |
| 07114416 | | EUR[0.00] | | |
| 07114424 | | NFT (344107163290056488/Mexico Ticket Stub #297)[1], NFT (496283524550141753/Austin Ticket Stub #1675)[1] | Yes | |
| 07114429 | | EUR[0.00] | | |
| 07114433 | | BNB-PERP[0], BTC-PERP[0], CEL-1230[0], FLOW-PERP[0], GMT-PERP[0], LEO-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], STORJ-PERP[0], USD[-27.22], USDT[99.73711758], WAVES-PERP[0] | Yes | |
| 07114438 | | EUR[0.00] | Yes | |
| 07114439 | | EUR[0.00], TRX[.000009], USDT[0] | | |
| 07114440 | | EUR[0.92] | | |
| 07114442 | Contingent, Disputed | EUR[0.00] | | |
| 07114444 | | EUR[0.00], USDT[.01] | | |
| 07114445 | | EUR[0.02] | | |
| 07114448 | | EUR[0.00] | | |
| 07114456 | | EUR[0.01] | | |
| 07114460 | Contingent, Disputed | EUR[0.01], USDT[.0250056] | | |
| 07114464 | | EUR[0.00] | | |
| 07114466 | | EUR[0.00] | | |
| 07114468 | | EUR[0.00], USD[0.00] | | |
| 07114474 | | EUR[0.00] | | |
| 07114477 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07114479 | | EUR[0.00], USD[0.00] | Yes | |
| 07114482 | Contingent, Disputed | EUR[0.00], USDT[4.87356575] | | |
| 07114486 | Contingent, Disputed | EUR[0.00], USD[0.00] | Yes | |
| 07114488 | | EUR[0.00] | | |
| 07114489 | | EUR[0.00] | | |
| 07114491 | | EUR[0.00] | | |
| 07114492 | | EUR[0.01], KIN[1], USDT[.0009128] | | |
| 07114493 | | EUR[0.00] | | |
| 07114507 | | EUR[0.00] | | |
| 07114508 | | EUR[0.00] | | |
| 07114509 | | EUR[0.00] | | |
| 07114510 | | EUR[0.00] | | |
| 07114514 | | EUR[0.00] | | |
| 07114516 | | EUR[0.00] | | |
| 07114520 | | EUR[0.01] | | |
| 07114521 | | EUR[0.00] | | |
| 07114523 | | BAO[1], EUR[0.00], USDT[0] | | |
| 07114526 | Contingent, Disputed | EUR[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07114527 | | EUR[0.00], USDT[4.87356575] | | |
| 07114536 | | EUR[0.00] | Yes | |
| 07114537 | | EUR[0.00], USD[0.00] | | |
| 07114545 | | EUR[0.00], USDT[.00361568] | | |
| 07114548 | | EUR[0.00] | | |
| 07114556 | | EUR[0.02], USDT[.05899484] | | |
| 07114560 | | EUR[0.00] | | |
| 07114562 | | EUR[0.00] | | |
| 07114567 | | EUR[4.91] | | |
| 07114569 | | EUR[0.00], USDT[.00459355] | | |
| 07114571 | | EUR[0.00], USD[0.01] | Yes | |
| 07114573 | | BTC[0.00000019], EUR[0.00] | Yes | |
| 07114580 | | EUR[0.00] | | |
| 07114585 | | EUR[0.00], USD[0.00] | | |
| 07114589 | Contingent, Disputed | EUR[0.00] | | |
| 07114595 | | EUR[0.00], LTC[.00000057], USD[0.00] | Yes | |
| 07114597 | | EUR[0.00] | | |
| 07114598 | | EUR[0.00] | | |
| 07114600 | | EUR[0.89], USD[4.01] | Yes | |
| 07114603 | | EUR[0.00] | | |
| 07114606 | | EUR[0.00] | | |
| 07114607 | | EUR[0.00] | | |
| 07114609 | | EUR[0.00] | | |
| 07114610 | | EUR[0.00] | | |
| 07114613 | | EUR[0.00] | | |
| 07114618 | | BTC[0], BTC-PERP[0], ETH[0], TRX[.000016], USD[0.00], USDT[0] | Yes | |
| 07114621 | | EUR[0.00] | | |
| 07114623 | | DOGE[0.00000001] | | |
| 07114626 | | EUR[0.00] | | |
| 07114631 | | EUR[0.00], USD[0.00] | | |
| 07114632 | | EUR[0.00] | | |
| 07114633 | | EUR[0.00], USD[0.00] | | |
| 07114634 | | ARS[0.00], BAO[.00000001] | | |
| 07114636 | Contingent, Disputed | EUR[0.00] | | |
| 07114645 | | BNB[0.00000001] | | |
| 07114649 | | EUR[0.00], USD[4.88] | | |
| 07114651 | Contingent, Disputed | CRO[3.62701852], USD[0.00] | | |
| 07114653 | | EUR[0.00] | | |
| 07114656 | | EUR[0.00] | | |
| 07114659 | | EUR[0.00], USDT[.00258815] | | |
| 07114662 | | EUR[0.00] | | |
| 07114668 | Contingent, Disputed | EUR[0.00] | | |
| 07114671 | | EUR[0.00] | | |
| 07114681 | Contingent, Disputed | EUR[0.00] | | |
| 07114682 | Contingent, Disputed | EUR[0.00] | | |
| 07114687 | | EUR[0.00] | | |
| 07114688 | | EUR[0.00] | | |
| 07114689 | | EUR[0.00], USD[0.00] | | |
| 07114692 | | EUR[0.00] | | |
| 07114694 | | EUR[0.00] | | |
| 07114699 | | EUR[0.00] | | |
| 07114701 | | AKRO[2], BAO[2], DENT[1], GBP[100.00], KIN[2], UBXT[1] | | |
| 07114704 | Contingent, Disputed | BAO[1], EUR[0.00], USDT[.00356579] | | |
| 07114706 | Contingent, Disputed | EUR[0.00] | | |
| 07114709 | | EUR[0.00] | | |
| 07114710 | | EUR[0.00] | | |
| 07114718 | | EUR[0.00] | | |
| 07114721 | | GHS[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07114722 | | EUR[0.00], USD[0.00] | | |
| 07114730 | | EUR[0.00], KIN[1], USDT[0] | | |
| 07114731 | Contingent, Disputed | EUR[4.92] | | |
| 07114735 | | EUR[0.00] | | |
| 07114736 | | EUR[0.00] | | |
| 07114744 | | EUR[0.00] | | |
| 07114748 | | EUR[0.00] | | |
| 07114749 | | EUR[0.00], USDT[.06855781] | Yes | |
| 07114752 | | EUR[0.00] | | |
| 07114754 | | EUR[0.00] | | |
| 07114758 | Contingent, Disputed | EUR[0.00] | | |
| 07114760 | | EUR[0.00], USDT[4.86941301] | | |
| 07114762 | | EUR[0.00] | | |
| 07114763 | | EUR[0.00] | | |
| 07114765 | | EUR[0.00], USDT[.00356579] | | |
| 07114767 | | EUR[0.00] | | |
| 07114768 | | EUR[0.00] | | |
| 07114770 | | EUR[0.00] | | |
| 07114772 | | EUR[0.00] | Yes | |
| 07114774 | | EUR[0.00] | | |
| 07114781 | | EUR[0.00], USDT[.00004453] | Yes | |
| 07114782 | | EUR[0.00], USDT[4.88390182] | | |
| 07114783 | | EUR[0.00] | | |
| 07114789 | | EUR[0.00], USDT[4.87459353] | | |
| 07114793 | | EUR[0.00] | Yes | |
| 07114796 | | EUR[0.01] | | |
| 07114797 | | EUR[0.00] | | |
| 07114798 | | EUR[0.00], USD[0.00] | Yes | |
| 07114804 | | EUR[0.00], USDT[.00459353] | | |
| 07114808 | | EUR[0.00] | | |
| 07114816 | | EUR[0.00], USD[0.00] | | |
| 07114818 | | EUR[0.00] | | |
| 07114819 | | EUR[0.00] | | |
| 07114821 | | EUR[0.00] | | |
| 07114828 | | EUR[4.92] | | |
| 07114833 | | EUR[0.00] | | |
| 07114838 | | EUR[0.00] | | |
| 07114841 | | EUR[0.00] | | |
| 07114845 | | EUR[0.00] | | |
| 07114849 | | EUR[0.00] | | |
| 07114855 | | EUR[0.00] | | |
| 07114858 | | EUR[0.00] | | |
| 07114860 | | USD[15.56] | | |
| 07114862 | | EUR[0.00], USDT[.00459353] | | |
| 07114864 | | EUR[0.00] | | |
| 07114867 | | NFT [351692624655750633/Green Point Lighthouse #321][1] | Yes | |
| 07114868 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07114870 | | EUR[0.00], KIN[1], USDT[4.85516945] | | |
| 07114871 | Contingent, Disputed | EUR[0.00] | | |
| 07114872 | | EUR[0.00] | | |
| 07114878 | | EUR[0.00] | | |
| 07114880 | Contingent, Disputed | EUR[0.00] | | |
| 07114882 | | EUR[0.00] | | |
| 07114884 | | ARS[0.00], EUR[0.00] | | |
| 07114894 | | EUR[0.00] | | |
| 07114896 | | EUR[0.00] | | |
| 07114897 | | EUR[0.01], USDT[.00939962] | | |
| 07114898 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07114904 | | EUR[0.00] | | |
| 07114909 | | EUR[0.00], USD[0.00] | | |
| 07114913 | Contingent, Disputed | ARS[0.01], BAO[1], EUR[0.00], KIN[1] | Yes | |
| 07114915 | | EUR[0.00] | | |
| 07114919 | | EUR[0.00] | | |
| 07114922 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07114923 | | EUR[0.00] | | |
| 07114929 | | USD[1000.00] | | |
| 07114932 | | EUR[0.00] | | |
| 07114935 | | EUR[0.00] | | |
| 07114936 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07114938 | | EUR[0.00] | | |
| 07114943 | Contingent, Disputed | EUR[0.00] | | |
| 07114944 | | EUR[0.00] | | |
| 07114946 | | EUR[0.00] | | |
| 07114951 | | EUR[0.00], USD[0.00], USDT[4.84926305] | Yes | |
| 07114952 | | EUR[0.00] | | |
| 07114953 | | EUR[0.00] | Yes | |
| 07114954 | | EUR[0.00] | | |
| 07114956 | | EUR[0.00], USD[0.00] | | |
| 07114962 | | EUR[0.00] | | |
| 07114963 | Contingent, Disputed | EUR[0.00] | | |
| 07114964 | | EUR[0.00] | | |
| 07114976 | | EUR[0.00], USD[0.00] | | |
| 07114982 | | EUR[0.00], USD[0.00] | | |
| 07114983 | | EUR[0.00] | Yes | |
| 07114985 | | EUR[0.00] | | |
| 07114986 | | EUR[0.00], USDT[.00341189] | | |
| 07114989 | Contingent, Disputed | EUR[0.00] | | |
| 07114990 | | EUR[0.00] | | |
| 07114997 | | EUR[0.00] | | |
| 07114998 | | NFT (49269053526730867S/Green Point Lighthouse #323)[1] | | |
| 07115002 | | EUR[0.00] | | |
| 07115005 | | USDT[202.703394] | | |
| 07115006 | | EUR[0.00] | | |
| 07115018 | Contingent, Disputed | EUR[0.00] | | |
| 07115020 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07115028 | | USD[0.00] | | |
| 07115029 | | SHIB[ 97296357], USD[0.00], XRP[22.88878721] | Yes | |
| 07115035 | | EUR[0.00] | | |
| 07115036 | | EUR[0.00] | | |
| 07115037 | | EUR[0.00] | | |
| 07115040 | | EUR[0.00] | | |
| 07115041 | | EUR[0.00], USD[0.00] | | |
| 07115046 | | EUR[0.00] | | |
| 07115048 | | EUR[0.07], USDT[.00004384] | Yes | |
| 07115051 | | EUR[0.00] | | |
| 07115052 | | EUR[0.00], USDT[.01] | | |
| 07115053 | | EUR[0.00] | | |
| 07115054 | Contingent, Disputed | EUR[0.00] | | |
| 07115062 | | EUR[0.00] | | |
| 07115064 | | EUR[0.00] | Yes | |
| 07115065 | | EUR[0.00] | | |
| 07115072 | | EUR[0.00] | | |
| 07115079 | | TRX[2], USDT[.7] | | |
| 07115083 | | EUR[0.00], KIN[1] | | |
| 07115085 | | EUR[0.00], USDT[0] | | |
| 07115086 | Contingent, Disputed | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07115093 | | EUR[0.02] | | |
| 07115098 | | NFT [447464439390512113/Green Point Lighthouse #322][1] | | |
| 07115101 | | EUR[0.00] | | |
| 07115106 | | EUR[0.00] | | |
| 07115118 | | EUR[0.00] | | |
| 07115123 | | FTT[1.27445297], USD[0.00] | Yes | |
| 07115125 | | EUR[0.00] | | |
| 07115128 | | EUR[0.00] | | |
| 07115141 | | EUR[0.00] | | |
| 07115142 | | EUR[0.00], USDT[.00356579] | | |
| 07115147 | | EUR[0.00] | | |
| 07115152 | | EUR[0.00] | | |
| 07115161 | | EUR[0.00] | | |
| 07115162 | | EUR[0.00] | | |
| 07115167 | | EUR[0.00] | | |
| 07115174 | Contingent, Disputed | EUR[0.00] | | |
| 07115175 | | EUR[0.00], USD[0.00] | | |
| 07115187 | | BAO[1], EUR[0.00] | | |
| 07115188 | | EUR[0.00] | | |
| 07115189 | Contingent, Disputed | EUR[0.00] | | |
| 07115193 | | BAO[1], EUR[0.00] | | |
| 07115199 | | EUR[0.00], USD[0.00] | | |
| 07115201 | | EUR[0.00] | | |
| 07115210 | | EUR[0.00] | | |
| 07115212 | Contingent, Disputed | EUR[0.00] | | |
| 07115215 | | EUR[0.00] | | |
| 07115222 | | EUR[0.00] | | |
| 07115223 | | BAO[1], EUR[0.00], KIN[3], TRX[.000017], USDT[10.68639623] | Yes | |
| 07115224 | | DENT[1], EUR[0.00] | | |
| 07115229 | | EUR[0.00] | | |
| 07115231 | | EUR[0.01] | | |
| 07115234 | | EUR[0.00], USD[0.00] | | |
| 07115235 | | EUR[0.00] | | |
| 07115237 | | EUR[0.00] | Yes | |
| 07115238 | | EUR[0.00] | | |
| 07115251 | | EUR[0.00] | | |
| 07115256 | | EUR[0.00], USDT[.07931693] | | |
| 07115259 | | EUR[0.00] | | |
| 07115260 | | EUR[0.00] | | |
| 07115261 | | EUR[0.00] | | |
| 07115267 | | TRX[262.12065286] | Yes | |
| 07115269 | | EUR[0.00] | | |
| 07115288 | | EUR[0.00] | Yes | |
| 07115289 | | EUR[0.00] | | |
| 07115293 | | EUR[0.00] | | |
| 07115295 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07115298 | | EUR[0.00] | | |
| 07115301 | | EUR[0.00] | | |
| 07115312 | | EUR[0.00], KIN[1] | | |
| 07115323 | Contingent, Disputed | EUR[0.00] | | |
| 07115330 | | EUR[0.00] | | |
| 07115331 | | EUR[0.00] | | |
| 07115336 | | EUR[0.00] | | |
| 07115337 | | EUR[0.00] | | |
| 07115338 | | EUR[0.00], USDT[.00508257] | | |
| 07115343 | | EUR[0.00] | | |
| 07115351 | | EUR[0.00] | | |
| 07115352 | | EUR[0.00], KIN[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07115361 | | EUR[0.00] | | |
| 07115363 | | EUR[0.00] | | |
| 07115367 | | EUR[0.00] | | |
| 07115374 | | EUR[0.00] | | |
| 07115377 | | EUR[0.00], USD[0.00] | | |
| 07115381 | | EUR[0.00], USD[0.00] | | |
| 07115383 | | EUR[0.00], KIN[1] | | |
| 07115387 | | EUR[0.00] | | |
| 07115389 | | EUR[0.00] | | |
| 07115392 | | EUR[0.00], USDT[.00931693] | | |
| 07115397 | | DOGE-PERP[0], EUR[4.92], USD[-0.02] | | |
| 07115404 | | EUR[0.00] | | |
| 07115409 | | EUR[0.00], USD[0.00] | | |
| 07115410 | | EUR[0.00], TRX[76.28175848], UBXT[1] | | |
| 07115417 | | EUR[0.00] | | |
| 07115418 | | EUR[0.00] | | |
| 07115420 | | EUR[0.00] | | |
| 07115422 | | ARS[0.00], EUR[0.00] | Yes | |
| 07115426 | | ARS[0.00], EUR[0.00], USDT[0] | | |
| 07115433 | | EUR[0.00] | | |
| 07115435 | Contingent, Disputed | EUR[0.00], USDT[.00356575] | | |
| 07115440 | | EUR[0.00] | | |
| 07115454 | | EUR[0.00], USDT[4.87258936] | | |
| 07115459 | | BAO[1], EUR[0.00] | | |
| 07115463 | | EUR[0.00], KIN[1] | | |
| 07115464 | | TRX[0.00222065] | | |
| 07115465 | | EUR[0.00], USD[0.00] | | |
| 07115467 | | EUR[0.00] | | |
| 07115477 | | EUR[0.00] | | |
| 07115479 | | EUR[4.92] | | |
| 07115484 | | EUR[0.02] | | |
| 07115485 | | EUR[0.00], USD[0.00] | | |
| 07115488 | | EUR[0.01] | | |
| 07115489 | | EUR[0.00] | | |
| 07115496 | | EUR[0.00], KIN[1] | | |
| 07115500 | | BAO[1], BTC[.00001909], DENT[1], DOGE[1267.97606706], ETHW[6.00021561], KIN[2], RSR[1], USD[0.00] | Yes | |
| 07115510 | | EUR[0.00] | | |
| 07115511 | | EUR[0.00] | | |
| 07115518 | | EUR[0.00] | | |
| 07115521 | | EUR[0.00], USD[0.00] | | |
| 07115523 | | EUR[0.00], USD[0.00] | | |
| 07115524 | | KIN[1], RSR[2], TRX[1.00003], UBXT[1], USD[0.00] | Yes | |
| 07115541 | | EUR[0.00] | | |
| 07115544 | Contingent, Disputed | EUR[0.00] | | |
| 07115552 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[2.45], USDT[5.64] | | |
| 07115556 | | EUR[0.00] | | |
| 07115559 | | EUR[0.00] | | |
| 07115560 | | EUR[0.00] | | |
| 07115562 | | EUR[0.01] | | |
| 07115575 | | EUR[0.00], USD[0.00] | | |
| 07115577 | Contingent, Disputed | EUR[0.00] | | |
| 07115581 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[25], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[27509.21], USDT[14213.72536320] | | |
| 07115585 | | EUR[0.00] | | |
| 07115596 | | EUR[0.00] | | |
| 07115598 | | EUR[0.02] | | |
| 07115604 | | EUR[0.00] | | |
| 07115607 | | EUR[0.00] | | |
| 07115614 | | EUR[0.02], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07115620 | | EUR[0.00] | | |
| 07115621 | | EUR[0.00], KIN[1], USD[0.00] | | |
| 07115626 | | EUR[0.00] | | |
| 07115629 | | EUR[0.00], USDT[.00459355] | | |
| 07115632 | | ARS[184.87], EUR[0.00] | | |
| 07115641 | | EUR[0.02] | | |
| 07115642 | | EUR[0.00] | | |
| 07115646 | | EUR[0.00] | | |
| 07115647 | | EUR[0.00], USDT[0] | | |
| 07115648 | | EUR[0.00] | | |
| 07115650 | | EUR[0.00] | | |
| 07115652 | | EUR[0.00] | | |
| 07115654 | | EUR[0.00] | | |
| 07115677 | | EUR[0.00] | | |
| 07115683 | | EUR[0.00] | | |
| 07115690 | | EUR[0.00] | | |
| 07115695 | | EUR[0.00] | | |
| 07115699 | | EUR[0.00] | | |
| 07115703 | Contingent, Disputed | EUR[0.00] | | |
| 07115706 | Contingent, Disputed | EUR[0.00] | | |
| 07115710 | | BNB[0.00000001] | | |
| 07115712 | | EUR[0.00] | | |
| 07115717 | | EUR[0.00] | | |
| 07115723 | | EUR[0.02] | | |
| 07115732 | | EUR[0.00], LTC[.00059426], USDT[0] | | |
| 07115738 | | EUR[0.02], USDT[.00056602] | Yes | |
| 07115747 | | EUR[0.00] | | |
| 07115748 | Contingent, Disputed | EUR[0.00] | | |
| 07115749 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 07115750 | | EUR[0.00] | | |
| 07115751 | | EUR[0.00] | | |
| 07115752 | Contingent, Disputed | EUR[0.00] | | |
| 07115763 | | EUR[0.00], USDT[.00874281] | | |
| 07115769 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07115783 | | EUR[0.00] | | |
| 07115787 | | EUR[0.00], USD[0.00] | | |
| 07115789 | | EUR[0.00] | | |
| 07115798 | | EUR[0.00] | | |
| 07115800 | | EUR[0.00] | | |
| 07115826 | | EUR[0.00], TRX[1] | | |
| 07115828 | Contingent, Disputed | EUR[0.00] | | |
| 07115832 | | EUR[0.00] | | |
| 07115836 | | EUR[0.00] | | |
| 07115839 | | EUR[0.01] | | |
| 07115840 | | EUR[0.00], USDT[4.85278776] | | |
| 07115849 | | EUR[0.00], SOL[.00000136], USD[0.00] | Yes | |
| 07115864 | | EUR[0.00] | Yes | |
| 07115868 | | EUR[0.00] | | |
| 07115869 | | EUR[0.00], USD[0.00] | | |
| 07115875 | | USDT[0] | | |
| 07115877 | | EUR[0.00] | | |
| 07115880 | | EUR[0.00] | | |
| 07115887 | | EUR[0.00] | | |
| 07115889 | | EUR[0.00] | | |
| 07115896 | | EUR[0.00] | | |
| 07115907 | | ALPHA[71], LTC[.4610093], SOL[1.229754], USD[14.03] | | |
| 07115910 | | EUR[0.00], TRX[1] | | |
| 07115911 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07115912 | | EUR[0.00] | | |
| 07115925 | | BNB[0.05624423], DAWN[0], USDT[0.29546506] | | |
| 07115927 | | EUR[0.00] | | |
| 07115929 | Contingent, Disputed | EUR[0.00] | | |
| 07115932 | | EUR[0.00], USD[0.00] | | |
| 07115933 | | EUR[0.00] | | |
| 07115939 | | ETH[0.00000004] | | |
| 07115944 | | EUR[0.00] | | |
| 07115952 | | EUR[0.00] | | |
| 07115953 | | NFT [413105100061645504/Mexico Ticket Stub #1296][1] | | |
| 07115956 | Contingent, Disputed | EUR[0.00] | | |
| 07115958 | | BAO[1], EUR[0.00], USDT[.00006568] | | |
| 07115964 | | ARS[186.12], EUR[0.00], KIN[1] | | |
| 07115972 | Contingent, Disputed | EUR[0.00] | | |
| 07115995 | | EUR[0.00], LTC[.15815268], USD[0.00] | Yes | |
| 07115996 | | EUR[0.00] | | |
| 07116006 | | EUR[0.00], KIN[1], USDT[4.86250923] | Yes | |
| 07116010 | | EUR[0.00], USD[0.00] | | |
| 07116014 | | EUR[0.00] | | |
| 07116015 | | BRZ[100] | | |
| 07116019 | | EUR[0.00] | | |
| 07116020 | | EUR[0.00] | | |
| 07116026 | | EUR[0.00] | | |
| 07116033 | Contingent, Disputed | BAO[1], EUR[0.00] | | |
| 07116050 | | EUR[0.00], TRX[76.91016598] | | |
| 07116054 | | EUR[0.00] | | |
| 07116061 | | EUR[0.00], USD[0.00] | | |
| 07116063 | | EUR[0.00] | | |
| 07116070 | | EUR[0.00] | Yes | |
| 07116073 | | EUR[0.00], USD[0.00] | Yes | |
| 07116075 | | EUR[0.00] | | |
| 07116094 | Contingent, Disputed | ARS[1370.03], EUR[0.00], USDT[0] | | |
| 07116100 | | EUR[0.00] | | |
| 07116103 | | EUR[0.00], USDT[.00361667] | | |
| 07116105 | | EUR[0.00] | | |
| 07116107 | | EUR[0.00], USD[0.01] | | |
| 07116114 | | EUR[0.00] | | |
| 07116120 | | EUR[0.02], USDT[.00017281] | | |
| 07116126 | | ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], LEO-PERP[0], LINK-1230[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[9040.68] | | |
| 07116128 | | EUR[0.00] | Yes | |
| 07116145 | | EUR[0.02] | | |
| 07116146 | | SOL[.74], USD[5.54] | | |
| 07116154 | | EUR[0.00] | | |
| 07116155 | | EUR[0.00] | | |
| 07116160 | | EUR[0.00] | | |
| 07116171 | | EUR[4.92] | | |
| 07116181 | | EUR[4.91] | | |
| 07116188 | | USDT[5] | | |
| 07116198 | | EUR[0.00] | | |
| 07116208 | | USD[0.00] | | |
| 07116209 | | EUR[0.00] | | |
| 07116211 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 07116217 | | EUR[0.00], USD[0.00] | | |
| 07116218 | | EUR[0.00] | | |
| 07116229 | | EUR[0.00] | | |
| 07116241 | | USD[500.01] | | |
| 07116256 | | EUR[0.00] | | |
| 07116257 | | EUR[0.00], USDT[0], XRP[.00899712] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07116269 | | EUR[0.00] | | |
| 07116284 | Contingent, Disputed | EUR[0.00], USDT[.00004437] | Yes | |
| 07116285 | | EUR[0.01] | | |
| 07116287 | | EUR[0.00] | | |
| 07116293 | | EUR[0.00] | | |
| 07116301 | | EUR[0.00] | | |
| 07116303 | | EUR[0.00] | | |
| 07116307 | | EUR[0.00] | | |
| 07116308 | | EUR[0.00] | | |
| 07116313 | | EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 07116316 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07116330 | | ETH[.00000001] | | |
| 07116332 | | EUR[0.00] | | |
| 07116335 | | EUR[0.00] | | |
| 07116341 | | APT[.00631997], USDT[0.02454594] | | |
| 07116346 | | AUD[0.00], BTC[.00006906], USD[0.00], USDT[0] | | |
| 07116356 | | EUR[0.01], USD[0.00], USDT[.00137387] | | |
| 07116368 | | EUR[0.00] | | |
| 07116374 | | EUR[0.00] | | |
| 07116402 | | EUR[0.00] | | |
| 07116411 | | EUR[0.00] | | |
| 07116420 | | EUR[0.02], USDT[.00060983] | | |
| 07116426 | | BRZ[314.31039182], TRX[.000036], USDT[0] | | |
| 07116429 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 07116432 | | EUR[0.00], USD[0.00] | | |
| 07116433 | | USD[752.57], USDT[9.42248079] | Yes | |
| 07116437 | | EUR[0.00], UBXT[1], USD[0.00], USDT[4.86717407] | Yes | |
| 07116452 | | AAVE[0.07213389], AAVE-PERP[0], BTC[0], CRO[0], DOGE[0], ETH[0.00049612], FTM[0], FTT[0.00005652], MXN[0.00], SHIB[0.00572582], SOL[0.00572582], SUSHI[0], TRX[0], USD[0.00], USDT[0.00], XRP[0] | Yes | |
| 07116461 | | EUR[0.00] | Yes | |
| 07116471 | | USD[100.00] | | |
| 07116480 | | EUR[0.00] | | |
| 07116484 | | NFT (288859359091219096/Mexico Ticket Stub #1100)[1] | Yes | |
| 07116501 | | DOGE[415], USD[0.14] | | |
| 07116507 | | DOGE[.0006267], ETH[.00000012], FTT[.00000348], KIN[1], USD[18.17] | Yes | |
| 07116514 | | EUR[0.00], USDT[4.88682048] | | |
| 07116517 | | BTC[.00048713], DOGE[78.98158815], ETH[.01266115], MTA[127.07547706], USD[0.01] | Yes | |
| 07116523 | | TRX[.00001] | | |
| 07116531 | | EUR[0.00] | | |
| 07116533 | | EUR[0.00] | | |
| 07116534 | | EUR[0.00] | | |
| 07116537 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.83], XRP[.00000001] | Yes | |
| 07116545 | | EUR[0.00], USD[0.00] | | |
| 07116553 | Contingent, Disputed | EUR[0.00] | | |
| 07116556 | | EUR[0.00] | Yes | |
| 07116562 | | EUR[0.00] | | |
| 07116574 | | EUR[0.00], USDT[.00004454] | Yes | |
| 07116577 | | ARS[0.00], USD[0.04] | Yes | |
| 07116587 | | USD[49.90] | Yes | |
| 07116595 | | EUR[0.00] | | |
| 07116600 | | EUR[0.00] | Yes | |
| 07116607 | Contingent, Disputed | EUR[0.00] | | |
| 07116611 | | MANA[154.9779291], USD[2.63] | Yes | |
| 07116616 | | EUR[0.00] | | |
| 07116619 | | USDT[100093.07708005] | Yes | |
| 07116630 | | EUR[0.00] | | |
| 07116647 | Contingent, Disputed | EUR[0.00] | | |
| 07116654 | | EUR[0.00], USD[0.00] | Yes | |
| 07116671 | | DOT[.00002], TRX[.000017], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07116685 | | TRX[63.93003101], USDT[1.8947238] | | |
| 07116695 | | EUR[0.00] | Yes | |
| 07116697 | | EUR[0.00] | | |
| 07116699 | | EUR[0.00], KIN[1] | | |
| 07116720 | | EUR[0.00] | | |
| 07116737 | | ETH[.00007424], USDT[0.03073005] | | |
| 07116745 | | AUD[0.00], BTC[.0004434], ETH[.00000005], USD[0.00] | Yes | |
| 07116748 | | EUR[0.00] | | |
| 07116750 | | AKRO[.00784967], ALGO[.00005369], AUD[0.00], BAO[4], CHZ[.0000481], DOGE[.00004822], KIN[3], RSR[1], SHIB[3272550.72455222], TRX[1], UBXT[2], USD[2933.37] | | |
| 07116751 | | EUR[0.00] | | |
| 07116762 | | EUR[0.00] | | |
| 07116764 | | NFT (568231972078073461/Mexico Ticket Stub #868)[1] | | |
| 07116776 | | EUR[0.00], USD[0.00] | | |
| 07116778 | | BAO[1], TRX[.000098], USDT[0.00000001] | | |
| 07116780 | | DOGE[2949.59388511], FTM[1382.83581584], FTT[61.32123273], MAGIC[.84605021], SHIB[100124856.21399435], TRX[31], USD[700.27], XRP[274.71168498] | Yes | |
| 07116784 | | EUR[0.00] | Yes | |
| 07116810 | | GBP[0.00], USDT[0] | | |
| 07116811 | | EUR[0.00] | | |
| 07116814 | | EUR[0.01], USDT[.00158676] | Yes | |
| 07116815 | | EUR[0.00] | | |
| 07116817 | | EUR[0.00] | Yes | |
| 07116846 | | EUR[0.00], USDT[.00004451] | Yes | |
| 07116849 | | RSR[80], TRX[.095963], USD[0.03] | | |
| 07116854 | | EUR[0.00] | | |
| 07116866 | | BAO[4], KIN[3], USDT[0], VND[0.00] | | |
| 07116884 | | BTC-PERP[.0009], ETH-PERP[.012], USD[110.19] | | |
| 07116897 | | ETH[.05338757], USD[0.00] | | |
| 07116899 | | USDT[0.00255002] | | |
| 07116907 | | AKRO[1], USD[1002.57], USDT[0] | Yes | |
| 07116915 | | EUR[0.00], USDT[.1] | | |
| 07116918 | | BTC[0.00494367], TRX[2.68381667] | | |
| 07116962 | | EUR[0.00] | | |
| 07116965 | | USDT[9243.514964] | | |
| 07116971 | | ETH[0], TRX[.000026] | | |
| 07116973 | | BTC[.00094541], ETH[.00000248], USD[0.00] | Yes | |
| 07116986 | | BNB[0.00000001], BTC[.00004751] | | |
| 07116988 | | BNB[0], ETH[0.00887827] | | |
| 07116990 | | EUR[0.00] | | |
| 07116996 | | TRX[10.000064], USDT[458.001] | | |
| 07117022 | | EUR[0.00], USD[0.07] | Yes | |
| 07117037 | | TRX[11.01002512], USDT[1.10000000] | | |
| 07117042 | | EUR[0.00] | Yes | |
| 07117059 | | EUR[0.00] | | |
| 07117074 | | MYC[6.09004146], TRX[.000018], USD[0.01], USDT[98.62817353] | Yes | |
| 07117077 | | BNB[0] | | |
| 07117078 | | USDT[9.2] | | |
| 07117079 | Contingent, Disputed | EUR[0.00] | | |
| 07117084 | | TRX[16.4208538], USDT[0] | | |
| 07117115 | | EUR[0.00] | | |
| 07117119 | | BAO[1], KIN[1], USD[0.00] | | |
| 07117124 | | EUR[0.00] | | |
| 07117130 | | EUR[0.00] | | |
| 07117132 | | EUR[0.00] | | |
| 07117152 | | BOLSONARO2022[0], ETH[.0388], USD[-23.03] | | |
| 07117175 | | USDT[4809.61424616] | Yes | |
| 07117184 | Contingent, Disputed | EUR[0.00] | | |
| 07117186 | | BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], LOOKS-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000012], USD[4009.68], USDT[1310.26245674] | | |
| 07117194 | | AKRO[1], BAO[17], DENT[1], KIN[9], UBXT[3], USD[19.37], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07117198 | | EUR[0.00] | | |
| 07117210 | | FTT[1811.87592], PUNDIX[.0009], USD[0.16] | Yes | |
| 07117214 | | EUR[0.00] | | |
| 07117218 | | EUR[0.00] | | |
| 07117249 | | BNB[0] | | |
| 07117253 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 07117275 | | EUR[0.00] | | |
| 07117276 | | EUR[0.00] | | |
| 07117280 | | BNB[0] | | |
| 07117292 | | AKRO[1], BAND[6.54968342], BAO[1], DENT[1], UBXT[1], USD[324.25] | | |
| 07117301 | | USD[0.03], XPLA[26.80000000], XRP[.00000001] | | |
| 07117305 | | NFT (2938786450958949920/Mexico Ticket Stub #1046)[1] | | |
| 07117314 | | EUR[4.92] | | |
| 07117315 | Contingent, Disputed | EUR[0.00], USD[0.00] | Yes | |
| 07117321 | | ETHW[.00000907], USD[0.00] | Yes | |
| 07117340 | | EUR[0.00], USD[0.00], USDT[.00400886] | Yes | |
| 07117365 | | EUR[0.02] | | |
| 07117371 | | EUR[0.00] | | |
| 07117380 | | XRP[50980.0258929] | Yes | |
| 07117383 | | TRX[.993088], USDT[0.00006404] | | |
| 07117386 | | USD[0.36] | | |
| 07117387 | | EUR[0.00] | | |
| 07117399 | | EUR[0.00] | | |
| 07117430 | | BNB[0], ETH[0], MATIC[0.25298028], TRX[0.00001000], USDT[0.00000007] | | |
| 07117437 | | BTC[0.01096893], ETH[0], GBP[0.00], USD[0.00] | | |
| 07117450 | | EUR[0.00] | Yes | |
| 07117482 | | BNB[0] | | |
| 07117498 | | AKRO[1], BTC[.00012735], KIN[2], USD[33.67], USDT[10] | Yes | |
| 07117499 | | EUR[0.00], USDT[.00004447] | Yes | |
| 07117505 | Contingent, Disputed | EUR[0.00] | | |
| 07117513 | | BTC[.00024027], DOGE[57.54514042], USD[10.00] | | |
| 07117517 | | BAO[2], GENE[9.15199065], USD[0.00] | | |
| 07117528 | | BTC[0.00009384] | Yes | |
| 07117540 | | BNB[.004] | | |
| 07117557 | | AUD[0.00], BTC[0], ETH[0], USD[1872.97] | | USD[1868.26] |
| 07117560 | | DOGE[100021.23259559] | Yes | |
| 07117587 | | DENT[1], KIN[1], TRX[1], USD[0.00] | | |
| 07117598 | | TRX[.00001301], USDT[0] | | |
| 07117607 | | BNBBULL[.00803119], USD[197.21] | | |
| 07117622 | | USD[0.00], USDT[0.00150207] | | |
| 07117626 | | BAND-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[35.55] | | |
| 07117629 | | BTC-PERP[-0.01500000], USD[498.46] | | |
| 07117675 | | USD[0.00] | Yes | |
| 07117722 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07117723 | | NFT (5032131942493031101/Mexico Ticket Stub #1267)[1] | | |
| 07117739 | | BAO[1], KIN[1], TRX[.000012], USD[0.00], USDT[38.27728399] | Yes | |
| 07117774 | | EUR[0.00], USD[0.00] | | |
| 07117791 | | AKRO[1], GBP[2.00] | | |
| 07117795 | | 0 | | |
| 07117804 | | FTT[.00613906], USD[0.00] | Yes | |
| 07117838 | | NFT (2896457390685200007/Pulse)[1], NFT (3015856532644171584/Pulse)[1], NFT (3049633313655539531/Pulse)[1], NFT (3176271445560729637963/Pulse)[1], NFT (3320885748556381508/Shoot)[1], NFT (3402001189955331690/Pulse)[1], NFT (3539066520844142239/Pulse)[1], NFT (3552503413531906171/Shoot)[1], NFT (3558875940585431320/Pulse)[1], NFT (3681908265139705918/Pulse)[1], NFT (3684508118993012111/Shoot)[1], NFT (3760563055576586879/Shoot)[1], NFT (3770127382667474141/Pulse)[1], NFT (3786956924757462140/Shoot)[1], NFT (3798176313757567758/Shoot)[1], NFT (3886847421924517417/Shoot)[1], NFT (3914548423277039935/Pulse)[1], NFT (4137765871650333237/Pulse)[1], NFT (4241294459071694441/Shoot)[1], NFT (4260420828563743636/Pulse)[1], NFT (4274996667558330917/Pulse)[1], NFT (4285340600808637397/Shoot)[1], NFT (4325415145218551572/Pulse)[1], NFT (4417611408443618773/Pulse)[1], NFT (4431681888161451111/Pulse)[1], NFT (4519771068024490427/Pulse)[1], NFT (4646743199407650007/Pulse)[1], NFT (4665731388877483673/Shoot)[1], NFT (4704537379367609343/Shoot)[1], NFT (4739133035015906537/Shoot)[1], NFT (4890835023538919461/Shoot)[1], NFT (4921470749966641342/Pulse)[1], NFT (4921600397511805747/Shoot)[1], NFT (4946310509708919417/Pulse)[1], NFT (4984214567911866667/Pulse)[1], NFT (5029822223488209677/Pulse)[1], NFT (5065764820683760567/Pulse)[1], NFT (5070662892663872187/Pulse)[1], NFT (5151725323066288907/Shoot)[1], NFT (5163588042093703877/Pulse)[1], NFT (5198925313018008507/Shoot)[1], NFT (5236597179066379667/Shoot)[1], NFT (5356252219528168987/Pulse)[1], NFT (5497575212151099847/Pulse)[1], NFT (5556573902930298687/Pulse)[1], NFT (5620569907644159857/Shoot)[1], NFT (5634217981550995527/Shoot)[1], NFT (5663177624344776564/Pulse)[1], NFT (5698934827623223927/Shoot)[1], NFT (5734455635025875109/Shoot)[1] | | |
| 07117857 | | BAO[1], GHS[0.00], KIN[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07117858 | | ETH[.0709858], ETHW[.00027844], USD[0.00], USDT[.96376607] | | |
| 07117867 | | DOGE[5.70155275], DOGE-PERP[0], USD[-1.57], USDT[1.82] | | |
| 07117875 | | BTC[.00043053], USD[0.50] | | |
| 07117884 | | AVAX[.01170421], ETH[.00221408], MATIC[2.19746064], SOL[.007], USD[0.50] | | |
| 07117929 | | BNB[0] | | |
| 07117961 | | BTC[.00999742], NFT (396312639491411188/Mexico Ticket Stub #1631)[1], TRX[.000011], USDT[15.00348597] | Yes | |
| 07117963 | | TRX[254.15544146], USD[0.00], USDT[169.84425700] | | |
| 07117993 | | USDT[2.85553883] | | |
| 07118003 | | EUR[0.00] | | |
| 07118022 | | TRX[.34252], USD[0.01], USDT[0.17145432] | | |
| 07118031 | | EUR[0.00], USD[0.00] | | |
| 07118037 | | FTT[0.83681157], LINK[.00157603], SOL[.00008214], USD[0.07] | | |
| 07118050 | | BAO[1], DENT[1], TRX[.000027], USDT[8.01325297] | | |
| 07118079 | | BTC[0], RSR[1] | | |
| 07118109 | | ETHW[49.82583591] | | |
| 07118119 | | APT[17.70676517], SOL[.00870454] | | |
| 07118121 | | USDT[0.00000417] | | |
| 07118133 | | BTC[.00043197], USD[0.78], USDT[0] | Yes | |
| 07118151 | | AR-PERP[0], ATOM-PERP[0], FTM-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[-647.85], USDT[958.797441] | | |
| 07118152 | | NFT (502137544329519085/Mexico Ticket Stub #1366)[1], NFT (518396062189259595/Austin Ticket Stub #1688)[1] | | |
| 07118164 | | BTC-PERP[0], ETC-PERP[0], USD[0.00] | | |
| 07118172 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 07118177 | Contingent, Disputed | BTC[.00000004], USD[0.00], USDT[0.00000032] | Yes | |
| 07118178 | | FIDA[1], RSR[1], TRX[.000015], USD[0.00] | Yes | |
| 07118191 | | LINKBULL[344956], MATICBULL[891.62], TRX[.000004], USD[0.07], USDT[.00066633], XRPBULL[2868844] | | |
| 07118194 | | EUR[0.01], USD[0.03] | | |
| 07118216 | | KIN[1], STETH[0.00005657], TRX[1], USD[0.00] | Yes | |
| 07118217 | | BTC[0], EUR[0.00], LINK[0] | Yes | |
| 07118225 | | BTC[.00253089] | Yes | |
| 07118234 | | EUR[0.00] | | |
| 07118249 | | TRX[192.106713] | Yes | |
| 07118256 | | SUN[2247069.87461562], USD[0.05] | Yes | |
| 07118265 | | EUR[0.00] | | |
| 07118271 | | TRX[9.67009681], USDT[0] | Yes | |
| 07118298 | | DOGE[290], KIN[2], USD[0.95] | | |
| 07118302 | | GHS[0.00] | | |
| 07118304 | | BAO[1], TONCOIN[56.96241956], USD[0.00] | Yes | |
| 07118307 | | DOGE[2], GHS[1.01], KSHIB[2] | | |
| 07118350 | | USDT[0] | | |
| 07118364 | | BTC[0.00000024], CEL-PERP[0], CHZ-PERP[0], DOGE[36982], FTT[27.33], LDO-PERP[0], LOOKS-PERP[0], OP-PERP[0], TRX[.000011], USD[91.74], USTC-PERP[0] | | |
| 07118368 | | XRP[90.25431909] | Yes | |
| 07118379 | | XRP[220196.03156679] | Yes | |
| 07118395 | | BTC[.0094], SOL[5.5495] | | |
| 07118423 | | ARS[0.00], EUR[0.02], KIN[1] | Yes | |
| 07118426 | | EUR[0.00], USD[0.00] | | |
| 07118433 | | USDT[0] | | |
| 07118463 | | APT[0], BNB[0.00000093], ETH[0], USDT[1.20067067] | | |
| 07118483 | | USDT[0] | | |
| 07118492 | | TRX[9] | | |
| 07118494 | | DOGE[805.43243667], USD[0.00] | Yes | |
| 07118497 | | TRX[79.85410474], USDT[0.00001194] | | |
| 07118514 | | AKRO[1], KIN[1], UBXT[1], USD[423.88] | | |
| 07118534 | | USD[0.00], USDT[.00005908] | | |
| 07118545 | | ETH[.012], SAND[0], USD[1.02], USDT[0] | | |
| 07118561 | | NFT (337798671585010100/Green Point Lighthouse #325)[1] | | |
| 07118568 | | TRX[.000016] | | |
| 07118624 | | MATIC[.00501877], TRX[.000001], USDT[0.78488748] | | |
| 07118640 | | APT[.1952143], ETH[.00141314], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07118658 | | EUR[0.00] | | |
| 07118671 | | 0 | | |
| 07118693 | | BTC-PERP[0], CHZ-PERP[0], USD[0.42], USDT[0], XRP-PERP[0] | | |
| 07118704 | | USDT[8026.4223851] | Yes | |
| 07118720 | | USDT[0] | | |
| 07118733 | | BTC[.00124243] | | |
| 07118735 | | BTC-PERP[0], USD[0.00] | Yes | |
| 07118741 | | ETH[.0009874], USDT[98.67339364] | | |
| 07118744 | | GHS[0.00] | | |
| 07118752 | | BTC[0.00084687], TRX[.627581] | | |
| 07118791 | | ETH[.00008968], GHS[0.00], USD[0.00] | Yes | |
| 07118798 | | BAO[1], DOGE[401.26734344], GRT[1], KIN[1], TRX[172.73707347], USD[0.00] | Yes | |
| 07118806 | | BTC[0.00008906], DOGE[0], ETH[.00000001], GHS[0.00], USDT[0] | Yes | |
| 07118823 | | USD[0.00], USDT[0.00006185] | | |
| 07118828 | | BNB[0.00000001] | | |
| 07118860 | | TRX[100.24690948] | Yes | |
| 07118868 | | BTC[.00169], USDT[35.74082516] | | |
| 07118871 | | BNB[.00580429], USDT[16.05450397] | | |
| 07118881 | | BNB[0] | | |
| 07118882 | | EUR[0.00], USD[0.00] | | |
| 07118884 | | USDT[637.10211011] | Yes | |
| 07118885 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 07118957 | | AVAX[.00000247], BAO[1], KIN[1], TRX[1], USDT[0.00010903], VND[7.45] | Yes | |
| 07118985 | | EUR[0.00] | | |
| 07119000 | | BAO[1], BCH[0.20000169], BTC[.00138742], DOGE[250.00106103], UBXT[1] | | |
| 07119013 | | GHS[0.00], USDT[0] | | |
| 07119017 | | XRP[4512.03342699] | Yes | |
| 07119028 | | USD[0.00], XRP[31.43322087] | Yes | |
| 07119031 | | DOGE[0.05151590], LTC[0], TRX[21.59677716] | | |
| 07119035 | | BAO[1], BTC[.00219782], CHF[0.00] | Yes | |
| 07119066 | | ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.88] | | |
| 07119069 | | SHIB[50011486.79090626], USD[1.26], USDT[0] | Yes | |
| 07119073 | | AKRO[3], BAO[1], DENT[1], KIN[2], SXP[1], TRX[1], UBXT[2], USD[10082.70], USDT[1000] | | |
| 07119084 | | BTC[.0058], BTC-PERP[0], USD[12.06] | | |
| 07119086 | | EUR[0.00] | | |
| 07119103 | | AKRO[1], BAO[2], DENT[1], GHS[10.00], KIN[6], UBXT[3] | | |
| 07119108 | | EUR[0.00] | | |
| 07119124 | | TRX[.000006], USDT[10.22620883] | Yes | |
| 07119127 | | NFT (334107210902211468/Mexico Ticket Stub #1509)[1], NFT (514990654725483147/Austin Ticket Stub #1692)[1] | | |
| 07119128 | | TRX[.000024], USDT[100073.1103023] | Yes | |
| 07119134 | | NFT (290240011372299764/Mexico Ticket Stub #1510)[1], NFT (296155759953903670/Austin Ticket Stub #1691)[1] | Yes | |
| 07119142 | | BAO[1], BTC[.00166028], GBP[0.00] | | |
| 07119149 | | USD[100.00] | | |
| 07119155 | | EUR[0.00], USDT[.00095035] | | |
| 07119171 | | USD[0.00] | | |
| 07119174 | | EUR[0.01], UBXT[2] | | |
| 07119186 | | BAO[1], FTT[.66454547], GBP[0.00] | | |
| 07119202 | | USDT[0] | | |
| 07119230 | | MATIC[.0001], TRX[15.03273414], USDT[6] | | |
| 07119242 | | AUD[228.76], USD[0.00] | | |
| 07119247 | | ATLAS[6990], USD[0.03] | | |
| 07119254 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07119258 | | DOGE[13], USDT[0.00485494] | | |
| 07119261 | | EUR[0.00] | | |
| 07119265 | | EUR[0.00], KIN[1] | | |
| 07119268 | | BNB[0.03044074], BTC[.00000001] | | |
| 07119274 | | GBP[5.00] | | |
| 07119281 | | SHIB[199407844.58037024], USD[1.09], USDT[1.40803458], XRP[30.04418762] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07119300 | | EUR[0.00] | | |
| 07119321 | | AKRO[1], EUR[0.00] | | |
| 07119331 | Contingent, Disputed | EUR[0.00] | | |
| 07119334 | | TRX[.000014] | Yes | |
| 07119368 | | BNB[0] | | |
| 07119374 | | ETH[0], TRX[.000007] | | |
| 07119382 | | BTC[.00001508], GHS[0.00], USD[0.00] | Yes | |
| 07119383 | | AKRO[2], GBP[0.00] | | |
| 07119387 | | EUR[0.00], USDT[4.87103733] | | |
| 07119394 | | EUR[0.00] | | |
| 07119411 | | EUR[0.00] | | |
| 07119421 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00092995], ETHW-PERP[0], FTT[.1171915], FTT-PERP[0], GST-PERP[0], HT[.03004925], HT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.0712435], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.008625], SOL-PERP[0], SUN[.00095], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.18478877], TRX-PERP[0], USD[2521.24], USDT[0.00109750], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 07119427 | | EUR[0.00], USD[0.00] | | |
| 07119429 | | EUR[0.00] | | |
| 07119442 | | USDT[0], XPLA[63.77783734] | | |
| 07119451 | | EUR[0.00] | | |
| 07119469 | | ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-1230[0], FTT-PERP[0], GRT-1230[0], GST-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-1230[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], STORJ-PERP[0], UNI-1230[0], UNISWAP-1230[0], USD[0.03], USDT[0.00], USTC-PERP[0], WAVES-1230[0], ZIL-PERP[0] | | |
| 07119492 | | EUR[0.00] | | |
| 07119525 | | BAO[3], DENT[1], GBP[0.00] | | |
| 07119527 | | AUD[0.04] | Yes | |
| 07119529 | | EUR[0.00], USD[0.00] | | |
| 07119541 | | GHS[0.32] | Yes | |
| 07119548 | | BNB[0] | | |
| 07119561 | | BNT-PERP[0], USD[-0.22], USDT[500] | | |
| 07119572 | | AKRO[2], AUDIO[1], DENT[1], KIN[1], RSR[1], TRU[1], UBXT[1], USD[0.00], USDT[0] | | |
| 07119595 | | TRX[.000013], USDT[.21] | | |
| 07119620 | | 0 | | |
| 07119627 | | USDT[76.03165273] | | |
| 07119632 | | TRX[336.000054], USDT[9930.2396158] | Yes | |
| 07119635 | | GBP[0.00], USD[0.00], XRP[.00000001] | | |
| 07119647 | | TRX[.00001], USDT[0.02793944] | | |
| 07119657 | | BAO[2], ETH[.14004033], FRONT[1], KIN[3], UBXT[2], USD[0.00] | Yes | |
| 07119671 | | USDT[0.00000010] | | |
| 07119686 | | EUR[0.00] | | |
| 07119697 | | BTC[0], USDT[0] | | |
| 07119708 | | DENT[1], GBP[1070.00] | | |
| 07119728 | | EUR[4.92] | | |
| 07119747 | Contingent, Disputed | CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 07119757 | | USD[0.00], USDT[5.89704293] | | |
| 07119764 | | APT[0], ETH[.07300006] | | |
| 07119776 | | DENT[1], EUR[0.00], RSR[1] | | |
| 07119787 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 07119808 | | USDT[1.2] | | |
| 07119834 | | ARS[0.00], EUR[0.00] | Yes | |
| 07119835 | | BAO[1], BTC[.02925269], DOGE[3459.90203497], ETH[.62771382], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 07119845 | | XRP[1012.23795672] | Yes | |
| 07119867 | | EUR[0.00] | | |
| 07119891 | | BULL[2.685], ETHBULL[44.298], LINKBULL[186000], MATICBULL[813656.94], USD[0.24], USDT[0.03313634], VETBULL[162000], XRPBULL[1320000] | | |
| 07119937 | | BNB[.0233442], TRX[.21801524], USDT[0.06565424] | Yes | |
| 07119948 | | TRX[.000022], USDT[0.00009043] | | |
| 07119950 | | BAO[2], ETH[.00000011], FTT[1.32406881], USD[0.00] | Yes | |
| 07119956 | Contingent, Disputed | EUR[0.00] | | |
| 07119958 | | EUR[0.00] | | |
| 07119992 | | TRX[.000011], USD[0.01], USDT[5.67741465] | | |
| 07120002 | | EUR[0.00], USD[0.00] | | |
| 07120006 | | DOGEBULL[.73875], DOGE-PERP[0], KIN[1], USD[69.15] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07120010 | | BNB[.12], FTT[3.0981], USD[0.04], USDT[3.41219412] | | |
| 07120016 | | BAO[3], DENT[1], DOGE[0], GBP[0.00], IMX[0], KIN[4], USD[0.00] | | |
| 07120018 | | USD[0.24], USDT[84219.86003625] | Yes | |
| 07120023 | | USD[0.04], USDT[0] | | |
| 07120029 | Contingent, Disputed | EUR[0.00] | | |
| 07120037 | | EUR[0.00] | | |
| 07120047 | | BAO[1], GHS[0.00], KIN[3], SWEAT[2876.20248595], TRX[1], USD[0.00], USDT[0] | | |
| 07120057 | | EUR[0.00] | Yes | |
| 07120059 | | AKRO[1], DENT[1], EUR[0.00], TRX[1] | | |
| 07120073 | | NFT (348976681483746743/Mexico Ticket Stub #1640)[1] | | |
| 07120075 | | APT[0], SOL[0] | | |
| 07120092 | | TRX[.000082] | | |
| 07120095 | | USDT[161.9546] | | |
| 07120103 | | BNB[0] | | |
| 07120110 | | SOL[.40923449], USD[0.06] | Yes | |
| 07120117 | | BTC[.00116288], USD[0.00] | | |
| 07120125 | | EUR[0.00] | | |
| 07120145 | | EUR[0.00], USDT[.00001991] | | |
| 07120150 | | EUR[0.00] | | |
| 07120154 | | USD[0.00], USDT[103.03470835] | | |
| 07120159 | | APT[1.008026], BAO[10344.26163391], RSR[170.44453002], USD[0.00] | | |
| 07120191 | | GHS[15.53], TRX[.000025], USDT[0.72733822] | Yes | |
| 07120196 | | BNB[0], MATIC[0], TRX[0] | | |
| 07120203 | | EUR[0.00], KIN[1] | | |
| 07120208 | | 0 | | |
| 07120237 | | EUR[0.00], USD[0.00] | | |
| 07120240 | | GHS[2.00] | Yes | |
| 07120252 | | NFT (392704287983627322/Green Point Lighthouse #327)[1] | | |
| 07120258 | | ETH-PERP[0], MATIC-PERP[0], USD[1.32] | | |
| 07120275 | | BTC[.0028], BTC-PERP[0], ETH-PERP[0], EUR[0.01], SOL-PERP[0], USD[0.44] | Yes | |
| 07120285 | Contingent, Disputed | EUR[0.00] | | |
| 07120302 | | EUR[0.00] | Yes | |
| 07120314 | | USD[0.00] | | |
| 07120328 | | EUR[0.00], USDT[.00949471] | | |
| 07120359 | | GHS[10.00] | | |
| 07120361 | | USDT[0] | | |
| 07120365 | | USD[0.04] | | |
| 07120378 | | ARS[0.00], EUR[0.00] | Yes | |
| 07120389 | | EUR[0.00] | | |
| 07120395 | | USDT[100] | | |
| 07120429 | | GBP[10.00] | | |
| 07120439 | | DOGE[20500], SHIB[23821903.625], USD[13.70], XRP[3000.20085] | | |
| 07120482 | | TRX-PERP[77747], USD[-4076.88] | | |
| 07120485 | | USDT[0] | | |
| 07120514 | | TRX[0.00652554], USDT[0] | | |
| 07120559 | | GHS[44.69], UBXT[1], USDT[1.10115481] | | |
| 07120564 | | TRX[.000016], USDT[20] | | |
| 07120574 | | ETC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 07120610 | | EUR[0.00], USD[0.00] | | |
| 07120615 | | GBP[91.99] | Yes | |
| 07120622 | | BTC[0], TRX[.000012], USDT[0.00017498] | | |
| 07120631 | | BTC[0.00009971], BTC-PERP[0], USD[-0.47], USDT[0] | | |
| 07120640 | | EUR[0.00] | | |
| 07120665 | | EUR[0.00] | | |
| 07120667 | | BCH[.0009], PERP[1.68805489], USD[0.00], ZIL-PERP[0] | Yes | |
| 07120668 | | BAO[1], ETH[.06449453], FTT[1.9996], USD[0.46] | Yes | |
| 07120688 | | BTC[.00004508], SWEAT[300], USD[0.73] | | |
| 07120689 | | GHS[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07120693 | | GHS[0.00], TRX[.000025], USD[0.00], USDT[6.92731238] | | |
| 07120695 | | BRZ[2.26598165] | | |
| 07120704 | | APT[0.97569314], ETH[.005] | | |
| 07120725 | | EUR[0.00], USDT[.00464468] | | |
| 07120726 | | GHS[0.34], TRX[.000021], USDT[0.01333715] | | |
| 07120728 | | USDT[0] | | |
| 07120751 | | EUR[0.00] | | |
| 07120752 | | GBP[5.00] | | |
| 07120753 | | BNB[0] | | |
| 07120788 | | BNB[0.00544790] | | |
| 07120799 | | EUR[0.00], KIN[1] | Yes | |
| 07120817 | | EUR[0.00] | | |
| 07120818 | | EUR[0.00], USDT[.00004446] | Yes | |
| 07120825 | Contingent, Disputed | EUR[0.00] | | |
| 07120845 | | EUR[0.00], USD[0.00], USDT[.00066041] | | |
| 07120852 | | BAO[1], GBP[0.00] | | |
| 07120859 | Contingent, Disputed | EUR[0.00] | | |
| 07120866 | | ETH[.00000001] | | |
| 07120870 | | NFT (531488972630311264/Green Point Lighthouse #328)[1] | Yes | |
| 07120877 | | BOLSONARO2022[0], USD[0.00], USDT[0] | | |
| 07120878 | | USDT[0.00000107] | | |
| 07120892 | | EUR[0.00] | | |
| 07120900 | | SPELL-PERP[0], USD[0.13], XRPBULL[272000] | Yes | |
| 07120906 | | EUR[0.00], USDT[0] | | |
| 07120912 | | USD[1.00] | | |
| 07120919 | | GHS[133.37], USDT[0] | Yes | |
| 07120941 | | BNB[0] | | |
| 07120945 | | USD[0.00], USDT[2.51] | | |
| 07120974 | | USD[0.36], XRP[0] | | |
| 07120989 | | APT[0] | | |
| 07120991 | | TRX[.00001] | | |
| 07121023 | | DOGE[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 07121039 | | NFT (331104309933975165/Road to Abu Dhabi #207)[1] | Yes | |
| 07121050 | | EUR[0.00] | | |
| 07121055 | | ETH[2.72919388] | Yes | |
| 07121056 | | APT[0] | | |
| 07121068 | Contingent, Disputed | EUR[0.00] | | |
| 07121073 | | AKRO[2], BTC[.10866505], ETH[0], HOLY[1.00036529], UBXT[1], USD[6530.55], USDT[0.00015319] | Yes | |
| 07121107 | | BNB[1.33279904], TRX[.000021], USDT[460.06023427] | | |
| 07121110 | | BNB[0], TRX[.00002601] | | |
| 07121112 | | AUDIO[1], TRX[.00731654] | Yes | |
| 07121117 | | CRO[2.66719051], USD[0.05] | | |
| 07121126 | | BTC[0.00136686], DOGE[0] | | |
| 07121130 | Contingent, Disputed | XRP[.00091339] | Yes | |
| 07121138 | | BTC[0.01441080], ETHW[1.09958626], KIN[1], LUA[586.5123279], SUSHI[12.44514204], USD[664.42] | | |
| 07121154 | Contingent, Disputed | EUR[0.00] | | |
| 07121155 | | BTC[.0109181], ETH[.01903502], FTT[7.9565752], USD[0.00], USDT[35.68072944] | Yes | |
| 07121174 | | AKRO[1], BAO[1], DENT[2], DOGE[221.94193955], USD[0.00] | | |
| 07121199 | | TONCOIN[.0142832], USD[0.00] | Yes | |
| 07121199 | | USDT[2005.18796494] | Yes | |
| 07121201 | | NFT (359521226623908884/Green Point Lighthouse #329)[1] | | |
| 07121216 | | SOL[.30294749], USD[0.00] | | |
| 07121246 | | TRX[.000092], USDT[141.12] | | |
| 07121250 | | EUR[3.07], USD[-1.38], USDT[.40720462] | | |
| 07121253 | | DAI[0], MATIC[0], SOL[0] | | |
| 07121257 | | BAO[1], BTC[.0024159], KIN[1], USD[0.00], VND[0.22] | | |
| 07121278 | | BNB[0], BTC[0.00504641], DOGE[993.80219317], ETH[.02693524], FTT[3.15575479], MATIC[17.25731609], MXN[0.03], SHIB[14226407.57396418], USD[0.00], XRP[705.08713357] | Yes | |
| 07121279 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[0.00], USDT[3006.36927640] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07121281 | | EUR[0.00] | | |
| 07121284 | | USDT[5009.23221176] | Yes | |
| 07121292 | | EUR[0.00] | | |
| 07121300 | | AUD[0.00] | | |
| 07121359 | | USDT[3008.53629126] | | |
| 07121370 | | USD[0.32], USDT[265.491656] | | |
| 07121373 | | BNB[0], MATIC[0] | | |
| 07121392 | | USDT[0] | | |
| 07121393 | | EUR[0.00] | | |
| 07121413 | | EUR[0.00] | Yes | |
| 07121420 | | BAO[4], BTC[.00050377], ETH[.00429207], KIN[2], TRX[1], USD[710.78] | Yes | |
| 07121427 | | USDT[49.76580957] | | |
| 07121484 | | BNB[0.01216349], BTC[.00000001] | | |
| 07121489 | | ARS[0.02] | Yes | |
| 07121502 | | NFT (3860116566450000895/Mexico Ticket Stub #1709)[1] | | |
| 07121525 | | BNB-PERP[0], DOGE-PERP[0], FTT[349.99995305], FTT-PERP[0], MASK-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[16.38], USDT[0] | | |
| 07121567 | | BTC[0], ETH[0.00669934], TRX[.000014], USDT[0] | | |
| 07121572 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 07121588 | | NFT (523119577527482789/Green Point Lighthouse #374)[1] | | |
| 07121590 | | BAO[2], DENT[2], ETH[.30217286], USD[0.01], XRP[159.52293878] | | |
| 07121599 | | AKRO[1], BAO[2], DENT[2], DOGE[2052.47998859], HOLY[1.00085885], KIN[1], LTC[0.00000223], UBXT[1], USD[0.02], XRP[3744.27152741] | Yes | |
| 07121606 | | ETH[.00576463], VND[29.74] | Yes | |
| 07121611 | | TRX[.855358], USD[0.00], USDT[270.00365267] | | |
| 07121623 | | TRX[.000017], USDT[38] | | |
| 07121666 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[5917], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[322.20], XLM-PERP[0], XRP-PERP[0] | | |
| 07121670 | | BNB[0] | | |
| 07121684 | | EUR[0.00] | | |
| 07121687 | | USDT[0] | | |
| 07121707 | | TRX[.00001], USD[0.17], USDT[0] | | |
| 07121716 | | EUR[0.00] | | |
| 07121726 | | USDT[0] | | |
| 07121740 | | DOGE[0.00000001] | | |
| 07121745 | Contingent, Disputed | USD[0.00] | | |
| 07121746 | | GBP[30.00] | | |
| 07121748 | | EUR[0.00], USDT[.15] | | |
| 07121762 | | BTC[.0002], FTT[155.8994542], TRX[.000023], USDT[0.14797572] | Yes | |
| 07121763 | | TRX[.000012], TRX-PERP[0], USD[17.62], USDT[.0008] | | |
| 07121764 | | BOLSONARO2022[0], USD[1.10] | | |
| 07121771 | | DOGE[0] | | |
| 07121787 | | GHS[100.00] | | |
| 07121795 | | EUR[0.00] | | |
| 07121837 | | EUR[0.00], USDT[4.88340458] | | |
| 07121841 | | BTC[.00045888], GBP[0.00] | | |
| 07121855 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 07121868 | | EUR[0.01], USDT[.00354039] | | |
| 07121870 | | ARS[0.01], EUR[0.00] | Yes | |
| 07121893 | | BTC[.00000544], GBP[0.00], SRM[1], TRX[1] | | |
| 07121916 | | BRZ[.33592796], USDT[0] | | |
| 07121960 | | BNB[0] | | |
| 07121962 | | BNB[0.00000001] | | |
| 07121966 | | NFT (521104249191595510/Green Point Lighthouse #330)[1] | Yes | |
| 07121980 | | FTT[453.20861755], USD[0.78], USDT[0.92389872] | | |
| 07121981 | | BAO[1], DOGE[.00072512], GHS[3.80], KIN[1] | Yes | |
| 07121984 | | USD[0.51] | | |
| 07122006 | | ARS[85.24], EUR[0.00] | | |
| 07122023 | | BRZ[75], KIN[300000], SHIB[199980], SPELL[3299.44], USD[-8.78] | | |
| 07122026 | | USDT[1.2] | | |
| 07122052 | | BAO[1], MYC[7046.56142399], USDT[0.00005000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07120084 | | GALA[24.79502539], USD[0.00] | | |
| 07120088 | | ARS[0.00], EUR[0.00], USDT[0] | Yes | |
| 07121101 | | USDT[0] | | |
| 07121128 | | EUR[0.00], TRX[1] | | |
| 07121133 | | BAO[1], DOGE[6565.54072968], FTT[12.61459711], GBP[0.00], KIN[1], SHIB[7588420.47690088], USD[0.00] | Yes | |
| 07121152 | | EUR[0.01], USDT[0.00000004] | | |
| 07121178 | | EUR[0.00] | Yes | |
| 07122206 | | DENT[2], KIN[2], TRX[2], UBXT[1], USD[0.00] | | |
| 07122212 | | BTC[.00002989] | | |
| 07122219 | | USD[0.00], USDT[0] | | |
| 07122226 | | EUR[0.00] | | |
| 07122228 | | ADA-PERP[0], DOGE-PERP[0], FTT[.00848807], FTT-PERP[0], USD[1.63] | | |
| 07122241 | | AXS[0], BNB[0], DAI[0], DOGE[1.12725195], EUR[0.00], FTT[0.03688903], USD[0.00], USDT[0] | Yes | |
| 07122243 | | EUR[0.00] | | |
| 07122268 | | BTC[.0003368] | | |
| 07122274 | | BTC[.0204297], KIN[2], USD[0.00] | | |
| 07122287 | | EUR[4.91] | | |
| 07122299 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 07123111 | | EUR[0.00] | | |
| 07123329 | | EUR[0.00] | | |
| 07123347 | | BAO[1], KIN[1], VND[0.00] | | |
| 07123355 | | EUR[0.00] | Yes | |
| 07123363 | | GHS[0.00] | | |
| 07122366 | | BNB[0] | | |
| 07122367 | | USD[291.30] | | |
| 07122382 | | EUR[0.00], USDT[.00015096] | | |
| 07122403 | | GBP[68.65], USD[208.00], USDT[1155.61577752], XRP[105.27268341] | | |
| 07122429 | | NFT [409665991065838530/Green Point Lighthouse #331][1] | | |
| 07122469 | | EUR[4.91] | | |
| 07122475 | | AUD[0.00], BAO[2], DOGE[1.89595936], KIN[1], UBXT[1], USD[0.02] | | |
| 07122493 | | EUR[0.00] | Yes | |
| 07122494 | | EUR[0.00] | | |
| 07122504 | | AKRO[3], BAO[1], ETH[.00063196], GHS[5000.00], TONCOIN[48.09213112], TRX[.000016], UBXT[1], USDT[0] | Yes | |
| 07122538 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07122549 | Contingent, Disputed | AKRO[1], GBP[0.00], KIN[1], RSR[1] | | |
| 07122573 | | USDT[50.13259498] | Yes | |
| 07122600 | | NFT [324058086468320422/Mexico Ticket Stub #1734][1] | | |
| 07122604 | | AUD[0.00] | | |
| 07122607 | | BTC-PERP[0], DOT[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.01], USDT[0], XRP[0] | Yes | |
| 07122609 | | BTT[549606116.4949477], XRP[17886.8711817] | Yes | |
| 07122618 | | BAO[1], BTC[.00113273], USD[0.03] | Yes | |
| 07122620 | | USD[562.37] | | |
| 07122633 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07122649 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 07122687 | | EUR[0.00] | | |
| 07122721 | | EUR[0.00], USD[0.00] | | |
| 07122726 | | USD[5001.41] | Yes | |
| 07122735 | | EUR[0.00] | Yes | |
| 07122755 | | BTC[0], FTT[0.02500742], USD[0.01], USDT[0] | | |
| 07122775 | | ETH[.0429], USD[159.83] | | |
| 07122786 | | NFT [560526366416642651/Paddock Club Commemorative NFT #3][1] | | |
| 07122789 | | ETHW[7.4249] | | |
| 07122802 | | APT[.33], BNB[.00241613], ETH[.00000002], FTT[0.07393073], USD[1.59], USDT[5.01335160] | | |
| 07122804 | | NFT [549560921247558560/Paddock Club Commemorative NFT #4][1] | | |
| 07122808 | | BNB[.43] | | |
| 07122809 | | ETH[.01018851], KIN[1], USD[14.36] | Yes | |
| 07122822 | | BAO[2], BNB[0], BTC[0] | | |
| 07122831 | | XRP[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07122847 | | TRX-PERP[0], USD[0.03], USDT[32.80343800] | | |
| 07122868 | Contingent, Disputed | EUR[0.00] | | |
| 07122913 | | BRZ[8301.31427644], DOGE[981.22399180], TRX[34.28284506], USD[0.20], USDT[8.304705] | | |
| 07122917 | | EUR[0.00] | | |
| 07122928 | | XRP[7.5814] | | |
| 07122929 | | BNB[0] | | |
| 07122930 | | BTC[.00611635] | | |
| 07122931 | | FTT[25.995], USDT[0] | | |
| 07122934 | | ETH[1.05915647] | Yes | |
| 07122946 | | APT[6.28383754], BAO[1], USD[0.01] | | |
| 07122950 | | BTC[0], TRX[.00002] | | |
| 07122963 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[5026.6], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.02686], ENS-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[40.1], GALA-PERP[3250], GAL-PERP[0], GMT-PERP[0], GRT-PERP[1371], GST-PERP[45504], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00003774], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[433], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1168.89], USDT[431.68729528], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 07122975 | | BTC[0], ETH[0], USD[2663.35], USDT[0] | | |
| 07122976 | | EUR[0.00] | | |
| 07122980 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000015], USD[15.78], USDT[5100.6] | | |
| 07122982 | | EUR[0.00] | Yes | |
| 07123019 | | EUR[0.00] | | |
| 07123038 | | USDT[.1] | | |
| 07123040 | | NFT (358630522360058989/Paddock Club Commemorative NFT #5)[1] | | |
| 07123042 | | APT-PERP[0], ATOMBULL[440000], EOSBULL[3000000], ETHBULL[.41], ETH-PERP[0], GRTBULL[900000], ICP-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SXPBULL[7000000], TONCOIN-PERP[0], TRX[.9750531, USD[0.02], USDT[0.00000001], XRPBULL[30000], XRP-PERP[0], XTZBULL[59988] | | |
| 07123064 | | EUR[0.00], USDT[0.00000145] | | |
| 07123071 | | USD[0.02] | | |
| 07123072 | | EUR[0.00] | | |
| 07123086 | | BAO[1], TONCOIN[73.065977] | | |
| 07123087 | | USD[36.01] | | |
| 07123096 | | BNB[0], BTC[0], USDT[1.99800199] | | |
| 07123105 | Contingent, Disputed | EUR[0.00] | | |
| 07123121 | | ALCX[4.62949455], ATOM[1.22928796], CAD[0.00], DOGE[0], GALA[0], RNDR[0], USD[0.00] | | |
| 07123129 | | TRX[.000109], USDT[154.812] | | |
| 07123131 | | AKRO[2], AUD[0.00], BAO[4], BTC[.001505], DENT[1], DOGE[8.65579028], ETH[.07666818], KIN[6], UBXT[2], USD[0.00] | Yes | |
| 07123149 | | LTC[.0094], MATIC[.70031491], TRX[.9984], USD[2.43], USDT[.01] | | |
| 07123161 | | BTC[.00000002] | Yes | |
| 07123165 | | ADABULL[.9998], ASDBULL[9998], ATOMBULL[9998], BSVBULL[1999600], COMPBULL[99980], DOGEBULL[19.996], GRTBULL[99980], LINKBULL[999.8], LTCBULL[9998], MATICBULL[1899.62], SXPBULL[999800], USD[0.04], USDT[0], VETBULL[999.8], XRPBULL[99980], XTZBEAR[999800] | | |
| 07123170 | | TRX[.00001] | | |
| 07123189 | | DOGE[-217.16612668], EUR[1.48], JASMY-PERP[0], MASK[.99886], PROM-PERP[3.56], SOL[-0.02859012], TRX[82], USD[-12.79], USDT[30.62592513] | | |
| 07123205 | | NFT (308906738959714024/Paddock Club Commemorative NFT #6)[1] | | |
| 07123206 | | XRP[500.90492308] | Yes | |
| 07123214 | | ETH[.005] | | |
| 07123233 | | XRP[10] | | |
| 07123240 | | USD[0.00], USDT[33.93] | | |
| 07123254 | | USD[0.00] | | |
| 07123300 | | MYC[65.67203193], TRX[.000017] | Yes | |
| 07123308 | | USD[0.00] | | |
| 07123317 | | ETH[.00054656], USDT[0] | | |
| 07123321 | | BNB[0] | | |
| 07123322 | | EUR[0.00] | | |
| 07123342 | | SHIB[417892.94726638], ZAR[0.00] | Yes | |
| 07123351 | | DOGE-PERP[0], FIL-PERP[0], PEOPLE-PERP[0], TRX[.000012], USD[0.01], USDT[0.00000107], XRP-PERP[0] | | |
| 07123360 | | BNB[0], ETH[0] | | |
| 07123372 | | DOGE[.00000001] | | |
| 07123379 | | USD[0.00] | Yes | |
| 07123390 | | TRX[11.000063], USDT[1379.42463723] | | |
| 07123408 | | BAO[1], DENT[1], HNT[.00021371], LTC[0], TRX[.000018], USDT[0.00000003] | Yes | |
| 07123422 | | DOGE[0], FTT[0.00283502], SOL[0.08575987], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07123431 | | USDT[9.2] | | |
| 07123432 | | BNB[0] | | |
| 07123471 | | ETH[.00000001], MATIC[499.9], USD[0.58] | | |
| 07123474 | | BNB[.01486811], USD[0.00] | | |
| 07123502 | | AKRO[0], BAO[305.06866049], FTT[29.92011227], KIN[50006.63158974], USD[0.00], XRP[1402.17607697] | Yes | |
| 07123508 | | DOGE[0] | | |
| 07123530 | | USD[8001.00] | | |
| 07123532 | | KIN[2], TRX[.000028], USD[0.00] | Yes | |
| 07123535 | | USDT[99.80840813] | Yes | |
| 07123538 | | BNB[.00001983] | Yes | |
| 07123544 | | BTC[0] | | |
| 07123550 | | BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], GST-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 07123596 | | HGET[.04999], PORT[.09592], USD[0.00], USDT[0] | | |
| 07123602 | | TRX[.000008], USDT[2] | | |
| 07123608 | | BAO[1], DENT[1], FTT[1], KIN[1], USD[2.14] | | |
| 07123609 | | USDT[0.77295560] | | |
| 07123617 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BEAR[716], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USDI-0.23], XRP[.949958], XRP-PERP[0] | | |
| 07123652 | | BAO[1], SOL[.00009417], USD[2535.87] | Yes | |
| 07123655 | | TRX[.000012] | | |
| 07123677 | | USD[0.00] | | |
| 07123684 | | FTT[3.90157895], SOL[2.4002612], TONCOIN[.00031962], USD[6.93] | Yes | |
| 07123701 | | USD[0.00] | | |
| 07123708 | | BTC[.00338892], EUR[1.44], FTT[.397644], USD[1.37] | | |
| 07123711 | | XRP[25326.74397951] | Yes | |
| 07123732 | | XRP[50101.95653127] | Yes | |
| 07123737 | | ETH[1], FTT[25], LTC[.54], UNI[.05], USD[5975.75], USDT[9.60171028] | | |
| 07123764 | | USDT[0] | | |
| 07123772 | | DOGE[.12745], TRX[8.2] | Yes | |
| 07123775 | | 0 | | |
| 07123781 | | DOGE[.75965], DYDX[.082596], ETH[.00092739], SUSHI[.48841], USD[1.06], USDT[537.66343613] | | |
| 07123816 | | TRX[.00002] | | |
| 07123817 | | DOGE-PERP[365], SUSHI[24.0018824], USD[-38.65] | | |
| 07123821 | | BAO[1], BTC[.0056074], ETH[0.03546585] | Yes | |
| 07123851 | | ETH[0] | | |
| 07123853 | | BTC[.15133341], ETH[4.77800458], USDT[2114.005054] | Yes | |
| 07123885 | | DENT[1], KIN[1], USD[0.00] | Yes | |
| 07123896 | | TRX[.00003803] | | |
| 07123912 | | BTC[0] | | |
| 07123920 | | TRX[0] | | |
| 07123922 | | ETH-PERP[.152], LINK-1230[0], LINK-PERP[3.59999999], USD[0.42] | | |
| 07123938 | | BTC[.04018755], ETH[.30556154], GBP[0.00] | | |
| 07123949 | | AUD[20.00] | | |
| 07123971 | | TRX[35058.90504671], XRP[27556.46390602] | Yes | |
| 07123977 | | BTC[.00010865], GHS[0.00], USDT[3.94324890] | Yes | |
| 07124014 | | 0 | Yes | |
| 07124048 | | BAO[1], KIN[1], USD[0.00], USDT[176796.98479096] | | |
| 07124063 | | 0 | | |
| 07124072 | | NFT (57384975917260707/Green Point Lighthouse #414)[1] | | |
| 07124077 | | 0 | | |
| 07124082 | | LTC[.00065088] | | |
| 07124086 | | ETHW[.00004528], USD[0.00] | | |
| 07124100 | | BAO[1], SHIB[2668374.06250748], USD[6.56], XRP[13.17971698] | Yes | |
| 07124106 | | LTC[.88], USD[0.51] | | |
| 07124108 | | BTC[0] | | |
| 07124122 | | TRX[.000006], USDT[1.30335368] | | |
| 07124127 | | NFT (364888110978583069/Green Point Lighthouse #333)[1] | | |
| 07124133 | | BTC[.00002589], TRX[.74], ZAR[0.00] | Yes | |
| 07124142 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07124143 | | ATLAS[4464.63090325], KIN[1], TRX[.000017], USDT[0] | | |
| 07124146 | | USD[0.00], USDT[9.938012] | | |
| 07124163 | | DOGE-PERP[0], SOL-PERP[0], USD[0.29] | | |
| 07124170 | | ETH-PERP[0], USD[99.78] | | |
| 07124183 | | BCH[.00657475], GHS[0.00], USDT[0] | Yes | |
| 07124196 | | ALGO[0.00885820], ALPHA[.00477357], AXS[.00000142], BAND[0.00042787], BNB[.00003506], BTC[.00019049], BTT[93150.68710017], DOGE[.00680322], DOT[.00003828], ETH[0.00000045], GST[.00061479], LTC[.00373567], MATIC[.00288656], SHIB[676.21320604], USD[0.00] | | |
| 07124208 | | BAO[2], GBP[5.29], TRX[1.29367183], USDT[1110.02481200] | Yes | |
| 07124234 | | MATIC[2.11838686], USDT[0.00000500] | | |
| 07124244 | | ATOM-PERP[346.06], BTC-MOVE-1107[0], ETH-PERP[0], USD[-3752.73] | | |
| 07124329 | | ALGO-PERP[0], ATOM-PERP[0], DOGE-PERP[0], FTT-PERP[0], MASK-PERP[0], TRX[.50543], USD[3484.67], USDT[0], XRP[.28373] | | |
| 07124331 | | TONCOIN[65.35643441], USD[0.00] | | |
| 07124364 | | BAO[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00007724] | | |
| 07124369 | | USDT[0.00008164] | | |
| 07124381 | | USD[35.37] | | |
| 07124382 | | ATOM[15.09552], BAO[1], FTT[1.63672168], USD[0.00], USDT[9.55180986] | | |
| 07124391 | | EUR[0.01] | | |
| 07124397 | | BRZ[2], USD[0.00], USDT[.00442298] | | |
| 07124404 | | TONCOIN[.00250534], USD[0.00], USDT[22.9058083] | | |
| 07124408 | | FTT-PERP[0], USD[1.44], USDT[10.07069512] | | |
| 07124410 | | TRX[30.249899] | | |
| 07124467 | | BTC[0] | | |
| 07124473 | | ALGO[2733.74037207], CHF[0.00], EUR[0.00], USDT[0] | | |
| 07124478 | | TRX[.000012], USDT[.09851419] | Yes | |
| 07124503 | | NFT [521004957297260622/Green Point Lighthouse #334][1] | Yes | |
| 07124528 | | EUR[0.02], USDT[.00000008] | | |
| 07124545 | | ETH[.00049651], GBP[0.00] | | |
| 07124550 | | USD[10561.30] | | |
| 07124556 | | DENT[1], USD[0.00], XRP[6.28267841] | Yes | |
| 07124588 | | MATIC[0], USDT[0] | | |
| 07124627 | | 0 | | |
| 07124629 | | TRX[.091133], USD[0.05] | | |
| 07124646 | | TRX[1], USD[0.50] | | |
| 07124647 | | ETH[0.43286779], USD[0.00] | Yes | |
| 07124652 | | BTC[.00006218], SOL-PERP[0], USD[0.00] | | |
| 07124661 | | TRX[0.00995062], TRYB[.01] | | |
| 07124673 | | BTC[.400775669], ETH[10.53583256], USD[94.90] | Yes | |
| 07124680 | | USDT[.732794] | | |
| 07124686 | | AAVE[.17], BAO[1], BNB[.12], BTC[.00429598], DENT[1], DOGE[55.2], ETH[.22186749], GBP[0.00], KIN[2], SOL[.16911579], USD[4.50] | | |
| 07124702 | Contingent, Disputed | EUR[0.00] | | |
| 07124704 | | GHS[1.62], KIN[1], UBXT[1], USDT[0] | | |
| 07124710 | | EUR[0.00] | | |
| 07124745 | | ETHBULL[133.543286], TRX[.000014], USDT[.03173981] | | |
| 07124764 | | MATIC[.0001876], USD[9.30] | Yes | |
| 07124790 | | BNB[1.84474472], GMT[13.37760744], NFT [433317763100483065/Magpie Box][1], SOL[22.14696237] | Yes | |
| 07124791 | | USD[106.64] | | |
| 07124793 | | AVAX[5.48224224], BAO[1], DYDX[50.22617273], FTT[1.9036819], HNT[62.44337703], KIN[1], USDT[0.20289124] | Yes | |
| 07124823 | | USD[19.10], USDT[0] | | |
| 07124824 | | EUR[0.00] | Yes | |
| 07124830 | | BAO[3], BTC[0], CHZ[0], DOGE[16.10739498], ETH[0], GBP[0.00], LINK[0], MATIC[38.44172342], UBXT[1], USD[0.00] | Yes | |
| 07124831 | | BTC[.00000381] | | |
| 07124838 | | DENT[2], RSR[1], USDT[141.74519500] | Yes | |
| 07124843 | | USD[0.00], USDT[.00098923] | | |
| 07124853 | | ETHW[11.82734274], TONCOIN[50.12801688], USD[0.00] | Yes | |
| 07124857 | | EUR[0.00] | | |
| 07124864 | | APT[90.71727111], TRX[.000003], USD[0.00] | | |
| 07124866 | | TRX[18.4], USDT[1.00358478] | | |
| 07124868 | | EUR[0.00] | | |
| 07124878 | | DOGE[.00029917], EUR[0.02], KIN[1], MATIC[4.52055375], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07124901 | Contingent, Disputed | AAVE-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-0.21], USDT[0.97405378], VET-PERP[0] | | |
| 07124910 | | 0 | Yes | |
| 07124942 | | NFT (457564389595161009/Paddock Club Commemorative NFT #7)[1] | | |
| 07124958 | | TRX[.000008], USDT[1.48159335] | | |
| 07124970 | | USD[0.00], USDT[9.57306442] | | |
| 07124973 | | USD[101.00] | | |
| 07124982 | | BTC[1.0026] | | |
| 07124983 | | BTC[0.00001118], USD[0.00], USDT[809.35336543] | | |
| 07125004 | | NFT (361509360528908959/Road to Abu Dhabi #129)[1], NFT (530943972034686018/Road to Abu Dhabi #130)[1] | | |
| 07125025 | | BTC[.02610244], DENT[1], USD[0.00] | | |
| 07125026 | | BAO[1], ETH-PERP[0], KIN[2], USD[0.00], USDT[0] | | |
| 07125037 | | BTC[0.00000497] | Yes | |
| 07125041 | | GBP[0.01] | | |
| 07125046 | Contingent, Disputed | APT[0.03919029] | | |
| 07125053 | | EUR[0.00], TRX[150.000062] | | |
| 07125054 | | DOGE[33.89184248], EUR[0.00] | Yes | |
| 07125063 | | TRX[.000001], USDT[5] | | |
| 07125072 | | BTC[.00002631], USD[0.00], USDT[31.5472352] | | |
| 07125075 | | BTC[.00007222] | Yes | |
| 07125078 | | EUR[0.00] | | |
| 07125138 | | EUR[0.00] | | |
| 07125163 | | BAO[2], DOGE[46.56153532], ETH[.00000001], GALA[.00029426], KIN[3], SOL[.00000056], TRX[1], USD[0.00] | Yes | |
| 07125169 | | EUR[0.00] | | |
| 07125170 | | SHIB[3700147], USD[0.02], XRP[1] | | |
| 07125180 | | USDT[0.00000004] | | |
| 07125187 | | USD[0.00], USDT[0.41736281] | | |
| 07125207 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07125217 | | 0 | Yes | |
| 07125225 | | EUR[0.00] | | |
| 07125237 | | NFT (327308208973376718/Green Point Lighthouse #359)[1] | | |
| 07125238 | | ALPHA[1], GBP[0.00], KIN[1], MASK[.01725224], MATIC[0], MBS[.0076834], RSR[3], USD[1.80] | Yes | |
| 07125246 | | USDT[0] | | |
| 07125265 | | NFT (311799925608731189/Green Point Lighthouse #336)[1] | | |
| 07125268 | | BNB[.00222222], GHS[18.13], USDT[5.01243548] | Yes | |
| 07125276 | | EUR[0.00], USD[0.00] | | |
| 07125287 | | NFT (454221837998489387/Green Point Lighthouse #335)[1] | | |
| 07125294 | | NFT (471244152231211809/Green Point Lighthouse #337)[1] | | |
| 07125342 | | TRX[.000011], USD[0.01] | | |
| 07125343 | | BAO[1], EUR[0.00] | | |
| 07125344 | | AKRO[2], BAO[3], DENT[2], GALA[0], KIN[12], KSHIB[0], LTC[0], MXN[0.00], SHIB[0], TRX[3], UBXT[1], XRP[0] | | |
| 07125356 | | USD[10.00] | | |
| 07125358 | | EUR[0.00] | | |
| 07125364 | | AKRO[1], ALPHA[1], BTC[.25713472], GBP[0.00], RSR[1] | | |
| 07125368 | Contingent, Disputed | EUR[0.00] | | |
| 07125370 | | EUR[0.00] | | |
| 07125409 | | USDT[10] | | |
| 07125426 | | BTC-PERP[.0021], ETH[.00001191], ETH-PERP[0.00700000], USD[-4.50] | | |
| 07125449 | | ETHW[.52386244] | | |
| 07125455 | | EUR[0.00], KIN[1] | | |
| 07125457 | | 0 | | |
| 07125467 | | BRZ[721.98541755], TRX[.000048], USDT[2] | | |
| 07125470 | | BTC[0], TRX[.000006] | | |
| 07125471 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 07125474 | | EUR[0.00] | | |
| 07125475 | | EUR[0.00] | | |
| 07125498 | | BTC[.00002], ETHW[.00027155], FTT[24.395364], USD[1.98] | | |
| 07125505 | | USDT[49.21618800] | | |
| 07125509 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07125511 | | GBP[0.31], USD[0.00] | | |
| 07125523 | | AKRO[1], BAO[4], GBP[0.00], KIN[2], TRX[1] | | |
| 07125539 | | EUR[0.00] | | |
| 07125545 | | EUR[0.00] | | |
| 07125547 | Contingent, Disputed | EUR[0.00] | | |
| 07125550 | | EUR[0.01] | | |
| 07125552 | | EUR[0.00], KIN[1], USDT[.00004459] | Yes | |
| 07125557 | | EUR[0.00], USD[0.00] | | |
| 07125558 | | EUR[0.00], USD[0.00] | | |
| 07125562 | | EUR[0.88] | | |
| 07125579 | | TRX[.000014], USDT[.09193266] | Yes | |
| 07125589 | | USDT[3083.57844013] | Yes | |
| 07125593 | | TRX[.000021], USD[0.00], USDT[57.21007489] | | |
| 07125598 | | ETH[.4964002], USD[1.50] | | |
| 07125613 | | BTC[.02272247], ETH[.4376168] | Yes | |
| 07125629 | | EUR[0.00] | | |
| 07125630 | | EUR[0.00] | | |
| 07125644 | | USD[0.00] | | |
| 07125648 | | EUR[0.00] | | |
| 07125652 | | EUR[0.00] | | |
| 07125658 | | EUR[0.00] | | |
| 07125668 | | EUR[0.00], KIN[1], USD[4.91] | Yes | |
| 07125672 | | USD[0.00] | | |
| 07125682 | | USDT[8025.14636726] | Yes | |
| 07125685 | | EUR[0.00] | | |
| 07125700 | | USD[0.00], USDT[0] | | |
| 07125704 | | EUR[0.00] | | |
| 07125708 | | BTC[0], DOGE[0], ETH[0] | | |
| 07125709 | | ETH[0.00000001], SOL[0] | | |
| 07125720 | | EUR[0.00], TRX[.01063764] | | |
| 07125728 | | EUR[0.00] | | |
| 07125745 | | EUR[0.00] | | |
| 07125746 | | USD[8.07] | | |
| 07125751 | | BOLSONARO2022[0], USD[1.40] | | |
| 07125763 | | GHS[50.13] | Yes | |
| 07125771 | | EUR[0.00] | | |
| 07125775 | Contingent, Disputed | EUR[0.00] | | |
| 07125779 | | EUR[0.00] | | |
| 07125781 | | USD[200.01] | | |
| 07125782 | | BNB[.007], ETH[.00000057], USDT[.83547384] | | |
| 07125790 | | EUR[0.00] | | |
| 07125797 | | EUR[0.00] | | |
| 07125804 | | EUR[0.00] | | |
| 07125805 | | EUR[0.00] | | |
| 07125806 | | BAO[1], USDT[0.00000130] | | |
| 07125828 | | EUR[0.01] | | |
| 07125829 | | USD[0.53] | | |
| 07125844 | | USDT[0.00000001] | | |
| 07125864 | | EUR[0.00] | | |
| 07125865 | | EUR[0.00] | | |
| 07125874 | Contingent, Disputed | EUR[0.00] | | |
| 07125877 | | EUR[0.00] | | |
| 07125882 | | BNB[0.01833041], EUR[0.00], USD[0.00] | Yes | |
| 07125883 | | EUR[0.00] | Yes | |
| 07125901 | | EUR[0.00] | | |
| 07125913 | | FTT[260.84782], USDT[.7336] | | |
| 07125947 | | EUR[0.00] | | |
| 07125952 | | USDT[396.04350551] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07125954 | | EUR[0.00], KIN[1] | | |
| 07125963 | Contingent, Disputed | EUR[0.00] | | |
| 07125966 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 07125968 | | USD[0.00] | | |
| 07125988 | | USD[99.50], USDT[0] | | |
| 07125994 | | EUR[0.00] | | |
| 07125996 | | EUR[0.00] | | |
| 07126001 | | ETH[0.98782801], EUR[0.56], FTT[69.887418], USD[0.64] | | |
| 07126002 | | BAO[2], GBP[80.99], KIN[1], TRX[1], USD[22.04], XRP[565.46877694] | Yes | |
| 07126004 | | EUR[0.00] | | |
| 07126034 | | EUR[0.00] | | |
| 07126036 | | EUR[0.00] | | |
| 07126049 | | EUR[0.00] | | |
| 07126061 | Contingent, Disputed | EUR[0.00] | | |
| 07126064 | Contingent, Disputed | EUR[0.00] | | |
| 07126081 | | EUR[0.00] | | |
| 07126083 | | EUR[0.00] | | |
| 07126094 | | BTC[.54219194], ETH[.000062], USD[0.67], USDT[1.77941958] | | |
| 07126151 | | APT[0], TRX[.000012] | | |
| 07126168 | | EUR[0.00] | | |
| 07126172 | | EUR[0.00], TRX[.0273863] | | |
| 07126177 | | ETHW[2.826], USD[0.01], USDT[0] | | |
| 07126187 | | EUR[0.02] | Yes | |
| 07126188 | | ARS[1388.39], EUR[0.00], KIN[1] | Yes | |
| 07126190 | | EUR[0.00] | | |
| 07126196 | | ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], CRV-PERP[0], GALA-PERP[0], MINA-PERP[0], SAND-PERP[0], USD[0.04] | | |
| 07126200 | | BAO[1], RSR[1], TRX[1.000003], USDT[0.00018392] | | |
| 07126226 | | EUR[0.00] | | |
| 07126244 | | EUR[0.00] | | |
| 07126245 | Contingent, Disputed | EUR[0.00] | | |
| 07126250 | | EUR[0.00] | | |
| 07126255 | | EUR[0.00] | | |
| 07126258 | | EUR[0.00] | | |
| 07126281 | | BAO[1], EUR[0.00], TRX[.000018], USDT[0] | | |
| 07126292 | | USDT[0.00000209] | | |
| 07126295 | | EUR[0.01] | | |
| 07126303 | | EUR[0.00], USD[0.00] | | |
| 07126307 | Contingent, Disputed | EUR[0.00] | | |
| 07126320 | | EUR[0.00] | | |
| 07126321 | | EUR[0.00] | | |
| 07126324 | | EUR[0.00] | | |
| 07126327 | | EUR[4.92] | | |
| 07126329 | | ETH-PERP[0], LINK-PERP[0], USD[8.93], USDT[0.00000001], XRP[.00000001] | | |
| 07126335 | Contingent, Disputed | EUR[0.01] | | |
| 07126343 | | EUR[0.00] | | |
| 07126344 | | EUR[0.00] | | |
| 07126347 | | EUR[0.00] | | |
| 07126348 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07126349 | | EUR[0.00], USD[0.00] | | |
| 07126350 | | EUR[0.00] | Yes | |
| 07126355 | | ARS[1385.25], EUR[0.00] | | |
| 07126356 | | EUR[0.00] | | |
| 07126362 | | BOLSONARO2022[0], SOL[0.00047447], USD[0.00] | | |
| 07126364 | Contingent, Disputed | EUR[0.00] | | |
| 07126369 | | EUR[0.00] | | |
| 07126387 | | BTC-PERP[.0002], EUR[0.00], USD[0.72] | | |
| 07126399 | | EUR[0.00] | | |
| 07126416 | | EUR[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07126419 | | EUR[0.00] | | |
| 07126424 | | USDT[0.19366467] | | |
| 07126430 | | EUR[0.00] | | |
| 07126433 | | USDT[0] | | |
| 07126435 | | EUR[0.00] | | |
| 07126444 | | EUR[0.00] | | |
| 07126445 | | EUR[0.00] | | |
| 07126455 | | EUR[0.00] | Yes | |
| 07126466 | | EUR[0.00] | | |
| 07126483 | | EUR[0.02] | Yes | |
| 07126486 | | MBS[76.01389229], USDT[5] | | |
| 07126492 | | EUR[0.00], USDT[4.85001458] | Yes | |
| 07126493 | | AKRO[1], EUR[0.00], KIN[2], USDT[113.29439457] | | |
| 07126494 | | BNB[0.04222517], BTC[0] | | |
| 07126495 | | EUR[0.00] | | |
| 07126496 | | EUR[0.00] | | |
| 07126507 | | EUR[4.92] | | |
| 07126512 | | EUR[0.00], USD[0.00] | | |
| 07126515 | | EUR[0.00] | | |
| 07126521 | | ETH[0], MATIC[0] | | |
| 07126522 | | EUR[0.00] | | |
| 07126529 | Contingent, Disputed | EUR[0.00] | | |
| 07126531 | Contingent, Disputed | EUR[0.00], KIN[1] | | |
| 07126534 | | EUR[0.00], USDT[.00095035] | | |
| 07126544 | | EUR[0.00] | | |
| 07126561 | | EUR[0.00] | | |
| 07126566 | | DOGE[.5526], ETH[.003732], RNDR[2815.18762], SRM[.7318], USD[0.04] | | |
| 07126568 | | EUR[0.00] | | |
| 07126569 | | EUR[0.00], USD[0.00] | | |
| 07126571 | | EUR[0.00] | | |
| 07126573 | | EUR[0.00] | | |
| 07126578 | | EUR[0.00] | | |
| 07126584 | | USD[0.94] | | |
| 07126585 | | EUR[0.00] | | |
| 07126586 | | EUR[0.00], USD[0.00] | | |
| 07126589 | | EUR[0.00] | | |
| 07126592 | | EUR[0.00] | | |
| 07126595 | | EUR[0.00], USD[0.00] | | |
| 07126606 | | EUR[0.00], USDT[.00095035] | | |
| 07126621 | | EUR[0.00], USD[0.00] | | |
| 07126640 | | BAO[1], EUR[0.00] | | |
| 07126641 | | EUR[0.00], USDT[.00197755] | | |
| 07126643 | | EUR[0.00] | | |
| 07126644 | | EUR[0.00], USDT[.00197755] | | |
| 07126648 | | EUR[0.00] | | |
| 07126650 | | EUR[0.00] | | |
| 07126661 | | BRZ[2951.21901455], TRX[.0001], USDT[0] | | |
| 07126674 | | EUR[0.00], USD[4.88] | | |
| 07126682 | | EUR[0.00] | | |
| 07126689 | | DOGE-PERP[0], ETH-PERP[0], USD[3.04], USDT[1187.86924642] | | |
| 07126695 | | EUR[0.00], KIN[1] | | |
| 07126698 | | EUR[0.00] | | |
| 07126701 | | EUR[0.00] | Yes | |
| 07126704 | | EUR[0.00] | | |
| 07126708 | | USD[0.00] | | |
| 07126716 | | EUR[0.00] | | |
| 07126717 | | EUR[0.00] | | |
| 07126724 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07126730 | | EUR[0.00] | | |
| 07126737 | | EUR[0.00] | | |
| 07126746 | | EUR[0.00] | | |
| 07126748 | | EUR[0.00] | | |
| 07126752 | | EUR[0.02] | | |
| 07126756 | | EUR[0.01], USDT[.00495569] | | |
| 07126762 | | EUR[0.00], KIN[1] | Yes | |
| 07126766 | | EUR[0.00], USDT[.00361667] | | |
| 07126767 | | BAO[1], EUR[0.01], USDT[.00207515] | | |
| 07126778 | | EUR[0.00] | | |
| 07126783 | | USD[0.01] | | |
| 07126786 | | AKRO[1], KIN[1], TRX[.000017], USDT[0.00013268] | | |
| 07126789 | | EUR[0.00], FTT[0.00000174] | Yes | |
| 07126791 | | EUR[0.01], USDT[.00074621] | | |
| 07126794 | | EUR[0.00] | | |
| 07126795 | | EUR[0.00] | | |
| 07126799 | | BAO[1], GBP[122.00], RSR[1] | Yes | |
| 07126817 | | EUR[0.03] | | |
| 07126827 | Contingent, Disputed | EUR[0.00], USD[0.00] | Yes | |
| 07126828 | | EUR[0.00], USD[4.90] | Yes | |
| 07126831 | | EUR[0.00], USDT[.00361667] | | |
| 07126833 | | TRX[.00000001], USDT[0] | | |
| 07126834 | | EUR[0.00] | | |
| 07126835 | Contingent, Disputed | EUR[0.00] | | |
| 07126838 | | EUR[0.00] | | |
| 07126839 | | EUR[4.92] | | |
| 07126842 | | EUR[0.01], USDT[.00436667] | | |
| 07126843 | | EUR[0.00] | | |
| 07126844 | Contingent, Disputed | EUR[0.00], USDT[4.86214111] | | |
| 07126845 | | EUR[0.00], USDT[.00246694] | | |
| 07126846 | | EUR[0.00], USDT[0.00000044] | | |
| 07126864 | | EUR[0.00] | | |
| 07126866 | | EUR[0.01], USDT[.0005883] | | |
| 07126868 | | EUR[0.00] | | |
| 07126886 | | BRZ[263.58800861], TRX[.000073], USDT[0] | | |
| 07126891 | | EUR[0.00] | | |
| 07126894 | | EUR[0.00] | | |
| 07126899 | | EUR[0.00] | | |
| 07126907 | | EUR[0.02], USDT[0] | | |
| 07126910 | | EUR[0.00], USDT[.00546173] | | |
| 07126915 | | USDT[572.67181] | | |
| 07126922 | | EUR[0.00] | | |
| 07126924 | | EUR[0.01], USDT[.00276169] | | |
| 07126926 | | EUR[0.00] | | |
| 07126927 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-0.90], USDT[1.24430505] | | |
| 07126928 | | USD[0.00], USDT[84.55835677] | | |
| 07126932 | | EUR[0.00] | | |
| 07126940 | | BTC-PERP[0], FTT[25.01620813], USD[1.10], USDT[834.67016127] | | USD[1.09], USDT[831.210198] |
| 07126941 | | EUR[0.00] | | |
| 07126945 | | EUR[0.00] | | |
| 07126949 | | EUR[4.92] | | |
| 07126951 | | EUR[0.00] | | |
| 07126962 | | BTC[0.00004533], BTC-PERP[0], DOGE[.95397295], HT[468.529263], TRX[44293.562861], TRX-PERP[0], USD[0.06], USDT[20.55069110] | | |
| 07126963 | Contingent, Disputed | EUR[0.00] | | |
| 07126964 | | EUR[0.00], USD[0.00] | | |
| 07126965 | | EUR[0.00], USD[0.00] | | |
| 07126968 | | EUR[0.00], USD[0.00] | Yes | |
| 07126969 | | EUR[0.00], KIN[1], USDT[4.8549233] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07126976 | | EUR[0.00] | | |
| 07126978 | | EUR[0.00], USD[0.00] | | |
| 07126979 | | EUR[0.00] | | |
| 07126980 | | EUR[0.00] | | |
| 07126982 | | MATIC[0], USD[0.00] | | |
| 07126984 | | EUR[0.00], USDT[0] | | |
| 07126987 | | EUR[0.00], USDT[.00427022] | | |
| 07126992 | Contingent, Disputed | EUR[0.00], USD[0.00], USDT[4.85798225] | | |
| 07126996 | | EUR[0.00] | | |
| 07126997 | | USDT[0.00000151] | | |
| 07126999 | | EUR[0.00] | | |
| 07127000 | | ETH[.00000001], GBP[116.66] | | |
| 07127001 | | EUR[0.03], USDT[.00008521] | | |
| 07127007 | | BTC[.08616349], CHF[0.01], ETH[.32278118], EUR[0.00], LINK[41.4154538] | | |
| 07127010 | | EUR[0.00] | | |
| 07127016 | | EUR[0.00] | | |
| 07127023 | Contingent, Disputed | EUR[0.00] | | |
| 07127028 | | ARS[0.00], EUR[0.00] | Yes | |
| 07127031 | | EUR[0.00] | | |
| 07127032 | | EUR[0.00] | | |
| 07127035 | | ARS[206.18], CAD[0.00], EUR[0.00] | Yes | |
| 07127042 | Contingent, Disputed | EUR[0.00] | Yes | |
| 07127053 | | EUR[0.01], USDT[.00379911] | | |
| 07127055 | | EUR[0.00], USDT[4.90903416] | | |
| 07127058 | | EUR[0.00] | | |
| 07127062 | | EUR[0.00] | | |
| 07127063 | | EUR[0.00], USDT[.00003663] | Yes | |
| 07127066 | | EUR[0.00] | | |
| 07127069 | | EUR[0.00] | Yes | |
| 07127082 | | NFT (552013343648764712/Green Point Lighthouse #338)[1] | Yes | |
| 07127096 | | EUR[0.00] | | |
| 07127103 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000037], USD[0.00], USDT[5115.99598576], XRP-PERP[0] | | |
| 07127111 | | EUR[0.00] | | |
| 07127113 | | EUR[0.00] | | |
| 07127115 | | EUR[0.00], TRX[.002746] | | |
| 07127117 | | CHZ-PERP[0], EUR[0.00], USD[0.00] | | |
| 07127127 | | EUR[0.00] | | |
| 07127135 | | EUR[0.00], USDT[.00463304] | | |
| 07127141 | | EUR[0.00] | | |
| 07127144 | | EUR[0.00], USD[0.00] | | |
| 07127145 | | EUR[0.00] | | |
| 07127146 | | EUR[0.00] | | |
| 07127147 | | EUR[0.00] | | |
| 07127149 | | EUR[0.00] | | |
| 07127150 | | EUR[0.00] | | |
| 07127152 | | EUR[0.01], USD[0.00] | | |
| 07127162 | | EUR[0.00], USDT[.00050934] | | |
| 07127169 | | EUR[0.00] | | |
| 07127170 | | EUR[0.00] | | |
| 07127180 | | EUR[0.02], TRX[1] | | |
| 07127181 | | EUR[0.00] | | |
| 07127184 | | ETH[.01128841] | Yes | |
| 07127189 | | EUR[0.00] | | |
| 07127202 | | EUR[0.00] | | |
| 07127207 | | EUR[0.01], KIN[1], USD[0.00], USDT[.00023241] | | |
| 07127209 | | BNB[0.00000001] | | |
| 07127215 | | EUR[0.00] | | |
| 07127218 | | FTT[22.15708926], KIN[2], USD[47.21] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07127219 | Contingent, Disputed | EUR[0.00] | | |
| 07127220 | | EUR[0.00], USD[0.00] | Yes | |
| 07127221 | | EUR[0.02], USD[0.00] | | |
| 07127224 | | EUR[0.00] | | |
| 07127235 | | EUR[0.00] | | |
| 07127240 | | DOGEBULL[275], USD[0.12], USDT[0] | | |
| 07127241 | | EUR[0.00] | | |
| 07127244 | | EUR[0.00] | | |
| 07127246 | Contingent, Disputed | BAO[1], EUR[0.00] | | |
| 07127247 | | EUR[0.00] | | |
| 07127250 | | EUR[0.02], TRX[.06898082] | | |
| 07127252 | | EUR[0.00] | | |
| 07127259 | | EUR[0.00] | | |
| 07127260 | | EUR[0.00], USD[0.00] | Yes | |
| 07127275 | | EUR[0.00] | | |
| 07127278 | | EUR[0.00] | | |
| 07127286 | | EUR[0.00], USDT[.00490638] | | |
| 07127292 | | EUR[0.00] | | |
| 07127295 | | EUR[0.00] | | |
| 07127297 | | EUR[0.00] | | |
| 07127300 | | USDT[0.71000000] | | |
| 07127301 | | EUR[0.00], USDT[.00361703] | | |
| 07127306 | | EUR[0.00], USD[0.00] | | |
| 07127308 | | BAO[1], EUR[0.00] | | |
| 07127309 | | EUR[0.00] | | |
| 07127312 | | EUR[0.00] | | |
| 07127320 | | EUR[0.00] | | |
| 07127337 | | DOGE[0] | | |
| 07127352 | | EUR[0.00] | | |
| 07127363 | | EUR[0.01], USDT[.00005559] | | |
| 07127364 | | EUR[0.00] | | |
| 07127366 | | EUR[0.00] | | |
| 07127368 | | EUR[4.92] | | |
| 07127382 | | EUR[0.00] | | |
| 07127391 | | NFT (35543109497868097 6/Green Point Lighthouse #343)[1] | | |
| 07127395 | | BAO[1], EUR[0.01], USDT[.0050056] | | |
| 07127408 | | BAO[1], EUR[0.00] | | |
| 07127409 | | EUR[0.00], USD[0.00] | | |
| 07127413 | | EUR[0.01] | | |
| 07127414 | | EUR[0.00] | | |
| 07127415 | | EUR[0.00] | Yes | |
| 07127417 | | EUR[0.00] | | |
| 07127425 | | USD[0.00] | | |
| 07127429 | | 0 | | |
| 07127431 | | EUR[0.00] | | |
| 07127437 | | EUR[0.00], USDT[.00066162] | | |
| 07127438 | | ETH[0] | | |
| 07127442 | | EUR[0.00] | Yes | |
| 07127446 | | EUR[0.00] | | |
| 07127447 | | EUR[0.00] | | |
| 07127449 | | EUR[0.00], USD[0.00] | | |
| 07127452 | | EUR[0.00] | | |
| 07127456 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000013], USD[410.68], USDT[2534.431417], XRP-PERP[0] | | |
| 07127457 | | EUR[0.00], USDT[.00459548] | | |
| 07127462 | | EUR[0.00], USDT[.00059736] | Yes | |
| 07127465 | | EUR[0.02], USDT[.00552552] | | |
| 07127474 | | EUR[0.00], USDT[.00004436] | Yes | |
| 07127476 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07127484 | | EUR[0.00] | | |
| 07127486 | | ARS[0.00], EUR[0.00], KIN[1] | | |
| 07127487 | | EUR[0.00] | | |
| 07127488 | | EUR[0.00] | | |
| 07127489 | | KIN[1], USD[0.01] | Yes | |
| 07127491 | | EUR[0.00] | | |
| 07127498 | | EUR[0.00] | | |
| 07127500 | | NFT (339952187197044531/Green Point Lighthouse #339)[1] | | |
| 07127501 | | EUR[0.00], USDT[.06156504] | | |
| 07127511 | | EUR[0.00] | | |
| 07127519 | | EUR[0.01] | | |
| 07127522 | | EUR[0.00] | | |
| 07127526 | | EUR[0.00], USD[0.00] | | |
| 07127532 | | EUR[0.00] | | |
| 07127539 | | EUR[0.00] | | |
| 07127540 | Contingent, Disputed | EUR[0.00], USDT[.0011033] | | |
| 07127541 | | BTC[.0000476], USDT[0.39672940] | | |
| 07127547 | | AKRO[1], USD[48.96], USDT[0.00000001] | | |
| 07127552 | | DOGE[0] | | |
| 07127553 | Contingent, Disputed | ARS[0.00], EUR[0.00] | | |
| 07127563 | | EUR[0.01] | Yes | |
| 07127567 | | BRZ[4], POLIS-PERP[0], USD[-0.47] | | |
| 07127571 | | EUR[0.00] | | |
| 07127579 | | EUR[0.00] | | |
| 07127587 | | EUR[0.00] | Yes | |
| 07127595 | | EUR[0.02], USDT[.00007361] | | |
| 07127600 | | EUR[0.00], SOL[.00000466] | | |
| 07127603 | Contingent, Disputed | EUR[0.00], USDT[4.86141054] | | |
| 07127605 | | EUR[0.01], USDT[.00354039] | | |
| 07127611 | | EUR[0.00] | | |
| 07127618 | | EUR[0.00] | | |
| 07127623 | | EUR[0.00] | | |
| 07127626 | | EUR[0.00], USD[0.00] | | |
| 07127631 | | EUR[0.00] | Yes | |
| 07127635 | | EUR[0.00], SOL[.00000044] | | |
| 07127636 | | EUR[0.00], UBXT[1] | | |
| 07127647 | | EUR[0.01], USDT[.0004476] | | |
| 07127648 | | EUR[0.00], USD[0.00] | | |
| 07127650 | | EUR[0.00] | Yes | |
| 07127653 | | EUR[0.00] | | |
| 07127655 | | EUR[0.00] | | |
| 07127657 | | EUR[0.00], USDT[.00095035] | | |
| 07127669 | | EUR[0.00], USD[0.00] | | |
| 07127674 | | EUR[0.00] | Yes | |
| 07127678 | | EUR[0.00], USDT[0] | | |
| 07127684 | | EUR[0.00], USDT[.00374976] | | |
| 07127700 | | EUR[0.00] | | |
| 07127702 | | EUR[0.00] | | |
| 07127703 | | EUR[0.00] | | |
| 07127710 | | EUR[0.00], USD[0.00] | | |
| 07127713 | Contingent, Disputed | EUR[0.00] | | |
| 07127714 | | EUR[0.00], USD[0.00] | | |
| 07127715 | | DOGEBEAR[1050] | | |
| 07127722 | | USD[477.58] | | |
| 07127724 | Contingent, Disputed | EUR[0.00] | | |
| 07127733 | | EUR[0.00] | | |
| 07127738 | | EUR[0.00] | | |
| 07127739 | | EUR[0.01], USDT[.00878266] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07127741 | | DOGE[7103.475], USDT[1.94637777] | | |
| 07127742 | | EUR[0.00] | | |
| 07127743 | Contingent, Disputed | EUR[0.00] | | |
| 07127744 | | EUR[0.00] | | |
| 07127746 | | EUR[0.00], USDT[.00000975] | | |
| 07127751 | | EUR[0.00] | | |
| 07127758 | | EUR[0.00], USD[0.00] | Yes | |
| 07127764 | | USDT[0] | | |
| 07127768 | | EUR[0.00], USD[0.00] | | |
| 07127769 | | EUR[0.00] | | |
| 07127772 | | EUR[0.00] | | |
| 07127774 | | EUR[0.00] | | |
| 07127776 | | USD[2.00] | | |
| 07127777 | | EUR[0.02], USDT[.00301064] | Yes | |
| 07127789 | | EUR[0.00] | | |
| 07127791 | | EUR[0.00] | | |
| 07127793 | | USDT[0.00000001] | | |
| 07127794 | | EUR[0.00], USD[0.00] | | |
| 07127796 | | EUR[0.00] | | |
| 07127800 | | EUR[0.00] | | |
| 07127801 | | EUR[0.00] | | |
| 07127803 | | BAO[1], ETH[.15550517], KIN[1], USD[0.00] | | |
| 07127805 | | EUR[0.00] | | |
| 07127808 | | USD[0.00] | | |
| 07127813 | | EUR[0.00] | | |
| 07127824 | Contingent, Disputed | EUR[0.00] | | |
| 07127826 | | EUR[0.01], USDT[.00063983] | | |
| 07127828 | | GBP[83.37], USD[0.00] | | |
| 07127834 | | EUR[0.00] | | |
| 07127845 | | EUR[0.02] | | |
| 07127847 | | EUR[0.00] | | |
| 07127870 | | EUR[0.00] | | |
| 07127882 | | EUR[0.01], USDT[.0050056] | | |
| 07127890 | | BAO[1], EUR[0.00], TRX[1], USD[0.00] | | |
| 07127900 | | EUR[0.00] | | |
| 07127902 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07127905 | | BAO[1], ETH[.001], TRX[0] | | |
| 07127907 | | EUR[0.00] | | |
| 07127912 | | EUR[0.00], KIN[1] | | |
| 07127913 | | USDT[0] | | |
| 07127917 | | EUR[0.00] | | |
| 07127918 | | EUR[0.00] | | |
| 07127922 | | ARS[0.00], EUR[0.00] | | |
| 07127924 | | EUR[0.00] | | |
| 07127925 | | EUR[0.00], USDT[.15589552] | | |
| 07127927 | | EUR[0.00], USDT[4.88452958] | Yes | |
| 07127933 | | EUR[0.00], USD[0.00] | | |
| 07127934 | | EUR[0.00] | | |
| 07127937 | | BTC[.00001239], USD[0.06], USDT[0.00174786] | Yes | |
| 07127938 | | EUR[0.00] | | |
| 07127940 | | EUR[0.01], USDT[.00017862] | | |
| 07127941 | | EUR[4.92] | | |
| 07127942 | | EUR[0.00], USDT[4.87417194] | Yes | |
| 07127945 | | EUR[0.00], USD[0.00] | | |
| 07127948 | | EUR[0.00], USD[0.00] | | |
| 07127956 | | EUR[0.00], USD[0.00] | | |
| 07127962 | Contingent, Disputed | EUR[0.00] | | |
| 07127971 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07127977 | | EUR[0.00] | | |
| 07127988 | | 0 | | |
| 07127989 | | EUR[0.00] | | |
| 07127990 | | 0 | | |
| 07127995 | Contingent, Disputed | EUR[0.00] | | |
| 07127999 | | BAO[1], EUR[0.01], USDT[.00202662] | | |
| 07128001 | Contingent, Disputed | EUR[0.02] | | |
| 07128002 | | EUR[0.00], USD[0.00] | | |
| 07128021 | | EUR[0.00] | | |
| 07128024 | | EUR[0.00] | | |
| 07128026 | | EUR[0.01], USDT[.00043625] | | |
| 07128039 | | EUR[0.01], USDT[.00098242] | | |
| 07128041 | | EUR[0.00] | | |
| 07128043 | | EUR[0.00] | | |
| 07128046 | | EUR[0.00], USDT[4.8607509] | | |
| 07128050 | | EUR[0.00], USDT[0] | | |
| 07128056 | | EUR[0.01], USDT[.00407929] | | |
| 07128062 | Contingent, Disputed | EUR[0.00] | | |
| 07128065 | | ARS[0.00], BAND[0], BTC[0.00012812], EUR[0.00], USDT[0.00015364], XAUT[0] | Yes | |
| 07128066 | | EUR[0.00], USD[0.00], USDT[.00004445] | Yes | |
| 07128067 | | EUR[0.00] | | |
| 07128073 | | DENT[1], EUR[0.00], USD[0.00] | Yes | |
| 07128075 | Contingent, Disputed | EUR[0.00] | | |
| 07128077 | | EUR[0.00], USDT[.00000705] | | |
| 07128094 | | EUR[0.00] | | |
| 07128095 | | EUR[0.00], KIN[1] | | |
| 07128102 | | EUR[0.00], USD[0.00] | | |
| 07128113 | | EUR[0.01], USD[0.00] | | |
| 07128118 | | EUR[0.00] | | |
| 07128121 | | USDT[0] | | |
| 07128127 | | EUR[0.00] | | |
| 07128132 | | EUR[0.00] | | |
| 07128137 | | EUR[0.00], USD[0.00] | | |
| 07128138 | | USDT[643.59033375] | | |
| 07128145 | Contingent, Disputed | EUR[0.00] | | |
| 07128150 | | EUR[0.00] | Yes | |
| 07128154 | | EUR[0.00], USDT[.00004451] | Yes | |
| 07128159 | | CHF[0.00], USD[0.10], XRP[26096.79157] | | |
| 07128162 | | EUR[0.00], USDT[0] | Yes | |
| 07128166 | | EUR[0.00], TRX[1], USD[0.00] | | |
| 07128170 | | EUR[0.00] | | |
| 07128171 | | EUR[0.00], USDT[.87361698] | | |
| 07128194 | | EUR[0.00] | | |
| 07128195 | | EUR[0.00], USDT[4.87812347] | | |
| 07128196 | | EUR[0.00] | | |
| 07128197 | | EUR[0.00], USDT[.00096769] | | |
| 07128207 | Contingent, Disputed | EUR[0.01] | | |
| 07128209 | | EUR[0.00] | | |
| 07128215 | | EUR[0.00] | | |
| 07128218 | | DENT[1], DOGE[439.78610152], USD[0.00] | Yes | |
| 07128220 | | EUR[0.00] | | |
| 07128221 | | EUR[0.02], USDT[.00009724] | | |
| 07128222 | | EUR[0.00] | | |
| 07128224 | | EUR[0.00], USD[0.00] | | |
| 07128233 | | EUR[0.00] | | |
| 07128237 | | EUR[0.00] | | |
| 07128238 | | USDT[0] | | |
| 07128241 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07128242 | | EUR[0.00] | | |
| 07128248 | | EUR[0.00], USD[0.00] | Yes | |
| 07128249 | | ARS[0.00], EUR[0.00], KIN[1], USDT[3.92959558] | Yes | |
| 07128256 | | EUR[0.00] | | |
| 07128258 | | EUR[0.00] | | |
| 07128268 | | EUR[0.00], USD[0.00] | | |
| 07128278 | | EUR[0.01], USDT[.0000056] | | |
| 07128282 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 07128284 | | BAO[1], EUR[0.00] | Yes | |
| 07128286 | Contingent, Disputed | EUR[0.00] | | |
| 07128288 | | EUR[0.00] | | |
| 07128290 | | EUR[0.00] | | |
| 07128292 | | TRX[.000017], USDT[102.49] | | |
| 07128299 | | EUR[0.01], USDT[.00397989] | | |
| 07128303 | Contingent, Disputed | BAO[1], EUR[0.00] | | |
| 07128304 | | EUR[0.00] | | |
| 07128314 | | EUR[0.01], USDT[.00056355] | | |
| 07128316 | | EUR[0.01], USDT[.0050056] | | |
| 07128317 | | EUR[0.00] | Yes | |
| 07128322 | | EUR[0.00], USD[0.00] | | |
| 07128328 | | EUR[0.00] | | |
| 07128330 | | USDT[0] | | |
| 07128332 | | EUR[0.00] | Yes | |
| 07128334 | | EUR[0.00], USDT[.00371646] | | |
| 07128340 | | EUR[0.00] | | |
| 07128348 | | EUR[0.00] | | |
| 07128357 | | EUR[0.00] | | |
| 07128358 | | EUR[0.00] | | |
| 07128361 | | EUR[0.00] | | |
| 07128363 | | EUR[0.01] | | |
| 07128366 | | EUR[0.00] | | |
| 07128375 | | EUR[0.00] | | |
| 07128377 | | EUR[0.01], USDT[.00217462] | | |
| 07128378 | | EUR[0.01], USDT[.00003548] | | |
| 07128379 | | EUR[0.00] | | |
| 07128380 | | EUR[0.00] | | |
| 07128381 | | EUR[0.00], UBXT[1] | | |
| 07128390 | | TRX[1.3] | | |
| 07128394 | | EUR[0.00], USD[0.00] | Yes | |
| 07128396 | | EUR[0.00] | | |
| 07128408 | | EUR[0.00] | | |
| 07128410 | | EUR[0.00] | | |
| 07128417 | | EUR[0.00], USD[0.00] | | |
| 07128422 | | EUR[0.00] | | |
| 07128425 | | EUR[0.00] | | |
| 07128434 | | EUR[0.00] | | |
| 07128438 | | EUR[0.00] | | |
| 07128439 | | EUR[0.00] | | |
| 07128445 | | EUR[0.00] | | |
| 07128451 | | EUR[0.00] | | |
| 07128455 | | EUR[0.00] | | |
| 07128458 | | EUR[0.00], USD[0.00] | | |
| 07128464 | | ARS[0.00], EUR[0.00] | Yes | |
| 07128468 | | EUR[0.00] | | |
| 07128477 | | EUR[0.00] | | |
| 07128480 | | EUR[0.00] | | |
| 07128486 | | EUR[0.00], USDT[0] | | |
| 07128488 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07128489 | | EUR[4.92] | | |
| 07128493 | | EUR[0.00] | | |
| 07128496 | | EUR[0.00] | | |
| 07128498 | | EUR[0.00] | | |
| 07128499 | | BTC[0.00335637] | | |
| 07128503 | | EUR[0.00], USD[4.89] | | |
| 07128507 | | EUR[0.00] | | |
| 07128512 | | EUR[0.00] | | |
| 07128517 | | EUR[0.00] | | |
| 07128521 | | EUR[0.00], LTC[.08762526] | | |
| 07128525 | | EUR[0.01], USDT[.00647078] | | |
| 07128526 | | EUR[0.00] | | |
| 07128529 | | EUR[0.00] | | |
| 07128531 | | EUR[0.00] | | |
| 07128533 | | EUR[0.00] | | |
| 07128535 | | EUR[0.00] | | |
| 07128537 | | EUR[0.01], USDT[.00456761] | | |
| 07128538 | | USD[0.01] | | |
| 07128546 | | EUR[0.02], TRX[1], USDT[.00066038] | | |
| 07128548 | | EUR[0.00] | | |
| 07128554 | | EUR[0.00], USDT[.00535399] | | |
| 07128556 | | EUR[0.00] | | |
| 07128559 | | EUR[0.00] | | |
| 07128563 | | EUR[0.00] | | |
| 07128567 | | EUR[0.00] | | |
| 07128570 | | EUR[0.00] | Yes | |
| 07128579 | | EUR[0.00] | | |
| 07128581 | | 0 | | |
| 07128584 | | EUR[0.02], USDT[.00407361] | | |
| 07128589 | | EUR[0.00] | | |
| 07128590 | | EUR[0.02], USDT[.00017281] | | |
| 07128592 | | EUR[0.01], USD[0.07] | | |
| 07128594 | | BAO[1], EUR[0.00] | | |
| 07128595 | | EUR[0.00], USDT[4.8851538] | Yes | |
| 07128606 | | EUR[0.01], USDT[.0000056] | | |
| 07128612 | | TRX[.000005] | | |
| 07128620 | | EUR[0.00] | | |
| 07128626 | | EUR[0.00] | | |
| 07128627 | | EUR[0.00] | | |
| 07128635 | | EUR[0.00], USD[0.00] | | |
| 07128639 | | EUR[0.00], USDT[.00606368] | | |
| 07128640 | Contingent, Disputed | EUR[0.00] | | |
| 07128641 | | BAO[2], STETH[0.00000485], USD[0.00] | Yes | |
| 07128647 | | EUR[0.01] | | |
| 07128649 | | EUR[0.00] | Yes | |
| 07128652 | | EUR[0.00] | Yes | |
| 07128658 | | EUR[0.00] | | |
| 07128659 | | EUR[0.00], USD[0.00] | | |
| 07128675 | | BAO[1], EUR[0.00], USD[0.00] | Yes | |
| 07128678 | | EUR[0.00], KIN[1] | | |
| 07128681 | | EUR[0.00] | | |
| 07128683 | | EUR[0.00] | | |
| 07128685 | | EUR[0.00], USD[0.00] | | |
| 07128686 | | EUR[0.00] | | |
| 07128687 | | EUR[0.02], USDT[.00004822] | | |
| 07128690 | | BOLSONARO2022[0], TRX[.000012], USD[-25.44], USDT[56.09570763] | | |
| 07128691 | | EUR[0.00] | | |
| 07128692 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07128700 | | EUR[0.00], USD[0.00] | | |
| 07128701 | | EUR[0.01], USDT[.00598242] | | |
| 07128705 | | ALGO[15.29953153], EUR[0.00], KIN[1] | | |
| 07128708 | | EUR[0.00] | | |
| 07128710 | | EUR[0.00] | | |
| 07128717 | | EUR[0.00] | | |
| 07128729 | | EUR[0.00], USD[0.00] | | |
| 07128735 | Contingent, Disputed | EUR[0.00] | | |
| 07128740 | | BNB[.00411992], DOGE[1.08736154], GHS[0.04], SOL[0.09726543], USD[1.32] | Yes | |
| 07128744 | | ARS[0.00], EUR[0.00] | | |
| 07128750 | | EUR[0.00] | | |
| 07128764 | | EUR[0.00] | | |
| 07128765 | | EUR[0.00] | | |
| 07128766 | | EUR[0.00], USDT[.00095035] | | |
| 07128767 | | EUR[0.00] | | |
| 07128777 | | EUR[0.01], USDT[.00349154] | | |
| 07128779 | | EUR[0.00], TRX[.00094626] | | |
| 07128781 | | ARS[0.81], EUR[0.00], KIN[1] | Yes | |
| 07128788 | Contingent, Disputed | EUR[0.01] | | |
| 07128795 | | EUR[0.00] | | |
| 07128797 | | EUR[0.00] | | |
| 07128811 | | EUR[0.00], USD[0.00] | | |
| 07128815 | | EUR[0.00], KIN[1] | | |
| 07128821 | | BAO[2], ETH[.0133637], GBP[0.00], KIN[2], UBXT[2], USD[0.00] | | |
| 07128822 | | USDT[0] | | |
| 07128828 | | EUR[0.00] | | |
| 07128832 | | DOGEBULL[591], USD[0.02] | | |
| 07128837 | | EUR[0.00] | | |
| 07128839 | | BAO[1], EUR[0.00], USD[0.00] | Yes | |
| 07128844 | | EUR[0.00] | | |
| 07128852 | Contingent, Disputed | EUR[0.00] | | |
| 07128856 | | EUR[0.00], USD[0.00] | | |
| 07128880 | | EUR[0.00] | Yes | |
| 07128887 | | EUR[0.00] | | |
| 07128888 | | EUR[0.00] | Yes | |
| 07128890 | | USDT[0] | | |
| 07128891 | | EUR[0.00] | | |
| 07128893 | | EUR[0.00], USDT[0] | | |
| 07128896 | | EUR[0.02], USDT[.00007206] | | |
| 07128903 | | EUR[0.00], USD[0.00] | | |
| 07128907 | | EUR[0.00] | | |
| 07128911 | | EUR[0.00] | | |
| 07128931 | | EUR[0.00], USD[0.00] | | |
| 07128935 | | EUR[0.01], USDT[.00397989] | | |
| 07128937 | | EUR[0.00], USD[0.00] | | |
| 07128938 | | EUR[0.00] | Yes | |
| 07128943 | | TRX[.000015], USD[0.00], USDT[0.00169388] | | |
| 07128953 | | EUR[0.00] | | |
| 07128954 | | EUR[0.00], USD[0.00] | | |
| 07128959 | | EUR[0.00] | | |
| 07128960 | | EUR[0.00] | | |
| 07128966 | | EUR[0.00] | | |
| 07128973 | | EUR[0.01], USD[0.00] | | |
| 07128975 | | EUR[0.00], USD[0.00] | Yes | |
| 07128978 | | EUR[0.00], KIN[1] | | |
| 07128991 | | EUR[0.00], USD[0.00] | Yes | |
| 07128992 | | EUR[0.00] | | |
| 07128996 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07128998 | | EUR[0.00] | | |
| 07129000 | | EUR[0.00], USD[0.00] | | |
| 07129002 | | EUR[0.00] | | |
| 07129005 | | EUR[0.00] | | |
| 07129010 | | EUR[0.00], USDT[0] | | |
| 07129012 | | BAO[1], EUR[0.00], USD[0.00] | | |
| 07129015 | | EUR[0.00] | | |
| 07129026 | | EUR[0.01] | | |
| 07129027 | | EUR[0.00] | | |
| 07129037 | | EUR[0.00], UBXT[1], USD[0.00] | | |
| 07129039 | | EUR[4.92] | | |
| 07129043 | | USD[0.01], USDT[9.98] | | |
| 07129044 | | BAND[.1], BRZ[0.55743662], USD[0.00] | | |
| 07129047 | Contingent, Disputed | EUR[0.00] | | |
| 07129049 | | EUR[0.01], USDT[.00690969] | | |
| 07129053 | | EUR[0.00] | | |
| 07129055 | | EUR[0.00] | | |
| 07129058 | | EUR[0.00] | | |
| 07129059 | | DENT[1], EUR[0.00] | | |
| 07129063 | | EUR[0.00] | | |
| 07129065 | | EUR[0.00] | | |
| 07129068 | Contingent, Disputed | EUR[0.00] | | |
| 07129070 | | EUR[0.00], USDT[.00401092] | | |
| 07129071 | | EUR[0.00] | | |
| 07129077 | | ARS[1396.24], EUR[0.00] | Yes | |
| 07129082 | | ARS[0.00], EUR[0.00] | Yes | |
| 07129084 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 07129087 | | EUR[0.00], USDT[0] | | |
| 07129088 | | EUR[0.00] | | |
| 07129094 | | EUR[0.00] | | |
| 07129098 | | EUR[0.00] | | |
| 07129106 | | EUR[0.00] | | |
| 07129109 | Contingent, Disputed | EUR[0.00] | | |
| 07129111 | Contingent, Disputed | EUR[0.01] | | |
| 07129115 | | EUR[0.00] | | |
| 07129117 | | EUR[0.00] | | |
| 07129121 | | EUR[0.01] | | |
| 07129129 | | EUR[0.00], USD[0.00] | | |
| 07129133 | | EUR[0.00], USD[0.00] | | |
| 07129136 | | EUR[0.00] | | |
| 07129137 | | EUR[0.02], USD[0.00] | | |
| 07129139 | | USDT[1.20742801] | | |
| 07129141 | | EUR[0.00] | | |
| 07129144 | | EUR[0.00] | | |
| 07129146 | | EUR[0.00] | | |
| 07129148 | | NFT (547423211013288962/Green Point Lighthouse #341)[1] | Yes | |
| 07129151 | | EUR[0.00] | | |
| 07129153 | | BTC[.00020862], USD[3.01] | Yes | |
| 07129160 | | EUR[0.00] | | |
| 07129161 | | BAO[1], EUR[0.00] | | |
| 07129164 | | EUR[0.00] | | |
| 07129169 | | EUR[0.00] | | |
| 07129173 | | EUR[0.00] | | |
| 07129178 | | EUR[0.00] | | |
| 07129179 | | EUR[0.00] | | |
| 07129180 | | EUR[0.00] | | |
| 07129185 | | EUR[0.00] | Yes | |
| 07129203 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07129209 | | EUR[0.00], USDT[.00307862] | | |
| 07129210 | | EUR[0.00] | | |
| 07129211 | | EUR[0.00] | | |
| 07129215 | | TRX[.000054], USD[0.01] | | |
| 07129218 | | EUR[0.00] | | |
| 07129219 | | EUR[0.00] | | |
| 07129220 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[9.59], USDT[2000], XRP-PERP[0] | | |
| 07129224 | | TRX[.000022], USDT[0.00045701] | | |
| 07129229 | | EUR[0.00] | | |
| 07129230 | | EUR[0.00] | | |
| 07129235 | | EUR[0.00], USDT[0] | | |
| 07129237 | | EUR[0.00] | | |
| 07129250 | | EUR[0.00] | | |
| 07129254 | | EUR[0.00], USD[0.00] | | |
| 07129255 | Contingent, Disputed | EUR[0.01] | | |
| 07129256 | | EUR[0.00], USD[0.00] | | |
| 07129261 | | EUR[0.00] | | |
| 07129262 | | EUR[0.00], USDT[.00361698] | | |
| 07129265 | | EUR[0.00] | | |
| 07129267 | | EUR[0.00] | | |
| 07129274 | | EUR[0.00] | | |
| 07129275 | | EUR[0.00] | | |
| 07129293 | | EUR[0.00] | | |
| 07129296 | | EUR[0.00], USDT[.00846594] | | |
| 07129297 | | BAO[1], EUR[0.00] | | |
| 07129300 | | EUR[0.00] | | |
| 07129301 | | EUR[0.00] | | |
| 07129308 | Contingent, Disputed | EUR[0.02] | | |
| 07129323 | | EUR[0.00] | | |
| 07129335 | | USDT[0] | | |
| 07129339 | | EUR[0.00] | | |
| 07129341 | | BRZ[1000], USD[0.00] | | |
| 07129346 | | EUR[0.01], USDT[.00495648] | | |
| 07129351 | | EUR[0.00], FTT[0.18948796] | | |
| 07129352 | | EUR[0.00] | | |
| 07129358 | | EUR[0.00] | | |
| 07129361 | | EUR[0.01], USDT[.00495648] | | |
| 07129362 | | EUR[0.00] | | |
| 07129368 | | EUR[0.01] | | |
| 07129371 | | EUR[0.00] | | |
| 07129377 | | EUR[0.00] | | |
| 07129378 | | EUR[0.00] | | |
| 07129384 | | EUR[4.92] | | |
| 07129394 | | BAT[1], GBP[0.00] | | |
| 07129396 | Contingent, Disputed | ARS[0.00], EUR[0.00] | | |
| 07129408 | | CHF[4.96], GBP[4.29], USD[10.02] | Yes | |
| 07129411 | | EUR[0.00] | | |
| 07129413 | | ARS[0.00], EUR[0.00] | | |
| 07129422 | | EUR[0.00], FTM[.02174637] | Yes | |
| 07129423 | | EUR[0.01] | | |
| 07129429 | | USD[506.21] | | |
| 07129438 | | EUR[0.00] | | |
| 07129440 | | ARS[0.00], BAO[1], EUR[0.00], KIN[1], USDT[0] | Yes | |
| 07129444 | | EUR[0.00], USD[0.00] | | |
| 07129446 | | EUR[0.00], KIN[1] | | |
| 07129449 | | EUR[0.00] | Yes | |
| 07129457 | | EUR[0.00] | | |
| 07129458 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07129459 | | BAO[1], EUR[0.00] | | |
| 07129460 | | EUR[0.00] | | |
| 07129471 | | EUR[0.00] | | |
| 07129478 | | ARS[0.03], EUR[0.00] | Yes | |
| 07129485 | | EUR[0.00] | | |
| 07129487 | | EUR[0.00] | | |
| 07129488 | | EUR[0.00] | | |
| 07129490 | | EUR[0.00], KIN[1], USDT[4.62214678] | | |
| 07129493 | | ARS[0.00], EUR[0.00] | | |
| 07129510 | | EUR[0.00], USD[0.00] | | |
| 07129516 | | EUR[0.00] | | |
| 07129517 | | EUR[0.00] | | |
| 07129518 | | EUR[0.00] | | |
| 07129522 | | EUR[0.00] | | |
| 07129542 | | BAO[1], EUR[0.00] | | |
| 07129546 | | EUR[0.01] | | |
| 07129548 | | EUR[0.00] | | |
| 07129551 | | EUR[0.00] | | |
| 07129556 | | EUR[0.00], USDT[.00004451] | | |
| 07129563 | | EUR[0.00] | Yes | |
| 07129571 | | EUR[0.01], USDT[.00354039] | | |
| 07129572 | | EUR[0.00] | | |
| 07129575 | | EUR[0.02], USDT[.00012237] | | |
| 07129583 | | ALGO[0.00000001], ETH[0], TRX[0] | | |
| 07129591 | | EUR[0.00] | | |
| 07129592 | | EUR[0.00] | | |
| 07129593 | | USDT[0] | | |
| 07129597 | | ARS[0.00], EUR[0.00] | Yes | |
| 07129604 | | EUR[0.01], USDT[4.85274887] | | |
| 07129608 | | EUR[0.00] | | |
| 07129627 | | EUR[0.00] | | |
| 07129629 | | USDT[0] | | |
| 07129631 | | EUR[0.00] | | |
| 07129636 | | DOGEBULL[583], USD[0.14] | | |
| 07129659 | | EUR[0.00] | | |
| 07129663 | | EUR[0.00] | | |
| 07129685 | | EUR[0.00] | Yes | |
| 07129695 | | EUR[0.00] | | |
| 07129706 | | EUR[0.00] | | |
| 07129708 | | EUR[0.00] | | |
| 07129719 | | EUR[0.00] | | |
| 07129730 | | BAO[1], EUR[0.00] | | |
| 07129736 | | EUR[4.92] | | |
| 07129742 | | BTC[.01169241], USD[0.27], USDT[0.00010048] | | |
| 07129746 | | EUR[0.01], USD[0.00] | | |
| 07129761 | | EUR[0.00] | | |
| 07129762 | | EUR[0.00] | | |
| 07129778 | | USDT[19.66940074] | | |
| 07129785 | | EUR[0.00] | | |
| 07129788 | | EUR[0.00] | | |
| 07129791 | | MATIC[213.87170451], SOL[.00000001], USD[0.00] | | |
| 07129793 | | EUR[0.00] | | |
| 07129797 | | EUR[0.00], USD[0.00] | | |
| 07129804 | Contingent, Disputed | ARS[0.00], EUR[0.00] | Yes | |
| 07129812 | | EUR[0.01] | | |
| 07129822 | | EUR[0.00] | Yes | |
| 07129828 | | EUR[0.01], USDT[.0000007] | | |
| 07129840 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07129849 | Contingent, Disputed | EUR[0.00] | | |
| 07129852 | | EUR[0.00] | | |
| 07129866 | | EUR[0.00] | | |
| 07129870 | | EUR[0.00] | | |
| 07129873 | | EUR[0.00] | Yes | |
| 07129885 | | EUR[0.00] | | |
| 07129905 | | USD[8.92] | | |
| 07129908 | | EUR[0.00] | | |
| 07129909 | | EUR[0.00] | | |
| 07129911 | | EUR[0.00] | | |
| 07129913 | | EUR[0.00] | | |
| 07129925 | | EUR[0.00], USD[0.00] | | |
| 07129926 | | EUR[0.00], KIN[1] | Yes | |
| 07129929 | | EUR[0.00] | | |
| 07129931 | | EUR[0.00] | | |
| 07129932 | | EUR[0.00] | | |
| 07129936 | | EUR[0.00] | | |
| 07129940 | | EUR[0.00] | | |
| 07129945 | | USD[0.00] | | |
| 07129946 | | EUR[0.00] | | |
| 07129954 | | EUR[0.00] | | |
| 07129956 | | ARS[0.00], EUR[0.00], USDT[0] | | |
| 07129958 | | NFT [422692415382430448/Green Point Lighthouse #342][1] | | |
| 07129961 | | EUR[0.00], USD[0.00] | | |
| 07129963 | | EUR[0.00] | | |
| 07129970 | | ARS[1503.68], EUR[0.00] | Yes | |
| 07130000 | | EUR[0.00], USDT[4.87161141] | | |
| 07130016 | | EUR[0.00] | Yes | |
| 07130017 | Contingent, Disputed | BAO[1], EUR[0.00] | | |
| 07130024 | | EUR[0.00] | | |
| 07130026 | | EUR[0.00] | | |
| 07130031 | | EUR[0.00] | | |
| 07130063 | | USD[100.00] | | |
| 07130069 | | EUR[0.00] | | |
| 07130071 | Contingent, Disputed | EUR[0.00] | | |
| 07130086 | | EUR[4.92] | | |
| 07130099 | | ARS[0.00], EUR[0.00] | | |
| 07130105 | | SPY[.02852502], USD[88.59] | | USD[88.24] |
| 07130113 | | EUR[0.00] | | |
| 07130139 | | EUR[0.00] | | |
| 07130152 | Contingent, Disputed | ARS[1384.56], EUR[0.00] | | |
| 07130159 | | EUR[0.00] | | |
| 07130162 | | USD[0.00] | | |
| 07130168 | | EUR[0.00] | | |
| 07130172 | | EUR[0.00] | | |
| 07130182 | | EUR[0.00] | | |
| 07130205 | | TRX[.000018], USDT[.2] | | |
| 07130255 | | BNB[0.00000001] | | |
| 07130365 | | USDT[1019.42751649] | Yes | |
| 07130505 | | BAO[1], DENT[1], KIN[2], STSOL[.00225976], TRX[.442529], USD[0.18] | Yes | |
| 07130533 | | ETH[.00001347], USD[64.25] | | |
| 07130572 | | USD[0.00], USDT[0.84340832] | | |
| 07130619 | | SOL[.0013] | Yes | |
| 07130638 | | ETH[0] | | |
| 07130652 | | BTC[.0066173] | | |
| 07130754 | | GALA[151344.88704364], LRC[12769.62770803] | Yes | |
| 07130758 | | AKRO[2], CAD[0.00], ETH[5.6150808] | | |
| 07130804 | | BRZ[0.18780878] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07130847 | | FTT[3.89922], USDT[1.5291] | | |
| 07130870 | | BTC[0] | | |
| 07130898 | | SOL[.0370778], TRX[.299118] | | |
| 07130922 | | AAVE[.01], ATOM[.10005569], AVAX[.20001647], BNB[1.18381241], BTC[.00440054], DOGE[336], DOT[.2000676], ETH[.17324405], FTT[32.36007331], LINK[2.60000091], MATIC-PERP[52], TRX[1], USD[-48.30], USDT[835.60501978] | Yes | |
| 07130926 | | TRX[.002494], USDT[0.00000001] | | |
| 07130935 | | NFT (478145529469033531/Paddock Club Commemorative NFT #8)[1] | | |
| 07130987 | | DOGE[0.24316701] | | |
| 07131033 | | TRX[.01], USDT[.02] | | |
| 07131045 | | USDT[.05096239] | Yes | |
| 07131048 | | NFT (397017342557954128/Paddock Club Commemorative NFT #9)[1] | | |
| 07131051 | | APT[130], BAT[647], BNB[2.3], BTC-PERP[.5938], DOGE-PERP[0], ETH-PERP[0], FTT[444.6715], FTT-PERP[914.7], TRX[.111078], USD[-239.88], USDT[0.00754201], XRP-PERP[0] | | |
| 07131179 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], TRX[.00002], USD[0.00] | | |
| 07131189 | | FTT[1.99962], USD[1.22] | | |
| 07131217 | | BTC-PERP[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 07131220 | | AUD[0.00], ETH[.0001] | | |
| 07131222 | | USDT[.62197515] | | |
| 07131242 | | BAO[2], STETH[0.00006664], USD[0.00] | Yes | |
| 07131246 | | AXS-PERP[0], DOGE[0], GRT[0], GRTBULL[0], INDI[0], LTCBULL[0], MATIC[8.85357992], MATIC-1230[0], MATICBEAR2021[0], MATICBULL[0], OKB[0.00000001], RNDR[0], SHIB[0], TOMO[0], USD[0.00] | | |
| 07131264 | | TRX[.000001] | | |
| 07131276 | | NFT (471844533780455165/Paddock Club Commemorative NFT #10)[1] | | |
| 07131285 | | ETH[.00000004] | | |
| 07131313 | | BNB[0] | | |
| 07131341 | | NFT (547743769656168393/Paddock Club Commemorative NFT #11)[1] | | |
| 07131351 | | LTC[0] | | |
| 07131366 | | AUD[1311.98], BAO[4], DENT[1], KIN[3], RSR[1], UBXT[1], USD[0.00] | | |
| 07131372 | | BTT[105534.9] | | |
| 07131379 | | XRP[1.97283754] | Yes | |
| 07131404 | | XRP[19999.999989] | | |
| 07131420 | | BNB[0], BTC[0.00021510] | | |
| 07131440 | | USD[0.81], USDT[84] | | |
| 07131447 | | TRX[.00001], USDT[.01123569] | Yes | |
| 07131463 | | AUD[0.00], BTC[.00572619], USD[0.00] | Yes | |
| 07131469 | | BRZ[.92584157], ETH[-0.00475388], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.22], USDT[5093.75836672] | | |
| 07131511 | | USD[0.00], USDT[983.81049310] | | |
| 07131528 | | USDT[.0000706] | | |
| 07131529 | | FTT[.50678343], TRX[.000001], USDT[0.00000002] | Yes | |
| 07131567 | | GALA[181148.78731514] | Yes | |
| 07131571 | | AKRO[1], BTC[.19008188], DENT[1], TRX[1], USD[0.01], USDT[.00396718] | Yes | |
| 07131582 | | USD[0.00] | | |
| 07131586 | | APT[2.28611449], USDT[0.01000014] | | |
| 07131614 | | XRP[1] | | |
| 07131630 | | BTC[.006], ETH[.079], SNX[25.5], USD[0.34] | | |
| 07131645 | | SHIB[20545087.22437552], SUN[174.571], TRX[16], USD[2234.89] | | |
| 07131666 | | ETH[0], GALA[50.79999637], USD[0.00] | | |
| 07131668 | | BTC[.00002099], BTC-PERP[0], ETH[.00004321], ETH-PERP[0], GHS[2.44], MATIC[.11276797], SOL[.01696054], USD[-0.64], USDT[.06849698] | Yes | |
| 07131670 | | USD[0.01], USDT[.17] | | |
| 07131671 | | DOGE[1] | Yes | |
| 07131691 | | STG[98.80790582], USDT[0] | | |
| 07131714 | | USDT[0.00000989] | | |
| 07131742 | | BTC[.00100093], XRP[1] | Yes | |
| 07131759 | | ATLAS[2602.66070812], KIN[1], TRX[.02852231] | Yes | |
| 07131764 | | TRX[.000007], USDT[.00635697] | Yes | |
| 07131787 | | AUD[0.00], USDT[5447.11143366] | Yes | |
| 07131799 | | BTC[.00000001], GBP[0.00] | Yes | |
| 07131846 | | ETH[.0006], USDT[39.58259214] | | |
| 07131863 | | USD[4.95], USDT[0] | | |
| 07131866 | | AUD[0.02], DOGE[2475.2188671], ETH[.2068535] | Yes | |
| 07131893 | | ETHBULL[1235.4215412], USDT[379.93410328] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07131897 | | APT[.12932257], ETH[.00009666], USDT[0.01000285] | | |
| 07131904 | | NFT (3862165195464638703/Mexico Ticket Stub #1953)[1] | | |
| 07131909 | | USDT[0] | | |
| 07131910 | | ATLAS[10747.85], TRX[.00015], USD[0.05], USDT[.000022] | | |
| 07131912 | | DOGE[10226.37271634], XRP[10961.1237605] | Yes | |
| 07131928 | | BTC[0.00116891] | | |
| 07131933 | | AKRO[1], BTC-PERP[-0.0115], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], TRX[.000029], USD[221.48] | Yes | |
| 07131934 | | NEAR[10.3], USD[0.00], USDT[.02426353] | | |
| 07131952 | | USDT[0] | | |
| 07131961 | | ATOM[.00688694], BNB[.00005805], BTC[.0000028], LINK[.00126472], LTC[.0001352], TRX[.000009], USDT[.0328055] | Yes | |
| 07131983 | | BAO[3], ETH[0.02184680], GBP[0.00], KIN[2], LINA[2299.34934285], SOL[0.39771914], TRX[1], USD[0.00] | Yes | |
| 07131985 | | USDT[0] | | |
| 07131998 | | ETH[.00000002] | | |
| 07132003 | | USDT[0] | | |
| 07132010 | | SHIB[20646674.10578947] | | |
| 07132026 | | BAO[1], BTC[0.00667588], KIN[3], USD[0.00] | Yes | |
| 07132027 | | LTC[20.01297421], XRP[250187.48362153] | Yes | |
| 07132031 | | USD[0.00] | | |
| 07132032 | | BTC[.0097091], USD[0.01] | | |
| 07132053 | | USD[158.28] | | |
| 07132062 | | AUD[0.00], TRX[2] | | |
| 07132066 | | AUD[4.49], BTC[0.00006680], USDT[3063.6477963] | | |
| 07132069 | | ADABULL[.9864], DOGEBULL[.8758], ETHBULL[.009546], TRX[.00001], USD[0.00], USDT[59.83082772], XRPBULL[9896] | | |
| 07132075 | | USD[0.00] | | |
| 07132078 | | GHS[20.00], USD[0.00], USDT[1.05282689] | | |
| 07132091 | | AKRO[1], DENT[1], GBP[0.00], KIN[2], MBS[0], RSR[1], TRX[1] | | |
| 07132118 | | TRX[.000008], USDT[25] | | |
| 07132124 | | USD[0.00], USDT[11.27698483] | | |
| 07132192 | | DENT[107994.71974314], FTT[5.87771837], SPELL[246248.00205247] | Yes | |
| 07132199 | | USD[0.00], USDT[3952.09] | | |
| 07132200 | | USD[1.69] | | |
| 07132202 | | FTT[0.00024069], USD[0.00], USDT[0] | | |
| 07132204 | | AUD[0.00] | | |
| 07132209 | | AKRO[3092.75748112], APT-PERP[1], BAO[7], BNB[.0089955], BTC[.00000001], DOGE[.0002697], ETH[.23225151], FTM[.00041222], KIN[8], MATIC[.06191063], POLIS-PERP[36.3], RSR[1], SHIB[3815167.29320852], UBXT[2], USDI-6.49], USDT[0.00010010] | Yes | |
| 07132239 | | TRX[2], USD[0.00], USDT[0] | | |
| 07132245 | | USD[0.00], USDT[8313.46889472] | | |
| 07132247 | | BNB[0], TRX[.998113], USD[0.12], USDT[1.77144586] | | |
| 07132250 | | TRX[.000025], USD[0.00], USDT[0.00000001] | | |
| 07132270 | | USD[175.82] | | |
| 07132281 | | BAO[2], TONCOIN[.00009711], USDT[55.55346291] | Yes | |
| 07132307 | | BAO[2], ETHW[.00000351], KIN[3], TRX[371.62546704], USD[0.00] | Yes | |
| 07132309 | | SAND[35.9928], USD[1.76] | | |
| 07132312 | | USDT[464.53878693] | Yes | |
| 07132318 | | USDT[99.80840813] | Yes | |
| 07132319 | | APT-PERP[0], AR-PERP[0], GST-PERP[0], SOL-PERP[0], USD[-0.02], USDT[.0074872], XRP[.063857] | | |
| 07132334 | | ETH[.00437823], USD[0.00], USDT[589.70350167] | | |
| 07132345 | | ETH-PERP[0], USD[396.57], USDT-PERP[0] | | |
| 07132346 | | GBP[0.00], USDT[86.11740349] | | |
| 07132350 | | ETH[.003], USD[1.20] | | |
| 07132375 | | USDT[0] | | |
| 07132412 | | ATOM[.00000001], AXS[0.76076622] | | |
| 07132429 | | USD[0.00], USDT[9.99809191] | Yes | |
| 07132455 | | XRP[1347.41879588] | Yes | |
| 07132459 | | TRX[.431257], USDT[0.92351380] | | |
| 07132483 | | GHS[2.00], XRP[2.07610006] | | |
| 07132495 | | USDT[10] | | |
| 07132508 | | TRX[.000024], USD[0.00], USDT[0] | | |
| 07132521 | | USDT[.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07132545 | | AUD[0.00], BAO[1], BTC[.00841456], KIN[3], USD[0.01] | | |
| 07132560 | | USD[0.00], USDT[99.94] | | |
| 07132562 | | AUD[13.68], KIN[1], TRX[1], USD[0.02] | Yes | |
| 07132566 | | TRX[.000017] | | |
| 07132569 | | BAO[1], DENT[1], GBP[0.00], SHIB[2118014.35460454], USD[0.00] | Yes | |
| 07132572 | | XRP[210.87902922] | | |
| 07132596 | | AUD[0.00] | | |
| 07132597 | | BNB[.0012] | | |
| 07132600 | | DOGE[0], USD[0.00] | | |
| 07132616 | | 0 | | |
| 07132621 | | BNT[0], BNT-PERP[0], CHZ-PERP[0], ETHW[491.4], ETHW-PERP[-491.4], GRT[24134], GRT-PERP[-24134], KSHIB[254900], KSHIB-PERP[-254847], OMG[0], OMG-PERP[0], SOL[0], SOL-PERP[0], TRX[.000032], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[55529.54], USDT[0] | | |
| 07132622 | | EUR[211.00], TRX[.000021], USDT[0] | | |
| 07132642 | | 0 | | |
| 07132644 | | UBXT[1], USD[0.00] | | |
| 07132660 | | MATIC[0], TRX[.000002] | | |
| 07132663 | | AMZN[8.0701381], GOOGL[8.023], TRX[.000014], USD[0.00], USDT[7.46597274] | Yes | |
| 07132664 | | ETH[.07603105], TRX[.00001], USDT[495.79408702] | Yes | |
| 07132701 | | GHS[0.00], KIN[1927.38446564], USDT[0] | Yes | |
| 07132702 | | ETH[1.16935011] | | |
| 07132743 | | NFT (367726828720412972/Green Point Lighthouse #344)[1] | | |
| 07132748 | | ETH[12.00887344], USDT[25445.47911648] | | |
| 07132753 | | FRONT[1], USD[0.00], USDT[47.60501534] | | |
| 07132766 | | APT-PERP[0], AR-PERP[0], DOGE-PERP[0], ETHW-PERP[0], MASK-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], USD[0.00] | | |
| 07132770 | | DOGE[72], USD[0.05] | | |
| 07132772 | | AKRO[1], KIN[1], USD[0.00] | Yes | |
| 07132773 | | BTC[0], BTC-PERP[0], DOGE[.09866486], ETH-PERP[0], MASK-PERP[0], USD[3.68] | Yes | |
| 07132779 | | BNB[.00000001], SHIB[263329.71947421] | Yes | |
| 07132780 | | AUDIO[1], BAO[1], GBP[255.92] | | |
| 07132793 | | AUD[453.72], BTC[0.01584777], ETH[.2462957] | Yes | |
| 07132802 | | USD[0.00], USDT[.44664845] | | |
| 07132813 | | GBP[0.00] | | |
| 07132814 | | AUD[0.00], XRP[13.82203293] | Yes | |
| 07132879 | | USD[0.33], USDT[.56927529] | | |
| 07132884 | | BNBBULL[6.17314446], BULL[4.34885311], ETHBULL[81.50163004], EUR[0.75], TRXBULL[.19613463], USD[201.96], VETBULL[629619.06120701], XRPBULL[14652015.06692381] | | |
| 07132885 | | BRZ[.00009698], DOGE[668.02189461], KIN[2], TRX[1], USDT[0.67175500] | | |
| 07132895 | | DOGE[1325.12376857], USD[0.00], USDT[0] | | |
| 07132954 | | USDT[0.00000001] | | |
| 07132958 | | USDT[1500] | | |
| 07132962 | | AUD[0.00], USDT[3.43471388] | | |
| 07132963 | | ALGO[1306.88218594], BTC[.06204722], ETH[1.043402], LINK[156.26064183], XRP[1000.43736659] | Yes | |
| 07133006 | | XRP[30.8] | | |
| 07133013 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[14.78153258], FTT-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[2.71], USDT[0], XRP[15.05493807], XRP-PERP[0] | Yes | |
| 07133019 | | USD[0.00], USDT[.03] | | |
| 07133024 | | BTC-PERP[0], LTC[.0016182], USD[246.34] | | |
| 07133029 | | NFT (483981095277105133/Road to Abu Dhabi #145)[1] | | |
| 07133061 | | USD[0.63] | | |
| 07133072 | | 0 | | |
| 07133077 | | AVAX[.0063829], USDT[88.90000012] | | |
| 07133094 | | CHZ[9.8651], CHZ-PERP[0], ETH-PERP[0], TRX[.932923], USD[0.03], USDT[0] | | |
| 07133107 | | DOGE-PERP[0], ETH-PERP[0], USD[0.92], USDT[0.00000001] | | |
| 07133116 | | SOL[.003], USD[1.54], USDT[1.36891775] | | |
| 07133149 | | ETH[.0004] | | |
| 07133184 | | XRP[29.8] | | |
| 07133198 | | CHZ-PERP[0], TRX-PERP[4966], USD[-228.59], USDT[0.00000001], WAVES-1230[0] | | |
| 07133207 | | TRX[.00001], USDT[10] | | |
| 07133239 | | DOGEBULL[1159], ETHBULL[49.994128], MATICBULL[4496.9], USD[0.05], USDT[0.02509644], XRPBULL[290000] | | |
| 07133246 | | XRP[854.00201016] | Yes | |
| 07133255 | | LINK[417.55444272] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07133280 | | NFT (299541139328040246/Green Point Lighthouse #345)[1] | | |
| 07133300 | | BNB-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 07133303 | | FTT[.1], USD[497.37] | | |
| 07133356 | | BCH[7.00961853], LINK[119.84000442], MANA[787.2992885] | Yes | |
| 07133363 | | LTC[.00068949], SHIB[7822371.79427058] | Yes | |
| 07133405 | | APT[.01077531], USD[0.00] | | |
| 07133437 | | BTC[0.00000001] | | |
| 07133439 | | ATOMBULL[1330000], DOGEBEAR2021[.7846], DOGEBULL[9.85], MATICBULL[286444.36], USD[59.10], USDT[26.74316001], XRPBULL[472905.4] | | |
| 07134444 | | DOGE[.8422], USD[0.00] | | |
| 07134446 | | TRX[10.580048], USD[57.42], USDT[0] | | |
| 07134454 | | 0 | | |
| 07134492 | | ETH[0] | | |
| 07134496 | | ETHW[.00061086], USD[0.04] | | |
| 07134497 | Contingent, Disputed | BTC[.00125289], GBP[22.33], KIN[2], UBXT[1] | | |
| 07133505 | | BRZ[80000.69615235], BTC[.0000059], USDT[31565.92664355] | | |
| 07133524 | | USD[0.54], XPLA[9107.54475], XRP[8000.533495] | | |
| 07133552 | | NFT (376662102763129514/Green Point Lighthouse #346)[1] | | |
| 07133555 | | BRZ[500] | | |
| 07133556 | | BNB[0], USD[0.00] | Yes | |
| 07133558 | | AKRO[1], AUD[0.00], DENT[1], USD[433.50] | | |
| 07133572 | | BNB[.00000001], ETH[0] | | |
| 07133577 | | GMT[0.00000001], SOL[0.00000001], TRX[0.00005297], XRP[.000001] | | |
| 07133587 | | USD[0.00] | | |
| 07133614 | | AUD[1500.00], DOGE[.30543811], NEO-PERP[72.9], USD[58.77] | | |
| 07133624 | | 0 | | |
| 07133627 | | AAVE-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.01835793], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 07133629 | | TRX[.000001] | | |
| 07133652 | | USDT[100060.46952244] | Yes | |
| 07133654 | | BRZ[8] | | |
| 07133658 | | USDT[4.5] | | |
| 07133670 | | BTC-PERP[0], USD[6.57] | | |
| 07133685 | | USDT[2.19191346] | | |
| 07133692 | | GBP[69.88] | | |
| 07133693 | | DOT[0], USD[1354.29], USDT[0.00005920] | Yes | |
| 07133709 | | ETH[1.51716], HOLY[1.00036529], USD[5657.71] | Yes | |
| 07133710 | | TRX[1], USD[0.00] | | |
| 07133737 | | USD[1.01], USDT[3.989202] | | |
| 07133746 | | ETH[0], TRX[.000012], USDT[0] | | |
| 07133747 | | ADABULL[82], BNBBULL[.000881], BULL[.494], DOGEBULL[106.9894], ETHBULL[3.23], LEOBULL[.0666], LINKBULL[22000], USD[0.00], USDT[10.02796102], XRPBULL[541000] | | |
| 07133748 | | USDT[0.00000003] | | |
| 07133773 | | CHF[0.00], DENT[1] | | |
| 07133795 | | 0 | Yes | |
| 07133796 | | GBP[0.00] | | |
| 07133807 | | ETH[0.00006525], TRX[.016172] | | |
| 07133813 | | TRX[.000011], USDT[0] | | |
| 07133839 | | BTC[.04500839], CHF[0.00], DENT[2], ETH[.26885508], KIN[1] | Yes | |
| 07133842 | | TRX[.000025], USDT[0.05447532] | | |
| 07133867 | | 0 | | |
| 07133894 | | FTT[.80052776], TRX[.000011], USDT[.0814] | Yes | |
| 07133902 | | ETH[0.00000001] | | |
| 07133920 | | DOGE[0.00000001], SOL[0], USD[0.00] | | |
| 07133929 | | 0 | | |
| 07133951 | | USDT[4.87959416] | | |
| 07133960 | | BRZ[462.47422397], TRX[.000046], USDT[0] | | |
| 07133963 | | 0 | | |
| 07133974 | | USDT[0] | | |
| 07134009 | | ETH[4.80091426] | Yes | |
| 07134018 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07134043 | | KIN[2], USD[0.00], USDT[14.90417776] | | |
| 07134045 | | BRZ[177.19963468], USDT[0] | | |
| 07134064 | | FTM[30], GBP[0.00], KSHIB[264] | | |
| 07134076 | | APE-1230[0], ATOM[36.1], BTT[8000000], DOGE[905], FTT[0.17031492], KBTT[8000], MATIC[330.11200027], MATIC-PERP[0], MNGO[17870], PERP[125.3], SOL[9.9999473], SOL-PERP[0], SUN[1000.004], TONCOIN[54.7], TRX[.0086499], USD[50.14], USDT[0], XTZ-PERP[0] | | |
| 07134081 | | BTC[0] | | |
| 07134086 | | USD[0.69] | | |
| 07134088 | | AKRO[1], ATLAS[34821.95679868], BAO[10], DENT[4], DOGE[.00305413], GALA[.06285733], GBP[0.00], IMX[.00378495], KIN[6], MASK[.00054908], RSR[3], SXP[1], TRU[1], TRX[4], UBXT[1], USD[0.00] | Yes | |
| 07134104 | | TRX[.000066], TRY[8.29], USD[0.01], USDT[592.67376] | | |
| 07134110 | | 0 | | |
| 07134135 | | USDT[.24694812] | | |
| 07134136 | | ETH[0], TRX[.00002101] | | |
| 07134162 | | AKRO[1], BAO[1], ETH[.00633934], KIN[1], TRX[.000029], USDT[0.00001223] | Yes | |
| 07134177 | | BNB[0] | | |
| 07134190 | | USD[0.00], USDT[310] | | |
| 07134194 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 07134222 | | XRP[.32123979] | Yes | |
| 07134249 | | 0 | | |
| 07134278 | | ETH[0], SAND[0.00000001], TRX[0.00001900] | | |
| 07134284 | | NFT (344899651658066557/Green Point Lighthouse #347)[1] | Yes | |
| 07134310 | | EUR[0.04], USD[10.00], USDT[0.79135685] | | |
| 07134321 | | BAO[1], GBP[200.00] | | |
| 07134330 | | USD[20.00] | | |
| 07134332 | | AKRO[1], BTC[.00000005], GBP[2.38], KIN[2] | Yes | |
| 07134358 | Contingent, Disputed | DOGE[.00169328], DOGE-1230[0], DOGE-PERP[0], USD[0.00] | Yes | |
| 07134374 | | BNB[.00920493], ETH[.82390718], TRX[.000033], USD[0.00], USDT[0] | | |
| 07134384 | | 0 | | |
| 07134401 | | BTC-PERP[.1767], FTT-PERP[0], TRX[.888556], USD[-2998.05], USDT[1171.75984952], XRP[0.18900521] | | |
| 07134403 | | USD[45.88] | | |
| 07134410 | | AKRO[1], APT[8.42215586], BAO[8], CRO[1530.27026823], DOGE[93.06119132], FTM[60.36966127], GBP[0.00], KIN[13], RSR[1], SHIB[5738608.8402978], SPELL[69284.65701857], TRX[1], USD[0.00], XRP[23.18258935] | Yes | |
| 07134420 | | RSR[1], SRM[260.9978], TRX[.000012], USD[0.39], USDT[141.79999245], XRP[.5008] | | |
| 07134436 | | ARS[10.00] | Yes | |
| 07134438 | | GBP[20.00] | | |
| 07134452 | | USD[0.00], USDT[5.13217912] | | |
| 07134555 | | BTC[.00719259], ETH[.06534686], KIN[3], TRX[.000003], UBXT[1], USDT[3750.85807726] | Yes | |
| 07134559 | | NFT (342363001142099756/Green Point Lighthouse #348)[1] | Yes | |
| 07134560 | | NFT (501962960715591574/Paddock Club Commemorative NFT #13)[1] | Yes | |
| 07134614 | | ATLAS[24184.20626225], BAO[1], USD[0.00] | | |
| 07134638 | | ETH[.3056794], MATIC[0], USD[0.00], USDT[0.00001158] | | |
| 07134644 | | DOGE-PERP[0], TONCOIN[119.3], TONCOIN-PERP[0], USD[0.20] | | |
| 07134659 | | APT[.2481], USDT[135.46628897] | | |
| 07134663 | | TRX[.000029], USD[0.55] | | |
| 07134672 | | USDT[0] | | |
| 07134678 | | NFT (462909693642809138/Green Point Lighthouse #349)[1] | | |
| 07134691 | | BRZ[.89531962], TRX[.000017], USDT[0] | | |
| 07134697 | | XRP[56.98034216] | Yes | |
| 07134707 | | KIN[358085.10226] | | |
| 07134717 | | USD[0.00] | | |
| 07134719 | | USDT[.01] | | |
| 07134771 | | BTC[0.00060342], BTC-PERP[0], CAD[0.00], USD[0.00] | | |
| 07134772 | | USDT[0] | | |
| 07134781 | | BTC[.00048594], UBXT[1], USD[0.00] | | |
| 07134812 | | BTC-PERP[.0008], MATIC-PERP[0], USD[9.64], USDT[11.54785655] | | |
| 07134820 | Contingent | RAY[570.28986299], SOL[23.02646574], SRM[117.05720023], SRM_LOCKED[.05677344] | | |
| 07134827 | | GHS[0.00] | | |
| 07134837 | | GBP[10.00] | | |
| 07134861 | | DOGEBULL[461.9076], SHIB[0], USD[0.06], XTZBULL[1479704] | | |
| 07134870 | | BNB[.11142134], CAD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07134876 | | BNB[0.00000001], BTC[0], LTC[0], MATIC[0], SOL[0], SWEAT[0] | | |
| 07134921 | | NFT (489418070835988464/Paddock Club Commemorative NFT #12)[1] | | |
| 07134934 | | SOL[0.70998000], TRX[0.14609388], USD[0.06] | | |
| 07134963 | | DOGE[92.21205386], USD[0.01] | | |
| 07134972 | | BAO[1], BNB[2.46931002], BTC[.01903715], UBXT[1], USD[227.23] | Yes | |
| 07134986 | | USD[50516.54], USDT[.19573921] | | |
| 07135007 | | BTC[.0000425], DOGE[54.76425768], GHS[13.29], MCB[1.00445459], UBXT[1], USD[0.12], XRP[2.14651567] | Yes | |
| 07135010 | | GHS[5.00] | Yes | |
| 07135040 | | BAO[1], KIN[1], USDT[0] | | |
| 07135067 | | BRZ[.01449594], TRX[.000024], USDT[1.65000000] | | |
| 07135076 | | BAO[1], BTC[.00484906], USD[0.00] | | |
| 07135083 | | SOL[.00713], USDT[0.00000006] | | |
| 07135098 | | SOL[0], USD[0.00] | | |
| 07135120 | | AKRO[1], BTC[.03598121], GBP[0.00] | | |
| 07135149 | | USD[0.00], USDT[0.00446264] | | |
| 07135153 | | AAVE[.01186637], BCH[.01727059], BTC[.00004865], ETH[.00063098], LTC[.01814056], MATIC[1.09455747], TONCOIN[.65368884], USD[0.00], WBTC[.0000483], XRP[2.18080341] | Yes | |
| 07135204 | | NFT (367943973701041844/Green Point Lighthouse #350)[1] | | |
| 07135222 | | ATOM[1.06660769], BAO[1], DAI[30.97238153], FTM[30.00685009], KIN[1] | Yes | |
| 07135224 | | FTT[.08392], USDT[293.07739922] | | |
| 07135232 | | TRX[.97612713], USDT[37.57890135] | | |
| 07135238 | | NFT (348935061225363297/Road to Abu Dhabi #98)[1] | Yes | |
| 07135271 | | USD[0.00] | | |
| 07135290 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[-4.56], USDT[34.06806413] | | |
| 07135291 | | ALTBEAR[7870], BEAR[262000], BTC-PERP[0], TONCOIN[199.96], TRX[.000018], USD[0.05], USDT[5.93951788] | | |
| 07135319 | | NFT (359251776583998295/Paddock Club Commemorative NFT #14)[1] | | |
| 07135365 | | BAO[4], FTT[2.78614565], KIN[1], NEAR[.00005579], TRX[.000015], USD[0.00000005] | Yes | |
| 07135384 | | BAO[1], USDT[0.90515255] | | |
| 07135395 | | ETH[0], TRX[.000008], USDT[0] | | |
| 07135403 | | TRX[5.000001] | Yes | |
| 07135422 | | FTT[0.01037832], SOL[.00000001], SOL-PERP[0], USD[-0.01] | | |
| 07135438 | | MASK[36], USD[1.33] | | |
| 07135446 | | BTC[.00241361] | | |
| 07135485 | | ETH[0.00000001], LINK[15.61102374], LTC[.00000001] | | |
| 07135493 | | BNB[0] | Yes | |
| 07135495 | | DOGEBULL[577], TRX[.000008], USD[0.08], USDT[0], XRPBULL[1660000] | | |
| 07135535 | | DOGE[7], USD[0.00] | | |
| 07135539 | | BTC[.0008] | | |
| 07135560 | | BRZ[6.14663075] | | |
| 07135578 | | BAO[2], KIN[1], TRX[.000013], UBXT[4453.6599501], USD[0.00], USDT[0] | Yes | |
| 07135583 | | AKRO[1], BAO[1], DENT[1], DOGE[.00263733], KIN[1], TRX[634.09116943], USDT[0] | Yes | |
| 07135592 | | TRX[.000012], USDT[0.11961747] | | |
| 07135594 | | BAO[1], KIN[1], MATIC[272.70321027], SOL[5.92760066], USD[0.01] | | |
| 07135601 | | APT-PERP[0], ATOM[.09984], ENS-PERP[0], ETH[.0009262], HT-PERP[0], KLAY-PERP[0], LINK[.09984], LUNC-PERP[0], TRX[.000016], USD[0.01], USDT[492.01804368], XRP-PERP[0] | | |
| 07135604 | | USDT[22166.592] | | |
| 07135605 | | BAO[1], BTC[.00109256], SOL[0.67456185] | Yes | |
| 07135623 | | GBP[0.00], USDT[107.1038513] | | |
| 07135634 | | USD[0.00] | | |
| 07135640 | | BAO[4], KIN[7], USD[0.00], USDT[0.00013525] | Yes | |
| 07135643 | | GBP[10.01] | Yes | |
| 07135656 | | BNB[0], BTC[0.00005896] | | |
| 07135693 | | ETH[.00000001] | | |
| 07135702 | | 0 | | |
| 07135704 | | BAO[2], BNB[.03023937], BTC[.00056122], DOGE[39.69770159], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 07135754 | | USD[0.00] | | |
| 07135772 | | SWEAT[334.97835094], USD[0.00] | | |
| 07135775 | | USDT[0] | | |
| 07135790 | | BAO[2], EUR[504.56], KIN[1], RSR[1], TRX[100.54948516], USDT[24.99753374] | | |
| 07135794 | | TRX[.000056], USDT[50.272839] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07135796 | | DOGE[7.58785979], GHS[0.00], SHIB[5921.01385517] | Yes | |
| 07135801 | | GBP[53.00] | | |
| 07135892 | | BAO[1], FTT[2.19956], KIN[1], MATIC[.47825056], TRY[0.00], USD[0.19], USDT[.6770973] | | |
| 07135910 | | ETH[0] | | |
| 07135925 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[767], EOS-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.99], USDT[0], XRP-PERP[63] | | |
| 07135936 | | FTT[15.75154], USDT[238.46967] | | |
| 07135965 | | USD[0.00] | | |
| 07135985 | | 0 | | |
| 07135987 | | ALGO[848.39668737], BAO[2], CHZ[.00089864], GBP[0.00], HOLY[.00047161], KIN[2], TRX[.05585866], USD[0.00], XRP[.0000947] | | |
| 07136006 | | USDT[9.2] | | |
| 07136021 | | USDT[.00000001] | | |
| 07136026 | | USDT[0] | | |
| 07136056 | | DOGE[.9924], USD[0.00] | | |
| 07136058 | | 0 | | |
| 07136078 | | GBP[10.00] | | |
| 07136082 | | BNB[0], USDT[0.00018727] | | |
| 07136085 | | ETH[.01000003], USD[0.00] | | |
| 07136106 | | USD[0.00] | | |
| 07136118 | | TRX[.000016], USDT[844.00000044] | | |
| 07136125 | | AUD[2.09] | | |
| 07136128 | | USD[0.00] | | |
| 07136156 | | USD[0.00] | | |
| 07136167 | | BTC[.00360944] | | |
| 07136172 | | BTC[0] | | |
| 07136191 | | BTC[0.00014750] | | |
| 07136201 | | USD[0.00] | | |
| 07136212 | | 0 | | |
| 07136264 | | ARS[0.00], ETH-PERP[0], USD[0.00], USDT[16.13695446] | | |
| 07136265 | | TRX[.000039], USDT[2000] | | |
| 07136273 | | ETH[.09347116], TRX[1.15618393], USD[0.00] | Yes | |
| 07136282 | | ETH[0], SLRS[1407.513777], STG[0], TRX[183.263815] | Yes | |
| 07136290 | | GBP[0.00] | Yes | |
| 07136301 | | GBP[3.00] | | |
| 07136340 | | BTC[.00009588], USDT[661.53408709] | | |
| 07136347 | | BAND-PERP[0], DOGE-PERP[0], MASK-PERP[0], TRX[.00002], USD[0.94], USDT[0.82200019] | | |
| 07136351 | | APE-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], FTM[.17933925], FTT-PERP[0], GMT-PERP[0], UNI-PERP[0], USD[0.07], XRP[.087301] | | |
| 07136359 | | BAO[1], GBP[5.00] | | |
| 07136362 | | ETH[3.32737931] | Yes | |
| 07136395 | | GBP[47.36], USD[0.00] | | |
| 07136402 | | USD[0.04], XPLA[16290.0958], XRP[.118467] | | |
| 07136404 | | TRX[.000022], USDT[48000] | | |
| 07136426 | | BTC-PERP[0], USD[92.46] | | |
| 07136437 | | TRX[.000015], USDT[4180] | | |
| 07136499 | | DENT[1], GBP[0.00], KIN[1], UBXT[1] | | |
| 07136524 | | ETH[.00013060], SAND[0.09725758], TRX[.000026] | | |
| 07136545 | | GALA[2.468955] | Yes | |
| 07136548 | Contingent, Disputed | ETHW[0] | | |
| 07136588 | | PUNDIX-PERP[0], USD[0.02] | | |
| 07136591 | | NFT (505862977713587264/Green Point Lighthouse #352)[1] | Yes | |
| 07136598 | | BRZ[1648.8089887], TRX[.000021], USDT[0] | | |
| 07136609 | | BTC[.00260503], KIN[1], USD[0.00] | | |
| 07136634 | | BAO[1], BNB[.00000001], KIN[1], USD[0.00] | | |
| 07136635 | | TRX[1], USD[0.66], USDT[0] | | |
| 07136680 | | USD[50.12] | Yes | |
| 07136686 | | BAO[1], BTC[.00153685], GBP[0.00] | Yes | |
| 07136697 | | AUD[1000.00] | | |
| 07136730 | | BRZ[412.03956901], TRX[.000001], USDT[0] | | |
| 07136736 | | ARS[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07136738 | | TRX[.000012], USD[0.00], USDT[19.03351795] | Yes | |
| 07136746 | | BTC[0.00000080], TONCOIN[7.50122120], USD[45.66] | | |
| 07136748 | | BAO[1], BTC-PERP[0], DOGE-PERP[0], ETH[.61416165], ETH-PERP[0], FTT[12.4258709], FTT-PERP[0], SOL-PERP[0], UBXT[1], USD[174.24] | Yes | |
| 07136762 | | BAO[1], BTC[.00140213], ETH[.00390378], SHIB[76277.65064836], USD[0.01] | | |
| 07136774 | | BRZ[.02739751], ETH[.000025], KIN[2] | Yes | |
| 07136826 | | BAO[2], BTC[0.00110092], ETH[.04629276], GALA[2634.93867386], UBXT[1], USD[0.00], XRP[811.47590543] | Yes | |
| 07136851 | | AUD[0.00], BAO[2], USD[0.00], USDT[0] | | |
| 07136911 | | BAO[1], KIN[1], TRX[.000014], USD[0.00] | | |
| 07136944 | | USDT[0] | | |
| 07136956 | | ALCX-PERP[0], ALT-1230[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BSV-1230[0], BTC-0331[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.219956], FIL-1230[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], JPY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-1230[0], OMG-1230[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SOL[33.323334], SOS-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[310.96], VET-PERP[0], XAUT-PERP[0], YFII-PERP[0] | | |
| 07136959 | | TRX[.118905] | | |
| 07136961 | | KIN[1], SUN[.000066], TRX[34614.45030924], USD[6.69], USDT[0] | Yes | |
| 07136968 | | ETH[.023], USDT[0.81056309] | | |
| 07136978 | | XRP[5966.01052932] | Yes | |
| 07136984 | | TRX[.000019] | | |
| 07137002 | | BNB[.07656282], LINK[4.72648773], LTC[1.8023876], USD[-100.73] | | |
| 07137003 | | BTC[0] | | |
| 07137021 | | DENT[1], ETH[9.65152798], GALA[700130.71058776], KIN[2], RSR[1], SECO[1.00004715], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 07137046 | | TRX[130514.19759], USDT[28.28033756] | Yes | |
| 07137051 | | BTC[.00000429] | Yes | |
| 07137053 | | NFT (482246215319881005/Road to Abu Dhabi #108)[1], NFT (555339610046980116/Road to Abu Dhabi #110)[1], TRX[.00001] | | |
| 07137054 | | ETH[.00095915], USD[0.82], USDT[0.00000258] | | |
| 07137057 | | AKRO[2], AUD[0.00], BAO[3], BNB[.00300406], BTC[.00311088], DOGE[212.16464372], ETH[.00027352], KIN[6], TRX[3], UBXT[2], USD[119.26] | | |
| 07137084 | | BTC[.00094803], KIN[1], TRX[.000009], USD[0.02] | Yes | |
| 07137086 | | USD[0.01], USDT[79.09] | | |
| 07137102 | | ALGO[165.918815], APT[.99981], ATLAS[12472.96913754], DOT[110.957782], ETH[.167], FTT[4.45421461], USDT[1.09059075] | | |
| 07137122 | | BTC[.0009] | | |
| 07137129 | | AUD[2.36], BAO[1], CQT[40.08593635], DOGE[50.10742066], MBS[30.06445255], SUN[373.87866777] | Yes | |
| 07137132 | | TRX[.000007], USDT[4.14819567] | | |
| 07137138 | | USD[32.01] | | |
| 07137145 | | USDT[.19665876] | Yes | |
| 07137148 | | USD[1.94], USDT[0.19879501] | | |
| 07137153 | | BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], SRM-PERP[0], USD[0.21] | | |
| 07137157 | | BAO[1], BTC-PERP[0], KIN[1], USD[0.00] | | |
| 07137158 | | BTC[.01083407], USD[0.00] | | |
| 07137160 | | GBP[1.00] | | |
| 07137162 | | USDT[10015.53243221] | Yes | |
| 07137165 | | ETH[0.00024395], USD[663.25], USDT[0.04297359] | | |
| 07137201 | | DENT[1], KIN[1], UBXT[1], USDT[44.01046775] | Yes | |
| 07137215 | | BAO[1], BTC[.0049051], USDT[0] | Yes | |
| 07137230 | | BTC[.0000289] | Yes | |
| 07137244 | | LINK[0] | | |
| 07137271 | | ETH[.00194086], ETH-PERP[0], USD[0.64] | Yes | |
| 07137275 | Contingent, Disputed | USD[0.00] | | |
| 07137283 | | XRP[1] | Yes | |
| 07137304 | | NFT (537758807435175282/Road to Abu Dhabi #42)[1], USD[26.46] | | |
| 07137315 | | BTC[.00000288], LTC[0], USD[27.61], USDT[0] | | |
| 07137338 | | BTC[.00002847], USD[0.00] | Yes | |
| 07137342 | | TRX[.000007], USD[1.99], USDT[6.01481020] | Yes | |
| 07137364 | | TRX[408], USD[0.00], USDT[38154.88234612] | | |
| 07137377 | | AUD[0.00] | | |
| 07137382 | | BTC[.00002892] | Yes | |
| 07137392 | | MATIC[3.66789937], USD[0.00] | | |
| 07137395 | | USD[0.00], USDT[1874.34111295] | | |
| 07137396 | | BTC[.00000733] | Yes | |
| 07137398 | | BTC[.00000733] | Yes | |
| 07137405 | | USD[8.65], USDT[12310.417424] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07137415 | | FTT[0.01380962], MATIC[5.9988], USD[0.01], USDT[0] | | |
| 07137418 | | USDT[.60488169] | Yes | |
| 07137440 | | AUD[0.00], USD[0.00], USDT[0.00001004] | | |
| 07137447 | | USD[8.55] | Yes | |
| 07137503 | | BAO[1], DOGE[1], ENJ-PERP[0], MATIC-PERP[0], SOL[47.41331516], TRX[.000025], USD[127.92], USDT[100.20000008] | | |
| 07137505 | | BAO[2], ETH[.02087659], KIN[3], USD[0.00] | Yes | |
| 07137515 | | NFT (297018127361003985/Green Point Lighthouse #353)[1] | | |
| 07137527 | | USDT[.60488169] | Yes | |
| 07137566 | | USDT[.07275474] | Yes | |
| 07137567 | | USD[0.01], USDT[.43] | | |
| 07137579 | | OKB[.0056263] | Yes | |
| 07137599 | | DOGE[.00388], USD[95.28] | | |
| 07137610 | | AUD[10.00] | | |
| 07137615 | | BTC[.00000733] | Yes | |
| 07137627 | | TONCOIN[31.4], TRX[.000006], USD[0.01], USDT[0] | | |
| 07137641 | | USD[1.83] | | |
| 07137658 | | USD[0.00] | | |
| 07137671 | | BTC[.00379424], ETH[.01484732] | | |
| 07137686 | | USD[0.01] | | |
| 07137738 | | DOT[.00000893], DYDX[.01881235], LINK[5.95507179], USD[0.00] | Yes | |
| 07137742 | | DOGE[0], ETH[0] | | |
| 07137748 | | USD[5.01], USDT[1.34136342] | Yes | |
| 07137755 | | BTC[0.08508281], TRX[.44452] | | |
| 07137774 | | RAY[432.2639619], USD[2001.36] | | |
| 07137805 | | DOGEBULL[30308], TRX[.662317], USD[0.07] | | |
| 07137848 | | USDT[0.00000209] | | |
| 07137849 | | USD[500.00] | | |
| 07137851 | | ETH[2.26809355], TRX[.00001], USDT[1001.02406779] | Yes | |
| 07137860 | | BTC[.02572998], DENT[1], GBP[0.00], HT[0.00058745], USD[0.00] | Yes | |
| 07137895 | | GBP[19.12] | Yes | |
| 07137903 | | USDT[100.10873433] | Yes | |
| 07137925 | | FTT[.01472423], USD[0.12] | | |
| 07137977 | | DOGE[14947], USD[0.70] | | |
| 07137988 | | DENT[1], USD[0.00], XRP[273.53778258] | | |
| 07138017 | | FTT[0], YFI[0] | | |
| 07138020 | | CHF[0.00], DOGE[350], EUR[0.67], USDT[0.00000001] | | |
| 07138041 | | GHS[0.00], USD[0.00] | | |
| 07138044 | | AUD[0.00], BAO[1], DENT[1], KIN[2], SYN[.01633847], USD[0.00], XRP[130.53224] | | |
| 07138053 | | BAND-PERP[0], KLAY-PERP[3510], MASK-PERP[0], TRX[.529307], TRX-PERP[0], USD[-265.10] | | |
| 07138063 | | USDT[5227.5933633] | Yes | |
| 07138072 | | FTT[0], LTC[0.00003396] | Yes | |
| 07138091 | | BTC[.00822182], OKB[.0328], USD[0.00] | | |
| 07138105 | | TRX[1.97754839], USDT[8.92440681], XRP[.00000722] | | |
| 07138112 | | BTC[0], DOGE[0] | | |
| 07138113 | | BTC-PERP[0], FTT-PERP[0], GALA[.00228478], MASK[.00004569], SHIB-PERP[0], USD[0.00], USDT[0.02969715] | Yes | |
| 07138126 | | AKRO[6], BAO[8], BAT[1], DENT[2], GHS[28.59], KIN[12], RSR[4], SXP[1], TRX[6], UBXT[6], USD[0.01], USD[0.00896013] | | |
| 07138127 | | BTC[.000014], USD[53.29] | | |
| 07138148 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], OP-PERP[0], SOL-PERP[0], USD[55.46] | | |
| 07138149 | | USD[2.39] | | |
| 07138153 | | USDT[1.00157198] | Yes | |
| 07138158 | | AKRO[2], BAO[1], BTC[0], MASK[1], USD[1327.39] | | |
| 07138205 | | NFT (528918525331215907/Road to Abu Dhabi #22)[1] | | |
| 07138206 | | BTC[.04748079] | Yes | |
| 07138212 | | TRX[1.000042], USDT[0] | Yes | |
| 07138237 | | ALGO-PERP[0], ETH-PERP[0], INJ-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 07138238 | | ALGO[246], ETHW[.00005491], USD[0.24] | | |
| 07138249 | | DOGE[2929.87770703], KIN[1], UBXT[1], USD[0.02] | | |
| 07138250 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07138278 | | 0 | | |
| 07138290 | | STETH[0] | Yes | |
| 07138295 | | DOGEBULL[1552], ETHBULL[31.493706], LINKBULL[920816], MATICBULL[545200], THETABULL[205100], TRX[.00001], USD[0.00], USDT[0] | | |
| 07138299 | | 0 | | |
| 07138303 | | USDT[10] | | |
| 07138340 | | DAI[4.4], TRX[.000016], USD[1.01], USDT[5.08579921] | | |
| 07138343 | | GHS[0.00] | | |
| 07138369 | | GBP[50.00] | | |
| 07138372 | | CRO[.0992245], GALA[.00886686], NFT (424738705579081908/Road to Abu Dhabi #284)[1], SAND[.00065816] | Yes | |
| 07138375 | | USD[4.17], USDT[0] | | |
| 07138378 | | XRP[50185.14110085] | Yes | |
| 07138385 | | USD[0.00], USDT[.00000042] | | |
| 07138406 | | FTT[.0981067], USD[36.76], USDT[.00300337] | Yes | |
| 07138409 | | DOGE-PERP[0], USD[0.51] | | |
| 07138424 | | ETH[.00025014] | Yes | |
| 07138437 | | BTC[0.00019996], ETH[.01899715], USD[0.67] | | |
| 07138441 | | XRP[3.00525563] | Yes | |
| 07138475 | | USD[0.09] | | |
| 07138478 | | AKRO[1], GHS[1.00], KIN[1], UBXT[1] | | |
| 07138486 | | TRX[.50789125], USDT[0.0408501] | | |
| 07138487 | | TRX[.00004], USDT[0] | | |
| 07138491 | | DOGE[.78984404] | Yes | |
| 07138524 | | FTT[.299943], USDT[2.164] | | |
| 07138527 | | AUD[2.00], BTC[.00212042], KIN[1], USD[5.02] | Yes | |
| 07138529 | | GBP[50.00] | | |
| 07138533 | | SHIB[5046583.85093167], USD[0.01] | | |
| 07138541 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[10.13228699] | | |
| 07138547 | | DOGE[.178642], FTT[167.9066698], SUSHI[.294554], TRX[.319414], USD[4762.51], USDT[0] | | |
| 07138552 | | USD[10.02] | Yes | |
| 07138562 | | BTC[0.00040388], DOGE[2921.61048010], ETH[.088], FTT[13.10962197], MTA[60], SOL[0.00642155], SRM[0.15510671], USD[1.14], USDT[.00294852] | | |
| 07138582 | | BTC[.06029287], EUR[0.00], TRX[1] | | |
| 07138601 | | USDT[.60490185] | Yes | |
| 07138608 | | TRX[.000024] | | |
| 07138612 | | TRX[33.361864] | | |
| 07138619 | | SOL[.01], USD[0.10] | | |
| 07138647 | | TRX[4.610229] | | |
| 07138649 | | USD[1.29] | | |
| 07138666 | | BAO[2], GMT[217.94106618], USD[0.00] | | |
| 07138671 | | USDT[5] | | |
| 07138684 | | GBP[0.00], USDT[.80732547] | | |
| 07138696 | | MATIC[.00518331], TRX[.000004], USDT[0] | | |
| 07138708 | | TRX[.000015] | | |
| 07138720 | | FTT[10.89843145], KIN[1] | Yes | |
| 07138722 | | BTC[0.00029999], BTC-PERP[0], ETH[-0.00050088], ETH-PERP[0], USD[1.53], USDT[-4.03014838] | | |
| 07138751 | | USDT[0.00019915] | | |
| 07138759 | | AKRO[1], KIN[1], TRX[6.78812959], USDT[0] | | |
| 07138760 | | USD[0.00], USDT[.8955297] | | |
| 07138764 | | USD[150.17] | | |
| 07138765 | | FTT[3.22683217], FTT-PERP[0], KIN[1], USD[49.61] | Yes | |
| 07138770 | | TRX[.000002], USDT[1.20000000] | | |
| 07138782 | | USD[1.37], XRP[800.2398] | | |
| 07138795 | | USD[0.00], USDT[26636.7] | | |
| 07138803 | | CEL[0], CEL-PERP[0], FTT[150.97141100], FTT-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 07138806 | | AAVE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 07138825 | | ETH[.00008107] | Yes | |
| 07138830 | | 0 | | |
| 07138851 | | TRX[.000015] | Yes | |
| 07138871 | | USDT[70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07138872 | | USDT[10] | | |
| 07138875 | | BNB[30.00546278] | Yes | |
| 07138883 | | USD[0.00] | Yes | |
| 07138886 | | ETH[.00000008] | | |
| 07138893 | | USD[0.05], XPLA[2.1972] | | |
| 07138908 | | TRX[.000012], USD[0.00], USDT[19.12561279] | Yes | |
| 07138916 | | BOBA[18.14286862] | | |
| 07138920 | Contingent, Disputed | TRX[.000018], USD[0.30], USDT[.35120837] | | |
| 07138921 | | USD[0.61] | Yes | |
| 07138972 | | USD[0.09] | Yes | |
| 07138973 | | BNB[0], BTC[0.00000563], USD[0.00], USDT[0] | Yes | |
| 07139007 | | ATOM[2.99943], DOT[3.599316], USD[388.83], USDT[21] | | |
| 07139030 | | TRX[.000006], USDT[1.28123172] | | |
| 07139035 | | FTT[8.58905943], TRX[.000025], USDT[0.01242194] | Yes | |
| 07139036 | | AUD[0.01], BTC[.05307097], RSR[1], USDT[0] | | |
| 07139046 | | USDT[.60490185] | Yes | |
| 07139050 | | USDT[100.50685176] | Yes | |
| 07139052 | | APT[0], ETH[0.01069094] | | |
| 07139067 | | TRY[0.01], USD[0.00], USDT[.11817237] | | |
| 07139070 | | USDT[25.86292] | | |
| 07139075 | | USDT[0.00001280] | | |
| 07139108 | | USD[0.00] | | |
| 07139116 | | USD[137069.69], USDT[.00510086] | Yes | |
| 07139118 | | DENT[1], USDT[2000.24102417] | | |
| 07139119 | | KIN[1] | | |
| 07139129 | | BTC[.04823901], GBP[0.46], KIN[1] | | |
| 07139140 | | BAO[1], DOGE[195.27259453], KIN[1], USD[0.00] | Yes | |
| 07139143 | | BNB[3.65646427], USD[0.01], USDT[8107.78714655] | Yes | |
| 07139157 | | USDT[0.00020170] | | |
| 07139166 | | ETHW[4.70486352] | | |
| 07139178 | | XRP[3024.36255552] | Yes | |
| 07139185 | | USDT[4.69179243] | | |
| 07139186 | | ATLAS[1182.34703775], KIN[1], USD[0.00] | Yes | |
| 07139189 | | ETH[.00970423], USD[0.00] | | |
| 07139201 | | NFT (421019407848135426/Road to Abu Dhabi #25)[1] | Yes | |
| 07139210 | | USD[0.00] | | |
| 07139232 | | AUD[0.00], BAO[3], BTC[.00093495], ETH[.04973347], KIN[2], TRX[1], USD[0.00] | | |
| 07139232 | | NFT (402649771297989865/Green Point Lighthouse #427)[1] | | |
| 07139251 | | 0 | | |
| 07139269 | | BAO[86123.66432727], ETHW[3.13361581], FTM[69.56251087], KIN[413669.67924261], NEAR[6.03232805], USD[0.00] | Yes | |
| 07139287 | | AKRO[1], BAO[1], USD[627.66] | Yes | |
| 07139319 | | XRP[696.37866479] | Yes | |
| 07139325 | | TRX[.80519], USDT[45.71503249] | | |
| 07139381 | | USD[49.89] | | |
| 07139386 | | BRZ[15] | | |
| 07139412 | | ETH-PERP[.011], USD[-7.60] | | |
| 07139417 | | ETH[.00000002], ETH-PERP[0], MATIC[1.51723390], USD[-0.50] | Yes | |
| 07139429 | | ALGO[.00114443], BAO[4], BNB[0], BTC[0.01197783], DENT[1], FRONT[1], GBP[0.00], KIN[7], LTC[.00000683], TRX[1], UBXT[1], USD[0.00], USDT[41.04279105] | Yes | |
| 07139436 | | BRZ[4.88983885] | | |
| 07139442 | | EMB[0] | | |
| 07139449 | | BTC[.50011329] | Yes | |
| 07139452 | | USDT[50070.3647449] | Yes | |
| 07139473 | | BAO[7999.99999999], ORCA[1], UNI[1.00080401] | Yes | |
| 07139493 | | ALT-PERP[0], BTC-PERP[0], FTT[0.00737176], FTT-PERP[0], SOL-PERP[0], USD[2.00] | | |
| 07139524 | | ETH[.12385857], UBXT[1], USDT[0.00001090] | | |
| 07139534 | | NFT (337801717183919799/Austin Ticket Stub #1716)[1] | | |
| 07139541 | | BTC[0.00000094], TRX[.507972] | | |
| 07139545 | | TRX[.000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07139552 | | ETH[2.0028697], LINK[669.55931481], USD[168.31], USDT[164.31667075] | | |
| 07139567 | | USD[.00], USDT[.06] | | |
| 07139574 | | ETH[0] | | |
| 07139584 | | DOGEBULL[7462.862], TRX[.000023], USD[0.18], USDT[0.00000001] | | |
| 07139628 | | GHS[100.15] | Yes | |
| 07139629 | | AVAX-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[96.18884233] | | |
| 07139636 | | TRX[224.3691763], USD[0.00], USDT[0] | Yes | |
| 07139641 | | GHS[2.00] | | |
| 07139655 | | TRX[.000013] | Yes | |
| 07139662 | | BNB[0], BTC[0.05010101] | | |
| 07139666 | | BTC[.00000001], BTC-PERP[0], TRX[.000014], USD[-0.01], USDT[41.76268258] | Yes | |
| 07139673 | | BTC-PERP[0], FTT[.099544], USD[1781.00], XRP[1.08074476] | | |
| 07139695 | | KIN[2], UNI[6.9592455], USD[0.00], XRP[321.86575879] | Yes | |
| 07139707 | | TRX[.000012], USD[47.51], USDT[0.97472486] | | |
| 07139826 | | BAO[3], BTC[.01763228], CVX[13.93093201], ETH[.91892992], KIN[2], RSR[1], TRX[3], USD[0.00], USDT[0], XRP[436.56094379] | | |
| 07139828 | | GHS[10.00] | | |
| 07139834 | | ETH[0.00000001] | | |
| 07139838 | | USDT[.11300158] | Yes | |
| 07139852 | | MATIC[0] | Yes | |
| 07139873 | | USD[0.00] | | |
| 07139875 | | USDT[.5] | | |
| 07139878 | | 0 | | |
| 07139903 | | GBP[0.00] | | |
| 07139912 | | USDT[0] | | |
| 07139936 | | GBP[0.00], KIN[1], USD[0.00] | | |
| 07139950 | | GODS[391.9], TRX[.000016], USD[0.97], USDT[.000694] | | |
| 07139953 | | BTC[.00000001], USD[82.75] | | |
| 07139963 | | USD[0.51] | | |
| 07139971 | | BTC[.00011839], USD[2.06] | | |
| 07139977 | | USDT[0] | | |
| 07139982 | | FTT-PERP[10.7], USD[-7.79], USDT[.0037889] | | |
| 07140007 | | BAO[1], DENT[1], ETH[.23852581], GBP[0.00], KIN[1], UBXT[1] | Yes | |
| 07140033 | | BAO[2], GBP[0.00], KIN[4], MATH[1], UBXT[1] | | |
| 07140040 | | BTC[0.02382262], ETH[0.04704413], USDT[0.00028470] | | |
| 07140043 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000019], USD[7.31], USDT[2904.973216] | | |
| 07140052 | | BNB[0.00000001] | | |
| 07140091 | | ETH[11.54318087], USD[1043.26] | | |
| 07140092 | | USDT[0] | | |
| 07140101 | | FTT[14.82293964], UBXT[1] | Yes | |
| 07140110 | | FTT[1558.6], TRX[.000008], USDT[.25139718] | | |
| 07140144 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 07140145 | | USDT[100062.13976851] | Yes | |
| 07140151 | | AKRO[1], APT[295.51627437], BAO[1], BTC[.10880258], FRONT[1], FTT[11.75031664], GRT[1], KIN[1], TONCOIN[476.18533295], TRX[.000008], UNI[101.92381456], USDT[0.00007707] | Yes | |
| 07140160 | | BAO[1], USD[0.01], XRP[86.33279358] | | |
| 07140195 | | BTC-PERP[.0436], SOL-PERP[0], USD[-716.48], USDT[119.68846230] | | |
| 07140207 | | GHS[20.00] | | |
| 07140213 | | NFT (35008084557621967/Paddock Club Commemorative NFT #15)[1] | Yes | |
| 07140214 | | KIN[1], UBXT[1] | | |
| 07140218 | | AKRO[2], BAO[2], DENT[3], FIDA[1], GBP[176.97], KIN[3], TRX[1], UBXT[4], USD[0.00], USDT[0.00371110] | | |
| 07140229 | | TRX[.000011] | | |
| 07140246 | | BAND[0], LTC[.00027615], USD[0.00], USDT[0], YFI[.00000204] | Yes | |
| 07140253 | | ETH[62.99736175] | Yes | |
| 07140259 | | BNB[0] | | |
| 07140269 | | AKRO[1], BAO[3], BAT[1], DENT[3], HOLY[1.00086799], KIN[2], RSR[1], TRU[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 07140289 | | BRZ[1325.84726819], USDT[0.50565077] | | |
| 07140294 | | BRZ[8.8190656], BTC[0.17952597], TRX[1] | | |
| 07140313 | | DOGE[157.63567631], ETHW[.00002886], USD[0.00] | | |
| 07140330 | | CRO[3.99187988], DOGE[.86364], DOGE-PERP[0], ETH[0.00064840], ETH-PERP[0], FTT[.07913804], FTT-PERP[0], KIN[2], TRX[.000023], USD[1.02], USDT[0.00026623] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07140333 | | LINK[45.09098], NEAR[70.28594], USD[0.01], USDT[.4992] | | |
| 07140349 | | BAO[1], GME[4.15159369], USD[0.00] | | |
| 07140358 | | FTT[4.70979645] | Yes | |
| 07140378 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[12.87], USDT[13.40738631], XMR-PERP[0], XRP-PERP[0] | | |
| 07140393 | | ADABULL[512], DOGEBULL[622], LINKBULL[918000], MATICBULL[99.26], THETABULL[192800], TRX[.000013], USD[0.00], USDT[0.00934224], XRPBULL[6530000] | | |
| 07140395 | | BTC[.00160927], TRX[55.530052] | | |
| 07140431 | | GHS[0.00] | | |
| 07140451 | | USDT[45.38928002] | | |
| 07140458 | | ETH[.05900001], USDT[1.41124736] | | |
| 07140460 | | USDT[1] | | |
| 07140466 | | STETH[0] | Yes | |
| 07140470 | | ETH[.06507165], USD[0.00] | | |
| 07140471 | | MATIC[.64518814], USD[0.00] | | |
| 07140474 | | BRZ[1596.30160843], TRX[.000042], USDT[0.40000000] | | |
| 07140479 | | USD[1273.62], USDT[0] | | |
| 07140480 | | USD[0.00] | | |
| 07140492 | | USD[0.00] | | |
| 07140501 | | BAO[3], BTC[.00174252], GBP[0.00], KIN[2] | | |
| 07140505 | | TRX[.000012], USD[3.00], USDT[0] | | |
| 07140516 | | BAO[1], KIN[1], TRX[.281626], USD[0.00], USDT[15.59513502] | Yes | |
| 07140518 | | BRZ[9.4254], USD[0.07] | | |
| 07140522 | | FTT[0.83368976] | | |
| 07140581 | | AR-PERP[0], BAND-PERP[0], BTC[.00056263], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], SOL-PERP[0], USD[0.99] | | |
| 07140596 | | TRX[.000018], USD[0.46] | | |
| 07140603 | | BNB[0] | | |
| 07140606 | | BNBBULL[11], BULL[6.341], DOGEBULL[1148], ETHBULL[140.71], MATICBULL[127100], USD[0.07], USDT[0.04160339] | | |
| 07140641 | | BRZ[.00884628], BTC[0.00150711], CRO-PERP[0], FTT-PERP[-30.6], SOL-PERP[0], USD[63.76], USDT-PERP[0] | | |
| 07140643 | | USD[336.96], USDT[0.00076900] | | |
| 07140646 | | USD[10.01] | Yes | |
| 07140666 | | BTC[0], TRX[.00003], USD[2.04], USDT[0.00540538] | | |
| 07140679 | | DOGE[2], GHS[0.00], SHIB[47.77881242], USDT[.18279192] | | |
| 07140688 | | 0 | | |
| 07140694 | | USD[1000.00] | | |
| 07140718 | | BAO[3], KIN[2], USD[0.00], USDT[132.42575226] | | |
| 07140737 | | EUL[23.56496753], GBP[0.40], KIN[2], USD[0.01] | Yes | |
| 07140749 | | AKRO[2], CAD[0.00], DAI[523.89893303], DENT[2], ETH[0], NEAR[3], USD[0.00] | | |
| 07140750 | | NFT (521749983524660248/Green Point Lighthouse #355)[1] | Yes | |
| 07140772 | | ATLAS[93525.02406786], BAO[2], GALA[5990.97280218], KIN[1], TRX[1], USD[0.00] | | |
| 07140792 | | BTC[.39433787], GBP[0.00] | | |
| 07140793 | | BAO[1], USDT[0.00001223] | | |
| 07140801 | | BNB[.359804], FTM[140.956], JST[6.36], USD[170.51] | | |
| 07140861 | | BTC[7.43274586], USD[0.00] | | |
| 07140862 | | TRX[.00001] | | |
| 07140866 | | GBP[18.00] | | |
| 07140873 | | GBP[44.47] | | |
| 07140879 | | USD[200.01] | | |
| 07140902 | | ALGO[513.62271684], BTC[.05176452], NEAR[.84425075] | | |
| 07140903 | | ETH[.81050244], GBP[0.00], USD[653.62] | | |
| 07140905 | | KIN[1], UMEE[9516.78522994], USD[0.00] | | |
| 07140907 | | BTC[0], ETH[0.00110765] | | |
| 07140911 | | BAO[1], BTC[.00078962], GBP[0.00] | Yes | |
| 07140918 | Contingent, Disputed | USD[0.00] | | |
| 07140932 | | CHF[0.00], ETH[.12811382], ETH-PERP[0], KIN[2], USD[0.07] | Yes | |
| 07140946 | | TRX[.000016], USD[5.80] | Yes | |
| 07140950 | | DOGE[123.24849604], USD[0.10] | Yes | |
| 07140952 | | USDT[.36433] | | |
| 07140997 | | USD[0.00], USDT[.93] | | |
| 07140999 | | BRZ[316.78290923], TRX[.000015], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07141030 | | BRZ[.74827646], USDT[769.48179588] | | |
| 07141040 | | BNB[.0005], TRX[37.000023], USDT[0.06319979] | | |
| 07141049 | | USD[0.00] | | |
| 07141094 | | GBP[2000.35] | Yes | |
| 07141098 | | BNB[0.00000001] | | |
| 07141114 | | TRX[.000013], USDT[99.2] | | |
| 07141121 | | ADA-PERP[0], BEAR[23000], BNB[.0097732], BTC[0.00007759], BULL[.075], FTT[1.099946], FTT-PERP[0], GBP[0.00], LTC[.0150201], PAXG[0.00039755], TRUMP2024[2.3], TRX-PERP[0], UNI[0], USD[1014.36], USDT[3.00000031], XAUT[0.00498806], XAUT-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 07141141 | | MATIC-PERP[0], USD[0.04] | | |
| 07141174 | | BAO[1], KIN[1], TRX[.000023], USD[0.00] | Yes | |
| 07141201 | | AUD[0.00], BAO[4], EUR[0.00] | | |
| 07141209 | | USDT[0] | | |
| 07141240 | | BTC[.00054272], DOGE[216.25659992], GBP[0.00], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 07141253 | | ETH[.0003693], TONCOIN[85.6], USD[0.00] | | |
| 07141265 | | 0 | | |
| 07141279 | | BAO[1], ETH[.01603639], USD[0.00] | | |
| 07141292 | | GHS[10.00] | Yes | |
| 07141293 | | ETH[0] | | |
| 07141318 | | GOOGL-1230[0], SPY-1230[0], USD[0.08], USDT[0.00061216] | Yes | |
| 07141321 | | USDT[12.87] | | |
| 07141340 | | AKRO[1], FIDA[1], GBP[0.00] | Yes | |
| 07141409 | | BRZ[24979], USD[38.75] | | |
| 07141410 | | BRZ[.96746003], USDT[0] | | |
| 07141415 | | USD[0.00], XRP[224.26252475] | Yes | |
| 07141421 | | BAO[1], BTC[.00003972], GBP[8.00] | | |
| 07141429 | | ETH[.01430503], MATIC[2], USD[0.00] | | |
| 07141434 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BNB-PERP[0], BTC[0.05769558], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-1230[0], GMT-PERP[0], HBAR-PERP[0], JPY[17.49], KIN[1], KSHIB-PERP[0], LTC[0.00017982], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], TRX[1], USD[0.00], USDT[0] | | |
| 07141438 | | BAO[1], BTC[0.00305669], KIN[2], TRX[.0031527], USD[0.00] | Yes | |
| 07141447 | | BRZ[2.11864406], BTC[0], USD[107.29] | | |
| 07141449 | | DOGE[0.00000001] | | |
| 07141467 | | USDT[0] | | |
| 07141479 | | XRP[8.68767463] | Yes | |
| 07141515 | | BTC[.00002299] | | |
| 07141516 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07141567 | | 0 | | |
| 07141587 | | USD[0.00] | | |
| 07141602 | | BNB[0] | | |
| 07141604 | | FTT[.09876], USD[272.25], USDT[0.00641534], XRP[0] | | |
| 07141607 | | TRX[.000009], USDT[52.36250990] | | |
| 07141628 | Contingent, Disputed | AUD[0.00], ETH[0.00199981] | Yes | |
| 07141645 | | BTC[.007697], DOT[.096], ETH[.0809838], GMT[1.87264234], SOL[.0076], TRX[.000016], USDT[103.70547546] | | |
| 07141649 | | DOGE-PERP[0], USD[0.00], USDT[247.34990440] | | |
| 07141656 | | USD[500.96] | Yes | |
| 07141660 | | BNB[0] | | |
| 07141671 | | BRZ[9.45438882], BTC[0.00036666], USD[0.01] | | |
| 07141675 | | LTC[.001765], USDT[153.56259435] | | |
| 07141676 | | BNB[.09963898], BTC[.01259919] | | |
| 07141702 | | FTT[6.231025] | | |
| 07141714 | | BRZ[500] | | |
| 07141739 | | BTC[.00002903] | Yes | |
| 07141743 | | BNB[0] | | |
| 07141753 | | BRZ[288.77061249], GALA[500], USD[0.00] | | |
| 07141754 | | TRX[.000016] | | |
| 07141773 | | BCH[.15989433], DOGE[.60489556], GBP[0.00], USD[0.00] | Yes | |
| 07141779 | | DOGE-PERP[5564], SHIB[20000000], TRX[10147.35138974], USD[-744.03] | | TRX[8566] |
| 07141780 | | BTC[.00974695], USD[20.01] | | |
| 07141789 | | BNB[0] | | |
| 07141856 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000007], USD[6.14], USDT[2000.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07141863 | | DOGE[.00979], USD[0.00], USDT[0] | | |
| 07141898 | | USD[-0.00] | | |
| 07141904 | | BTC[-0.00000300], USD[0.07] | | |
| 07141908 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.10] | | |
| 07141915 | | ATOM-PERP[0], ETH-PERP[0], SUN[580.482], SUSHI-PERP[0], USD[0.00], USDT[20939.74478746], XRP-PERP[0] | | |
| 07141921 | | BTC[.00959754], DOGE[500], ETH[.37810841], MATIC[79.37521254], USD[1.44] | | |
| 07141924 | | BNB[0], ETH[0], FTT[0.00035058], MATIC[0], USD[11.56] | | |
| 07141932 | | SPY[.00095022], USD[544.27] | | |
| 07141934 | | 0 | | |
| 07141954 | | BAO[.00000001], ETH[0.00000003], USD[0.00], USDT[0] | Yes | |
| 07141957 | | BAO[7], BNB[0.32977467], DENT[4], DYDX[0], ETH[0], KIN[6], TRX[3], UBXT[1], USD[0.00], USDT[0.00000342], XRP[0] | | |
| 07141962 | | USD[4.02] | | |
| 07141966 | | ETH[0] | | |
| 07141969 | | USDT[30.98816] | | |
| 07141970 | Contingent, Disputed | USD[0.00] | | |
| 07142021 | | FTT[33.1], USD[0.33] | | |
| 07142031 | | USD[0.01] | | |
| 07142035 | | USD[4.01] | Yes | |
| 07142059 | | BTC[.0003215] | | |
| 07142064 | | AKRO[1], BAO[1], MATH[1], USD[33204.87] | Yes | |
| 07142066 | | BRZ[5] | | |
| 07142068 | | TRX[.000013] | | |
| 07142077 | | USD[0.00], USDT[2011.19626448] | | |
| 07142086 | | XRP[.001392] | | |
| 07142089 | | BTC[.00355086], DOGE[585.57688151], KIN[1] | | |
| 07142097 | | ETH[.00078947] | | |
| 07142132 | | BTC[0] | | |
| 07142133 | | GBP[792.48], UBXT[1], USD[62.33] | | |
| 07142135 | | BNB[0.00000001] | | |
| 07142139 | | TRX[1.080023], USD[0.01] | | |
| 07142144 | | USD[0.00], USDT[68.88029052] | | |
| 07142174 | | BNB[0.00000001] | | |
| 07142195 | | ETH[.00000003] | | |
| 07142201 | | USD[1.53] | | |
| 07142205 | | FTT[377.381019], USDT[3.63962753] | | |
| 07142213 | | USDT[244.481071] | | |
| 07142229 | | AUD[0.00], SHIB[4224655.07695163], USD[0.00] | Yes | |
| 07142235 | | BNB[0] | | |
| 07142251 | | BTC[.00006556], USDT[149.88114489] | | |
| 07142275 | | USD[0.00] | | |
| 07142284 | | 0 | | |
| 07142308 | | USDT[.19730206] | | |
| 07142327 | | AKRO[1], BAO[1], DENT[2], TRX[.000018], USD[0.01], USDT[226.72474911] | | |
| 07142348 | | BTC[.00004678], USDT[.9604796] | | |
| 07142365 | | ETH[.00000001] | | |
| 07142369 | | BAO[5], BTC[0.00073818], DENT[1], KIN[3], MXN[0.00], USD[0.00], USDT[0], XRP[51.82699141] | Yes | |
| 07142381 | | ATLAS[6.88634978], USD[0.39], USDT[33.02743635] | | |
| 07142382 | | BTC[3.68444175], FTT[0.95452374], USD[-1003.29], USDT[13.07793608], USDT-PERP[1000] | | |
| 07142395 | | USD[593.02], USDT[0.94220533] | | |
| 07142397 | | USDT[.00000001] | Yes | |
| 07142406 | | BNB[0] | | |
| 07142423 | | ETH[.00009518] | Yes | |
| 07142448 | | USDT[.00000001] | Yes | |
| 07142451 | | BTC[.05853774], ETH[.21835814], ETHW[1.45299401], USDT[759.2661772] | Yes | |
| 07142458 | | BNB[0] | | |
| 07142471 | | CAD[5000.00] | | |
| 07142489 | | BTC[.00007806], USD[0.00] | | |
| 07142493 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07142496 | | BOBA[491.5366153], ETHW[12.13386144], FTT[521.04504393], HOLY[1.00019173], OMG[500.33961847], XRP[17013.20233158] | Yes | |
| 07142502 | | USDT[8.01557668] | Yes | |
| 07142535 | | TRX[.000016], USDT[.1] | | |
| 07142546 | | USD[0.00] | | |
| 07142559 | | ALGO[107], USD[0.00], USDT[0.24174763] | | |
| 07142562 | | USD[3.39] | | |
| 07142568 | | ETH[.0005] | | |
| 07142580 | | KSHIB-PERP[0], USD[0.01], USDT[0] | | |
| 07142590 | | USDT[20.03546513] | Yes | |
| 07142600 | | BTC-PERP[0], USD[29.60] | | |
| 07142616 | | USD[10.00] | | |
| 07142617 | | BTC[.00001308], XRP[10.44560997] | Yes | |
| 07142625 | | BTC[.01070581], DOGE[41], USD[0.04], USDT[0] | | |
| 07142649 | | ETH[.01549653], MATIC[16.9986], USD[0.00], USDT[0] | | |
| 07142656 | | USDT[.05] | | |
| 07142669 | | BTC[0], TRX[.154375] | | |
| 07142670 | | ETHW[.00092196], USD[56.11] | | |
| 07142682 | | AUD[28.74], USD[0.00] | | |
| 07142691 | | BTC[0], ETH[.00490954], KIN[3], USD[0.00], USDT[0.00000966] | Yes | |
| 07142693 | | BTC[.000534], CAD[0.00], ETH[.00601801], USD[0.00] | Yes | |
| 07142707 | | TRX[.000013] | | |
| 07142724 | | CAD[0.00], FTM[114.30680223], KIN[3], SHIB[10177615.27655311], SOL[2.00343823], TRX[1], UBXT[1], XRP[807.09946233] | Yes | |
| 07142726 | | ETH[.00097575], FTT[.0843292], TONCOIN[55.58127056], TRX[130.9738], USD[0.03], USDT[0.00059514] | | |
| 07142732 | | USDT[.00000001] | Yes | |
| 07142736 | | TRX[.000011], USDT[1.44055318] | | |
| 07142738 | | AUD[161.21], BAO[3], KIN[6], TRX[1] | Yes | |
| 07142756 | | BTT[273000000], TSLA[.0091089], USD[2.87], USDT[0.00000001] | | |
| 07142765 | | USD[100.00] | | |
| 07142775 | | BAO[1], CAD[0.00], KIN[1], TRX[1], USD[34.10] | | |
| 07142779 | | USDT[.33507916] | Yes | |
| 07142780 | | TRX[.000016] | | |
| 07142792 | | BTC[.00291365], USD[0.00] | | |
| 07142815 | | USD[0.15], XRP[195099.71736985] | Yes | |
| 07142817 | | APT[0], BNB[.00002559] | | |
| 07142832 | | TRX[.000022] | Yes | |
| 07142852 | | USD[16.50], USDT[43273.9442037] | | |
| 07142871 | | BRZ[10.08312731], BTC[0] | | |
| 07142874 | | ETH[.5137266], USD[21749.84] | | |
| 07142878 | | TRX[.000012], USDT[25.89] | | |
| 07142886 | | XRP[211476.21817901] | Yes | |
| 07142902 | | BTC[.00002905] | Yes | |
| 07142963 | | BNB[0], MATIC[0.32029420] | | |
| 07142972 | | FTT[62.77826912] | Yes | |
| 07142983 | | TRX[.000007] | | |
| 07142990 | | USD[0.02] | | |
| 07142997 | | BAO[3], DENT[1], FTM[2032.24551331], MBS[3406.62998419], NFT (394316986195976263/Road to Abu Dhabi #115)[1], RNDR[1251.71221654], TRX[1], USD[0.00] | Yes | |
| 07143017 | | ADA-PERP[12], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CITY[.2], DOGE-PERP[0], DOT-PERP[3.6], DYDX-PERP[-4], ETH-PERP[0], LTC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[-200], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.839013], USD[11.36], USDT[0.05646205] | | |
| 07143026 | | TRX[.000063], USD[193.62], USDT[7618.78464875] | | |
| 07143034 | | ETH[.0003741] | Yes | |
| 07143041 | | NFT (409475633591136085/Green Point Lighthouse #356)[1] | Yes | |
| 07143073 | | USD[21.97], USDT[0] | | |
| 07143114 | | XRP[589.40105382] | Yes | |
| 07143116 | | BCH[0.18319141], CHZ[269.9298], FTT[1.06420453], USD[47.97], XRP[85.96382] | | |
| 07143128 | | TRX[.000018] | | |
| 07143129 | | ETH-PERP[0], USD[659.96] | | |
| 07143144 | | TRX[.000017] | Yes | |
| 07143159 | | USD[0.00] | | |
| 07143162 | | TRX[.554912], USDT[962.53906567] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07143196 | | ALGO-PERP[0], DOGE-PERP[0], MATIC-PERP[0], USD[6.05] | | |
| 07143214 | | TRX[1.000001], USDT[1] | | |
| 07143231 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1006.19508796], FTT-PERP[0], ICP-PERP[0], INJ-PERP[0], SUSHI-PERP[0], USD[11.00], USDT[16178.81404554], XRP-PERP[0] | | |
| 07143249 | | BTC-PERP[0], FTT[.09768719], FTT-PERP[0], USD[6.05] | | |
| 07143260 | | TRX[.000009], USDT[.04566879] | Yes | |
| 07143262 | | USD[0.00] | | |
| 07143293 | Contingent, Disputed | USD[0.00] | | |
| 07143296 | | ETH[.00016052], LTC[132.67492273] | Yes | |
| 07143316 | | USD[0.00], USDT[61613.66792995] | | |
| 07143326 | | FTT[26.09696], USD[51.60], USDT[0] | | |
| 07143335 | | TRX[.000019] | Yes | |
| 07143340 | | BAO[1], DENT[1], USD[0.00], XRP[11970.14130559] | Yes | |
| 07143370 | | TRX[.000015], USDT[100] | | |
| 07143384 | | TRX[.000007], USDT[187.21858357] | Yes | |
| 07143396 | | TRX[.00001] | | |
| 07143405 | | SWEAT[329.59922941] | Yes | |
| 07143409 | | USD[0.00] | | |
| 07143410 | | USD[0.42], XRP[21] | | |
| 07143417 | | USD[0.25] | | |
| 07143427 | | ETH[0] | | |
| 07143443 | | BNB[.0269], TRX[.000009] | | |
| 07143448 | | BTC[.00310369] | | |
| 07143451 | | ETH[.00000001] | | |
| 07143455 | | APT[.05] | | |
| 07143467 | | AUD[.06], BAO[1], FTT[0.00004728], FTT-PERP[0], KIN[1], SOL-PERP[0], STETH[10.21804052], TRX-PERP[0], USD[-5577.56], USDT[0] | Yes | |
| 07143482 | | USDT[0.03891260] | | |
| 07143498 | | TRX[.000053] | Yes | |
| 07143500 | | BTC-PERP[0], TRX[.000018], USD[0.00], USDT[-0.00000089] | | |
| 07143519 | | RSR[1], TRX[1], USD[0.00], ZAR[1316.20] | Yes | |
| 07143526 | | BTC[0], TRX[.759388] | | |
| 07143548 | | AUD[0.00] | | |
| 07143563 | | GMT[108843.59462247], GRT[82639.88368609], MANA[20294.98013458], YFI[1.12423608] | Yes | |
| 07143564 | | KIN[2], TRX[.000022], USD[0.14] | | |
| 07143589 | | TRX[.000006] | | |
| 07143592 | | USD[0.00], USDT[0.00000001] | | |
| 07143602 | | USD[10.00] | Yes | |
| 07143623 | | SOL[.00843648], USDT[0.00408809] | | |
| 07143627 | | AKRO[2], BAO[2], DENT[1], IMX[389.79217208], KIN[9], LRC[939.99532787], RSR[1], UBXT[1], USD[172.21] | | |
| 07143639 | | BTC[.00024496] | | |
| 07143645 | Contingent, Disputed | GHS[2.00] | | |
| 07143648 | | USD[67.31] | Yes | |
| 07143656 | | USDT[175.70525844] | Yes | |
| 07143659 | | DOGE-PERP[0], FTT-PERP[0], USD[6.59], USDT[.0078] | | |
| 07143662 | | USDT[.57974521] | Yes | |
| 07143704 | | TRX[.000073], USDT[32.80427042] | | |
| 07143707 | | ALGO-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.03], XRP[.003804], XRP-PERP[0] | | |
| 07143719 | | ETH[.1661] | | |
| 07143750 | | USD[0.00], USDT[29556.78] | | |
| 07143762 | | AUD[1.52], USD[499.65] | Yes | |
| 07143765 | | BTC[.00539205] | | |
| 07143779 | | BNB[0.00066383], BTC[0], MATIC[0], TRX[0], USDT[17.32907044] | | |
| 07143805 | | USDT[11.5] | | |
| 07143806 | | MATIC[1.00001826], SRM[1], TRU[1], USD[99961.24], USDT[0] | Yes | |
| 07143814 | | BAO[3], DENT[1], MATH[1], UBXT[1], USD[2278.85], XRP[1359.11320725] | Yes | |
| 07143818 | | ALGO[59.15551797], TRX[.000014], USD[1412.54], USDT[9.66877839] | | |
| 07143832 | | BTC[.00164774], USD[1.47] | Yes | |
| 07143835 | | ETHBULL[1292.616641], USDT[442.96578749] | | |
| 07143859 | | ETH[3.63655136] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07143876 | | GHS[1.72], USDT[0] | | |
| 07143917 | | TRX[.000016], USDT[0.00000131], XRP[0] | | |
| 07143925 | | EUR[0.03], USD[0.00] | | |
| 07143941 | | XRP[503.16570668] | Yes | |
| 07143952 | | TRX[.000011], USDT[18.696043] | | |
| 07143981 | | PAXG[0] | | |
| 07143983 | | USD[0.50], USDT[.37948336] | Yes | |
| 07143985 | | ETH[0], FTT[15.09966939], USDT[0.00000868] | | |
| 07143997 | | TRX[.001405], USD[0.02], USDT[0.00480035] | | |
| 07144001 | | USDT[7984.43547232] | Yes | |
| 07144002 | | BTC[0] | | |
| 07144003 | | GBP[95.73], KIN[1], TRX[1] | | |
| 07144023 | | RSR[8.69045347], XRP[.74489732] | Yes | |
| 07144031 | | USDT[99.73650694] | | |
| 07144035 | | DOGE[2339.71855815], GBP[0.00], USD[0.00], USDT[0] | | |
| 07144046 | | USD[1.63], XRP[.42731538] | | |
| 07144063 | | USD[0.11] | Yes | |
| 07144069 | | AKRO[1], AUD[0.00], DOGE[295.96913475], KIN[2], USD[0.01] | Yes | |
| 07144080 | | USDT[.88337268] | Yes | |
| 07144082 | | HT[1.32714597], USD[10.04] | Yes | |
| 07144104 | | LTC[.18945146] | | |
| 07144126 | | AKRO[1], BAO[1], BTC[.01873723], CHZ[599.96956099], CRO[662.15596448], DENT[2], DOGE[3511.39048684], ETH[.06188464], KIN[3], MATIC[390.2136422], RSR[3], SHIB[7919879.37678103], SOL[5.00932373], TRX[1], USD[0.00], XRP[429.62625856] | Yes | |
| 07144138 | | USD[0.00], USDT[.94] | | |
| 07144142 | | USD[0.08] | Yes | |
| 07144167 | | RSR[8.69045347], XRP[.74489732] | Yes | |
| 07144188 | Contingent, Disputed | 0 | Yes | |
| 07144268 | | RSR[8.69045808], XRP[.74489725] | Yes | |
| 07144277 | | USDT[0.00000182] | | |
| 07144282 | | AUD[0.28] | | |
| 07144297 | | USDT[300.02587692] | Yes | |
| 07144327 | | USDT[.00000001] | Yes | |
| 07144330 | | BTC-PERP[0], ETH-PERP[0], LTC[.0407], LTC-PERP[0], TRX[6], USD[0.05], XRP-PERP[0] | | |
| 07144360 | | ETH[.02089616], LINK[7.94474291], USD[0.00], USDT[0.96101871] | | |
| 07144366 | | AUD[24.04], ETH[.0395613], KIN[2], SOL[.51563309] | Yes | |
| 07144369 | | 0 | | |
| 07144377 | | AUD[0.00], BAO[1], DENT[1], DOGE[1011.28429250], KIN[2.00002497], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 07144396 | | USDT[316.22783528] | Yes | |
| 07144440 | | USDT[0] | | |
| 07144443 | | XRP[.74489725] | Yes | |
| 07144458 | | XRP[1011.75402422] | Yes | |
| 07144459 | | GBP[0.00], KIN[1] | Yes | |
| 07144464 | | TRX[.000015] | | |
| 07144470 | | TRX[.000017], USDT[10010.77098504] | Yes | |
| 07144481 | | ETH[.00036411] | Yes | |
| 07144483 | | BTC[0], FTT[0.00000863], TRX[175.9992], USD[0.05] | | |
| 07144501 | | LTC[.00002089] | Yes | |
| 07144513 | | BAO[1], GBP[5.00], KIN[2] | Yes | |
| 07144533 | | XRP[.00000001] | Yes | |
| 07144603 | | BTC[.00444617] | | |
| 07144647 | | USD[1.00] | | |
| 07144651 | | BTC[0.00003380] | | |
| 07144675 | | TRX[0], USDT[0] | | |
| 07144679 | | USD[1.05] | | |
| 07144683 | | BRZ[194.54324624], TRX[.000011], USDT[29.45000000] | | |
| 07144686 | | BAO[2], BTC[.00025318], GBP[0.00], KIN[1], USD[0.00] | | |
| 07144692 | | USDT[200.21746865] | Yes | |
| 07144716 | | USD[0.18] | Yes | |
| 07144749 | | COMP[0], PAXG[0], UBXT[2233], USDT[33.42283325] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07144754 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[988.89] | | |
| 07144758 | | NFT (5367342140004225504/Road to Abu Dhabi #34)[1] | | |
| 07144795 | | SOL[.005104], USDT[0] | | |
| 07144801 | Contingent, Disputed | 0 | | |
| 07144820 | | GBP[8.86], USD[8.00] | | |
| 07144833 | | BTC[4.99327126], FTT[1.6], USD[0.37] | | |
| 07144854 | | DOGE[.00465], ETH[.0000027], UBXT[1], USD[0.00], USDT[155.28548515] | | |
| 07144858 | | BAO[1], BTC[.0000001], FTT[.34811032], REN[.5], USD[0.00], USDT[.007328] | | |
| 07144869 | | BTC[.05510794], TRX[.000004], USD[0.00] | Yes | |
| 07144916 | | AAVE-PERP[0], BNB-PERP[0], BTC[.0107245], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 07144921 | | ETH[.0007904], ETH-PERP[0], USD[0.01] | | |
| 07144927 | | ETH[0.00000001] | | |
| 07144930 | | ETH[0], EURT[.9254], FTT[0.01281554], PAXG[0.49047662], SOL[0], TRX[2.9994], USD[0.08], USDT[333.46733434] | | |
| 07144939 | | STETH[0] | Yes | |
| 07144947 | | USD[1.01] | | |
| 07144952 | | BRZ[615.1280233], TRX[.000035], USDT[0] | | |
| 07144954 | | GBP[3.00] | | |
| 07144967 | | FTT[1.15403585], FTT-PERP[0], KSHIB-PERP[0], USD[0.01] | | USD[0.01] |
| 07144969 | | BTC[.00008833], USD[267.28] | | |
| 07145015 | | AVAX[.05061115], C98[.94290497], DOT[.0361893], DYDX[.09430481], USD[0.00] | Yes | |
| 07145033 | | AKRO[4], BAO[2], DENT[1], FTT[74.68002299], KIN[2], UBXT[2], USD[0.00], XRP[6.59656388] | Yes | |
| 07145075 | | LTC[.00033047], TRX[.000065], USD[0.32023085] | | |
| 07145088 | | USDT[.85] | | |
| 07145105 | | BRZ.00662225], TRX[.000039], USDT[103.55000000] | | |
| 07145147 | | BAO[2], BTC[.00073551], GBP[0.00], KIN[1] | | |
| 07145151 | | USD[0.02] | Yes | |
| 07145164 | | USDT[3001.90880465] | | |
| 07145166 | | FTT[5.00443889], KIN[1], RSR[1], USDT[59.68833969] | Yes | |
| 07145191 | | TRX[.000008] | Yes | |
| 07145205 | | USD[2.13] | | |
| 07145210 | | BAO[2], GALA[.00582606], KIN[157.14678899], RSR[1], SHIB[70.36413838], TRX[2], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 07145216 | | USD[0.86], USDT[0.25761439], XRP[.804194] | | |
| 07145219 | | TRX[.000001] | | |
| 07145221 | | MATH[1], TRX[.000054], USDT[0.00000001] | | |
| 07145235 | | AKRO[3], BAO[1], DENT[3], DOGE[1], GBP[0.00], HOLY[1], HXRO[1], MATIC[1217.47486241], RSR[1], TRX[3], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 07145269 | | TRX[.000017] | Yes | |
| 07145272 | | XRP[.00000001] | | |
| 07145284 | | ETH[0.01734864] | | |
| 07145285 | | FTT[26.00151664], FTT-PERP[0], MASK-PERP[0], USD[294.43], USDT[0.00653925] | Yes | |
| 07145290 | | AVAX[0], BNB[0.00000001], ETH[0.00000001], FTM[0], MATIC[0], SYN[0], USDT[2533.34931034] | | |
| 07145329 | | TRX[.000025], USDT[0.00085074] | Yes | |
| 07145332 | | TRX[.00001], USDT[87.5] | | |
| 07145338 | | BTC[0] | | |
| 07145352 | | KIN[2], SOL[32.28564819], USDT[0.00000011] | | |
| 07145354 | | BNB[0], MASK[0], USD[0.00], USDT[9.50949832] | Yes | |
| 07145363 | | USD[0.00], USDT[550.12298892] | | |
| 07145370 | | ETH[.316], USD[1.20] | | |
| 07145374 | | ALGO[58.23605776], BNB[0.00000002], ETH[0], FTM[0], MATIC[0], USDT[725.42615426] | | |
| 07145390 | | ETH[.00135738], USDT[0.00000279] | | |
| 07145395 | | DENT[1], USD[81.44] | Yes | |
| 07145397 | | BNB[.15215891], USD[0.01] | | |
| 07145401 | | BAO[1], GHS[0.00] | | |
| 07145416 | | USD[200.00] | | |
| 07145421 | | USD[2.00] | | |
| 07145424 | | USD[1001.38] | Yes | |
| 07145432 | | USD[308.31] | Yes | |
| 07145446 | | BTC[.00920869] | | |
| 07145452 | | TRX[.000007] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07145457 | | ETH[.00000001], GBP[0.00] | | |
| 07145463 | | USDT[125.58650762] | | |
| 07145478 | | NFT (468018625292535345/Green Point Lighthouse #358)[1] | | |
| 07145488 | | TRX[.00001] | | |
| 07145490 | | GHS[2.00], USDT[0] | | |
| 07145492 | | USD[0.00] | | |
| 07145515 | | ETH[.0009643], USDT[500] | | |
| 07145526 | | XRP[.13714649] | Yes | |
| 07145546 | | BNB[0], ETH[0], TRX[.000016], USDT[0] | | |
| 07145557 | | BTC[.00002896], FTT[1.0014127] | Yes | |
| 07145581 | | APT[3], SOL[.5], USD[59.79] | | |
| 07145584 | | ETH[.0324294], USDT[0.12046316] | | |
| 07145605 | | ETHW[14.38842851], XRP[52415.8624512] | Yes | |
| 07145608 | | APT[1.19222994] | Yes | |
| 07145622 | | NFT (416434033037394556/Road to Abu Dhabi #213)[1], NFT (520429269124846677/Road to Abu Dhabi #212)[1] | | |
| 07145638 | | GME[1.92369374], USD[0.00] | | |
| 07145646 | | 0 | | |
| 07145659 | | BNB[0.00048614], BTC[.00001], ETH[0], SHIB[27826.88043547] | | |
| 07145678 | | DOGE[11.44957372], GHS[0.00], MATIC[.53960306] | Yes | |
| 07145727 | | FTT[25.91191362], USD[109.50], USDT[304.42990010] | | |
| 07145757 | | BTC[0.001099079], USDT[.1293] | | |
| 07145759 | | GBP[10.00] | | |
| 07145770 | | NFT (323031006782207834/Road to Abu Dhabi #89)[1] | | |
| 07145774 | | TRX[.000007], USDT[1000] | | |
| 07145805 | | DOT[5.85894585], ENJ[99.65472351], GBP[0.00], KIN[1], MATIC[141.284256], SAND[61.5820543], SOL[2.12412669], XRP[1556.90766898] | Yes | |
| 07145817 | | APT[0], TRX[.000015] | | |
| 07145843 | | USD[1.01] | | |
| 07145845 | | DOGE[3.86695985], GHS[26.87], SAND[.00008147], USDT[0.00094343] | Yes | |
| 07145853 | | BAO[2], GHS[0.00], KIN[3], RSR[1] | | |
| 07145872 | | DENT[1], GBP[100.13] | Yes | |
| 07145874 | | CHZ-PERP[0], DOGE-PERP[0], TRY[0.00], USD[56.69], USDT[0.00942000] | | |
| 07145898 | | 0 | | |
| 07145914 | | BTC[.00005275], GBP[0.00] | | |
| 07145920 | | TRX[.000032], USD[0.00], USDT[0] | | |
| 07145961 | | BTC[.0008276], ETH[.09029438] | | |
| 07145969 | | GBP[0.00], XRP[.72890728] | | |
| 07145984 | | NFT (431747262711488439/Green Point Lighthouse #360)[1] | Yes | |
| 07146002 | | USD[0.00] | | |
| 07146019 | | USD[83.86] | | |
| 07146028 | | AR-PERP[0], CLV-PERP[0], CREAM-PERP[0], MASK-PERP[0], RNDR-PERP[0], USD[-33.87], USDT[40.11684473] | | |
| 07146031 | | BTC[.00048525], BTC-PERP[.0004], SPY[.05315959], USD[1.61] | Yes | |
| 07146050 | | ETH[0.12516239], USD[1255.83], USDT[0.55800939] | | ETH[.125001], USD[1251.32], USDT[.557089] |
| 07146091 | | BCH[.01858914], EUR[0.01], LTC[.00006448], USD[0.80] | | |
| 07146095 | | DOGE[15.86906997], LTC[.16477905], SHIB[7.3160828], USD[0.00] | Yes | |
| 07146111 | | NFT (401293290876323154/Green Point Lighthouse #361)[1] | Yes | |
| 07146117 | | BRZ[1760.47264808], TRX[.000024], USDT[0] | | |
| 07146141 | | TRX[.000026], USDT[2.76340644] | | |
| 07146169 | | ETH[.00165862], USDT[1.05] | | |
| 07146174 | | BTC[0] | | |
| 07146175 | | ATOM[4.39912], AURY[1.9996], BTC[.01059842], DOT[15.29694], DYDX[4.19916], ETH[.099987], LINK[24.69506], MATIC[64.987], NEAR[20.9958], USD[27.88], USDT[657.25009141] | | |
| 07146209 | | BRZ[353.15607834], TRX[.000037], USDT[28.75000000] | | |
| 07146229 | | GHS[0.00] | | |
| 07146235 | | BTC[.05811738], DENT[1], FIDA[1], KIN[1], SXP[1], TOMO[1], TRX[2], UBXT[1], USD[0.00] | | |
| 07146238 | | TRX[.000017], USDT[2006.2] | | |
| 07146246 | | AXS-PERP[2294.2], BTC[2.36908015], DOT-PERP[2977.6], EUR[0.43], SAND-PERP[11787], USD[-55226.17], XRP-PERP[214997] | | |
| 07146247 | | BAND[0], BAND-PERP[0], USD[0.00], USDT[55.69075897] | | USDT[55.611632] |
| 07146256 | | BNB[0] | | |
| 07146262 | | BTC[0.00120292], MATIC[.00025846] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07146282 | | USD[424.25] | | |
| 07146294 | | BAO[3], FIDA[1], GHS[0.00], KIN[3], USDT[.00114406] | | |
| 07146326 | | BTC[.02721] | | |
| 07146329 | | BAO[1], ETH[.36066238], USDT[0.47804099] | Yes | |
| 07146343 | | USDT[1.0959] | | |
| 07146365 | | KIN[1], USDT[0] | | |
| 07146378 | | GBP[0.50] | | |
| 07146398 | | FTT[4.4991], USD[0.00], USDT[1.43940431] | | |
| 07146414 | | ATLAS[2580], AXS[1.1], CHZ[40], COMP[.207], CRV[11], DOGE[78], DOT[1.6], LTC[.17], MANA[15], SHIB[800000], USD[1.87] | | |
| 07146432 | | TOMO[1], TRX[16928.60384902], USDT[1998] | Yes | |
| 07146446 | | USDT[0] | | |
| 07146486 | | GHS[2.00] | | |
| 07146491 | | BTC[0], TRX[.000001] | | |
| 07146525 | | USDT[1157.488753] | | |
| 07146547 | | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], OP-PERP[0], USD[3.55], USDT[.00587389] | | |
| 07146582 | | NFT (356923696706788364/Road to Abu Dhabi #156)[1] | Yes | |
| 07146585 | | BTC[.00925497] | | |
| 07146589 | | BAO[2], USD[0.00] | | |
| 07146626 | | BTC[.0002], BTC-PERP[.0006], ETH[.003], USD[2.89] | | |
| 07146631 | | BNB[.00000001], TRX[.000006] | | |
| 07146637 | | USDT[6886.75660133] | | |
| 07146638 | | 0 | | |
| 07146639 | | CHZ[0] | | |
| 07146701 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07146702 | | FIDA[1], GHS[0.00] | | |
| 07146718 | | TRX[.000018], USDT[5777.917003] | | |
| 07146732 | | ETH[.37718249] | Yes | |
| 07146734 | | TRX[.000004], USD[287.79], USDT[4.06609648] | Yes | |
| 07146742 | | AKRO[1], FTM[139.78102106], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 07146777 | | USD[200.01] | | |
| 07146784 | | BTC[0.04793424] | | |
| 07146795 | | GHS[0.00], USDT[647.46936939] | | |
| 07146799 | | DENT[1], GHS[0.00] | | |
| 07146804 | | GHS[0.00] | | |
| 07146805 | | USDT[0] | | |
| 07146830 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000017], USD[10.57], USDT[4000] | | |
| 07146851 | | BAO[5], BTC[.00613055], DOGE[1027.36995882], FTT[.01494526], KIN[4], REEF[.21010406], RSR[16125.87880441], SHIB[4601067.97302159], SLP[27016.34683669], UBXT[1], USD[0.00] | Yes | |
| 07146862 | | TRX[.000012], USDT[500] | | |
| 07146888 | | BNB[0] | | |
| 07146895 | | TONCOIN[158.66784132], USD[0.74] | Yes | |
| 07146898 | | TRX[.000017], USD[0.00] | Yes | |
| 07146901 | | GHS[4990.00] | | |
| 07146907 | | AUD[0.00], BAO[1], USD[7.64] | Yes | |
| 07146916 | | BTC[0], UNI[24.452325], USDT[0] | | |
| 07146926 | | USDT[0.00001246] | | |
| 07146937 | | TRX[.000006], USD[0.67], USDT[998.5802337] | | |
| 07146939 | | ALGO[68319.9296], USD[14.99] | | |
| 07146952 | | BTC[.00039992], USD[2.80] | | |
| 07146956 | | BTC[.02031466] | | |
| 07146957 | | USD[0.01] | | |
| 07146971 | | BAO[1], TRU[1] | | |
| 07146981 | | USD[50.01] | | |
| 07146991 | | AKRO[1], BTC[.02682771], GBP[2.00] | | |
| 07147002 | | USD[0.00], USDT[.68305603] | | |
| 07147012 | | AUD[0.00], BAO[2], BTC[0], USD[23.34] | Yes | |
| 07147034 | | 0 | | |
| 07147042 | | ALGO[11.00465556] | Yes | |
| 07147049 | | BTC[1.14099988], TRX[341], USD[17518.59], USDT[9.84082766] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07147054 | | AUD[5495.00], BTC[ 13571981], FIDA[1] | | |
| 07147056 | | TRX[94.77136881], USDT[30] | | |
| 07147065 | | BRZ[8415.3166], USD[2.61] | | |
| 07147068 | | TRX[2.02520276], USDT[23.11252427] | Yes | |
| 07147070 | | BTC[.01622043], DOT[.30476275], SOL[.12778157], USD[196.29] | | |
| 07147072 | | BTC[0] | | |
| 07147075 | | BNB[2.70497714] | Yes | |
| 07147089 | | BTC[0.02361391], KIN[1] | | |
| 07147094 | | BRZ[293.06354775], TRX[.00001], USDT[0] | | |
| 07147096 | | BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 07147097 | | BTC[.00024512], ETH[.00260323], USD[25.52] | | |
| 07147109 | | BTC[.0009637], USD[37.33] | | |
| 07147119 | | BTC[.00432353], USD[0.00], USDT[0.00008177] | | |
| 07147121 | | TRX[.000017], USD[0.00], USDT[0] | | |
| 07147127 | | ADABULL[95.20176058], ADA-PERP[0], AXS[0.00467217], BAND-PERP[0], BTC[0], ETH[0.37701727], FTT-PERP[-52.5], GALA-PERP[0], GST-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], TRX[0], USD[333.35], XRP-PERP[0] | | |
| 07147130 | | BTC[.00050306], USD[14.00] | | |
| 07147132 | | USD[60.00] | | |
| 07147138 | | XRP[.18280315] | | |
| 07147142 | | BTC[.00088775], USD[9.49] | | |
| 07147143 | | TRX[.000016], USDT[51.3] | | |
| 07147147 | | 0 | | |
| 07147172 | | 0 | | |
| 07147175 | | DOGE-PERP[0], MATIC-1230[0], MTA[12.14064774], USD[0.05] | Yes | |
| 07147186 | | DENT[1], DOGE[.06936309], DOGE-PERP[0], GMT-PERP[0], USD[-0.01], USDT[0.00408210] | | |
| 07147196 | | BTC[.00291356] | | |
| 07147251 | | BRZ[.00725749], BTC-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[0.00] | | |
| 07147252 | | USD[0.00] | | |
| 07147278 | | USDT[88.54] | | |
| 07147286 | | ETH[36.00083071], FTT[735.941182], USD[1.53], USDT[0.14789695], XRP[7.56244061] | | |
| 07147288 | | USDT[120] | | |
| 07147293 | | 0 | | |
| 07147301 | | TRX[.000001], USDT[95] | | |
| 07147336 | | BAO[1], BTC[.00048464], GBP[0.00], USD[0.00] | | |
| 07147337 | | SOL[28.45779175] | Yes | |
| 07147343 | | ETH[.00000001] | | |
| 07147352 | | DOGE[895.75808], SHIB[9598272], USD[0.11], USDT[4.41505727] | | |
| 07147355 | | USD[9.70] | | |
| 07147365 | | USDT[.46620552] | | |
| 07147377 | | AKRO[2], BAO[6], DENT[1], GHS[605.00], KIN[7], UBXT[1] | | |
| 07147390 | | USD[22.00] | | |
| 07147419 | | ETH[.06221046] | | |
| 07147439 | | SUSHI[2.36850799], USD[0.00], XRP[2.1718508] | Yes | |
| 07147492 | | ETH[0.00012949], USD[0.02], USDT[0.16706691] | | |
| 07147503 | | BTC[.00580687], ETH[.021138], USD[0.00] | | |
| 07147506 | | USD[0.01], USDT[29.97] | | |
| 07147510 | | ETH[.0004], USD[2.41], USDT[1.89271338] | | |
| 07147551 | | AKRO[2], AUD[0.00], BAO[3], BTC[.00435939], KIN[1], RSR[1], TRX[2], UBXT[1], USD[0.00] | | |
| 07147556 | | ETH[.00001482], USD[0.89] | | |
| 07147590 | | USDT[0] | | |
| 07147593 | | BAO[1], CAD[0.00], KIN[1], USD[0.00] | | |
| 07147598 | | USD[0.00] | | |
| 07147616 | | ETH[.002] | | |
| 07147628 | | BAO[1], GBP[0.00], KIN[1], XRP[.00024475] | Yes | |
| 07147631 | | GALA[881.56851189] | Yes | |
| 07147638 | | USDT[.09136979] | Yes | |
| 07147653 | | BAO[9], DENT[2], FRONT[1], FTT[325.68815194], KIN[9], RSR[3], SECO[1.00028303], TRX[1], USD[0.00], XRP[8956.67097103] | Yes | |
| 07147656 | | ETH[.00078563], USD[3492.96] | | |
| 07147666 | | FTT[5.14601775], TRX[.000017], USDT[6000.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07147673 | | DENT[1], ETH[0], KIN[1], RSR[1], TRX[1], UBXT[2], USDT[640.45532842] | Yes | |
| 07147709 | | USD[0.00], USDT[4.97474785] | Yes | |
| 07147714 | | RAY[19.94090721], USD[0.00] | | |
| 07147726 | | BAO[2], GHS[0.00], KIN[1] | | |
| 07147727 | | NFT (464593986495400210/Road to Abu Dhabi #167)[1] | | |
| 07147731 | | 0 | | |
| 07147748 | | XRP[5809.17149355] | Yes | |
| 07147754 | | TRX[.00001] | Yes | |
| 07147783 | | 1INCH[31.20482483], BAO[2], BAT[60.07041633], DOGE[411.90409299], KIN[1], UBXT[1], USD[0.01], USDT[19.92608685] | Yes | |
| 07147796 | | SHIB[197224625.65327892], USD[1.14], XRP[.896791] | Yes | |
| 07147799 | | FTT[.04578224], USD[0.42] | | |
| 07147801 | | BTC[0], DOGE[12.15973099], ETH[0.00058239], FTT[3.24356168], PAXG[0.02639512], USD[1.00] | | |
| 07147802 | | XRP[159292.39747061] | | |
| 07147803 | | BNB[.32677971], USDT[493.51698300] | | |
| 07147814 | | USD[0.73] | | |
| 07147840 | | USDT[1.42] | | |
| 07147841 | | BTC[2.40298363], FTT[25] | Yes | |
| 07147881 | | BAO[1], GHS[984.09], USDT[0] | | |
| 07147886 | | USD[5917.25] | Yes | |
| 07147901 | | ETH[.00029062] | | |
| 07147907 | | BNB[0], TRX[.00002301] | | |
| 07147908 | | TRX[.000016], USDT[1355.86974376] | Yes | |
| 07147918 | | TRX[.00002] | | |
| 07147941 | | BTC[.00074318], ETH[.01135047] | Yes | |
| 07147946 | | ETH[0] | | |
| 07147960 | | USD[0.00] | | |
| 07147973 | | BTC[.20660999], CHF[0.00], COMP[3.94086776], FTT[20.21534615], GRT[0], LRC[820.50167852], MANA[553.13937571], SAND[243.81872396], SOL[37.44305536], USDT[0.00006572] | | |
| 07148008 | | USD[0.39] | Yes | |
| 07148025 | | ETH[.449], USDT[10.218897] | | |
| 07148026 | | ETH[2.00345298], XRP[3005.15507295] | Yes | |
| 07148027 | | USD[61.86] | | |
| 07148041 | | BTC[2.45490892], BTC-PERP[0], TRX[.000021], USD[0.95], USDT[7.8851] | | |
| 07148051 | | BRZ[143.67281594], TRX[.000012], USDT[0.50000000] | | |
| 07148075 | | XRP[1.15720354] | Yes | |
| 07148078 | | LTC[.00186985] | Yes | |
| 07148080 | | NFT (436039305820583790/Road to Abu Dhabi #186)[1], NFT (573008179379931593/Road to Abu Dhabi #200)[1] | Yes | |
| 07148166 | Contingent, Disputed | ETH[.00079208] | | |
| 07148184 | | FTT[.4], TRX[.00002], USDT[0.93891382] | | |
| 07148190 | | AKRO[1], BAO[2], DENT[1], GHS[1.90], OMG[1], TRX[1], UBXT[1], USDT[1.00296693] | | |
| 07148194 | | BTC[.00460344] | | |
| 07148204 | | TRX[.00002], USD[0.00], USDT[0] | | |
| 07148205 | | CHZ[64.58361093], DENT[1], USD[0.00] | Yes | |
| 07148236 | | XRP[2215.52324265] | Yes | |
| 07148238 | | ETH[.00012918], KIN[1], LTC[0.20406499], USD[0.00] | | |
| 07148254 | | USD[50.11] | | |
| 07148258 | | DOGE[57315.71823326], XRP[21883.44356293] | Yes | |
| 07148259 | | BNB[.00942406], ETH[.07754244], USD[0.00], USDT[0.00000224] | | |
| 07148260 | | ADA-PERP[0], ETH[.03], MATIC[261], SOL[7.84], TONCOIN[6.3], USD[0.74], XRP[532] | | |
| 07148275 | | 0 | | |
| 07148277 | | DOGE[14087.00129588] | Yes | |
| 07148283 | | BTC[.02350842], BTT[65913480.03816501], DOGE[1361.90761877], TRX[.000001], XRP[540.06453456] | Yes | |
| 07148315 | | APT[0], TRX[.8382], USD[241.51], USDT[0.00000002] | | |
| 07148316 | | XRP[1402.44412831] | Yes | |
| 07148319 | | ETH[.0215999], USD[254.01] | | |
| 07148344 | | FTT-PERP[0], USD[0.10], USDT[8936.01] | | |
| 07148364 | | TRX[.00000001] | | |
| 07148366 | | USD[105203.69], USDT[.00013677] | Yes | |
| 07148377 | | BTC[.01545604], XRP[391.796533] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07148394 | | BAO[2], EUR[0.00], KIN[1], TRX[3.77468258], USDT[1.38581053] | | |
| 07148395 | | BAO[1], STORJ[40.35310446], USD[0.00] | Yes | |
| 07148422 | | USD[100.00] | | |
| 07148428 | | ATLAS[6047.71892137], ATOM[5.0082276], USD[5.07], USDT[0.00015921] | | |
| 07148438 | | XRP[19029.54773771] | Yes | |
| 07148440 | | APT[.09157187], ETH[.00003527], TRX[.000009], USDT[0.00000710] | | |
| 07148442 | | TRX[.000007], USDT[1000] | | |
| 07148447 | | AKRO[1], ETH[.00664507], EUR[470.00], FTT[8.43501475] | | |
| 07148451 | | BNB[.007675548], BTC[.84203292], FTT[30.00489668], USD[99993.23] | Yes | |
| 07148481 | | NFT (322396719223759809/Road to Abu Dhabi #206)[1], NFT (518126390888940497/Road to Abu Dhabi #205)[1] | | |
| 07148483 | | ALGO-PERP[0], USD[7.64] | | |
| 07148512 | | BAO[2], DOGE[2], GHS[1.00], GRT[1], KIN[1], RSR[1], SXP[1], TRX[1], USDT[1.00500372] | | |
| 07148523 | | ALGO[.0084], USD[0.00], USDT[0] | | |
| 07148524 | | FTM[36.4033899] | Yes | |
| 07148534 | | NFT (37792425719948327 6/Road to Abu Dhabi #210)[1], NFT (493742889244204419/Road to Abu Dhabi #209)[1] | | |
| 07148541 | | AKRO[3], ALPHA[1], BAO[6], GHS[5.12], KIN[5], SXP[1], TRX[3], UBXT[3] | Yes | |
| 07148548 | | NFT (305036227839559233/Road to Abu Dhabi #211)[1], NFT (399679963760024334/Road to Abu Dhabi #208)[1] | | |
| 07148576 | | TRX[.00001201], USDT[0.24071220] | | |
| 07148597 | | SOL-PERP[12], TRX[.000009], USD[-133.75], USDT[36.84] | | |
| 07148616 | | GHS[0.00] | | |
| 07148626 | | BTC[.00185768], DOGE[34190.00385243], ETH[.21325584] | Yes | |
| 07148639 | | USDT[100] | | |
| 07148641 | | ETHW[.00020506], USD[0.19] | | |
| 07148646 | | USDT[100] | | |
| 07148663 | | USDT[5000.71] | | |
| 07148674 | | GHS[0.05] | | |
| 07148691 | | BTT[7123745.00511736], DENT[1], FTM[32.22643141], KIN[1], SHIB[2737541.65922575], TRX[.000027], USD[0.00] | Yes | |
| 07148692 | | BAO[1], FTM[215.59969039], KIN[1], SHIB[11215693.87712717], USD[0.00] | Yes | |
| 07148693 | | ETH[.00215974] | Yes | |
| 07148704 | | GHS[3.00] | | |
| 07148713 | | BNB[0], TRX[.000001], USDT[2.33563852] | | |
| 07148724 | | USD[0.00] | | |
| 07148734 | | TRX[.000001] | | |
| 07148739 | | ETH[.0000004], ETH-PERP[0], USD[2.71] | | |
| 07148742 | | BTC[.00002664], USD[0.19] | | |
| 07148786 | | DOGE[193], USD[0.07] | Yes | |
| 07148805 | | USD[0.01], USDT[1.72910076] | | |
| 07148811 | | 0 | | |
| 07148812 | | NFT (488175531691452779/Road to Abu Dhabi #229)[1] | | |
| 07148814 | | BAO[2] | | |
| 07148824 | | BAO[1], USD[0.00], USDT[149.2206296] | | |
| 07148831 | | GHS[0.00] | | |
| 07148835 | | USDT[0.00000868] | | |
| 07148838 | | USD[0.00], USDT[0] | Yes | |
| 07148854 | | TRX[100.03837133], USDT[93.81527364] | Yes | |
| 07148856 | | TRX[.000006] | Yes | |
| 07148862 | | BTC[.0002], BTC-PERP[.0003], USD[14.15] | | |
| 07148873 | | DOGE-PERP[1309], ETH[.06038833], USD[67.22] | | |
| 07148889 | | NFT (412854287912044895/Road to Abu Dhabi #221)[1], NFT (444551690673620804/Road to Abu Dhabi #222)[1] | | |
| 07148896 | | GHS[1.00] | | |
| 07148920 | | TRX[.000008], USDT[4] | | |
| 07148929 | | GHS[1.00], USDT[.57696992] | | |
| 07148947 | | BAO[1], BNB-PERP[0.09999999], KIN[1], TRX[.000011], USD[-11.86], USDT[0.00000001] | Yes | |
| 07149959 | | USD[3347.00] | | |
| 07148971 | | USDT[199997.1] | | |
| 07149000 | | APE-PERP[0], APT-PERP[0], AXS-PERP[0], FTT-PERP[0], PERP[0], USD[0.00] | | |
| 07149005 | | GHS[10.00] | | |
| 07149018 | | TRX[.00001], USDT[1900] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07149053 | | USDT[5.88803245] | | |
| 07149062 | | USD[199.26], USDT[165.61000000] | | |
| 07149067 | | CHZ[1], GHS[0.00] | | |
| 07149100 | | BAO[6], CAD[0.00], DENT[1], GHS[0.73], KIN[4], RSR[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 07149115 | | DOGE[-0.00089349], DOGE-PERP[0], PERP[0], PERP-PERP[0], USD[0.18], USDT[-0.09069928] | | |
| 07149134 | | MATIC-PERP[0], USD[0.00] | | |
| 07149141 | | GHS[0.00], USDT[.0045272] | | |
| 07149156 | | EUR[0.00], USDT[0] | | |
| 07149164 | | 0 | | |
| 07149170 | | GHS[0.00] | | |
| 07149178 | | ETH-PERP[0], FTT-PERP[0], SHIB[92120.84127854], TRX[.932544], USD[350.06] | Yes | |
| 07149192 | | GHS[2.00], USDT[0] | | |
| 07149215 | | BTC-PERP[0], ETH-PERP[-3], TRX[.007202], USD[6953.95], USDT[0.18817528] | | |
| 07149219 | | CONV[812.41236101], DENT[1469.12627292], GHS[60.50], KIN[35996.76030956], SHIB[5496.92172383], SLP[204.26046477], STG[1.3634938], USDT[0] | | |
| 07149221 | | AKRO[1], GHS[0.00], KIN[1], USDT[0] | Yes | |
| 07149260 | | BTC[0.29554881], FTT[1246.46512611], USD[4504.40], USDT[0] | | |
| 07149276 | | USD[0.27] | Yes | |
| 07149282 | | BAO[5], GHS[25.00], KIN[2] | | |
| 07149299 | | AKRO[1], USDT[0] | Yes | |
| 07149313 | | DAI[.00050012], USD[1.99] | Yes | |
| 07149324 | | BTC-PERP[0], FTT-PERP[0], SOL[.00885111], USD[51.02], USDT[0] | Yes | |
| 07149356 | | TRX[.000015], USDT[97] | | |
| 07149374 | | BAO[1], BTC[.00054046], KIN[1], SOL[.34760348], USD[0.00] | Yes | |
| 07149377 | | NFT (4417376421731440005/Green Point Lighthouse #362)[1] | | |
| 07149386 | | SXP[1], TRX[2], UBXT[1] | | |
| 07149399 | | ETH[.00000002] | | |
| 07149415 | | USDT[.60500267] | Yes | |
| 07149417 | | ADA-PERP[0], APE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000017], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 07149446 | | ETH[.00000944] | | |
| 07149471 | | GHS[0.00] | | |
| 07149478 | | DENT[1], GHS[0.08], KIN[1], USDT[0.00743714] | | |
| 07149480 | | AUDIO[1], USD[500787.43], USDT[100039.98028094] | Yes | |
| 07149484 | | BTC[.0054], BTC-PERP[0], USD[0.37] | | |
| 07149497 | | USD[0.01] | | |
| 07149532 | | GHS[0.00] | | |
| 07149542 | | AVAX-PERP[0], CHZ-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 07149543 | | AKRO[2], BAO[2], GHS[100.00], UBXT[2], USDT[23.76170898] | | |
| 07149544 | | ETH[.50134504] | | |
| 07149554 | | USDT[60.80602691] | Yes | |
| 07149557 | | ETH[0], FTT[0.13765366], USD[0.00] | | |
| 07149571 | | BNB[.00901476], EUR[1.02], FTT[.19996], MATIC[5], USD[1.44], USDT[3.01071575] | | USDT[1.95] |
| 07149575 | | BULL[44.7568841], USD[0.00], USDT[0.01474846], XRP[.00000001] | | |
| 07149610 | | FTT[2.30530101], USDT[0] | | |
| 07149638 | | ALGO[.00000003] | | |
| 07149664 | | AR-PERP[0], BAND-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[105.99999999], GST-PERP[0], HOLY-PERP[0], IMX-PERP[0], KBTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], NEAR-PERP[2834.6], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SECO-PERP[0], SRM-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDI-5441.74], USDT[580.57] | | |
| 07149665 | | ETH[0] | | |
| 07149673 | | USD[0.61] | Yes | |
| 07149677 | | KIN[1], MATIC[80], TRY[427.67] | | |
| 07149684 | | USD[0.00] | Yes | |
| 07149690 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], DOGE-PERP[0], ICP-PERP[0], USD[0.00], USDT[0.00000017] | | |
| 07149702 | | GHS[1001.05], KIN[.00000001], USDT[0] | Yes | |
| 07149703 | | ETH[0.00684612] | | |
| 07149718 | | USDT[49.75] | | |
| 07149743 | | ALGO-PERP[0], ATOM-PERP[0], ETH-PERP[0], INJ-PERP[0], LINK-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1462.50], USDT[2005.92321985] | | |
| 07149764 | | TRX[.493021], USDT[0] | | |
| 07149765 | | DENT[1], GHS[0.00], KIN[1] | | |
| 07149779 | | DOGE[52.68456038], TRX[1.2245173], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07149817 | | GHS[5.00] | | |
| 07149837 | | ETH[.00099791], USD[8.15] | | |
| 07149898 | | FTT[5.5, GHS[3508.00], USD[0.24] | | |
| 07149899 | | USD[10014.44] | | |
| 07149909 | | BAO[1], GHS[0.00], KIN[.00000001] | | |
| 07149916 | | BTC[0] | | |
| 07149923 | | USD[0.00], USDT[149145.40374787] | | |
| 07149930 | | BAO[2], DOGE[1], GHS[15.94], KIN[1] | | |
| 07149939 | | SHIB[1642846] | | |
| 07149943 | | GHS[0.00], KIN[1] | | |
| 07149952 | | GHS[0.00], KIN[1] | | |
| 07149964 | Contingent, Disputed | TRX[.000017], USD[0.32], USDT[0.00519200] | | |
| 07149974 | | ETH-PERP[0], USD[25.00] | | |
| 07149985 | | NFT (335120756684728306/Road to Abu Dhabi #241)[1], XRP[29.85038933] | Yes | |
| 07149989 | | BTC[.00000244], XRP[.0018265] | Yes | |
| 07150025 | | AKRO[1], USD[0.00] | | |
| 07150059 | | BAO[1], GHS[0.00] | | |
| 07150061 | | BAND[0], BNB[0.00012714], BTC[0], GBP[0.00], SHIB[0] | Yes | |
| 07150068 | | USDT[52.25] | | |
| 07150071 | | ALPHA[1], BAO[3], DENT[1], ETH[.01530736], GBP[0.00], KIN[1], RSR[1] | Yes | |
| 07150078 | | BTC[.00004753], BTC-PERP[0], USD[0.28] | | |
| 07150085 | | NFT (423107048160984679/Road to Abu Dhabi #242)[1] | | |
| 07150100 | | NFT (437284676819715819/Green Point Lighthouse #363)[1] | | |
| 07150101 | | TRX[.000023], USDT[290.34539393] | | |
| 07150115 | | LRC[52.4184] | | |
| 07150138 | | GHS[0.00] | | |
| 07150149 | | BRZ[0.66812155], DOGE-PERP[0], TRX[0.00001200], USD[0.00] | | |
| 07150164 | | NFT (329925467916821869/Road to Abu Dhabi #243)[1] | | |
| 07152210 | | EUR[100.00] | | |
| 07150215 | | GHS[0.00], USD[0.00] | Yes | |
| 07150224 | | GHS[0.00] | | |
| 07150240 | | ATOM-1230[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], FTT-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SECO-PERP[0], STG-PERP[0], SUSHI-1230[0], TRX[12.60217152], USD[33.93], USDT[9.06038792] | | |
| 07150248 | | ETH[.06252106], USD[0.00] | | |
| 07150254 | | BTC[0], USDT[1.23751779] | | |
| 07150270 | | FTT[2.85509534], TRX[1820.28684786], USDT[0.00000001] | Yes | |
| 07150274 | | BNB[.00004125] | | |
| 07150275 | | ETH-PERP[0], USD[13705.81], USDT[76049.67000000] | | |
| 07150286 | | TRX[.008357], USDT[0.16263376] | | |
| 07150287 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.26], USDT[.00764], XRP-PERP[0] | | |
| 07150298 | | KIN[1], USD[0.37], USDT[0] | Yes | |
| 07150331 | | ARS[10000.55] | Yes | |
| 07150336 | | NFT (549817569178173068/Paddock Club Commemorative NFT #18)[1] | | |
| 07150359 | | BAO[5], BTC[0], DENT[1], GBP[77.53], KIN[2], USD[0.00] | Yes | |
| 07150380 | | ATOM-PERP[0], USD[0.94], USDT[4.29503066] | | |
| 07150381 | | BRZ[171.78745753], USDT[0] | | |
| 07150392 | | USDT[14.18] | | |
| 07150411 | | TRX[.000019], USDT[850] | | |
| 07150412 | | GHS[10.00] | | |
| 07150416 | | AKRO[1], BAO[1], DENT[3] | | |
| 07150426 | | USD[0.04], USDT[0] | | |
| 07150434 | | ETH[0.00004135], MATIC[0.00002270] | | |
| 07150457 | | LRC[133], USD[0.27] | | |
| 07150458 | | DOGEBULL[4116.992], FTT[309.6], TRX[.711118], USD[0.15], USDT[713.19185257] | | |
| 07150465 | | NFT (509413720354037050/Paddock Club Commemorative NFT #20)[1] | | |
| 07150473 | | GHS[0.00], USDT[.70957585] | | |
| 07150478 | Contingent, Disputed | TRX[.000027], USD[0.00] | | |
| 07150481 | | USDT[5.18006385] | | |
| 07150522 | | MATIC[.00908939] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07150549 | | GHS[10.00] | | |
| 07150553 | | KSHIB-PERP[0], PUNDIX-PERP[0], USD[6.98], USDT[0] | | |
| 07150554 | | USDT[3955.75787889] | Yes | |
| 07150560 | | GHS[0.00] | | |
| 07150565 | | BAO[1], ETH[1.15980828], USD[14.17] | Yes | |
| 07150579 | | AMD[1.119776], USD[0.13] | | |
| 07150584 | | TRX[.000017], USDT[11.2] | | |
| 07150585 | | GHS[0.20], USD[0.00] | Yes | |
| 07150589 | | ETH[.00100005] | | |
| 07150597 | | BAO[3], CHF[0.00], ETH[.08169899] | Yes | |
| 07150608 | | BAO[5], DENT[1], GHS[0.03], KIN[2], UBXT[1], USD[41.92] | Yes | |
| 07150616 | | AKRO[1], BAO[3], DENT[1], GHS[0.00], KIN[2], TRX[3] | | |
| 07150630 | | BAO[1], ETHBULL[1.28], USD[0.05], USDT[0.00000006] | Yes | |
| 07150652 | | BNB[0.05], MATIC[.00008744] | | |
| 07150656 | | ETH[.00362831] | | |
| 07150661 | | GHS[0.00], USDT[13.95897614] | | |
| 07150684 | | EUR[0.07], USD[0.01] | | |
| 07150691 | | USD[9.71] | | |
| 07150697 | | GBP[878.39], USD[0.00] | | |
| 07150700 | | BAO[2], MBS[3360.73976722], USD[0.01] | | |
| 07150706 | | GHS[10.00] | | |
| 07150714 | | GBP[2.00] | | |
| 07150731 | | BAO[1], SHIB[4095004.09500409], USD[50.00] | | |
| 07150738 | | GHS[0.38], TRX[.000007], USDT[0] | | |
| 07150798 | | BNB[0.03175657], UBXT[1], USDT[0.00004524] | Yes | |
| 07150807 | | BTC-PERP[0], FTT[1.10005224], FTT-PERP[0], SKL-PERP[0], TRX[.000001], USD[-18.21], USDT[46.03166749] | Yes | |
| 07150814 | | 0 | | |
| 07150833 | | DOGE[0] | | |
| 07150853 | | BAO[1], USD[0.00] | | |
| 07150856 | | BTC[0] | | |
| 07150876 | | USD[5.23] | | |
| 07150887 | | USDT[0.00000450] | | |
| 07150902 | | BTC[.00981978], GBP[0.00], UBXT[1] | | |
| 07150951 | | USD[0.00], USDT[9.99] | | |
| 07150981 | | USDT[0.71000000] | | |
| 07150999 | | FTT[2.92031856] | | |
| 07151001 | | BAO[2], GHS[0.00], KIN[1], UBXT[1] | | |
| 07151005 | | NFT (4211972407643711649/Road to Abu Dhabi #247)[1], NFT (47546191541766780/Road to Abu Dhabi #246)[1] | | |
| 07151017 | | ADABULL[40.32824936], DOGEBULL[85.24530743], USDT[0] | | |
| 07151028 | | USDT[.46053509] | | |
| 07151036 | | BTC-PERP[0], GST-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000008], USD[-0.04], USDT[5.83] | | |
| 07151043 | | DENT[1], GHS[5.00], UBXT[1] | | |
| 07151065 | | GBP[39.00] | Yes | |
| 07151102 | | GHS[2.00], USDT[130.97615851] | | |
| 07151116 | | BTC-PERP[0], ETH[.00099088], USD[82.34] | | |
| 07151122 | | BTC[0.00004974] | | |
| 07151132 | | USDT[0] | | |
| 07151174 | | GHS[0.00], USD[0.49], USDT[.07089756] | | |
| 07151185 | | AKRO[1], BTC[.00062952], ETH[.00469245], GBP[0.00], USDT[.00000756] | Yes | |
| 07151189 | | 0 | | |
| 07151202 | | TRX[.000025], USD[0.00] | | |
| 07151203 | | TRX[27.46502456] | | |
| 07151210 | | BTC-PERP[0], CHF[0.00], ETH-PERP[0], EUR[99.00], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-10.83], USDT[883.79235974] | | |
| 07151230 | | BRZ[500000] | | |
| 07151239 | | GBP[0.00] | | |
| 07151241 | | BRZ[270], TRX[.000037], USDT[0.71192964] | | |
| 07151246 | | BTC[0] | | |
| 07151261 | | ETH[.0018] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07151275 | | AKRO[1], BAO[17], GHS[0.00], KIN[8], TRX[2], UBXT[3] | | |
| 07151288 | | AAVE[.009998], APE[.09596], AXS[.09998], BCH[.016896], DOGE[441.9034], DOT[.09998], DYDX[.08902], FTM[4.918], FTT[.1], GALA[39.46], GMT[.9768], HNT[.69514], IMX[.06408], LINK[.09998], LOOKS[.8916], LTC[.009998], MATIC[.9998], RAY[4.9018], SNX[9.69526], SOL[.048842], SUSHI[.4999], TRX[44.913024], UNI[.09998], USD[349.15], USDT[93.08659318], XRP[.983] | | |
| 07151289 | | FTT-PERP[0], USD[1.55] | | |
| 07151322 | | NFT (352347672725676597/Road to Abu Dhabi #281)[1] | | |
| 07151378 | | NFT (567133890738477358/Road to Abu Dhabi #248)[1] | | |
| 07151404 | | BTC[0], FTT-PERP[0], TRX[.520015], USD[-0.01], USDT[1.24269625] | | |
| 07151416 | | GHS[0.00] | | |
| 07151427 | | USD[2522.15] | | |
| 07151432 | | EUR[0.00], USDT[0] | | |
| 07151452 | | APT[0] | | |
| 07151453 | | TRX[.000012], USDT[50.2] | | |
| 07151455 | | DOGE[23.9299] | | |
| 07151461 | | BTC[.0049649] | | |
| 07151468 | | BTC[.00049423] | | |
| 07151497 | | MATIC[0] | | |
| 07151517 | | NFT (493254330883402580/Green Point Lighthouse #364)[1] | | |
| 07151545 | | BTC[.00007893], USD[7.22], USDT[110.70597960] | | |
| 07151547 | | GHS[0.00], RSR[1] | | |
| 07151559 | | GHS[0.00], USDT[15.56656032] | Yes | |
| 07151561 | | USD[0.00], XRP[217.02196049] | Yes | |
| 07151639 | | BTC[0.00089883], ETH[.01699316], USDT[54.7874029], XRP[18.99658] | | |
| 07151641 | | USDT[7] | | |
| 07151653 | | BNB[.00000001], USD[0.00], USDT[158.5185085] | | |
| 07151710 | | GBP[24.37] | | |
| 07151724 | | BNB[0.73623655], BTC[0], USDT[0] | | |
| 07151735 | | APT[55.86979465], TRX[.7848], USD[0.00], USDT[0.00000002] | | |
| 07151760 | | GHS[100.09], USDT[6.71655494] | Yes | |
| 07151774 | | TRX[.000001], USDT[0.00011447] | | |
| 07151779 | | GHS[4.00], USD[0.00] | | |
| 07151786 | | ETH[0], TRX[.00000001] | | |
| 07151789 | | BAO[1], BTC[.00372899], USD[0.00] | | |
| 07151793 | | MATIC-PERP[0], TRX[.000013], USD[51.95], USDT[0.00000001] | | |
| 07151794 | | USD[15.02] | Yes | |
| 07151801 | | DENT[1], LRC[2364.23710068], MATIC[1], USD[0.00] | | |
| 07151816 | | GBP[5.00] | | |
| 07151839 | | USD[0.01], USDT[.78] | | |
| 07151858 | | AKRO[1], BAO[2], GHS[0.00], GRT[1], KIN[1], TRX[2], USD[0.00] | | |
| 07151861 | | AKRO[1], GHS[0.00] | | |
| 07151866 | | USD[3.52] | | |
| 07151877 | | BAO[1], BTC[1.35659967], DENT[3], GBP[0.00], TRX[1], USD[0.00] | | |
| 07151881 | | BRZ[50.9751703], USD[40.00] | | |
| 07151885 | | GHS[0.00] | | |
| 07151894 | | DOGE[4] | | |
| 07151901 | | BTC[.00246894] | | |
| 07151934 | | NFT (398044405514311823/Road to Abu Dhabi #265)[1] | | |
| 07151969 | | BAO[1], GBP[0.00] | | |
| 07151977 | | AKRO[1], USD[0.00] | | |
| 07151989 | | GBP[45.00] | | |
| 07152020 | | BAO[1], DENT[2], DOGE[1], GHS[0.00], HXRO[1], KIN[2], RSR[1], TRX[1], UBXT[1] | | |
| 07152022 | | GHS[0.00] | | |
| 07152033 | | USD[10.02] | Yes | |
| 07152037 | | USDT[710.56] | | |
| 07152057 | | BTC[0], TRX[78.93524562], USDT[679.68358178] | | |
| 07152058 | | USD[200.01] | | |
| 07152094 | | BRZ[1078], TRX[.000006], USDT[0.17739119] | | |
| 07152151 | | NFT (422544461836405547/Green Point Lighthouse #365)[1] | | |
| 07152161 | | BNB[0], MATIC[0], MXN[0.00], USDT[0] | | |
| 07152178 | | ALCX-PERP[0], AR-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], FIDA-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MOB[0], POLIS-PERP[0], RNDR-PERP[0], TRX[.000012], USD[0.36], USDT[0.00000001], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07152211 | | BTC[0], CHZ[0], FTT[54.289683], TRY[0.00], USDT[0.10751982] | | |
| 07152212 | | GBP[0.00], TRX[1] | | |
| 07152229 | | ATOM[.86936] | | |
| 07152240 | | BTC[.00126861], DOGE-PERP[0], USD[0.00] | | |
| 07152241 | | NFT (512853528935975540/Green Point Lighthouse #367)[1] | | |
| 07152258 | | GBP[1201.09] | | |
| 07152259 | | AUD[0.00], SHIB[1325566.00674817] | | |
| 07152263 | | BTC[0] | | |
| 07152279 | | NFT (450632832565348665/Paddock Club Commemorative NFT #19)[1] | | |
| 07152311 | | ETH[0], USDT[0.00000327] | | |
| 07152313 | | BRZ[175.03227989], TRX[.000013], USDT[0] | | |
| 07152351 | | TRX[.000009], USDT[2074.098365] | | |
| 07152358 | | NFT (523251430697026024/Road to Abu Dhabi #254)[1] | | |
| 07152369 | | GHS[0.29], TRX[.000003], USDT[0] | | |
| 07152378 | | GBP[5.00] | | |
| 07152386 | | BTT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], GRT-PERP[0], HOLY-PERP[0], KBTT-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-32.12], USDT[48.779016], YFII-PERP[0] | | |
| 07152388 | | AKRO[1], ALGO[8.17098674], ATOM[1.75811179], BAO[3], BTC[.00000001], DENT[1], DOGE[.00240883], GBP[0.00], KIN[3], TRX[1], UBXT[1], USD[0.00], XRP[114.19294963] | Yes | |
| 07152393 | | 0 | | |
| 07152397 | | BNB[.00000001], SWEAT[500], USD[1.18], USDT[0] | | |
| 07152400 | | BTC[.00002735] | Yes | |
| 07152418 | | MAGIC[13455.41314934], USD[5152.11] | Yes | |
| 07152439 | | BAO[1], BTC[0] | | |
| 07152445 | | XRP[.27621828] | | |
| 07152454 | | USD[0.02], USDT[27.364526] | | |
| 07152475 | | USD[0.02] | Yes | |
| 07152483 | | BRZ[433.82814884], TRX[.000012], USDT[0] | | |
| 07152494 | | ETH[0.01780020] | | |
| 07152505 | | BTC[.09822619], USD[0.00] | | |
| 07152523 | | BTC-PERP[-0.0011], USD[23.96], USDT[99.8] | | |
| 07152524 | | BRZ[10302.36263806], FTT-PERP[0], IMX-PERP[0], USD[0.00] | | |
| 07152525 | | GHS[3.19], XRP[1] | Yes | |
| 07152531 | | BNB[0.12538815], ETH[.67420576] | | |
| 07152539 | | BAO[2], BRZ[0], BTC[0], LTC[.00000001] | | |
| 07152549 | | 0 | | |
| 07152572 | | TRX[23], USD[0.16], USDT[7860.26668724] | | |
| 07152581 | | ETH[0.00000001] | | |
| 07152587 | | BTC[.0606] | | |
| 07152623 | | USDT[1.31838319] | | |
| 07152635 | | AKRO[1], BNB[0.87850298] | | |
| 07152674 | | AAPL[.009998], BTC[.0004999], BTC-PERP[0], EUR[1.01], FB[.009998], USD[-3.84] | | |
| 07152688 | | NFT (527133671452508652/Road to Abu Dhabi #259)[1] | | |
| 07152716 | | BTC-PERP[0], SPY-1230[0], USD[5.94] | Yes | |
| 07152722 | | GBP[1.50] | | |
| 07152729 | | SOL[.001156], TRX[.000003], USD[0.15], USDT[1000.56369396] | | |
| 07152745 | | BAO[1], BTC[.01211809], USDT[0.00000975] | Yes | |
| 07152773 | | TRX[810.85522], USDT[0.25778983] | Yes | |
| 07152777 | | AKRO[1], BAO[2], KIN[1], USD[0.00], USDT[0] | | |
| 07152792 | | NFT (298848086579603448/Road to Abu Dhabi #262)[1] | | |
| 07152806 | | XRP[5004.01985948] | Yes | |
| 07152814 | | TRX[.25] | Yes | |
| 07152835 | | ETHW[.207] | | |
| 07152844 | | AUD[1.06] | | |
| 07152878 | | SOL[.1295159] | Yes | |
| 07152884 | | NFT (425683705284977762/Road to Abu Dhabi #290)[1], NFT (513951290076441855/Road to Abu Dhabi #291)[1] | | |
| 07152887 | | NFT (456516502447294220/Road to Abu Dhabi #264)[1], NFT (517500250537771635/Road to Abu Dhabi #263)[1] | | |
| 07152888 | | BNB[.00000001], BTC[0] | | |
| 07152950 | | USDT[26.40760752] | Yes | |
| 07152953 | | CAD[80.00], ETH[28.06994204], HXRO[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07152965 | | BRZ[1602.44971855], TRX[.000008], USDT[0] | | |
| 07152978 | | ATOM[2.49808], BNB[.199848], LTC[.00597813], SOL[2.319536], TRX[5.726], USD[2.92], USDT[198.44848475] | | |
| 07152980 | | FTT[6.53663] | | |
| 07153009 | | NFT (313968353490284336/Road to Abu Dhabi #322)[1], NFT (389773517155312138/Road to Abu Dhabi #323)[1] | | |
| 07153035 | | AUD[0.00], AVAX-PERP[0], FLOW-PERP[0], SOL[-0.00029496], SOL-PERP[0], USD[484.39], USDT[0] | | |
| 07153041 | | TRX[.000016], USDT[2.26903254] | | |
| 07153049 | | TRX[.000026], USDT[622.44503658] | Yes | |
| 07153070 | | AKRO[1], GHS[0.00], KIN[1], MATIC[1.00001826] | Yes | |
| 07153071 | | DOGE[.44008926], LTC[1.2222189], USDT[463.82715934] | | |
| 07153079 | | USDT[.04] | | |
| 07153091 | | BNB[0], TRX[.000015] | | |
| 07153119 | | BTT[300024.658435], TRX[.000003], XRP[7009.67972769] | Yes | |
| 07153134 | | USD[221.96], USDT[49.88] | | |
| 07153145 | | USDT[300] | | |
| 07153153 | | BNB[0.00332877], FTM[0], GMT[0], TRX[0], USDT[0] | | |
| 07153156 | | HT-PERP[0], USD[6.33], USDT[3.98162541] | | |
| 07153200 | | NFT (344505652316576138/Road to Abu Dhabi #267)[1] | | |
| 07153203 | | APT[.01], ETH[.0002], USDT[0.00500157] | | |
| 07153247 | | FTT[25], USDT[4.20358195] | | |
| 07153259 | | GOG[0] | | |
| 07153266 | | ETH-PERP[0], USD[0.90], USDT[145.81660000] | | |
| 07153269 | | AKRO[1], AUD[468.14], TRX[10048.29664422], USD[0.00] | | |
| 07153288 | | NFT (440193556846467792/Green Point Lighthouse #366)[1] | | |
| 07153300 | | BAO[1], DENT[1], KIN[2], MATIC[41.12847171], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 07153308 | | BAO[1], GBP[0.00], TRX[1], XRP[298.30928583] | | |
| 07153316 | | CHZ[464.99723993], USD[0.00] | | |
| 07153320 | | GHS[0.00], USDT[1.88530554] | | |
| 07153331 | | DOGE[.60698504], FTT-PERP[0], USD[-0.03] | | |
| 07153353 | | USDT[7982.93467815] | Yes | |
| 07153356 | | FTT[62121.41458412], TRX[.59435], USD[26.38], USDT[545.81636873] | | |
| 07153362 | | MATIC[1.00001826] | Yes | |
| 07153363 | | BAO[1], DENT[1], GHS[0.00], USDT[0] | | |
| 07153365 | | NFT (427260431574850175/Road to Abu Dhabi #271)[1], NFT (505728396153561626/Road to Abu Dhabi #270)[1] | Yes | |
| 07153368 | | GHS[10.00] | | |
| 07153370 | | USD[0.00] | | |
| 07153382 | | GHS[0.00], TRX[1] | | |
| 07153385 | | FTT-PERP[0], USD[-0.52], USDT[7.52154802] | | |
| 07153389 | | TRX[129.700017] | | |
| 07153409 | | USDT[7982.84166711] | Yes | |
| 07153416 | | USD[79.95] | | |
| 07153420 | | BAO[1], GHS[0.00] | | |
| 07153428 | | BAO[2], DENT[1], GHS[0.00], KIN[1] | | |
| 07153433 | | USD[0.20], USDT[.00557352] | | |
| 07153436 | | AUD[750.54], USD[0.00] | | |
| 07153437 | | USDT[7982.93486959] | Yes | |
| 07153447 | | USD[355.41] | Yes | |
| 07153452 | | USDT[7982.49721193] | Yes | |
| 07153474 | | TRX[.000023] | | |
| 07153485 | | GHS[10.00] | | |
| 07153497 | | USD[1000.00] | | |
| 07153499 | | 0 | | |
| 07153531 | | TRX[1227.67826734], XRP[339.76436196] | Yes | |
| 07153540 | | USD[0.00] | | |
| 07153543 | | APT-PERP[0], FTT[.00189818], FTT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 07153564 | | TRX[.517016], USD[0.09] | | |
| 07153568 | | ETH[0], USD[0.00], USDT[0.00000006] | | |
| 07153576 | | TRX[.000015], USDT[1] | | |
| 07153595 | | BNB[0.11000006], ETH[.34802204], USDT[1.27105235] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07153637 | | BAO[1], KIN[1], LTC[1.11257294], TRX[.000022], USD[0.00] | | |
| 07153664 | Contingent, Disputed | PAXG[.31269721], SOL[13.01876844], WAVES[90.15720299] | Yes | |
| 07153698 | | GHS[0.00] | | |
| 07153702 | | ALGO[0], BTC[.00085556], ETH[0.00859980], LEO[0], LINK[0], SOL[0] | | |
| 07153703 | | 0 | | |
| 07153705 | | TRX[8805.71280684] | Yes | |
| 07153706 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 07153711 | | AR-PERP[0], BAND-PERP[0], CHZ-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KBTT-PERP[0], LEO-PERP[0], MASK-PERP[0], MEDIA-PERP[0], OKB-PERP[0], RNDR-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[40.11], USDT[4.2], VET-PERP[0] | | |
| 07153767 | | CHZ-PERP[0], CRV-PERP[0], FTM-PERP[0], OP-PERP[0], USD[0.00], USDT[3.41700353] | | |
| 07153774 | | GHS[0.00] | | |
| 07153782 | | BTC[0], FTT[.7335], USD[0.00], USDT[0] | | |
| 07153783 | | NFT (430294040087816608/Road to Abu Dhabi #275)[1] | | |
| 07153789 | | ETH[0], TRX[150.008925] | | |
| 07153801 | | USD[0.00] | | |
| 07153802 | | ETHW[.62860737] | | |
| 07153803 | | AKRO[1], AUD[0.00], BAO[2], FTT[10.20032651], USD[0.01] | | |
| 07153814 | | SUN[.41182614], USD[17.01] | | |
| 07153815 | | GHS[0.00] | | |
| 07153824 | | GHS[0.00], TRX[1] | | |
| 07153827 | | BAO[1], DENT[1], GHS[1.35], KIN[1], USDT[0] | | |
| 07153836 | | AVAX-PERP[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[37.56] | | |
| 07153843 | | AVAX-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[36.61] | | |
| 07153846 | | USD[383.77] | Yes | |
| 07153883 | | BTC-PERP[0], FTT[105.4], FTT-PERP[0], USD[3363.60], XRP[.59854] | | |
| 07153890 | | AKRO[1], DENT[2], GHS[0.00], KIN[3], TRX[1], UBXT[1] | | |
| 07153916 | | ETH[.14594287] | | |
| 07153920 | | AUD[0.00], BAO[2] | Yes | |
| 07153947 | | LTC[.00000001] | | |
| 07153964 | | XRP[.20830571] | Yes | |
| 07153988 | | AKRO[1], AUD[0.00], KIN[1], TRX[69.56874655], USDT[452.00005699] | Yes | |
| 07153992 | | XRP[1401.40829072] | Yes | |
| 07154001 | | ETH[2.23727081] | Yes | |
| 07154005 | | ETH[.00053408] | | |
| 07154006 | | USD[0.00] | | |
| 07154035 | | USD[0.00], USDT[19.69007816] | | |
| 07154053 | | DENT[1], GHS[0.00] | | |
| 07154060 | | TRX[.000003], USDT[1.29] | | |
| 07154065 | | TRX[.000017], USD[0.00], USDT[24.92000000] | | |
| 07154090 | | ETH[0.02478064], FTT[0.00000002], MATIC[0] | | |
| 07154092 | | USD[400.00] | | |
| 07154100 | | DOGE[0], XRP[.00000001] | | |
| 07154103 | | XRP[4.27] | | |
| 07154111 | | ETH[.02], NFT (312362003684396440/8898880.eth)[1] | | |
| 07154123 | | ETH[.00482501], USD[326.45], USDT[45.53736405] | | |
| 07154132 | | DENT[1], GHS[0.01] | Yes | |
| 07154145 | | ETH[.012], USDT[1.22096436] | | |
| 07154158 | | GHS[20.00] | | |
| 07154163 | | TRX[.000006], USDT[125000] | | |
| 07154167 | | GHS[0.00], USDT[.93387222] | | |
| 07154176 | | APT-PERP[0], ETH-PERP[0], USD[92.70] | | |
| 07154241 | | BTC-PERP[0], EUR[100.00], USD[-0.98] | | |
| 07154274 | | BTC[0], CAD[0.00], LTC[0.00006709], SWEAT[0], USD[0.00] | Yes | |
| 07154300 | | FTT[.04583209], USD[0.00] | Yes | |
| 07154339 | | USD[0.43] | | |
| 07154342 | | NFT (37384295762912471472/Road to Abu Dhabi #276)[1] | | |
| 07154378 | | ETH[.00000008], USD[0.00] | | |
| 07154409 | | USDT[10.01023354] | Yes | |
| 07154420 | | USD[0.32], XPLA[6150.36968] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07154424 | | BTC[.00000448] | Yes | |
| 07154442 | | USD[0.23], XRP[43.99327804] | | |
| 07154446 | | MATIC[1.78997449], TRX[.200009], USD[0.01] | | |
| 07154450 | | TRX[.000047], USDT[7388.23072351] | Yes | |
| 07154461 | | USDT[100] | | |
| 07154469 | | USD[231.09] | Yes | |
| 07154580 | | AUD[0.00], USDT[3.19578266], VGX[7.55224338] | Yes | |
| 07154587 | | USD[0.00], USDT[0] | | |
| 07154637 | | GHS[0.00] | | |
| 07154684 | | FTT[35.02067826], HKD[0.00], USD[20351.60], USDT[9.90454946] | | |
| 07154703 | | USD[0.29], XRP[405] | | |
| 07154740 | | ETH[.001464] | | |
| 07154784 | | USDT[8011.44792291] | Yes | |
| 07154794 | | USDT[.21788256] | Yes | |
| 07154810 | | TRX[.000018] | | |
| 07154863 | | TRX[.000016] | | |
| 07154893 | | USD[0.03], USDT[242.37] | | |
| 07154899 | | GHS[310.00], USDT[1.67695664], XRP[1.04938999] | Yes | |
| 07154939 | | 0 | | |
| 07154994 | | BTC[0.00223238], XRP[0] | | |
| 07154996 | | XRP[2.00455288] | Yes | |
| 07155003 | | GHS[0.00] | | |
| 07155017 | | BAND-PERP[0], CHZ-PERP[0], FTT-PERP[0], MATIC-PERP[0], USD[62.03], USTC-PERP[0] | | |
| 07155026 | | USD[500.00] | | |
| 07155085 | | APT[1], APT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], TRX[.644722], USD[0.61] | | |
| 07155089 | | GHS[0.00], TRX[1] | | |
| 07155096 | | ETH[14.19442194] | | |
| 07155115 | | BAO[1], USD[0.00], XRP[.00000001] | | |
| 07155118 | | BTC[.00068462], TRX[.000001], USD[0.00], USDT[0.00004061] | | |
| 07155135 | | BAO[1.00000001], DOGE[.08812201], GHS[0.00], KIN[2], TRX[.000014], USDT[15.46937671] | Yes | |
| 07155139 | | APT[0], BAO[1], BNB[0], GBP[0.00], KIN[4], SWEAT[0] | | |
| 07155145 | | BTC[.02000424], ETH[2.0505229], FTT[6], MATIC[713.44946007], TRX[4.000018], USDT[0.00000941], XRP[.88770743] | | |
| 07155163 | | USD[3380.23] | Yes | |
| 07155183 | | BTC-PERP[0], ETH-PERP[.079], FTT-PERP[0], USD[-20.00] | | |
| 07155203 | | KIN[1], USD[0.00], XRP[39.74458243] | Yes | |
| 07155208 | | ATOMBULL[280000], DOGEBULL[52.9974], MATICBULL[4400], THETABULL[4999], USD[0.03], USDT[0], XRPBULL[90000] | | |
| 07155221 | | USD[10.00] | | |
| 07155282 | | USD[100.00] | | |
| 07155342 | | GHS[2.00] | | |
| 07155343 | | ETH[.00799695], USDT[0.00000815] | | |
| 07155356 | | TRX[5.000007], USDT[.4668] | | |
| 07155357 | | ETH[.0455] | | |
| 07155379 | | ETH[0] | | |
| 07155386 | | BRZ[1] | | |
| 07155387 | | XRP[92264.88172452] | Yes | |
| 07155430 | | USD[57.10] | | |
| 07155513 | | USD[1.80], XRP[8.585533] | | |
| 07155522 | | GBP[5.00] | | |
| 07155574 | | BTC[.00547688], GBP[0.00], KIN[1] | | |
| 07155580 | | BAO[1], KIN[2] | Yes | |
| 07155589 | | USD[0.34] | | |
| 07155596 | | FTM[30.44941123], SAND[13.44147365], USD[0.00] | | |
| 07155638 | | USDT[0] | | |
| 07155660 | | FTT[17451.47250017], USD[0.00], XRP[1.30420114] | Yes | |
| 07155668 | | REN[1.9996], USD[1.66], XRP[.01] | | |
| 07155681 | | USD[34377.13] | | |
| 07155707 | | FTT[.08932], USDT[240.40011397] | | |
| 07155726 | | TRX[.000019], USDT[93.04018117] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07155732 | | EUR[0.35], USD[0.00] | | |
| 07155747 | | GBP[106.41] | | |
| 07155763 | | XRP[8.90200749] | Yes | |
| 07155780 | | DENT[1], KIN[1], USDT[0] | | |
| 07155788 | | GHS[0.00], KIN[1], TRX[1], USD[0.74] | | |
| 07155792 | | GBP[20.03] | Yes | |
| 07155829 | | USDT[2225.57981774] | | |
| 07155837 | | ETH-PERP[0], FTT-PERP[0], GST-PERP[0], RNDR-PERP[0], USD[0.00] | | |
| 07155866 | | BRZ[151.78328584], TRX[.000023], USDT[0] | | |
| 07155886 | | GBP[10.00] | | |
| 07155892 | | BTC[0.00016024], JET[1032], TRX[.000027], USD[29.54], USDT[0] | | |
| 07155900 | | GHS[2002.00] | | |
| 07155907 | | BTC[0.00008964], XRP[.00000001] | | |
| 07155936 | | USD[0.00] | | |
| 07155981 | | TRX[.000018], USDT[0.09470215] | | |
| 07155994 | | AAVE[0], DOT[0], MANA[0], MATIC[0], MSOL[0], OXY[0], SAND[0], SXP[0], TONCOIN[0], USD[0.00], XRP[0] | Yes | |
| 07155999 | | USD[0.00] | | |
| 07156013 | | XRP[8.06073319] | Yes | |
| 07156025 | | MANA[.00142602], TRX[.000012], USD[0.00], USDT[86.10901790] | | |
| 07156029 | | GBP[0.00] | | |
| 07156051 | | BRZ[101.48291568], USDT[0] | | |
| 07156082 | | BNB[.00000042], MATIC[0], TRX[0], USDT[0.00000183] | | |
| 07156087 | | BNB[0], ETH[0], FTT[0.00393520], GBP[0.00] | | |
| 07156096 | | GHS[117.46], TRX[.00000014], USD[0.85] | Yes | |
| 07156102 | | TRX[.000015], UBXT[1], USD[4.93], USDT[5.00379138] | Yes | |
| 07156122 | | BRZ[320.86106623], TRX[.000021], USDT[30.40000000] | | |
| 07156165 | | GHS[0.00] | | |
| 07156184 | | BTC[.00009534], TRX[.000001], USDT[0.00016858] | | |
| 07156221 | | MYC[760], TRX[.000016], USD[0.40], USDT[0] | | |
| 07156227 | | BRZ[6.378117] | | |
| 07156236 | | BTC[.00001394], EUR[1733.29] | | |
| 07156240 | | GHS[0.00] | | |
| 07156260 | | RSR[1], SOL[5.51276297], USD[0.00] | Yes | |
| 07156273 | | ETH-PERP[.01], USD[-0.22] | | |
| 07156279 | | BNB[0] | | |
| 07156282 | | KIN[1] | | |
| 07156289 | | USD[0.00], USDT[1503.69446768] | | |
| 07156292 | | BRZ[1642.76645925], TRX[.000009], USDT[0.97320232] | | |
| 07156306 | | ALGO[342.66035775], ALGO-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 07156365 | | ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 07156380 | | GHS[10.00] | | |
| 07156408 | | GHS[500.42] | Yes | |
| 07156419 | | PEOPLE[1780.50115882], USDT[0] | Yes | |
| 07156441 | | USDT[200.28807889] | Yes | |
| 07156445 | | BRZ[10] | | |
| 07156449 | | DENT[1], ETH[.04223611], KIN[1], USD[0.00] | Yes | |
| 07156456 | | TRX[.000035] | | |
| 07156458 | | XRP[1.118136] | Yes | |
| 07156504 | | USD[1.84], XRP[.00000001] | | |
| 07156507 | | BNB[0] | | |
| 07156508 | Contingent, Disputed | USDT[.00219194] | Yes | |
| 07156521 | | MATIC[0.93540758] | | |
| 07156524 | | SPY[.00083124], TRX[.000008], USD[6.87], USDT[10160.9388647] | | |
| 07156560 | | NFT [361218764310827413/Road to Abu Dhabi #280][1] | | |
| 07156563 | | USD[0.48], XRP[1783.56037889] | | |
| 07156586 | | GHS[0.03], TRX[1] | Yes | |
| 07156620 | | BTC[.00011508], GBP[0.00] | | |
| 07156658 | | BRZ[420.23772377], TRX[.000049], USDT[67.45000000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07156701 | | USDT[0] | | |
| 07156704 | | BRZ[2574.53484819], TRX[.000075], USDT[56.05000000] | | |
| 07156708 | | USD[0.05] | | |
| 07156712 | | USD[0.02] | | |
| 07156722 | | GHS[1.94], USD[0.00] | | |
| 07156731 | | DENT[1], GBP[337.65], UBXT[1], USD[0.00], USDT[0] | | |
| 07156735 | | BRZ[.29319821], BTC[0.00017313], CEL[.0981], DENT[1], MATIC[.99867], USD[12.60], USDT[.02], WBTC[0.00009988] | | |
| 07156741 | | USDT[4.4] | | |
| 07156744 | | AURY[.0094675], BTC[0.05333723], USD[0.00] | | |
| 07156754 | | TRX[.000017], USDT[0] | | |
| 07156775 | | GHS[3.00], USDT[.32769809] | | |
| 07156777 | | GBP[10.00] | | |
| 07156798 | | USD[233.00] | | |
| 07156809 | | USD[0.00], USDT[0.00005500] | | |
| 07156810 | | BTC[.01687536], GBP[0.00], KIN[1], RSR[1] | | |
| 07156819 | | NFT (299842243263684221/Green Point Lighthouse #436)[1] | | |
| 07156846 | | TRX[.000008], USD[0.00], USDT[0.00104204] | | |
| 07156870 | | USDT[0] | | |
| 07156889 | | MATIC[1] | | |
| 07156891 | | ATLAS[37912.7857], BTC[0.03200000], ETH[.26794908], FTT[90.68300583], POLIS[522.100782], USD[1.79], USDT[0.41425144] | | |
| 07156903 | | LTC[0], TRYB[.00000001] | | |
| 07156916 | Contingent, Disputed | AKRO[1], USD[0.00] | | |
| 07156930 | | ETH[0], TRX[0.00001800] | | |
| 07156949 | | TRX[.000009], USDT[3000.843148] | | |
| 07156979 | | USDT[8557.479346] | | |
| 07156986 | | BNB[0.00000028], BTC[.00001079], TRX[0.00367317] | | |
| 07156998 | | LDO[1422.07475381] | | |
| 07157003 | | TRX[.000018] | | |
| 07157007 | | USD[0.00] | | |
| 07157025 | | USDT[0.00000895] | | |
| 07157035 | | TRX[.000014], USDT[30.2] | | |
| 07157038 | | TRX[.000068], USDT[125.9945] | | |
| 07157045 | | GHS[50.00] | | |
| 07157046 | | AVAX[.5], BTC[.0009], DOT[1.4], ETH[0.01200000], FTM[33], MATIC[2.60278011], SOL[.3], TRX[157], USD[0.00] | | |
| 07157055 | | AKRO[1], BAO[1], BTC[.00004325], ETH[.01241251], ETHW[.00000909], KIN[5], LINK[.00045261], LTC[1.03016786], USD[0.02], WFLOW[2.82749746] | Yes | |
| 07157075 | | BTC[.04828372], SOL-PERP[6.84], USD[-198.66] | | |
| 07157080 | | USD[0.01] | | |
| 07157081 | | 1INCH-1230[0], ADA-1230[0], BIT-PERP[0], BNB[-0.04889268], BNB-PERP[0], BTC-MOVE-1111[0], BTC-MOVE-2022Q4[.0008], BTC-PERP[0], CEL-1230[0], ETH[-0.01946889], ETH-PERP[0], FTT[25.15158], FTT-PERP[0], HT[-23.49595986], HT-PERP[0], NEAR-PERP[0], SOL[-3.94873666], SOL-PERP[0], TONCOIN-PERP[0], TRX[-1522780.96990119], TRX-PERP[0], USD[167258.59], USDT[59911.30806920], USDT-PERP[0] | | |
| 07157085 | | USDT[7.5] | | |
| 07157109 | | USD[0.00], USDT[0] | | |
| 07157121 | | GBP[0.00] | | |
| 07157127 | | TRX[.000014], USDT[63.68] | | |
| 07157150 | | BAO[1], BTC[.00132829], GBP[0.00] | | |
| 07157171 | | NFT (386810065138303315/Road to Abu Dhabi #282)[1], NFT (563351988231667453/Road to Abu Dhabi #283)[1] | Yes | |
| 07157236 | | USD[0.12] | | |
| 07157245 | | USD[0.00], USDT[100.10276636] | | |
| 07157292 | | FTT[386.36778866], SUSHI[26.39737835], USD[0.00], USDT[0.00888346] | | |
| 07157296 | | TRX[.000014], USDT[2001] | | |
| 07157302 | | BRZ[.00279935], BTC[.0277], CRO[709.858], ETH[.4805], FTT[8.2], GMX[2.33], MATIC[72], SNX[34.6], USD[29.60] | | |
| 07157316 | | ATOM[11.297262], USD[0.00] | | |
| 07157341 | | TRX[.000031], USDT[8099.67854844] | | |
| 07157343 | | BRZ[30.04604857], USDT[0.44056100] | | |
| 07157350 | | ATLAS[36125.91002622], KIN[1], USDT[0] | | |
| 07157360 | | TRX[.000001], USDT[309.64587639] | Yes | |
| 07157431 | | USD[25.00] | | |
| 07157441 | | ATOM[4.19842], BNB[.019962], BTC[.00309906], DOT[14.09696], ETH[.001989], NEAR[41.38024], SOL[3.758458], TRX[.000017], USDT[87.23315191] | | |
| 07157501 | | BTC[0.00003847], FTT[57.10019958], USD[1.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07157513 | | TRX[.000015], UBXT[1], USD[9851.52], USDT[0] | | |
| 07157533 | | FTT[11.55373899], USDT[1.92770609] | | |
| 07157534 | | AUD[0.00], BAND[.00000017], BAO[1], DAWN[.00000002], ETH[.00372125], GMX[.00000003], IMX[.00000042], SUSHI[.00000589] | Yes | |
| 07157560 | | TRX[.000008], USDT[3151.2] | | |
| 07157573 | | SOL[0], TRX[.000015] | | |
| 07157576 | | USDT[10000] | | |
| 07157610 | | ALGO[14.94364802], BAO[1], BTC[.00022385], GALA[86.98478094], LINK[.34123668], LRC[12.41303217], MATIC[2.38610662], REEF[499.13227468], SHIB[334344.96042441], USD[0.00], XRP[20.21316588] | Yes | |
| 07157613 | | USD[0.00] | | |
| 07157644 | | USD[0.00] | | |
| 07157719 | | AAVE-PERP[41.55], ATOM-PERP[248.72], BNB-PERP[9.2], CHF[20804.79], CHZ-PERP[14130], DOT-PERP[476.3], ETH-PERP[2.26], FIL-PERP[629.8], INJ-PERP[1519], LINK-PERP[528.8], MATIC-PERP[2908], NEAR-PERP[1151.6], SOL-PERP[129.47], USD[-39459.54], XRP-PERP[7399] | Yes | |
| 07157723 | | MASK-PERP[0], USD[0.00] | | |
| 07157732 | | DOGE[0] | | |
| 07157738 | | BAO[2], CAD[988.39], KIN[1], UBXT[4], USD[248.00] | | |
| 07157816 | | BNB[.00205875], USDT[0] | | |
| 07157838 | | BRZ[166.54361135], TRX[.000001], USDT[0] | | |
| 07157864 | | NFT (345076274104675849/Road to Abu Dhabi #285)[1] | Yes | |
| 07157880 | | TRX[.850127], USD[1.62], USDT[.00191203] | | |
| 07157903 | | BTC[.0004564], DOGE[31.4613858], ETH[.0035904] | | |
| 07157932 | | GHS[20.01] | Yes | |
| 07157941 | | AKRO[1], TRX[.000012], UBXT[1], USDT[0] | Yes | |
| 07157973 | | USD[117.39] | Yes | |
| 07157975 | | NFT (552294965654317431/Road to Abu Dhabi #287)[1], NFT (564574980942607452/Road to Abu Dhabi #286)[1] | | |
| 07157995 | | REN[0], XRP[.00000001] | | |
| 07158037 | | GBP[6.45], USD[0.00] | | |
| 07158070 | | ETH[.00000001], MATIC[0] | | |
| 07158099 | | AXS[.61168692], GBP[3.96], USD[0.00], XAUT[.00446413] | Yes | |
| 07158109 | | BRZ[6.91974381], TRX[0], USD[0.00], USDT[0] | | |
| 07158148 | | BTC[.00002], SOL[.002], USD[4.51] | | |
| 07158150 | | DOGE[407], FTT[28.5], TRX[.060006], USD[324.75], USDT[1.46111207] | | |
| 07158209 | | BAO[1], USD[0.00], USDT[0] | Yes | |
| 07158250 | | ALPHA[38.18681866], USD[0.01], USDT[1000] | | |
| 07158345 | | USDT[4.45395652] | | |
| 07158375 | | GBP[0.00], KIN[1] | | |
| 07158376 | | USD[0.00] | | |
| 07158377 | | MATIC[3.657895517], USDT[5.00703550] | | |
| 07158385 | | USDT[149] | | |
| 07158391 | | USDT[927.70242396] | Yes | |
| 07158400 | | AUD[0.00], USDT[.10355442] | | |
| 07158403 | | SHIB[19841269.84126984], USD[0.00], XRP[100.51893907] | | |
| 07158464 | | DOGE[5052.00288], USD[0.29] | | |
| 07158472 | | BRZ[1100], TRX[.000021], USDT[103.6602149] | | |
| 07158479 | | BNB[0], TRX[.000003], USDT[0] | | |
| 07158482 | | CAD[161.00], USD[0.47] | | |
| 07158488 | | USDT[19.71] | | |
| 07158494 | | KIN[1], USD[0.00], USDT[39.82055952] | Yes | |
| 07158514 | | BTC-PERP[0], MATIC-PERP[0], TRX[.000023], USD[0.61], USDT[0.01817342] | | |
| 07158523 | | ADABULL[15], ATOMBULL[10000], BCHBEAR[2000], BCHBULL[769867], BEAR[30000], BEARSHIT[200000], BNB[.006251], BULL[1.36587992], COMPBULL[50000], DOGEBULL[6], DOGEHEDGE[2], ETHBULL[41.699373], FTT[51.791355], HEDGE[1.019], HTBEAR[1000], KNCBULL[1000], LEOBEAR[29], LINKBULL[1000], LTCBEAR[9000], MATICBULL[2300], MATICHEDGE[5], MKRBEAR[500000], SXPBULL[1000000], THETABULL[1400], USD[0.02], USDT[87.09618235], XLMBULL[200], XRPBULL[670000], XTZBEAR[5000000] | | |
| 07158527 | | BAO[1], BTC[.00000039], FTT[0] | | |
| 07158539 | | FTT[9.12] | | |
| 07158547 | | ETH[.011035], XRP[275.60728391] | Yes | |
| 07158607 | | XRP[2.12448624] | Yes | |
| 07158611 | | BNB[0], BTC[0], ETH[0], FTT[9.08164832], SOL[0.01], USDT[0.00000002] | | |
| 07158623 | | AUD[0.01], EUR[0.64] | | |
| 07158637 | | BRZ[.0434688], BTC[.0000906], GMX[1.02510659], LINK[1.11280617], UBXT[294.99511908] | Yes | |
| 07158641 | | USDT[162] | | |
| 07158651 | | USD[814.58] | Yes | |
| 07158654 | | BAO[1], USD[0.00], XRP[.02510776] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07158677 | | KIN[610000], TRX[.009633], USD[0.04], USDT[0.00166937] | | |
| 07158693 | | ETH[.00061596], TRX[251], USD[0.00], USDT[1682.68013751] | Yes | |
| 07158701 | | AUD[0.00], BTC[0] | Yes | |
| 07158722 | | XRP[4] | | |
| 07158729 | | REN[11], SOL[.129974], USD[0.03] | | |
| 07158735 | | AGLD-PERP[0], ALCX-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.99981], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[49.3], LDO-PERP[0], LOOKS-PERP[0], MINA-PERP[0], PERP-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TLM-PERP[0], USD[634.88], YFII-PERP[0] | | |
| 07158737 | | USDT[.003601] | | |
| 07158744 | | SOL[0.90660382], USD[0.00] | | |
| 07158770 | | USD[115488.70] | | |
| 07158780 | | BAO[1], USD[0.00], USDT[0.00216285] | Yes | |
| 07158796 | | USD[10.00] | | |
| 07158815 | | BCH[.12815093], BNB[.1902262], BTC[.0020026], CRO[130.15442879], DOT[1.50178178], ETH[.0120143], MATIC[62.0730838], SOL[.36382029], USD[0.00], USDT[0.04363586] | Yes | |
| 07158817 | | BRZ[2140.84469406], USDT[0.78025728] | | |
| 07158832 | | BTC[.00352866] | Yes | |
| 07158844 | | XRP[2.96739018] | Yes | |
| 07158855 | | BNB[.0003] | | |
| 07158873 | | USD[20.03] | Yes | |
| 07158889 | | DOGE[67029.62414628], USD[6.66] | Yes | |
| 07158906 | | USD[6.00] | Yes | |
| 07158907 | | XRP[10012.70187917] | Yes | |
| 07158917 | | USDT[.2] | | |
| 07158919 | | FTT-PERP[0], USD[0.00], USDT[57.45528581] | | |
| 07158950 | | NFT (467163235682876847/Road to Abu Dhabi #293)[1], NFT (557844088787739868/Road to Abu Dhabi #292)[1] | | |
| 07158968 | | USD[0.00] | | |
| 07158969 | | ETH[.02] | | |
| 07158989 | | USDT[21.78730827] | Yes | |
| 07158990 | | LTC[2.25728037] | | |
| 07159013 | | USDT[1.2113256] | | |
| 07159035 | | TRX[2.145812], USDT[0.05368687] | | |
| 07159040 | | ETH[.0461944], TRX[.000007] | | |
| 07159059 | | TRX[.000008], USDT[.31975495] | Yes | |
| 07159065 | | BTC[.00059596], USD[16.35] | Yes | |
| 07159089 | | TRX[.000011], USDT[2691.79] | | |
| 07159097 | | AUD[19.59] | | |
| 07159119 | | AKRO[2], TRX[.000023], USD[0.21] | | |
| 07159136 | | BNB[62.08], ETH-PERP[0], FTT[25.00253739], USD[0.09] | Yes | |
| 07159159 | | USD[202.53] | | |
| 07159171 | | SHIB[99224.67726331], SOL[.08859783], USD[0.00] | | |
| 07159182 | | BTC[.00263171], USD[0.00] | | |
| 07159192 | | TRX[.000002], USDT[0] | | |
| 07159201 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00000007], FTT[.10913447], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], USD[0.00], USDT[0.00003803] | Yes | |
| 07159227 | | BAO[2], FTT[.0000131], KIN[2], USD[0.00], USDT[8.10941868] | Yes | |
| 07159237 | | USD[0.00], USDT[9.24549691] | | |
| 07159238 | | BTC[0.01089792], DOGE[43.78200238], DOGE-PERP[-721], ETH[.33765648], MATIC[.8], USD[65.90], XRP[.94] | | |
| 07159239 | | ALGO[.00000001], USDT[36.63183570] | | |
| 07159250 | | ETH[0.00324882], USD[9.12] | | |
| 07159251 | | PRISM[27494.646], USD[0.01] | | |
| 07159276 | | USDT[4.20874678] | | |
| 07159293 | | NFT (556101951311164178/Road to Abu Dhabi #294)[1] | | |
| 07159294 | | ALGO[.12784], USDT[5] | | |
| 07159338 | | ETH[.92537055] | Yes | |
| 07159360 | | BTC[.00115266] | | |
| 07159366 | | KIN[1], TRX[.00002], USDT[0] | Yes | |
| 07159374 | | BTC[0.00289143], TRX[.00001801] | Yes | |
| 07159421 | | BNB[0] | | |
| 07159430 | | USDT[9512.58702135] | Yes | |
| 07159467 | | TRX[.000019] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07159496 | | BAO[1], TRX[.000015], UBXT[1], USD[0.01] | | |
| 07159505 | | BAO[1], CRO[85.46236721], IMX[23.11621802], KIN[1], LRC[13.17150856], USD[0.00] | Yes | |
| 07159525 | | BNB[.0018843], ETH[.00114176], USD[0.84], USDT[1.87770064] | | |
| 07159532 | | ALGO-PERP[0], BAND-PERP[0], ETH[.02581094], FTT[.0006318], SUSHI-PERP[0], USD[0.01], USDT[31.37655059] | Yes | |
| 07159556 | | XRP[323.89182461] | Yes | |
| 07159557 | | ETH[.001], USD[0.78], USDT[0.00572725] | | |
| 07159559 | | JST[40.80634598] | | |
| 07159569 | | USD[2.00] | | |
| 07159604 | | TRX[1] | | |
| 07159630 | | APE[.45875921], BNB[38.08], ETH[.00048996], SOL[.35558772], USD[4.50], USDT[0] | | |
| 07159635 | | XRP[.16553885] | Yes | |
| 07159638 | | USD[1.55], USDT[0.10490891] | | |
| 07159650 | | SOL[3] | | |
| 07159681 | | NFT (502651676909470203/Road to Abu Dhabi #297)[1], NFT (576189824335865915/Road to Abu Dhabi #296)[1] | | |
| 07159689 | | AUD[0.00], DENT[1] | | |
| 07159741 | | BAO[1], USD[33.30], USDT[0] | Yes | |
| 07159742 | | ETH[0.00066365], TRX[.000341] | | |
| 07159774 | | BNB[6.60910215], USDT[458.06826961] | | |
| 07159778 | | BTC[0], TRX[1.00000901] | Yes | |
| 07159795 | | ETH[0], XRP[159.65197768] | | |
| 07159894 | | TRX[.683137], USDT[21.56138567] | | |
| 07159919 | | BAO[1], KIN[1], MTA[1340.93073026], SOL[11.04880715], USD[0.00] | Yes | |
| 07159925 | | SOL[.05263429], USDT[99.00000010] | | |
| 07159931 | | TRX[.000001], USDT[500.91] | | |
| 07159935 | | ATOM[6.40514541], BNB[.00009472], COMP[.95936704], DOGE[1170.59498868], DOT[19.40639596], LINK[11.10482847], LTC[1.40064472], MKR[.1100884], SOL[8.01374498], TRU[.61828231], TRX[.01279382], UNI[6.55592457], USDT[4.99086926], YFI[.005905] | Yes | |
| 07159979 | | TRX[880.118012] | | |
| 07160019 | | TRX[221.000029] | | |
| 07160046 | | BNB[0.10000000], BTC[0], BTC-PERP[0], DENT[1], DOGE[0], ETH[0], ETH-PERP[0], FRONT[1], FTT[1305.2856335], SOL[19.00000001], UBXT[1], USD[-451.26], USDT[0.04207271], XRP[100] | Yes | |
| 07160054 | | USD[0.00] | | |
| 07160083 | | KIN[1], USD[0.00], USDT[19.89608394] | | |
| 07160151 | | CHZ-PERP[0], USD[0.30] | | |
| 07160169 | | BAO[1], DOGE[773.08296311], ETH[.06084307], KIN[1], USD[0.00] | Yes | |
| 07160174 | | ADABULL[43], DOGEBULL[250], USD[0.08], USDT[0.00769500] | | |
| 07160189 | | BNB[731.25224626] | Yes | |
| 07160212 | | BAO[1], BTC[.0105893], DENT[1], ETH[.55501171], GBP[0.00], RSR[1], UBXT[1] | | |
| 07160217 | | DENT[1], GHS[0.00], USD[0.00], USDT[75.63703889] | Yes | |
| 07160277 | | TRX[.000007], USDT[1878.35] | | |
| 07160353 | | GHS[2.00], USD[0.00] | | |
| 07160379 | | USDT[.00000001] | | |
| 07160407 | | ALGO[160.085942], BTC[.01856506], DAI[135.30945061], ETH[.35387953], MATIC[205.47438351], USD[91.01] | | |
| 07160424 | | BAO[1], GBP[91.95], KIN[1] | | |
| 07160435 | | USD[1.83] | | |
| 07160475 | | BTC[.00795924], GBP[0.00], KIN[2] | | |
| 07160481 | | GHS[200.16] | Yes | |
| 07160493 | | MATIC[1], USD[7.04], USDT[1] | | |
| 07160533 | | USD[0.00], USDT[0] | | |
| 07160536 | | NFT (450740158352995090/Road to Abu Dhabi #299)[1] | | |
| 07160586 | | BAO[2], BNB[.28955555], ETH[.06037058], TRX[.000015], USDT[0.00000157] | | |
| 07160614 | | BTC[.04668309], TRX[1], USD[0.00] | | |
| 07160642 | | GBP[0.00] | | |
| 07160647 | | BTC[3.41084218], DOGE[230594.10235677] | Yes | |
| 07160664 | | TRX[.000012], USDT[0.00229270] | | |
| 07160678 | | BTC[.00000429] | Yes | |
| 07160679 | | USD[25.03] | Yes | |
| 07160682 | | BNB[0], TRX[.000007] | | |
| 07160709 | Contingent, Disputed | TRX[.000018], USDT[49.2] | | |
| 07160772 | | ETHW[.00199639], USDT[0.00024271] | | |
| 07160776 | | TRX[.000015] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07160777 | | USDT[3.88] | | |
| 07160786 | | XRP[10.87069777] | Yes | |
| 07160793 | | ETH[.03420864] | | |
| 07160795 | | 0 | | |
| 07160799 | | LTC-PERP[0], USD[19.87] | | |
| 07160813 | | USD[0.00] | | |
| 07160820 | | USDT[100081.52075588] | Yes | |
| 07160832 | | USD[0.14] | | |
| 07160833 | | BTC[.0982462], USD[1007.20] | Yes | |
| 07160843 | | USDT[.6049825] | Yes | |
| 07160867 | | NFT (361509431801514111/Road to Abu Dhabi #302)[1], NFT (576118952903858264/Road to Abu Dhabi #301)[1] | Yes | |
| 07160899 | | USDT[100080.91753203] | Yes | |
| 07160900 | | BTC[.00088696], KIN[1], USD[0.00] | | |
| 07160908 | | USD[0.00], USDT[.0038] | | |
| 07160924 | | ETH[.00000001] | | |
| 07160934 | | USDT[1] | | |
| 07160954 | | AUD[0.00], BAO[1], DENT[1], TRX[.9442], USDT[13392.29846193] | | |
| 07160980 | | DOGE-PERP[1200], NEAR-PERP[55], TRX[.000072], USD[-165.06], USDT[0] | | |
| 07161001 | | DOGE[.21076137], ETH[8.603], USD[0.43] | | |
| 07161015 | | GBP[0.00], SOL[2.85775341], USD[0.00] | | |
| 07161135 | | USD[2.86], USDT[0] | | |
| 07161144 | | AUD[0.00], RNDR[.00005518] | Yes | |
| 07161146 | | USD[80.00] | | |
| 07161152 | | USDT[0] | | |
| 07161155 | | USD[11.01] | Yes | |
| 07161161 | | FTT[.06972995], USD[2.15] | | |
| 07161174 | | TRX[.00002], USDT[4.9766448] | | |
| 07161211 | | TRX[.000002] | | |
| 07161212 | | BTC[.00000598], ETH[.00020434] | Yes | |
| 07161216 | | BAO[1], BTC[.00339398], GHS[0.00], USDT[0] | | |
| 07161225 | | USD[0.00] | | |
| 07161233 | | USDT[431.02010656] | | |
| 07161241 | | BTC[.00001939], FTT[.0898319], USD[0.03] | | |
| 07161243 | | BOBA[.01465038], SRM[21], USD[0.18] | Yes | |
| 07161244 | | BTC[.00005958], USD[0.00] | | |
| 07161266 | | BAND-PERP[0], BNB-1230[0], USD[474.91], USDT[0.00543901] | | |
| 07161280 | | TRX[10010.23352413] | Yes | |
| 07161287 | | AVAX[0.00000001], USDT[0] | | |
| 07161304 | | GBP[100.00] | | |
| 07161305 | | USD[10.00] | | |
| 07161316 | | TRX[.00001] | | |
| 07161320 | | BAT[1], CAD[0.00], FTT[0.04522631], XOF[159.15] | Yes | |
| 07161347 | | BTC[.0001775], DOGE[15.43827808], ETH[.0060647], UBXT[1], USD[0.00] | Yes | |
| 07161367 | | USDT[31.40968298] | | |
| 07161402 | | USDT[.00000001] | | |
| 07161425 | | USDT[0.00001760] | | |
| 07161443 | | BTC[.00005404], TRX[189513.97633], USD[0.17] | Yes | |
| 07161449 | | BNB[0], ETHW[0] | | |
| 07161452 | | USD[0.00] | | |
| 07161458 | | XRP[1.172907] | | |
| 07161475 | | TRX[469.768866], USDT[0.28909399] | | |
| 07161488 | | MATIC-1230[178], USD[181.66] | | |
| 07161499 | | USDT[0] | Yes | |
| 07161500 | | FTT[19.996], RAY[45.07397259], USD[0.16] | | |
| 07161505 | | BAO[1], KIN[1], USD[0.00], USDT[2.9864382], XRP[87.33133238] | Yes | |
| 07161516 | | BNB-PERP[0], ETH-PERP[0], PAXG-PERP[0], TRX-PERP[0], USD[0.00], USDT[2.78402359] | | |
| 07161518 | | INTER[.0349], TRX[.00001], USD[0.00], USDT[327.18270175] | | |
| 07161531 | | XRP[200.23209689] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07161560 | | BTC[.00000004] | Yes | |
| 07161569 | | USDT[.0020556] | Yes | |
| 07161573 | | BRZ[177.75174910], TRX[.000017], USDT[0] | | |
| 07161587 | | KIN[2], UBXT[1], USDT[83.688963661] | | |
| 07161612 | | USD[51.05], USDT[0.01000000] | | |
| 07161628 | | DOGE-PERP[0], FTT[.000024], FTT-PERP[0], HOLY-PERP[0], SOL[.0091829], SOL-PERP[0], USD[52.65], USDT[5.64666853] | | |
| 07161659 | | USD[10.00] | | |
| 07161665 | | ETH[.002], USD[-0.78] | | |
| 07161714 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[.00001253], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], KLAY-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[787.8468], UNI-PERP[0], USD[0.01], USDT[0.31988114], VET-PERP[0], XRP-PERP[0] | | |
| 07161748 | | USDT[10] | | |
| 07161769 | | BAO[1], FTT[.65117955], USD[0.00] | Yes | |
| 07161772 | | TRX[.000017], USDT[989] | | |
| 07161776 | | XRP[.663321] | | |
| 07161780 | | AR-PERP[0], BCH-PERP[0], ETC-PERP[0], JASMY-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.27984886] | | |
| 07161787 | | XRP[.02639858] | Yes | |
| 07161853 | | BTC[.00004662], ETH[.00725765], KIN[1], USD[76.09], USDT[120.14693831] | Yes | |
| 07161861 | | BTC[.00337665] | | |
| 07161864 | | BTC-PERP[0], FTT-PERP[0], TRX[851], USD[0.00], USDT[6599.06602949] | | |
| 07161875 | | AKRO[1], BTC[.03793487], DENT[3], GBP[0.00], KIN[1], TRX[2] | | |
| 07161879 | | TRX[.000003] | | |
| 07161887 | | BTC[0.00009391] | Yes | |
| 07161898 | | BTC[.0096] | | |
| 07161904 | | TRX[.017211], USD[0.00], USDT[3.63910945] | | |
| 07161925 | | USD[0.00], USDT[304.98499965] | | |
| 07161930 | | DOGE[0] | | |
| 07161959 | | USDT[.00341754] | Yes | |
| 07161986 | | BTC[0.00035408] | | |
| 07161988 | | ETH[.00000006] | | |
| 07162012 | Contingent, Disputed | NFT (517478949841660716/Road to Abu Dhabi #307)[1] | | |
| 07162039 | | BTC[0.00089982], USD[20.81] | | |
| 07162077 | | AUD[100.00] | | |
| 07162095 | | APT-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 07162096 | | ALT-PERP[0], AVAX-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.44], USDT[0] | | |
| 07162129 | | MATIC[0] | | |
| 07162138 | | CVC[.2236], USD[0.01], USDT[7.36] | | |
| 07162144 | | APT[0.00230175], USD[0.00] | | |
| 07162154 | | USDT[3001.74519182] | Yes | |
| 07162157 | | USD[0.00], USDT[207.38752686] | | |
| 07162201 | | AGLD-PERP[0], APT-PERP[0], BAND-PERP[0], CEL-PERP[0], FIDA-PERP[0], FTT-PERP[0], GST-PERP[0], IMX-PERP[0], MASK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[243.70], USDT[50] | | |
| 07162219 | | BTC[.00014849], GBP[0.00], XRP[40.31765679] | | |
| 07162223 | | SPY-1230[0], USD[0.00], USDT[119.63] | | |
| 07162229 | | SOL[51.3269741], USD[0.00] | | |
| 07162233 | Contingent, Disputed | BTC[.00051023], TRX[.000016], USDT[0.00019855] | | BTC[.00051] |
| 07162250 | | ATOM[50.23248451], BIT[24031.35851809], USD[0.10] | Yes | |
| 07162275 | | USD[25.00] | | |
| 07162302 | | CRO[79.39246161], USD[0.00], USDT[0] | | |
| 07162333 | | BTC[0], ETH[0.17908015], TRX[0] | | |
| 07162370 | | USDT[1.00114219] | Yes | |
| 07162409 | | BTC[0], LTC[.01], TRX[288.48573], USD[0.00], USDT[177.06069804] | | |
| 07162439 | | BTC[.00766346], USD[0.00] | | |
| 07162443 | | GHS[10.00] | | |
| 07162474 | | ADABULL[4.93121229], ATOMBULL[28689.68218247], BCHBULL[469.25174189], BULL[.00000036], DOGEBULL[514.39490863], ETCBULL[2000.41673293], ETHBULL[.00912102], GHS[0.00], GST[.00379077], LINKBULL[22514.28484855], LTCBULL[20322.16827211], MATICBULL[2190.22291409], TRX[.000008], TRXBULL[0.02234558], USD[0.01], USDT[0.32620000], XRPBULL[.44669408] | Yes | |
| 07162482 | | BTC[.00074082], GBP[0.00], USD[0.00] | Yes | |
| 07162498 | | USD[100.07] | Yes | |
| 07162503 | | 1INCH-1230[801], DOT[1.899734], HNT[6.898841], LINK[2.799544], LTC[2.6797758], UNI[.0495155], USD[-246.30], USDT[140.66256401] | | |
| 07162505 | | NFT (539934931909364417/Green Point Lighthouse #369)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07162523 | | BNB[0.00000001] | | |
| 07162614 | | BAO[1] | | |
| 07162625 | | GHS[20.00] | | |
| 07162631 | | DOGE[119.976], ETH[.0089982], USDT[70.33] | | |
| 07162638 | | GBP[0.00], MATIC[4.83279189], XRP[12.73364009] | Yes | |
| 07162653 | | BAO[4], MATIC[20.42553042], USD[0.00], USDT[0] | Yes | |
| 07162696 | | AKRO[1], BTC[.00276802], USD[0.01] | Yes | |
| 07162710 | | USD[0.00], USDT[1343.27882977] | | |
| 07162726 | | NFT [485012366694668404/Green Point Lighthouse #371][1] | | |
| 07162732 | | ETH[.00902792] | | |
| 07162741 | | NFT [299260587791363418/Green Point Lighthouse #372][1] | | |
| 07162762 | | XOF[0.00], XRP[19.05428748] | | |
| 07162784 | | NFT [356947159861390941/Green Point Lighthouse #373][1] | | |
| 07162789 | | TRX[.000017], USD[0.00], USDT[.09] | Yes | |
| 07162828 | | BAO[1], BTC[0.00000174], ETH[0.00000001] | Yes | |
| 07162829 | | NFT [544473354353575952/Green Point Lighthouse #375][1] | | |
| 07162834 | | BAO[1], DENT[1], EUR[2.11], KIN[1], TRX[.000015], UBXT[1], USDT[0.00000001] | Yes | |
| 07162848 | | TRX[.00001], USDT[5000] | | |
| 07162860 | | ETH[.000991], USD[4.92] | | |
| 07162875 | | NFT [367721497824800713/Green Point Lighthouse #376][1] | | |
| 07162880 | | TRX[.996439], USD[343.98] | Yes | |
| 07162886 | | NFT [309026810184741059/Green Point Lighthouse #378][1] | Yes | |
| 07162910 | | USDT[4.2] | | |
| 07162919 | | NFT [568140707998688075/Green Point Lighthouse #380][1] | Yes | |
| 07162964 | | NFT [548041669249269890/Green Point Lighthouse #383][1] | | |
| 07162965 | | NFT [352162145663100113/Green Point Lighthouse #382][1] | | |
| 07162982 | | DENT[1], GBP[0.00], KIN[1], RSR[1] | | |
| 07162988 | | ALCX-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FTT-PERP[0], GST-PERP[0], MATIC-PERP[0], OKB-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[16.02], USDT[79.43] | | |
| 07163011 | | BTC[.00619876], MATIC[207], USD[0.14] | | |
| 07163047 | | NFT [431808403887359753/Green Point Lighthouse #384][1] | | |
| 07163086 | | NFT [430263965360280044/Green Point Lighthouse #385][1] | | |
| 07163091 | | GHS[5.00] | | |
| 07163098 | | NFT [370946047333675384/Green Point Lighthouse #386][1] | | |
| 07163102 | | ETH[.00635299], GBP[0.00], KIN[1], SOL[.00000019], USD[0.00] | Yes | |
| 07163103 | | USD[291.88] | | |
| 07163112 | | FTT[8.1], TRX[.000014], USDT[.74077572] | | |
| 07163116 | | NFT [393578002034831544/Green Point Lighthouse #387][1] | | |
| 07163120 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-1230[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00125323], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[-1.51], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 07163126 | | BAO[1], BTC[.00070166], USD[0.00] | Yes | |
| 07163131 | | USD[0.00] | Yes | |
| 07163145 | | NFT [556992623755773584/Green Point Lighthouse #388][1] | | |
| 07163148 | | NFT [462733178403097914/Green Point Lighthouse #389][1] | | |
| 07163150 | | NFT [505945918058540017/Green Point Lighthouse #390][1] | | |
| 07163181 | | NFT [414691267623279085/Green Point Lighthouse #393][1] | | |
| 07163183 | | ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.000009], USD[1212.44], USDT[1498.86419736] | | |
| 07163225 | | NFT [495093369666866477/Green Point Lighthouse #391][1] | | |
| 07163238 | | NFT [564461451114678043/Green Point Lighthouse #392][1] | | |
| 07163257 | | NFT [486221950144563944/Green Point Lighthouse #394][1] | | |
| 07163268 | | NFT [464058958622786384/Green Point Lighthouse #395][1] | Yes | |
| 07163293 | | NFT [565580474855332454/Green Point Lighthouse #396][1] | | |
| 07163301 | | ETH[.00911111], KIN[1], USD[10.01] | Yes | |
| 07163307 | | GBP[0.00], USD[0.00], XRP[47.03826753] | Yes | |
| 07163310 | | BTC[0] | | |
| 07163326 | | USDT[236.03658] | | |
| 07163348 | | NFT [490230485546570986/Green Point Lighthouse #397][1] | Yes | |
| 07163366 | | BTC[.00968169], USD[0.00] | | |
| 07163379 | | USD[7.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07163393 | | ETH[.14243518] | | |
| 07163424 | | BNB[.38373148], USD[1.18] | | |
| 07163431 | | NFT (340909951624017017/Road to Abu Dhabi #309)[1], NFT (509850859201130573/Road to Abu Dhabi #308)[1] | | |
| 07163444 | Contingent, Disputed | NFT (385647805477549487/Green Point Lighthouse #398)[1] | | |
| 07163447 | | NFT (482332698663837374/Green Point Lighthouse #399)[1] | Yes | |
| 07163451 | | AUD[0.00], KIN[3], PUNDIX[.00491437], XRP[26.17671966] | | |
| 07163490 | | GHS[0.01], USDT[0] | Yes | |
| 07163503 | | USD[5.00] | | |
| 07163517 | | NFT (507053486711865978/Green Point Lighthouse #400)[1] | | |
| 07163525 | | USD[0.00], USDT[148.30506736] | | |
| 07163534 | | USDT[0.00000943] | | |
| 07163563 | | USD[0.01], USDT[0] | | |
| 07163573 | | USD[0.00], USDT[0] | | |
| 07163582 | | BTC[.00093525], USD[0.00] | | |
| 07163599 | | NFT (510824569974621162/Road to Abu Dhabi #310)[1] | Yes | |
| 07163621 | | BTC[.00005701], USD[1824.76] | | |
| 07163622 | | NFT (365039338675514028/Green Point Lighthouse #402)[1] | | |
| 07163656 | | NFT (432405837946085188/Green Point Lighthouse #403)[1] | | |
| 07163677 | | USD[48.30] | | |
| 07163697 | | USDT[50.71] | | |
| 07163698 | | BAO[1], BNB[1.11609991], BTC[.00544404], ETH[.08842336], USDT[169.73171375] | Yes | |
| 07163714 | | ETH[4.0190455], ETHW[4.01853589] | Yes | |
| 07163737 | | BTC[0] | | |
| 07163756 | | SOL[.29722324] | | |
| 07163786 | | USDT[1815.931] | | |
| 07163806 | | BAO[1], KIN[1], USD[0.00] | | |
| 07163821 | | AKRO[1], USD[0.02], USDT[348.37597407] | Yes | |
| 07163854 | | USD[0.00] | | |
| 07163862 | | USDT[200] | | |
| 07163874 | | BNBBULL[49.490595], FTT[2.199582], TRX[.000011], USDT[1001.48] | | |
| 07163875 | | USD[5.00] | | |
| 07163879 | | SOL[0] | | |
| 07163880 | | BTC[.03089124], DOGE[66.8454381], ETH[.13088264], FTT[1.00002175], GALA[39.3225047], GRT[16.48631462], SHIB[243710.14560073], USD[84.01], XRP[10] | | |
| 07163882 | | USD[0.00], USDT[15.2341147] | | |
| 07163883 | | BNB[0], BTC[.0000006] | | |
| 07163886 | | USDT[7979.03745683] | Yes | |
| 07163917 | | ETH[.00082361] | | |
| 07163923 | | USDT[.0054821] | Yes | |
| 07163935 | | BAO[1], FTT[22.40984521], USD[1.06] | | |
| 07163943 | | USDT[7979.03799582] | Yes | |
| 07163964 | | EUR[0.00], USD[0.00] | | |
| 07163965 | | BTC[.00703961], USD[52.43] | | |
| 07163972 | | ATOM-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-4.09], USDT[13.89083636] | | |
| 07163982 | | KIN[1], OKB[22.72990818], USD[0.00] | Yes | |
| 07163991 | | USDT[11.21176867] | Yes | |
| 07164023 | | AKRO[1], BAO[2], DENT[1], KIN[1], TRX[.7114], USD[3866.39], USDT[0] | Yes | |
| 07164043 | | NFT (326052429940940162/Green Point Lighthouse #405)[1] | | |
| 07164044 | | ETH[.0000001] | | |
| 07164049 | | BTC[0], TRX[.005157] | | |
| 07164062 | | USDT[1691.55563124] | | |
| 07164075 | | NFT (442128570808339472/Road to Abu Dhabi #311)[1] | | |
| 07164080 | | BTC[.02235745], USD[0.00] | | |
| 07164081 | | USDT[7978.30656453] | Yes | |
| 07164126 | | NFT (511365915965764424/Road to Abu Dhabi #312)[1] | | |
| 07164138 | | KIN[1], USD[0.00], USDT[4.97352359] | | |
| 07164160 | | USD[5.39] | | |
| 07164200 | Contingent, Disputed | ARS[0.00], BTC[0], ETH[0], PAXG[0], USD[0.00], XAUT[.00024503] | | |
| 07164201 | | BTC[.00003183], FTT[0.04555400], USD[189.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07164216 | | BAO[2], DENT[1], DOGE[1], GBP[0.00], KIN[4], RSR[2], SHIB[433251.38817284], SOL[13.21109889], UBXT[1], USD[0.00] | | |
| 07164230 | | USD[0.00], USDT[11.23172354] | | |
| 07164254 | | USDT[1878.72227774] | Yes | |
| 07164270 | | AUD[0.00], BAO[1], BTC[.33939057], TOMO[1], USDT[11.13350104] | Yes | |
| 07164307 | | BTC[0], USD[0.00] | | |
| 07164324 | | USDT[.00006906] | Yes | |
| 07164344 | | LUNC-PERP[0], USD[0.82], USDT[0.00627081] | | |
| 07164352 | | BNB[.8675] | | |
| 07164373 | | DOT[226.56984583], OMG[5152.39083959], XRP[8423.01580971] | Yes | |
| 07164387 | Contingent, Disputed | ETH[8.79748] | | |
| 07164388 | | ETH[.28322882] | Yes | |
| 07164396 | Contingent, Disputed | XRP[.243597] | Yes | |
| 07164416 | | BTC[0] | | |
| 07164446 | | ETH[0], TRX[.000021] | | |
| 07164449 | | NFT (525936180262205453/Green Point Lighthouse #406)[1] | | |
| 07164456 | | USD[0.00] | Yes | |
| 07164473 | | SOL[4.28148556], TRX[.000021], USDT[0.22943677] | Yes | |
| 07164499 | | BTC[3.68112880], TRX[.46974671] | Yes | |
| 07164502 | | TRX[.000001] | | |
| 07164523 | | XRP[40] | | |
| 07164530 | | USDT[.00000001] | | |
| 07164532 | | AUD[0.00], BAO[1], BTC[6.40077669] | Yes | |
| 07164539 | | BTC[.0014479], KIN[3], USD[0.00] | | |
| 07164562 | | KIN[2], USD[0.00], XRP[164.49810936] | | |
| 07164580 | | KIN[28901735.10404624], USD[0.01] | | |
| 07164587 | | NFT (480939079841654405/Green Point Lighthouse #408)[1] | | |
| 07164620 | | BNB[0], TRX[0.00000100], USDT[0.00000210] | | |
| 07164628 | | USDT[6.91434389] | Yes | |
| 07164629 | | ETH[0], USDT[0.00001333] | | |
| 07164649 | | TRX[.000009], USD[150.99], USDT[0.20000000] | | |
| 07164650 | | AUD[0.00], BAO[2], UBXT[1], XRP[600.21962064] | Yes | |
| 07164735 | | NFT (503313937292473512/Green Point Lighthouse #409)[1] | | |
| 07164740 | | BAT[1], BTC[0.00002858], DENT[2], DOGE[1], EUR[0.91], FTT[3427.14169961], GBP[0.62], KIN[1], RSR[1], TRX[13.99763], UBXT[1], USD[44278.86], USDT[39992.8] | Yes | |
| 07164759 | | USDT[99.80840813] | Yes | |
| 07164760 | | USDT[108.80236778] | Yes | |
| 07164786 | | DOGE[0] | | |
| 07164795 | | TRX[.000007] | | |
| 07164811 | | NFT (373353084040595517/Green Point Lighthouse #410)[1] | | |
| 07164812 | | NFT (299742939363625294/Green Point Lighthouse #412)[1] | Yes | |
| 07164813 | | NFT (428621403091439235/Green Point Lighthouse #411)[1] | | |
| 07164816 | | NFT (433183484513637977/Green Point Lighthouse #413)[1] | | |
| 07164925 | | FTT[16.66332507], USDT[0.00000002] | | |
| 07164945 | | FTM[1.03598316] | Yes | |
| 07164947 | | DOGE[409.75898998], USD[105.23] | Yes | |
| 07165006 | | DODO-PERP[0], PERP[.00414601], TRX[.000011], USD[-0.02], USDT[0.01691665] | | |
| 07165012 | Contingent, Disputed | NFT (330437102833905535/Green Point Lighthouse #416)[1] | Yes | |
| 07165022 | | USDT[.79464821] | Yes | |
| 07165055 | | TRX[80.79579142] | | |
| 07165087 | | TRX[4] | | |
| 07165088 | | FTT[0.03987484] | Yes | |
| 07165112 | | NFT (554562279572597789/Green Point Lighthouse #417)[1] | Yes | |
| 07165117 | | ETH[.053] | | |
| 07165128 | | DOGE[100] | | |
| 07165130 | | DOGE-PERP[0], FTT-PERP[0], TRX[1.000018], USD[321.68], USDT[0.00914484] | | |
| 07165131 | | BTC[0.02029614], ETH[.099981], USD[0.00] | | |
| 07165152 | | CRO[12425149], GHS[0.00], USD[0.30] | Yes | |
| 07165155 | | USD[0.18] | Yes | |
| 07165188 | | KIN[2], MTA[166.60174477], SHIB[1176805.01796902], TRX[1], UNI[1.62661162], USD[0.00], XRP[26.97340568] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07165195 | | BRZ[51.33120734], SHIB[99517.02773432], USD[9.00] | Yes | |
| 07165198 | | ETH[0], KIN[3], SOL[0] | Yes | |
| 07165216 | | USD[3.36], USDT[5088.2925425] | | |
| 07165228 | | NFT (571130933581337753/Green Point Lighthouse #418)[1] | | |
| 07165231 | | GHS[1101.13] | | |
| 07165265 | | USDT[8005.87058955] | Yes | |
| 07165266 | | NFT (418434164970957895/Green Point Lighthouse #419)[1] | Yes | |
| 07165268 | | MATIC[3.8] | | |
| 07165292 | | NFT (472824265012797911/Green Point Lighthouse #420)[1] | | |
| 07165323 | | NFT (450457356622132366/Road to Abu Dhabi #314)[1] | | |
| 07165335 | | USD[1.00] | | |
| 07165343 | | USDT[7965.78700335] | Yes | |
| 07165348 | | MATIC[0.00205199] | | |
| 07165355 | | USD[10.01] | Yes | |
| 07165366 | | CHZ-PERP[0], ETH[.01054045], FTT-PERP[-10.90000000], USD[29.64] | | |
| 07165373 | | USD[0.24] | | |
| 07165377 | | BTC[.01249126] | | |
| 07165386 | | JPY[14.88], MANA[83], SAND[66], TRX[.00001], USD[0.11], USDT[0.00000001] | | |
| 07165405 | | XRP[598.63383032] | Yes | |
| 07165409 | | BAO[1], ETH[0], KIN[1], MATIC[11.70767188], USD[0.00] | | |
| 07165443 | | BAO[1], DOGE[.47633537], SOL[2.00088695], USD[19.33], ZAR[2.37] | Yes | |
| 07165454 | | BAO[1], FTT[4.24287794], GBP[0.00], KIN[3], USD[0.01], XRP[80.62996673] | Yes | |
| 07165455 | | FTT-PERP[0], GST-PERP[0], USD[185.71] | | |
| 07165498 | | BTC[4.64160564], ETH[.00004363], ETHW[.00073836], USD[1.56], USDT[0.25117682] | Yes | |
| 07165512 | | FTT[51.73565877] | Yes | |
| 07165526 | | FTT-PERP[0], USD[0.00] | | |
| 07165551 | | DENT[1], DOGE[419.7808], GBP[0.00], XRP[0] | | |
| 07165580 | | BNB[.00027053], TRX[.00009], USDT[0.04702934] | | |
| 07165583 | | USDT[7.2] | | |
| 07165591 | | USD[0.01] | | |
| 07165603 | | NFT (349653360819227341/Green Point Lighthouse #423)[1] | Yes | |
| 07165607 | | TRYB[.00000001] | | |
| 07165610 | | NFT (475919865873536914/Green Point Lighthouse #422)[1] | | |
| 07165619 | | AKRO[1], AUD[0.00], BTC[.00164553] | Yes | |
| 07165623 | | NFT (363105405969810825/Road to Abu Dhabi #315)[1], NFT (365447022031033036/Road to Abu Dhabi #316)[1] | | |
| 07165639 | | NFT (317644738613722283/Green Point Lighthouse #424)[1] | Yes | |
| 07165642 | | ETH[50.02866533], GMT[18790.98519017] | Yes | |
| 07165652 | | TRX[.000011] | | |
| 07165669 | | USDT[.01] | | |
| 07165697 | | ETH[.00028151], GMT[.903], USD[99.29] | | |
| 07165704 | | XRP[.00977786] | Yes | |
| 07165734 | | MANA-PERP[0], TRX[.000016], USD[0.02], USDT[1929.62672749] | Yes | |
| 07165740 | | DOGE[5450.90484475], KIN[1], USD[0.01] | | |
| 07165763 | | BRZ[5], LTC[.058922] | | |
| 07165777 | | CHZ-PERP[0], USD[0.00] | | |
| 07165786 | | TRX[.23654], USD[115.29] | | |
| 07165795 | | BTC[.01922587], ETH[0.75884399], USD[0.00], XRP[.00387845] | | |
| 07165801 | | ETH[.0029994], USD[0.13] | | |
| 07165811 | | TRX[.311977], USDT[0.02293315] | | |
| 07165846 | | SOL[.009534], USD[32.03], USDT[0.03879364] | | |
| 07165876 | | WRX[34326.45743586], XRP[40033.33505786] | Yes | |
| 07165879 | | SOL[.00002252], USD[0.00], USDT[0] | Yes | |
| 07165887 | | MATIC[0], TRX[.000011] | | |
| 07165892 | | USDT[314.65842509] | Yes | |
| 07165916 | | USD[0.75] | | |
| 07165943 | | KIN[1], TRX[.00001], USDT[0.00001451] | | |
| 07165944 | | ETH[0.00000001] | | |
| 07165945 | | FTT[2.09958], USDT[.166554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07165953 | | NFT [34411936489767878731/Green Point Lighthouse #425][1] | | |
| 07165958 | | TRX[.989776] | | |
| 07165962 | | ETH[.00000002], MATIC[7.09153206] | | |
| 07165972 | | FTT[1814.55959214] | | |
| 07165985 | | APT[.00074666], ETH[.01149061], USD[0.01] | | |
| 07166000 | | USD[111.39], USDT[0.51239356] | | |
| 07166024 | | SHIB[37464188.74670932] | Yes | |
| 07166052 | | SUN[1432.039], TRX[19], USD[7.50], USDT[0] | | |
| 07166067 | | NFT [460185821409323230/Green Point Lighthouse #426][1] | | |
| 07166076 | | DAI[0] | | |
| 07166079 | | BAO[2], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 07166080 | | XRP[31343.53590391] | Yes | |
| 07166088 | | FTT[.02778432], GHS[1.00] | | |
| 07166120 | | BRZ[0], USDT[41.02980878] | | |
| 07166134 | | BTC-PERP[0], TRX[.000013], USD[-5.30], USDT[5.94361993] | | |
| 07166146 | | USDT[.02] | | |
| 07166161 | | BTC[.00021789], GHS[0.00] | | |
| 07166173 | | NFT [527629292457238512/Austin Ticket Stub #1721][1] | | |
| 07166181 | | TRX[.000004], USDT[2.42] | | |
| 07166183 | | ETH[.0464942] | | |
| 07166190 | | DOGE[50.99031], USD[5.55] | | |
| 07166201 | | NFT [300690305384964148/Green Point Lighthouse #428][1] | | |
| 07166205 | | FTT[30.93837744], USD[0.01], USDT[0] | Yes | |
| 07166231 | | BAO[1], DOGE[0], FTT[4.17104926], KIN[1], TRX[1.000017], USDT[0.00000017] | | |
| 07166236 | | TRX[.000021], USDT[.040357] | | |
| 07166249 | | NFT [437801020691649407/Green Point Lighthouse #430][1] | | |
| 07166264 | | NFT [515146276310498078/Green Point Lighthouse #429][1] | | |
| 07166288 | | TRX-PERP[5773], USD[-353.05], USDT[38.65] | | |
| 07166315 | | USDT[0.00018449] | | |
| 07166324 | | USDT[.00000001] | | |
| 07166330 | | NFT [378399051185883829/Green Point Lighthouse #431][1] | | |
| 07166348 | | GBP[0.00] | | |
| 07166358 | | NFT [348242498056365051/Green Point Lighthouse #432][1] | | |
| 07166365 | | TRX[99.000056] | | |
| 07166379 | | AUD[1234.74] | | |
| 07166387 | | BTC[.00131553] | | |
| 07166388 | | BNB[.00000001], ETH[0.00076654] | | |
| 07166391 | | USD[250.00] | | |
| 07166396 | | ALGO-PERP[0], CHZ-PERP[0], GRT-PERP[0], USD[1.43], USDT[.0036] | | |
| 07166409 | | FTT-PERP[0], TRX[.64], USD[270.82], USDT[0] | | |
| 07166438 | | DOGEBULL[40.39643522], THETABULL[4048.68134448], USDT[0] | | |
| 07166464 | | BTC[.00002224], USD[1.16], USDT[0.00869529] | | |
| 07166479 | | GHS[20547.08], USDT[0.93475947] | | |
| 07166511 | | 0 | | |
| 07166528 | | BEAR[351.825136], FTT[1901.75443605], RAY[793.11552738], TRX[41], USD[0.00], USDT[0.02327950], XRP[8043.9223903] | | |
| 07166531 | | AUDIO[1125.4113699], KIN[2], LTC[27.98605699], MATIC[66.31401957], SOL[21.69166791], USD[0.00] | Yes | |
| 07166546 | | BAO[1], USD[0.00], XRP[106.29686177] | | |
| 07166589 | | NFT [300283520698661716/Green Point Lighthouse #433][1] | | |
| 07166628 | | FTT[.43430787], FTT-PERP[0], USD[3.97], USDT[0] | | |
| 07166639 | | USDT[1.8354525] | | |
| 07166645 | | TRX[.000001] | | |
| 07166646 | | BAO[1], LTC[.05210927] | | |
| 07166677 | | USD[1.00] | | |
| 07166687 | | TRX[.000018], USDT[0.00304100] | | |
| 07166727 | | APT-PERP[0], BAND-PERP[0], BNB-PERP[0], FTT-PERP[0], LINK-PERP[0], REEF-PERP[0], SNX-PERP[0], TRX[.000011], USD[0.55], USDT[19.12] | | |
| 07166738 | | BAO[1], ETH[0], TRX[.000026] | | |
| 07166749 | | NFT [339620764877155095/Green Point Lighthouse #434][1] | | |
| 07166770 | | USDT[46.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07166783 | | ALGO[0], BTC[0], FTT[.00000913], KIN[1], USDT[0.00194693] | Yes | |
| 07166795 | | USD[9.00] | | |
| 07166800 | | NFT (381519772943622227/Road to Abu Dhabi #318)[1] | | |
| 07166825 | | NFT (314067793584655116/Green Point Lighthouse #435)[1] | | |
| 07166831 | | USD[9.71] | | |
| 07166845 | | TRX[.000018], USD[29.91], USDT[0] | | |
| 07166916 | | UNI[0] | | |
| 07166932 | | BTC[.00191112], GBP[0.00], KIN[1] | | |
| 07166994 | | USD[283.52], USDT[0] | | |
| 07166997 | | NFT (531557682266407203/Green Point Lighthouse #481)[1] | | |
| 07167008 | | BNB[0], ETH[0] | | |
| 07167054 | | USD[0.00] | | |
| 07167091 | | GBP[10.01] | Yes | |
| 07167092 | | BTC[0.00001392] | | |
| 07167110 | | USDT[.02864191] | Yes | |
| 07167157 | | TRX[.00002] | | |
| 07167158 | | 0 | | |
| 07167203 | | ALGO[513.39822234], DOGE[5040.63496869], NEAR[20.54905087], SHIB[41950418.41999886] | Yes | |
| 07167229 | | BAO[2], BTC[.0024772], DENT[2], KIN[5], RSR[1], TRX[3], UBXT[2], USD[0.00], YFII[.00000009] | Yes | |
| 07167238 | | FTT[147.04632593], TRX[1.000021], USDT[0.00000008] | | |
| 07167269 | | MATIC[0], TRX[4.00000001] | | |
| 07167334 | | USD[0.00] | | |
| 07167340 | | BNB[.007608], DOGE[370] | | |
| 07167386 | | BRZ[.01575769], MATIC[0], USD[0.00] | | |
| 07167422 | | KIN[1], USD[0.00], USDT[187.19] | | |
| 07167470 | | APT[.9962], DOT[.0941], GENE[.08974], KAVA-PERP[0], TRX[.209215], USD[0.00] | | |
| 07167480 | | XRP[2] | | |
| 07167490 | | NFT (543952601085315958/Green Point Lighthouse #437)[1] | | |
| 07167514 | | ETH[2.01898389] | Yes | |
| 07167540 | | BTC[.00000943] | | |
| 07167556 | | BTC[0.00014279] | | |
| 07167571 | | USDT[60.8] | | |
| 07167573 | | USDT[5] | | |
| 07167577 | | BAO[1], KIN[1], TRX[.000001], USDT[0] | Yes | |
| 07167609 | | NFT (316259389115524639/Green Point Lighthouse #439)[1] | Yes | |
| 07167610 | | BTC[0] | | |
| 07167635 | | NFT (492401460650863452/Road to Abu Dhabi #321)[1], NFT (494673581163695957/Road to Abu Dhabi #320)[1] | | |
| 07167664 | | NFT (304089375071507518/Green Point Lighthouse #440)[1] | Yes | |
| 07167669 | | BCH[.4615214], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 07167706 | | ETHW[31.3127362], USD[0.13] | | |
| 07167713 | | ETH[.01914688], USD[0.06], USDT[0.00000465] | | |
| 07167751 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[38.54], USDT[0] | | |
| 07167770 | | NFT (563009336886967212/Green Point Lighthouse #441)[1] | | |
| 07167841 | | ETH[.36959874], SOL[.00812172], USD[387.69] | | |
| 07167849 | | BTC[.0023954], USD[0.01] | | |
| 07167862 | | USDT[9.2] | | |
| 07167874 | | AKRO[1], BTC[.00252185], EUR[0.00], KIN[1], USDT[19.86039425] | | |
| 07167912 | | BTC[0], FTT[7.74456137], USDT[8325.00000001] | | |
| 07167940 | | USD[4.98], USDT[0.00000001] | | |
| 07167945 | | NFT (491529766247555586/Austin Ticket Stub #1739)[1] | | |
| 07167990 | | TRX[.000011], USDT[12.255293] | | |
| 07168001 | | 1INCH[3], BTC[.00023283], ZAR[0.00] | | |
| 07168035 | | NFT (367141858249631831/Green Point Lighthouse #442)[1] | | |
| 07168080 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], LTC-PERP[0], PERP[0], USD[79.60] | | |
| 07168089 | | ALEPH[.077], BAO[2], BAR[.0095], BTC[0.00068041], ETH[.00001609], MATIC[0.01681397], USD[19.97] | Yes | |
| 07168101 | | BAO[1], LTC[0] | | |
| 07168109 | | BTC-PERP[.029], ETH-PERP[.11], USD[-757.70], USDT[302.13] | | |
| 07168140 | | GHS[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07168172 | | 0 | | |
| 07168203 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[-0.009], FLM-PERP[0], KAVA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-0.79000000], SUSHI-PERP[0], USD[34.44], USDT[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 07168208 | | USD[476.81] | | |
| 07168220 | | USD[34.00] | | |
| 07168257 | | BTC[.0077] | | |
| 07168265 | | BTC[.0002608] | Yes | |
| 07168272 | | BTC[.00046654], MXN[0.00], USD[0.00] | Yes | |
| 07168283 | | 0 | | |
| 07168286 | | TRX[31.45636289], USDT[502.20000000] | | |
| 07168371 | | USDT[0.00000003] | | |
| 07168390 | | BNB[0], BTC[0] | | |
| 07168395 | | USDT[0.00014660] | | |
| 07168406 | | BNB[0.01481604], BTC[0.00000001] | | |
| 07168416 | | BTC[.0008], MATIC[16.52805397] | | |
| 07168422 | | USD[18.91] | | |
| 07168466 | | BNB[0] | | |
| 07168475 | | DENT[1], KIN[2], USD[0.00], USDT[569.73810230] | | |
| 07168534 | | BNB[0.00000001] | | |
| 07168557 | | DOGE[1], KIN[1], USDT[27014.7073295] | | |
| 07168571 | | GBP[6.99], USDT[0] | | |
| 07168574 | | C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], INJ-PERP[0], KSHIB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[4.26], XLM-PERP[0], ZIL-PERP[0] | | |
| 07168675 | | BAO[7], DENT[1], GBP[67.62], MATIC[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07168676 | | ATLAS[27031.84692585], ETH[0], TRX[.000011], UBXT[1], USD[0.01], USDT[0.00000001] | Yes | |
| 07168702 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.034], ETH-1230[0], ETH-PERP[.154], FLUX-PERP[0], FTT[.0991], FTT-PERP[0], USD[-170.25], USDT-PERP[0] | | |
| 07168715 | | NFT (445678164129016619/Green Point Lighthouse #443)[1] | | |
| 07168731 | | BULL[1.345], FTT[0.46985509], USD[0.02], USDT[0] | | |
| 07168786 | | TRX[.000013], USDT[2018.57] | | |
| 07168850 | | XRP[221.398099] | | |
| 07168851 | | NFT (411141515396436234/Austin Ticket Stub #1762)[1] | | |
| 07168872 | | BTC[0.00027315], ETH[.00000037], USDT[25.80014229] | | |
| 07168874 | | BTC[.01885405], USD[0.03] | | |
| 07168897 | | DAI[1] | | |
| 07168910 | | BRZ[0.92208999], ETH[.0006], ETH-PERP[.006], ETHW-PERP[0], USD[-4.83] | | |
| 07168918 | | BTC[.0006], FTT[13.5], USD[1.11] | | |
| 07168921 | | DAI[0.00000001], USDT[0] | | |
| 07168932 | | BTC-PERP[.0005], ETH[.02291527], FTT[.799848], LTC[.2899449], USD[8.25] | | |
| 07169016 | | USDT[9.20848973] | Yes | |
| 07169024 | | BAO[3], KIN[5], SWEAT[1804.52304637], USDT[0.00031576], VND[0.00] | Yes | |
| 07169032 | | FTT[.02484961], USD[309.13] | Yes | |
| 07169068 | | CAD[0.00], USDT[0] | | |
| 07169069 | | USD[256.67] | | |
| 07169072 | | BTC[.0006], USD[1.49] | | |
| 07169155 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.07] | Yes | |
| 07169183 | | ETH[.00078055], LTC[.369926], USD[0.47] | | |
| 07169198 | | FTT[0.01886881], USD[2.89], USDT[0] | Yes | |
| 07169200 | | TRX[.000009], USDT[48.45] | | |
| 07169205 | | FTT[20.77561606] | Yes | |
| 07169250 | | ETH[.00000002] | | |
| 07169264 | | USDT[0.00000015] | | |
| 07169287 | | BEAR[420.709971], USDT[6451.52721748] | | |
| 07169293 | | BTC[.00034823], USD[1792.89] | | |
| 07169315 | | BAO[2], DENT[1], KIN[1], USD[0.00] | | |
| 07169341 | | BTC-PERP[0], USD[0.00], USDT[0.26173613] | | |
| 07169370 | | TRX[.000009], USDT[7.50444] | | |
| 07169396 | | BNB[.00675166], FTT[.00000893], SOL-PERP[0], USD[1321.65], USDT[956.29221845] | Yes | |
| 07169407 | | DAI[0], MATIC[0] | | |
| 07169410 | | XRP[1300] | | |
| 07169420 | | BAO[2], ETH[.20955585], MXN[0.00], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07169445 | | HT[.01728739], USD[9712.55] | Yes | |
| 07169457 | | TRX[.000008], USDT[2.53693358] | Yes | |
| 07169473 | | BTC[0], USDT[2.0971] | | |
| 07169485 | | BNB[0] | | |
| 07169497 | | USDT[1458] | | |
| 07169498 | | RSR[1], USD[0.00], USDT[961.07572539] | | |
| 07169541 | | FTT[9.49258649], KIN[2], SUSHI[30.3922829], USD[0.00] | Yes | |
| 07169627 | | ETH[.0001237], USDT[0.86614032] | | |
| 07169691 | | FTT[3259.07420523], TRX[5], USD[0.03] | Yes | |
| 07169747 | | NFT (314380569200443140/Austin Ticket Stub #1741)[1] | | |
| 07169748 | | FTT[.00034613], LTC[0.26724284], USD[0.00], USDT[0.00000028] | | |
| 07169756 | | DYDX-PERP[0], FTT[136.1735772], USD[0.31] | | |
| 07169762 | | GOG[496], USD[0.12] | | |
| 07169764 | | FTT[.2951228], USDT[0] | | |
| 07169765 | | DOGE[1000.88623276], ETH[.10008827] | Yes | |
| 07169842 | | XRP[1] | | |
| 07169882 | | USDT[1.50562695] | | |
| 07169893 | | ETH[0] | | |
| 07169917 | | FTT[154.5754], TRX[.64476276], USDT[1134.79544521] | | |
| 07169943 | | KIN[.00000001], USDT[0] | | |
| 07169970 | | TRX[.000015], USDT[0.01001495] | | |
| 07169980 | | NFT (316762327633447846/Green Point Lighthouse #444)[1] | | |
| 07169985 | | BAO[1], BTC[.00703393], TRX[.000014], USDT[50.00106364] | Yes | |
| 07170009 | | 0 | | |
| 07170074 | | TRX[.00001], USDT[.5] | | |
| 07170086 | | USD[0.01] | | |
| 07170096 | | AUD[0.80], BAO[1], TRX[1] | | |
| 07170117 | | ETH[.07147] | | |
| 07170162 | | BTC[.000048], USD[4.00] | Yes | |
| 07170163 | | TRX[339.522163] | | |
| 07170204 | | USD[0.90] | | |
| 07170205 | | BAO[2], GHS[294.51], USD[12.33] | Yes | |
| 07170221 | | BTC[0.00001513], FTT[5.01347733], TRX[4.364914], USD[20.00], USDT[1452.03774344] | | |
| 07170223 | | DOGE[295.398] | | |
| 07170234 | | NFT (533946281300182280/Road to Abu Dhabi #328)[1] | | |
| 07170297 | | BAO[1], USDT[0.02134273] | | |
| 07170309 | | USD[0.00], USDT[9.13620280] | | |
| 07170324 | | USD[10.00] | | |
| 07170329 | | BAO[1], BTC[0], DENT[1], ETH[0] | Yes | |
| 07170330 | | BTC[.48276804], USDT[0.00009965] | | |
| 07170353 | | DOGE[.9938], DYDX[3.89922], USD[0.01], USDT[.00270259] | | |
| 07170357 | | AUD[14000.00], BTC[.17666996] | | |
| 07170379 | | TRX[.000012], USDT[0.05245285] | | |
| 07170381 | | USD[0.00] | | |
| 07170395 | | USDT[5.00424838] | Yes | |
| 07170398 | | AKRO[1], BAO[1], BTC[0.00025094], ETH[.00000003], EUR[0.00], GBP[0.00], HT[.08694537], KIN[1], LTC[.0000004], USD[0.00] | Yes | |
| 07170427 | | ETH[.94748049], FTT[.074046], USD[0.00], USDT[0.00132190] | | |
| 07170524 | | DOGEBEAR2021[521], LTC[.0024], LTCBULL[87991.2], MATICBULL[4100], TRX[.000013], USD[0.21], XRPBULL[179964] | | |
| 07170533 | | BCH[2], BTC[.00000051], USD[330.74], USDT[1001.335673] | | |
| 07170546 | | APT[0], BNB[.00000001] | | |
| 07170547 | | GHS[10.00] | | |
| 07170551 | | USDT[2.64964935] | Yes | |
| 07170572 | | USDT[1.457921] | | |
| 07170577 | | 0 | Yes | |
| 07170592 | | USD[0.00], USDT[195.19627928] | | |
| 07170609 | | USD[58.27] | Yes | |
| 07170621 | | USDT[21.2] | | |
| 07170625 | | USD[0.01], USDT[9.97] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07170644 | | ETH[0.00000001], GHS[0.00], USD[0.00], USDT[.00075726] | | |
| 07170661 | | MATICBULL[26095.041], USD[0.02] | | |
| 07170682 | | BAO[1], BTC[.06798574], DOGE[39227.27066337], ETH[3.65452303], KIN[1], SHIB[99619924.04190968], TRX[.000001], USD[0.00], USDT[0.00001066] | Yes | |
| 07170700 | | APT[14.99715], ETHW[2.68149042], FTT[2.699696], SOL[2.699487], USD[0.39], USDT[0.44835000] | | |
| 07170709 | | EUR[0.00], TRX[0.04685352], USD[1300.26], USDT[0.00817001] | | TRX[.046637] |
| 07170800 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], CHZ-PERP[0], DODO-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.03] | | |
| 07170804 | | USD[32.04] | Yes | |
| 07170814 | | BAO[1], BTC[.00053873], CHF[0.00] | Yes | |
| 07170837 | | BTC-PERP[0], TRX[.00001], USD[0.07], USDT[92.37822251] | | |
| 07170845 | | FTT[58.4883], TRX[.000008], USDT[948.4681373] | | |
| 07170858 | | TRX[1] | Yes | |
| 07170866 | | EUR[19.66], MATIC-PERP[0], USD[-1.35] | | |
| 07170890 | | TRX[.367017], USD[0.00], USDT[.3591311] | | |
| 07170974 | | BTC[.09999988] | | |
| 07171002 | | BTC[.0002563], DOT[30.00645029], USD[0.00] | Yes | |
| 07171008 | | USDT[1.2] | | |
| 07171019 | | BAO[1], BNB[.03804763], LTC[.00000046], USD[0.00] | Yes | |
| 07171027 | | BTC[.03209107] | | |
| 07171031 | | FTT-PERP[0], USD[0.03] | | |
| 07171037 | | SOL[.1701395] | Yes | |
| 07171055 | | BNB[.01], FTT[80.14621929] | | |
| 07171070 | | GHS[0.00], USDT[3.60665815] | | |
| 07171071 | | BNB-PERP[0], KSHIB-PERP[0], USD[0.00], XRP[.00351493] | | |
| 07171107 | | AKRO[1], BAO[1], DENT[1], FTT[.0181958], GBP[0.00], KIN[2], USD[461.64], USDT[0] | | |
| 07171122 | | USD[1100.01] | | |
| 07171131 | | USD[150.00] | | |
| 07171142 | | GBP[0.00] | | |
| 07171152 | | BAO[1], BTC[.23822978], DOGE[1], ETH[1.48142746], GBP[0.00] | | |
| 07171177 | | 0 | | |
| 07171212 | | ETH[.00000001], GBP[0.01] | | |
| 07171229 | | EUR[0.00], SHIB-PERP[0], TRX[.000007], USD[-4.80], USDT[9.48476316] | Yes | |
| 07171262 | | USD[40.01] | | |
| 07171271 | | BAO[1], BTC[.00111094], USDT[0.00007392] | | |
| 07171332 | | FTT[11.72809] | | |
| 07171351 | | BTC[0.00000902], FTT[1.19968] | | |
| 07171370 | | HXRO[1], UBXT[1], USDT[24957.2640692] | Yes | |
| 07171384 | | NFT [395070833575530286/Road to Abu Dhabi #331][1] | | |
| 07171405 | | BAO[1], KIN[1], TRX[.000012], USD[0.00] | | |
| 07171406 | | TRX[.000015], USD[0.00] | | |
| 07171427 | | BRZ[79640.12661488], BTC[0.00004003] | | |
| 07171437 | | BTC[.00014313], USD[12.41] | Yes | |
| 07171438 | | FTT-PERP[0], USD[0.00], USDT[0.00303931] | | |
| 07171461 | | BAO[1], KIN[1], TRX[.000006], USD[0.00] | | |
| 07171462 | | GBP[15.00] | | |
| 07171471 | | KIN[2], TRX[.000007], USD[0.00] | | |
| 07171485 | | USD[0.00] | | |
| 07171486 | | BNB[.13754913], BTC-PERP[0], USD[0.00] | | |
| 07171493 | | BAO[1], KIN[1], TRX[.000007], USD[0.00] | | |
| 07171495 | | FIDA[1], TONCOIN[538.51732222], USDT[0] | | |
| 07171498 | | BTC[.00108868], TRX[.000016], USDT[0.00014793] | | |
| 07171503 | | BTC[.04058217], USD[102.66] | | |
| 07171514 | | TRX[15.76105484], USDT[0] | | |
| 07171515 | | ETH[20.00653443], FTT[25.0177253] | Yes | |
| 07171535 | | USDT[0.00001296] | | |
| 07171541 | | FTT[2125.05369365], SOL[413.86225017], USD[1621.31], USDT[0.00027234] | | |
| 07171565 | | FTT-PERP[0], USD[60.93], USDT[0] | | |
| 07171575 | | ETH[0.00507712] | | |
| 07171650 | | AKRO[1], BAO[1], BAT[2], FIDA[1], USD[0.00], USDT[24199.15416996] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07171707 | | USDT[0.00001074] | | |
| 07171749 | | TRY[0.00], USD[0.00], USDT[570.67580103] | | |
| 07171757 | | USDT[1] | | |
| 07171768 | | NFT (498635178771534847/Green Point Lighthouse #445)[1] | Yes | |
| 07171791 | | NFT (573748676538240406/Green Point Lighthouse #446)[1] | | |
| 07171812 | | NFT (499503719059273950/Road to Abu Dhabi #332)[1], NFT (551559800363055601/Road to Abu Dhabi #333)[1] | | |
| 07171829 | | BAO[3], DENT[1], FTT[100.74399933], KIN[6], TOMO[1], USD[41.24] | Yes | |
| 07171836 | | BTC[.00044353], USD[1.28] | | |
| 07171895 | | TRX[.000022], USDT[216.8694] | | |
| 07171897 | | TRX[.288512], USD[61.66] | | |
| 07171911 | | KIN[1], TRX[1.000026], USD[0.00] | | |
| 07171928 | | FTT[.08926], USDT[844.50647259] | | |
| 07171943 | | BNB[.00014397], BTC[0], GOG[0], LDO[10.7001452], TRX[1], USD[0.00] | | |
| 07171965 | | TRX[.000001], USDT[39.2] | | |
| 07171970 | | USD[112.01] | | |
| 07172065 | | NFT (354326989399516782/Road to Abu Dhabi #334)[1] | | |
| 07172103 | | MATIC[88.76092218] | Yes | |
| 07172112 | | GBP[0.00] | | |
| 07172115 | | BTC[.00296678], KIN[1], USD[0.01] | Yes | |
| 07172155 | | NFT (352335689315296498/Green Point Lighthouse #447)[1] | Yes | |
| 07172171 | | AKRO[1], ETH[0], GBP[0.00], KIN[2] | Yes | |
| 07172173 | | BAO[1], RSR[1], USDT[633.15040726] | | |
| 07172190 | | BTC[.02962321], USD[0.00] | | |
| 07172201 | | NFT (365135568573616609/Road to Abu Dhabi #336)[1], NFT (501088619718550683/Road to Abu Dhabi #335)[1] | | |
| 07172220 | | USD[569.20] | | |
| 07172221 | | TRX[.00002401], USDT[0] | | |
| 07172262 | | KIN[1], LTC[.0000913], TRX[.000011], USD[0.00], USDT[.00422912] | Yes | |
| 07172281 | | SOL[.383762], USDT[.28570475] | | |
| 07172293 | | USDT[0] | | |
| 07172319 | | TRX[.000011], USDT[100] | | |
| 07172360 | | TRX[0], TRYB[.00000001] | | |
| 07172398 | | USDT[11.00864262] | Yes | |
| 07172422 | | BRZ[147.00086513], TRX[.000002], USDT[0] | | |
| 07172430 | | BRZ[.84] | Yes | |
| 07172432 | | SYN[.02], USDT[2.97986649] | | |
| 07172442 | | APT[.0026], USD[0.00] | | |
| 07172445 | | FTT[425.00344059], USDT[141.85719675] | Yes | |
| 07172452 | | ETH[.001] | | |
| 07172456 | | NFT (468829362879759880/Green Point Lighthouse #448)[1] | | |
| 07172465 | | ATOM[3.4], FTT[3], TRX[.000015], USDT[99.82260313] | | |
| 07172481 | | BNB[.00000001], BTC[0] | | |
| 07172502 | | USD[649.68] | | |
| 07172512 | | FTT[.088657], MKR[.0001841], TRX[.87308], USDT[242.87183240] | | |
| 07172515 | | BTC[.00023006], GBP[0.00] | Yes | |
| 07172555 | | TRX[.000002], USDT[2] | | |
| 07172560 | | XRP[9.059817] | | |
| 07172588 | | AKRO[1], BAO[2], BTC[.06246926], ETH[.53712943], GBP[0.00], KIN[1] | | |
| 07172612 | | USD[0.02], USDT[239.72645082] | | |
| 07172618 | | FTT[.0036449], KIN[1], USD[0.00], USDT[6.90429091] | | |
| 07172622 | | USDT[0] | | |
| 07172626 | | NFT (422931138727904945/Green Point Lighthouse #450)[1] | | |
| 07172627 | | NFT (387542858932033478/Green Point Lighthouse #449)[1] | | |
| 07172635 | | TRX[10] | Yes | |
| 07172654 | | FTT[14860.31463] | | |
| 07172662 | | TRX[2] | Yes | |
| 07172701 | | NFT (411328688033713013/Green Point Lighthouse #451)[1] | | |
| 07172735 | | BTC[.02394474], DENT[1], USDT[0.00013701] | Yes | |
| 07172775 | | NFT (369019904082941317/Green Point Lighthouse #452)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07172787 | | TRX[.000007] | | |
| 07172802 | | NFT (390809941330582379/Road to Abu Dhabi #337)[1] | | |
| 07172816 | | USDT[606] | | |
| 07172823 | | USD[114.68] | | |
| 07172824 | | ETH[.08298506], USD[0.49] | | |
| 07172858 | | BRZ[938.96880556], USDT[53.30000000] | | |
| 07172863 | | BAO[1], USD[0.01], XRP[112.78088728] | | |
| 07172868 | | TRX[.000016], USD[11.25] | | |
| 07172879 | | BTC[.00037402], GBP[0.00] | | |
| 07172900 | | FTT-PERP[0], USD[-5.79], USDT[99] | | |
| 07172919 | | TRX[243.69122199], TRYB[.00000001] | | |
| 07172928 | | USD[10.00] | Yes | |
| 07172942 | | TRX[.000013], USDT[10.85633688] | | |
| 07172950 | | BTC[.00054768] | | |
| 07172984 | | BAO[2], DENT[2], FTT[.00020178], UBXT[1], USD[0.00], USDT[336.48331571] | Yes | |
| 07173030 | | USDT[0] | | |
| 07173062 | | BTC[.00785863] | Yes | |
| 07173086 | | BNB[.00029466], USD[0.07] | | |
| 07173105 | | GBP[10.01] | Yes | |
| 07173146 | | TRX[.000006], USDT[10000] | | |
| 07173177 | | ETH[.00000001] | | |
| 07173179 | | USD[409.01] | | |
| 07173202 | | NFT (414652164615091178/Green Point Lighthouse #455)[1] | | |
| 07173214 | | NFT (501432209570534811/Green Point Lighthouse #454)[1] | | |
| 07173225 | | MATIC[0] | | |
| 07173268 | | AKRO[1], BTC[.34003108], SUSHI[1], USD[0.00] | | |
| 07173306 | | USDT[20.0105964] | Yes | |
| 07173321 | | HOLY-PERP[10152.2], SECO-PERP[0], USD[17.47] | | |
| 07173323 | | BRZ[10.9075], BTC[.0204959] | | |
| 07173334 | | TRX[.10525219], USDT[18.19583203] | | |
| 07173351 | | BTC[0] | | |
| 07173367 | | BTC[0], TRX[.007961] | | |
| 07173368 | | DOGE[0] | | |
| 07173370 | | 0 | | |
| 07173385 | | GHS[24.01], USDT[0.00001498] | Yes | |
| 07173504 | | BTC[0] | | |
| 07173512 | | NFT (481420290246896812/Green Point Lighthouse #456)[1] | | |
| 07173549 | | USDT[5] | | |
| 07173585 | | NFT (334517255632150950/Green Point Lighthouse #457)[1] | Yes | |
| 07173622 | | TRX[.000008], USDT[2000.2] | | |
| 07173628 | | USDT[25.02] | | |
| 07173636 | | FTT[.3], USD[0.76] | | |
| 07173683 | | BTC[.00006299] | | |
| 07173686 | | BAO[1], BTC[.01463059], GBP[0.00] | | |
| 07173707 | | ATOM[8.2], ETH[0.26880692], EUR[0.00], MATIC[93], SOL[4.32], USD[0.00] | | |
| 07173711 | | FTT[.1], USD[0.00], USDT[19.31581582] | | |
| 07173722 | | TRUMP2024[15.3], USD[0.04], USDT[0] | | |
| 07173820 | | AVAX[2.65439261], SOL[1.54365511], USDT[302.00000032] | | |
| 07173821 | | BRZ[269.75442636], TRX[.000018], USDT[0.00000001] | | |
| 07173822 | | AUD[3.91] | | |
| 07173856 | | BAO[1], BNB[.02653046], BTC[0], USD[0.00], XOF[0.00] | Yes | |
| 07173869 | | USD[230.57] | | |
| 07173872 | | USD[0.05] | | |
| 07174017 | | SOL[.005], USD[5.31] | Yes | |
| 07174050 | | USD[5.00] | Yes | |
| 07174057 | | BTC[0] | | |
| 07174078 | | USD[14.50] | | |
| 07174089 | | BTC[0.89449461], USD[0.00], USDT[0.00012064] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07174138 | | ADA-PERP[5], BTC[.19472454], TRX[.000028], USD[-1.83], USDT[1.987591] | | |
| 07174150 | | BRZ[1000] | | |
| 07174222 | | ALCX[.09318021], ATLAS[480.30782912], BAO[1], BRZ[10.27130262], BTT[1234940.01716414], CHZ[3.69378447], DOGE[1], ETH[0.01342590], FTM[3.79650274], GST[19], HOLY[1.00071261], KIN[4], TAPT[1.00073089], TRX[31.95000465], USDT[0.00000486] | Yes | |
| 07174241 | | BTC[0] | | |
| 07174289 | | BTC[.00022673], ETH[.00075586], USD[0.00] | Yes | |
| 07174317 | | BRZ[47.81866832], USD[0.00] | | |
| 07174322 | | USD[5.34] | | |
| 07174353 | | USD[0.00] | | |
| 07174419 | | BRZ[8.7307596], USD[7290.00] | | |
| 07174436 | | 0 | Yes | |
| 07174444 | | BRZ[365.94366] | | |
| 07174446 | | USD[5.00] | | |
| 07174460 | | USD[10.00] | | |
| 07174464 | | BTC[.00207234] | | |
| 07174466 | | ETH[.00008313], USD[1.71] | | |
| 07174480 | | BTC[.00009684], BTC-PERP[-0.08150000], USD[1684.47], USDT[0.00000001], XRP[.63307] | | |
| 07174509 | | TRX[.000013], USDT[197.72299695] | | |
| 07174510 | | BRZ[498.16881514], USD[0.01] | | |
| 07174551 | | BRZ[173.59341101], USDT[0] | | |
| 07174575 | | USDT[94.786256] | | |
| 07174590 | | AXS-PERP[0], BAND-PERP[0], DOGE[6242], DOGE-PERP[0], DYDX-PERP[0], FTT-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 07174600 | | TRX[.000009] | | |
| 07174604 | | BRZ[5.3649828], BTC[0.04229289], USD[0.00] | | |
| 07174684 | | TRX[31.940002] | | |
| 07174731 | | TRX[.000011], USDT[38.2] | | |
| 07174755 | | ETH[0.00000001] | | |
| 07174791 | | MATIC[0], TRX[96.65159995], USD[0.00], USDT[0] | | |
| 07174795 | | USDT[4995.8] | | |
| 07174821 | | USD[9.67], USDT[0] | Yes | |
| 07174828 | | FTT[29.4231217], USDT[0.71000000] | | |
| 07174855 | | ADA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[16.74], USDT[0.00310000] | | |
| 07174910 | | BAO[1], BTC[.00107247], ETH[.05967368], KIN[1], USD[0.00] | | |
| 07174964 | | BTC[.0006159] | Yes | |
| 07174984 | | FTT[12.43493573] | Yes | |
| 07175002 | | USD[2.52] | | |
| 07175044 | | BTC-PERP[0], LTC-PERP[0], SOL[.0089056], SOL-PERP[0], TRX[.000016], USD[8109.89] | | |
| 07175047 | | TRX[1.000001] | | |
| 07175051 | | ETH[.01] | | |
| 07175058 | | FTT-PERP[0], SOL-PERP[0], USD[-0.44], XRP[1.362043], XRP-PERP[0] | | |
| 07175073 | | FTT[.071648], USD[0.01], USDT[3568.70690282] | | |
| 07175103 | | FTT-PERP[0], TRX[.000015], TRX-PERP[0], USD[0.00], USDT[79.45361932] | | |
| 07175122 | | FTT-PERP[0], USD[7.25], USDT[96.8] | | |
| 07175129 | | FTT[22.19] | | |
| 07175136 | | AUD[0.00], BTC[.00535317] | | |
| 07175139 | | 0 | | |
| 07175316 | | USD[0.00], USDT[9.84777011] | | |
| 07175377 | | BNB[.009996], USDT[102.15190588] | | |
| 07175385 | | USD[0.00], USDT[591.58770596] | | |
| 07175434 | | FTT-PERP[0], USD[0.10] | | |
| 07175453 | | USDT[.00000001] | | |
| 07175463 | | SHIB[2848451] | | |
| 07175466 | | FTT[2.78220425] | | |
| 07175476 | | BAO[1], GBP[111.95], USD[0.00], USDT[0] | | |
| 07175477 | | BNB[0.34909909], BTC[.00000001], USD[0.00] | | |
| 07175557 | | BOBA[.0928694], USD[0.27] | | |
| 07175571 | | AUD[2500.00], BAO[2], KIN[4], MYC[60135.03530884], TRX[2], UBXT[1], USD[0.00], USDT[10.20000000] | | |
| 07175652 | | HOT-PERP[0], USD[2.30] | | |
| 07175703 | | BIT[.29], HT[692.80658], SUN[.0000001], USD[121.61], USDT[18.29244979] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07175720 | | FTT[6.4492432] | | |
| 07175726 | | TRX[.491325], USDT[1688.25131375] | Yes | |
| 07175803 | | CHZ-PERP[0], FTT[0.84655451], MTA[.9548], USD[0.06], USDT[11.21713562] | | |
| 07175827 | | FTT-PERP[0], USD[-11.25], USDT[13.95515405] | | |
| 07175846 | | TRX[.010016] | | |
| 07175863 | | BNB[0.00335751] | Yes | |
| 07175866 | | MATIC[6.27849800], SOL[.59168762], USD[6.14], USDT[0.00000001] | | |
| 07175898 | | USD[2.00] | Yes | |
| 07175919 | | FTT[.28719926], USDT[4.20282292] | Yes | |
| 07175930 | | USDT[0.00000198] | | |
| 07175932 | | AKRO[1], KIN[3], MATIC[.00009264], UBXT[2], USDT[8.27450724], ZAR[0.00] | Yes | |
| 07175933 | | AUD[29.02], BAO[1], BTC[.00416967], ETH[.01750388], FTT[3.22099187], KIN[1], TRX[1] | Yes | |
| 07175943 | | USD[9901.97], USDT[0] | | |
| 07175948 | | ALGO[.00000001], FTT[0.06611939] | | |
| 07175956 | | USD[9.96], USDT[0] | | |
| 07176024 | | TRX[2.98100572] | | |
| 07176026 | | USD[15.00] | | |
| 07176047 | | BNB[3.45670874] | | |
| 07176054 | | BAO[1], ETH[.01000486], FTT-PERP[0], USD[0.03], USDT[82.30352202] | Yes | |
| 07176073 | | FTT[15.22098623], USD[0.00] | | |
| 07176076 | | BTC[.00050197], USD[0.00] | Yes | |
| 07176079 | | BTC[.05037752], TRX[1], USD[0.00] | | |
| 07176103 | | POLIS[3089.21366], USD[0.02] | | |
| 07176104 | | USDT[6152.87615608] | Yes | |
| 07176113 | | USD[1.64] | | |
| 07176156 | | USD[19600.00], USDT[10010.63939697] | | |
| 07176219 | | CHF[0.00], KIN[1752499.17827444] | Yes | |
| 07176223 | | AKRO[1], AUD[0.00], BTC[.02858467] | | |
| 07176227 | | EUR[0.00], FTT[40.79789828] | | |
| 07176234 | | ALGO[28.30489401] | Yes | |
| 07176236 | | USDT[444.17385473] | Yes | |
| 07176251 | | USD[50364.41] | | |
| 07176269 | | ARS[28657.99], KIN[1], USDT[0] | Yes | |
| 07176274 | | ATLAS[.313476], GST[78.78606432], KIN[2], SHIB[1032786.84410412], USD[0.00] | | |
| 07176281 | | USDT[2986.81084761] | | |
| 07176286 | | USD[0.00] | | |
| 07176329 | | AUD[0.00], USD[156.79], USDT[0.00000001] | | |
| 07176337 | | FTT[.5], USD[40.87] | | |
| 07176345 | | USDT[210.04] | | |
| 07176395 | | AVAX[0.00000001], ETH[0.46914607] | | |
| 07176447 | | EUR[229.68], USD[0.00], USDT[.004249] | | |
| 07176450 | | MATIC[1.99976975], TRX[.62], USD[0.01], USDT[.3399354] | Yes | |
| 07176451 | | EUR[8000.00] | | |
| 07176528 | | NFT (458870553956607379/Green Point Lighthouse #458)[1] | | |
| 07176532 | | TONCOIN[.05046249], TONCOIN-PERP[0], USD[0.04] | | |
| 07176546 | | TRX[86.41081513] | Yes | |
| 07176595 | | ETH[.008], USDT[.12449296] | | |
| 07176669 | | NFT (418719882069138090/Green Point Lighthouse #459)[1] | | |
| 07176690 | | NFT (541057265049884090/Green Point Lighthouse #460)[1] | Yes | |
| 07176696 | | USD[10.00] | | |
| 07176699 | | AKRO[1], BTC[.0393411], GBP[0.00] | | |
| 07176708 | | NFT (325277220681305995/Green Point Lighthouse #461)[1] | | |
| 07176730 | | LTC[1.85893308] | | |
| 07176731 | | BTC[1.16839198], USD[2.86] | | |
| 07176765 | | EUR[0.06], FTT[0.57080930], FTT-PERP[-0.6], TRX[.10481342], TRY[0.00], USD[18.55], USDT[5.00000001] | | |
| 07176800 | | NFT (299196540867523337/Green Point Lighthouse #463)[1] | | |
| 07176819 | | USD[0.00] | | |
| 07176824 | | FTT[6.80677247], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07176827 | | NFT (466993455725549997/Green Point Lighthouse #462)[1] | Yes | |
| 07176838 | | USD[0.00], USDT[14.97] | | |
| 07176867 | | BTC-PERP[0], SOL-PERP[0], USD[292.90], USDT[0] | | |
| 07176875 | | BNB[0.00008213] | | |
| 07176882 | | ETH[.00122483], USD[0.00] | | |
| 07176905 | | NFT (357641300691829905/Green Point Lighthouse #464)[1] | Yes | |
| 07176921 | | USD[100.00] | | |
| 07176929 | | NFT (382032081536066897/Green Point Lighthouse #465)[1] | | |
| 07176951 | | TRX[.000001], USDT[1] | | |
| 07176952 | | SOL[5.63], USDT[0.12261661] | | |
| 07176977 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[-3.575], ETH-PERP[0], FTT[150], HT-PERP[0], MAPS-PERP[0], REN-PERP[0], SUSHI-PERP[0], TRX[.96651S], UNI-PERP[0], USD[9163.08] | | |
| 07176979 | | MOB[26.34849732], USD[0.00] | Yes | |
| 07176980 | | USD[50.01] | | |
| 07176983 | | APT[.78822203], ETH[.00333845], TRX[.000001], USDT[0.00001408] | | |
| 07176985 | | SOL[.0099354], USD[9.25] | | |
| 07176997 | | GBP[0.00], SOL[.30951704], USD[0.00] | Yes | |
| 07177004 | | BTC[0], FTT[7.9], TRX[.000018], USDT[0.33463815] | | |
| 07177007 | | USDT[10.5] | | |
| 07177027 | | ETH[.00766201] | | |
| 07177108 | | NFT (537566599474519667/Green Point Lighthouse #469)[1] | | |
| 07177109 | | NFT (540204094897638172/Green Point Lighthouse #467)[1] | | |
| 07177126 | | BAO[1], FTT[9.16071425], KIN[2], TRX[.000013], USD[0.00], USDT[0.00000005] | | |
| 07177127 | | NFT (545349461268580195/Green Point Lighthouse #468)[1] | | |
| 07177133 | | TRX[.1], USDT[22.5] | | |
| 07177152 | | APT[5] | | |
| 07177175 | | TONCOIN[101.49] | | |
| 07177188 | | USD[0.00], USDT[5.96407414] | Yes | |
| 07177198 | | NFT (443237064045328167/Green Point Lighthouse #470)[1] | | |
| 07177212 | | XRP[159.771704] | | |
| 07177239 | | BRZ[17.14053174], BTC[0.00012838], ETH[0.00119834], FTT[1.499069], SOL[.0699297], USD[1.76], USDT[1.7090443] | | |
| 07177267 | | USDT[24318] | | |
| 07177287 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], TRX-PERP[0], USD[940.40], USDT[0.34444442] | | |
| 07177293 | | MATIC[49.31184156] | | |
| 07177330 | | XRP[250] | | |
| 07177335 | | ETH[.86895227] | Yes | |
| 07177349 | Contingent, Disputed | TRX[11] | | |
| 07177350 | | TRX[.000001], USDT[2] | | |
| 07177383 | | DOGE[839], USDT[0.07850669] | | |
| 07177400 | | BTC[.50005482] | Yes | |
| 07177425 | | NFT (565059224053075752/Green Point Lighthouse #471)[1] | | |
| 07177428 | | BNB[0], ETH[0], TRX[79.80671700] | | |
| 07177438 | | SOL[12.61], TRX[.000017], USDT[0.12604715] | | |
| 07177447 | | BAO[1], KIN[1], TRX[1029.09747992], USD[0.00] | Yes | |
| 07177526 | | USDT[6] | | |
| 07177595 | | FTT[1.12933] | | |
| 07177616 | | NFT (336653684941448383/Green Point Lighthouse #472)[1] | | |
| 07177639 | | NFT (331928549345697344/Green Point Lighthouse #473)[1] | | |
| 07177665 | | BTC[.001] | | |
| 07177680 | | NFT (434098168180776733/Green Point Lighthouse #474)[1] | | |
| 07177683 | | BRZ[.00332724], USD[19.92], USDT[1.80000000] | | |
| 07177737 | | ETH[.00799848], USD[1.19] | | |
| 07177747 | | ETH[0.09480391], XRP[.00000001] | | |
| 07177763 | | 0 | | |
| 07177785 | | USD[24.00] | Yes | |
| 07177836 | | HT[-4.84014104], TRX[.000015], USD[0.00], USDT[9099.13537508] | | |
| 07177848 | | NFT (496968777674101360/Green Point Lighthouse #475)[1] | | |
| 07177901 | | USD[10.00] | | |
| 07177937 | | NFT (461224160714041735/Green Point Lighthouse #476)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07177964 | | GBP[0.00], USDT[1166.12191224] | | |
| 07177988 | | DOGE-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 07178035 | | NFT (512203552187134342/Austin Ticket Stub #1753)[1] | | |
| 07178058 | | USDT[298.70812142], XRP[.134] | | |
| 07178065 | | NFT (409343021334017091/Green Point Lighthouse #477)[1] | Yes | |
| 07178093 | | MATIC[2.26195476], USD[0.00], USDT[0] | | |
| 07178097 | | USD[75.00] | | |
| 07178110 | | BRZ[58.70444466] | | |
| 07178127 | | USD[0.01], USDT[405.29143057] | | |
| 07178152 | | NFT (533007093833284981/Road to Abu Dhabi #350)[1] | | |
| 07178160 | | BTC-PERP[0], DENT-PERP[0], MATIC-PERP[0], USD[5.40], USDT[14.427742] | | |
| 07178161 | | DOT[1.00915752], LTC[0.73565619], MATIC[0.00000042], USD[0.00] | | |
| 07178242 | | BTC[-0.06181071], USD[-89.91], USDT[1419.08301089] | | |
| 07178298 | | AAVE-PERP[0], EUR[1434.00], SOL-PERP[0], USD[0.32] | | |
| 07178335 | | BAO[1], DENT[1], GBP[74.55], KIN[1], USD[75.04] | Yes | |
| 07178339 | | USDT[31.35] | | |
| 07178342 | | TRX[.000017], USDT[10.20344714] | Yes | |
| 07178357 | | NFT (342968512265631856/Austin Ticket Stub #1754)[1] | | |
| 07178362 | | BRZ[300] | | |
| 07178599 | | NFT (479669409652005521/Green Point Lighthouse #478)[1] | | |
| 07178600 | | USD[10.00] | | |
| 07178605 | | BTC[.00010944], ZAR[0.00] | Yes | |
| 07178613 | | USD[0.00], USDT[93.93521569] | Yes | |
| 07178647 | | BTC[.00047141], ETH[.00505699], USD[0.17], XOF[1321.69], XRP[2] | Yes | |
| 07178655 | | USDT[63] | | |
| 07178660 | | NFT (547702712980003690/Green Point Lighthouse #479)[1] | Yes | |
| 07178749 | | FTM[1056.58680722], KIN[2] | | |
| 07178783 | | NFT (376724858191735430/Austin Ticket Stub #1756)[1] | Yes | |
| 07178808 | | USDT[90.95395745] | | |
| 07178818 | | USDT[45.95181461] | | |
| 07178819 | | TRX[.261015], USD[0.01], USDT[7533.56874665] | Yes | |
| 07178874 | | RSR[1], SGD[0.00], UBXT[1], USD[0.00], USDT[4880.17968672] | | |
| 07178880 | | FTT[39.26106017], KIN[2], USD[1780.01] | | |
| 07178893 | | GAL[177.21412488], GENE[3.70037169], TRX[.000017], USD[0.03], USDT[0.00180756] | Yes | |
| 07178909 | | USD[4999.00] | | |
| 07178958 | | SHIB[160630486.29] | | |
| 07178983 | | USD[0.34], USDT[0], XRP[118], XRP-PERP[0] | | |
| 07178984 | | SOL[.00222666], TRX[.000009], USD[149.50], USDT[0.22392666] | | |
| 07179028 | | ETH[.00683273], TRX[.002163], USD[0.00] | | |
| 07179058 | | TRX[.742582], USDT[0.40991785] | | |
| 07179143 | | USDT[9.20319324] | | |
| 07179162 | | TRX[.000003], USDT[5.77227679] | Yes | |
| 07179166 | | BTC[.00120733], USD[8.23] | Yes | |
| 07179243 | | NFT (291784150505720498/Green Point Lighthouse #480)[1] | | |
| 07179254 | | 0 | | |
| 07179286 | | NFT (316590853686860721/Austin Ticket Stub #1757)[1] | | |
| 07179294 | | USDT[37.471744] | | |
| 07179358 | | ETH[.06], FTT[.09966], USD[0.00], USDT[1.22828779] | | |
| 07179374 | | FTT-PERP[0], USD[14016.36] | | |
| 07179444 | | ATLAS[.01356661], BAO[61305.08939725], BTT[9464211.98491824], FTT[3], KIN[10.96733856], TRX[1], USD[0.00], USDT[207.29299815], XRP[0.00068481] | Yes | |
| 07179488 | | GHS[600.00] | | |
| 07179544 | | BNB[.009746], BTC[0.00001426], FTT[0.09418839], TRX[2094.1478], USD[0.16], USDT[.49387833], XRP[.670006] | | |
| 07179575 | | FTT-PERP[0], USD[2.37], USDT[49.71] | | |
| 07179613 | | FTT[4.19756225], KIN[1], USDT[0.00000001] | | |
| 07179616 | | BTC[.7544211], DOGE[.01], SUN[.00085108], TONCOIN[3.82720291], USD[1100.28] | | |
| 07179630 | | SRM[.96276], USDT[62.21872180] | | |
| 07179636 | | FTT[33.9] | | |
| 07179646 | | NFT (314597513042640940/Green Point Lighthouse #482)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07179681 | | BTC[.00013081], ETH[.00152729], USD[0.34] | | |
| 07179698 | | USDT[190.29869197] | Yes | |
| 07179724 | | FTT-PERP[0], USD[0.02] | | |
| 07179735 | | BTC[.03001296] | Yes | |
| 07179737 | | BAO[2], SRM[127.98738483], USDT[0] | Yes | |
| 07179750 | | BEAR[685.894994], USDT[26.75001187] | | |
| 07179802 | | FTT[12.53364251], KIN[1], USDT[0.00000003] | Yes | |
| 07179831 | | ETH[.15732022] | | |
| 07179862 | | BRZ[10], BTC[.000511] | | |
| 07179872 | | TRX[.000009], USDT[26.49] | | |
| 07179879 | | AAVE[.45316794], BTC[.00134159], ETH[.00009685], EURT[24.13308271], USD[0.32], USDT[22.62420605] | | |
| 07179933 | | NFT (355945097973857980/Austin Ticket Stub #1758)[1] | | |
| 07179960 | | BEAR[147.606608], USD[5161.99] | | |
| 07179991 | | NFT (313827866956826596/Green Point Lighthouse #483)[1] | | |
| 07180001 | | BTC[.06030242], USD[0.01] | | |
| 07180026 | | NFT (547778614001557334/Green Point Lighthouse #485)[1] | | |
| 07180053 | | ETHW[3.4203164], USD[0.00] | | |
| 07180087 | | BEAR[916833] | | |
| 07180235 | | BEAR[6622272.22521] | | |
| 07180247 | | USDT[120.21546075] | | |
| 07180249 | | DOGE[168.55879533], FTT[1.66164142], USD[0.00] | | |
| 07180254 | | BTC-PERP[0], FTT-PERP[0], SOL[2.25], SOL-PERP[0], USD[3.65] | | |
| 07180279 | | USDT[105.45] | | |
| 07180282 | | BNB[.00792493], BTC[.00003328], CHZ[.5486213], CRV-PERP[0], ETH[.00078538], SOL[.00021065], SOL-PERP[0], USD[250.02], USDT[1031.58681541], XRP[51.94962981] | Yes | |
| 07180310 | | BAO[1], DENT[1], FTT[38.39436632], USD[0.00], XRP[500] | | |
| 07180331 | | BTC[.01133896], USD[0.00], USDT[0.00006521] | | |
| 07180363 | | BRZ[51.50741603], USD[0.00] | | |
| 07180372 | | CAD[0.01], DOGE-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-1230[0], TRX-PERP[0], USD[-120.96], XLM-PERP[2284], XRP-PERP[301] | | |
| 07180423 | | BRZ[107.0124916], BTC[.4316] | | |
| 07180477 | | STG[39.2582494], USDT[4] | | |
| 07180508 | | BAO[2], BTC[1.16426045], CHF[0.00], TRY[0.00], USDT[0.00008257] | Yes | |
| 07180512 | | FTT[2.30729273], TRX[.000009], USDT[0.00000002] | | |
| 07180534 | | BULL[.179964], USDT[.049358] | | |
| 07180539 | | ETH[.008], ETH-PERP[0], TRX-1230[0], USD[371.63], USDT[0] | | |
| 07180551 | | BEAR[75], USDT[23.6272736] | | |
| 07180589 | | NFT (453790256168028749/Green Point Lighthouse #489)[1] | Yes | |
| 07180606 | | NFT (301212482353809043/Green Point Lighthouse #488)[1] | | |
| 07180656 | | FTT[52.37476417] | | |
| 07180696 | | TRX[246.000006] | | |
| 07180747 | | NFT (545679033373180100/Green Point Lighthouse #490)[1] | | |
| 07180765 | | USD[40.01] | Yes | |
| 07180772 | | BEAR[564.4061162], KIN[1], USD[0.00], USDT[148.72873152] | | |
| 07180846 | | USD[135.07] | Yes | |
| 07180867 | | FTT-PERP[0], LTC[.03853918], USD[0.00] | | |
| 07180929 | | BAO[1], FTT[2.29156564], USD[0.00] | Yes | |
| 07180989 | | BTC[.0164] | | |
| 07180990 | | BTC[0.00088297], USDT[16.08143579] | | |
| 07181042 | | BEAR[37.8788269], SHIB[92140], USD[396.24] | | |
| 07181073 | | FTT-PERP[48.3], USD[-5.09] | | |
| 07181144 | | BRZ[60000] | | |
| 07181162 | | BEAR[1992001.563468] | | |
| 07181164 | | BRZ[1] | | |
| 07181169 | | ALCX[4.81406587], APE[14.52850362], AVAX[10.00264876], BAO[2], CREAM[13.78657394], DENT[1], FTT[16.37309321], IMX[198.70527032], KIN[3], MASK[21.48415462], NEAR[16.35664254], RSR[1], SAND[202.28680728], SHIB[9459060.14808067], SOL[33.95413637], UBXT[1], USD[0.00], WAVES[41.27519213], XRP[504.94258826] | Yes | |
| 07181202 | | BEAR[49.825845], USDT[149.6491722] | | |
| 07181204 | | BTC[.00001026], FTT[1.67519338], FTT-PERP[0], USD[-0.01] | | |
| 07181289 | | BEAR[235.9846124], MATIC[1671], TRX[202], USD[0.10], USDT[0] | | |
| 07181301 | | APT[2.00981428], USD[0.01] | | |
| 07181344 | | BAO[1], BTC[.00186513], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07181347 | | USDT[11.9] | | |
| 07181376 | | BRZ[83.02714178] | | |
| 07181395 | | BEAR[2027713.12547365] | | |
| 07181416 | | BAO[1], GBP[0.09], KIN[1], USD[0.04], XRP[45.26530165] | Yes | |
| 07181421 | | NFT (416027251836110585/Green Point Lighthouse #491)[1] | | |
| 07181422 | | BEAR[124.58963665], USD[0.04], USDT[110.32975275] | | |
| 07181429 | | FTT[88.55951566], USD[0.00] | Yes | |
| 07181455 | | BEAR[668.13397979], USD[0.00], USDT[502.20179160] | | |
| 07181475 | | FTT[2.3], USD[0.17] | | |
| 07181480 | | USD[43.47] | | |
| 07181512 | | BTC[.0054147], KIN[1], USD[0.00] | Yes | |
| 07181524 | | FTT-PERP[0], SOL-PERP[0], USD[0.05] | | |
| 07181560 | | USDT[17.78689045] | | |
| 07181571 | | TRX[88.909105] | | |
| 07181575 | | ARS[0.00], LTC[.16668127] | | |
| 07181595 | | BEAR[602.06894428], USD[0.01], USDT[17265.376494] | | |
| 07181609 | | FTT[2.79944], FTT-PERP[0], USD[0.05], USDT[.34] | | |
| 07181641 | | FTT[2.83809636], KIN[1], USD[0.00] | | |
| 07181659 | | AMC[1], APE[2], APEAMC[1], BAO[32], CAD[2.00], CGC[2], DENT[1], DOGE[170.6029209], DYDX[2], EURT[2], FTT[10], KIN[4], SHIB[20], TLRY[2], TRX[20], UBXT[2], USD[0.00], USDT[2] | | |
| 07181661 | | BEAR[3607455.31922031], USDT[105.81258325] | | |
| 07181712 | | BAO[1], ETH[.00000001], FTT[20.80521879] | Yes | |
| 07181730 | | BEAR[483000] | | |
| 07181735 | | ETH[.81672139], USD[0.00] | | |
| 07181745 | | SOL[.40674903], TRX[1], USD[0.00] | | |
| 07181757 | | BAO[1], BTC[.00214158], BTT[3175792.05593893], DOGE[662.69765582], GBP[23.01], KIN[1], RSR[1], SHIB[7920157.51589434], TRX[1], UBXT[1], USD[10.00] | Yes | |
| 07181776 | | BEAR[48483139.74291701] | | |
| 07181798 | | MATIC[120.93464], USD[0.36] | | |
| 07181831 | | BEAR[600], BTC[.00599886], BULL[.41], USD[838.26], XLM-PERP[0], XRP[13] | | |
| 07181833 | | BTC[.00027006], USD[0.00] | | |
| 07181844 | | FTT[63.975847], USD[0.16] | | |
| 07181878 | | BEAR[377.3], USD[0.18], USDT[239.792032] | | |
| 07181957 | | BRZ[400.57407982], DENT[1], ETH[0], FTT[0], KBTT[0], SUN[140.653155], USDT[0] | Yes | |
| 07181967 | | FTT[22.3], USDT[.03583986] | | |
| 07181970 | | ALGO[27.09582], FTT-PERP[0], USD[16.74] | | |
| 07181972 | | BEAR[500], USDT[17.5766877] | | |
| 07182006 | | ETH[.00000001], FTT[20.75804502], KIN[1] | | |
| 07182036 | | BRZ[1000] | | |
| 07182049 | | SOL[44.8885066], TRX[.000008], USDT[0.40243284] | | |
| 07182085 | | FTT[11.36618607], TRX[1], USD[0.08] | Yes | |
| 07182121 | | USD[3.51], XRP[8.988742] | | |
| 07182129 | | BTC[.00000869], BTC-PERP[0], GHS[35.00], USD[-0.12] | Yes | |
| 07182136 | | BEAR[102400] | | |
| 07182151 | | FTT[25.79385616], USD[0.00] | Yes | |
| 07182176 | | FTT[3.6], USD[0.40] | | |
| 07182188 | | BRZ[49.42878089], USD[0.00] | | |
| 07182191 | | FTT[.00278], TRX[.000007], USDT[119.43796766] | | |
| 07182228 | | BEAR[75.669173], USD[520.37] | | |
| 07182255 | | AKRO[1], BTC[.00409104], USD[0.01] | | |
| 07182332 | | BEAR[195586.17753853], USD[0.00], USDT[4.03206026] | | |
| 07182335 | | FTT-PERP[0], TRX[.000026], USD[-0.02], USDT[1.00126528] | | |
| 07182360 | | SOL[.00572], USDT[19.5980796] | Yes | |
| 07182380 | | BEAR[118000] | | |
| 07182405 | | BAO[2], FTT[25.73064131], TRX[.034425], USD[1018.40], USDT[42.48807462] | | |
| 07182413 | | BEAR[36.14035039], USD[0.00], USDT[209.63517754], USDT-PERP[0] | | |
| 07182418 | | ETHHEDGE[.0028285], USD[449.17] | | |
| 07182419 | | FTT[.0903], FTT-PERP[0], TRX[.000023], USD[0.01], USDT[59.14162954] | Yes | |
| 07182422 | | BEAR[748], BTC[.0156], ETH[.157], USDT[672.74348096] | | |
| 07182432 | | BEAR[916.903957], USDT[229.55487984] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07182438 | | BEAR[123], TRX[30.99411], USDT[1468.83500296] | | |
| 07182453 | Contingent, Disputed | FTT[.33632111], USD[0.06] | | |
| 07182487 | | FTT[22.53316197], KIN[1], USDT[0.92832060] | Yes | |
| 07182491 | | BRZ[148.9532], DYDX[.08376], FTT[0], TRX[.1056], USD[24.13] | | |
| 07182518 | | BAO[1], FTT[6.30561644], MATIC[8.48964366], TRX[1], UBXT[1], USD[40.00], USDT[19.68575394] | | |
| 07182528 | | BEAR[550872] | | |
| 07182539 | | USD[224.26], USDT[0] | | |
| 07182543 | | BEAR[283.51113129], USDT[37.48887576] | | |
| 07182573 | | BEAR[456.05556065], SUN[.0009482], TRX[2861.9044], USD[0.01], USDT[161.87987648] | | |
| 07182578 | | APT[.39387912], TRX[51.000013] | | |
| 07182581 | | TRX[.000003], USDT[12.2] | Yes | |
| 07182585 | | USDT[188.51806729] | | |
| 07182588 | | FTT[4.90298796], TRX[.000001], USDT[0.00000003] | | |
| 07182649 | | BEAR[54.18007596], ETHBULL[.0112035], USD[0.00], USDT[2568.81300015] | | |
| 07182652 | | AAPL-1230[0], AMC-1230[0], BITW[0], BITW-1230[0], BTC-PERP[0], DEFI-1230[-34.434], ETHE-1230[0], ETH-PERP[0], FTT[507727.64961741], NOK-1230[-14.6], SUSHI-1230[0], TRX[10], USD[494907.26], WSB-1230[0] | | |
| 07182675 | | NFT (421977438418893658/Road to Abu Dhabi #352)[1] | | |
| 07182677 | | BTC[0.02819243], USD[0.00] | | |
| 07182686 | | TRX[250.000013] | | |
| 07182702 | | BTC[.0062], TRYB[4.568189] | | |
| 07182705 | | FTT[133.47212], USDT[0.08423131] | | |
| 07182706 | | FTT[1008.8], TRX[.000011], USDT[.22508426] | | |
| 07182711 | | TRX[.376785], USDT[12.60525514] | | |
| 07182718 | | USDT[822.8219265] | | |
| 07182747 | | BAO[1], FTT[26.16338828], USDT[0.00000002] | | |
| 07182750 | | NFT (488136377499478997/Green Point Lighthouse #492)[1] | | |
| 07182761 | | BEAR[664], TRX[1252], USD[0.08] | | |
| 07182791 | | NFT (395965225880071466/Green Point Lighthouse #493)[1] | | |
| 07182797 | | TRX[90.9818], USD[0.31], USDT[0] | | |
| 07182804 | | BTC[0.02039726], BTC-PERP[0], USD[0.64] | | |
| 07182808 | | BEAR[286.95910566], TRX[999.8], USDT[40371.98389891] | | |
| 07182816 | | TRX[.000001], USDT[2.88] | | |
| 07182819 | | USD[10.89] | | |
| 07182869 | | ALGO[27.11285058], CHZ[47.89728835], USD[0.00] | Yes | |
| 07182887 | | BAO[1], CUSDT[221.93569863], EURT[.95593621], PAXG[.00638557], USD[39.04], XAUT[.002881], YFII[.01919654] | Yes | |
| 07182924 | | BTC[.00329914], USD[20.02] | | |
| 07182928 | | USD[0.01], USDT[18] | | |
| 07182974 | | ETH[.000999], FTT[185.1687], LTCBEAR[42.37713515], SUN[171.14999243], USD[0.00], USDT[0] | | |
| 07182997 | | BNB[.03104664], FTT[.06743595], USDT[0.00000054] | | |
| 07183000 | | ETHHEDGE[.00079635], USD[1627.83] | | |
| 07183014 | | BEAR[1132726.6341368] | | |
| 07183016 | | TRX[.990009], USDT[54.14270143] | | |
| 07183017 | | FTT[.07724425], TRX[10321.938064], UBXT[1], USDT[1218.39], USDT[2954.93293718], USDT-1230[0], USDT-PERP[0] | | |
| 07183053 | | FTT[5.41404] | | |
| 07183055 | | BEAR[2149131] | | |
| 07183060 | | USD[0.00], USDT[1593.22105226] | | |
| 07183068 | | USDT[17.12559882] | | |
| 07183107 | | FTT[11.6], SOL-PERP[-3.08], USD[58.49], USDT[4.05098271] | | |
| 07183108 | | BEAR[7915605] | | |
| 07183120 | | CHZ-PERP[270], ETH-PERP[0], USD[-62.70], USDT[29.71] | | |
| 07183121 | | FTT[.07794], USD[118.57] | | |
| 07183139 | | FTT[22.1], USDT[.42078174] | | |
| 07183141 | | FTT[4.9], USDT[.0639889] | | |
| 07183146 | | FTT[2.59948], USDT[.1018] | | |
| 07183154 | | AUDIO[.076], DOGE[.86349926], FTT[.03078], MATIC-PERP[0], SUN[1.2757492], TRX[2023.9654], TRY[0.04], USD[0.09], USDT[0.50443924] | | |
| 07183164 | | FTT[6.62783933], KIN[1], USDT[0] | Yes | |
| 07183167 | | BEAR[241796] | | |
| 07183170 | | FTT[34.18744557], KIN[1], USDT[0.00000004] | | |
| 07183174 | | FTT[7.8], USDT[.43022184] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07183193 | | AUD[0.00], BTC[.00036075] | | |
| 07183204 | | BEAR[759.761018], DOT[1], TRX[40], USD[75.06], USDT[99.96972589] | | |
| 07183207 | | BEAR[217], USDT[17.27125697] | | |
| 07183215 | | GBP[16.19], KIN[1], USD[0.31] | | |
| 07183226 | | FTT[4.14941852], KIN[1], USDT[0.01000000] | | |
| 07183231 | | FTT[.0994], HT[.09205065], USD[279.35], USDT[.004258] | | |
| 07183254 | | SOL[.589882], USDT[.1075] | Yes | |
| 07183260 | | ETHBULL[89.906794], USDT[0.01898179] | | |
| 07183271 | | LINK[507.13] | | |
| 07183279 | | FTT[224.96064769], UBXT[1], USD[5811.42] | | |
| 07183319 | | TRX[.000028], USDT[87.74363570] | | |
| 07183340 | | BEAR[540], USDT[202.6814832] | | |
| 07183370 | | BAO[1], FTT[6.84758231], USDT[0.00000003] | | |
| 07183379 | | ADA-PERP[0], APT-PERP[0], EUR[1.00], FTT[3.9998], OP-PERP[0], USD[97.89] | | |
| 07183384 | | AKRO[3], APT[35.13381607], BAO[3], DENT[1], KIN[3], RSR[1], TRX[4.000001], UBXT[4], USD[79.04] | Yes | |
| 07183393 | | FTT[7655.5914507], HT[.086], TRX[.500019], USD[0.20], USDT[0.08170022] | | |
| 07183400 | | BEAR[695.10051], BTC[.0125097], FTT[0.00004653], USD[0.00], USDT[0] | | |
| 07183431 | | NFT (531247149015002202/Green Point Lighthouse #496)[1] | | |
| 07183469 | | FTT[16.49714], TRX[.000003], USDT[.16242125] | | |
| 07183487 | | FTT[2.09958], TRX[.000001], USDT[.160726] | | |
| 07183489 | | SOL[0.55712130], USD[0.01], USDT[0.02288048] | | |
| 07183501 | | NFT (320573214800206230/Green Point Lighthouse #497)[1] | | |
| 07183502 | | FTT[2.3469035], TRX[.000011], USDT[0.00000003] | | |
| 07183543 | | USDT[27.86450545] | | |
| 07183565 | | KIN[2], SHIB[1754.23177668], SOL[.00000708], USD[62.81] | Yes | |
| 07183610 | | DOGE-PERP[0], FTT[.30016309], GRTBEAR[99980], JST[10], USD[0.25], VND[97.27], XRP-PERP[0] | Yes | |
| 07183684 | | ETH[.96343496], FTT-PERP[0], USD[0.00] | | |
| 07183722 | | SRM[.65382], TRX[4.574239], USDT[673.13461432] | | |
| 07183724 | | NFT (334103378610847992/Green Point Lighthouse #498)[1] | | |
| 07183781 | | USD[2000.00] | | |
| 07183801 | | FTT[121.9], USD[0.31], XRP[.235077] | | |
| 07183854 | | SOL[.00004572], UBXT[1], USD[254.07] | | |
| 07183872 | | FTT[1.46060016] | Yes | |
| 07183878 | | XRP[945.969696] | | |
| 07183884 | | USD[0.00], XAUT[.00531776] | Yes | |
| 07183903 | | TRX[.000006], USDT[181.63012460] | | |
| 07184003 | | FTT[.09926], USDT[14.052192] | | |
| 07184012 | | AKRO[1], BNB[.07513608], GBP[98.49], KIN[1] | | |
| 07184014 | | USDT[1.83148124] | | |
| 07184050 | | SOL[.54003341], USDT[0.00000015] | Yes | |
| 07184053 | | AXS-PERP[0], DOGE-PERP[0], LINK-PERP[0], TRX[.996971], TRX-PERP[0], USD[53.45], USDT[0] | | |
| 07184065 | | FTT-PERP[0], SOL[0.03379459], SOL-PERP[0], SUSHI[0.49121466], USD[-208.45], USDT[229.27220677] | | |
| 07184130 | | BAO[1], BTC-PERP[0], TRX[.000015], USD[125.07], USDT[0] | | |
| 07184136 | | BNB-PERP[0], CHZ-PERP[0], SOL-PERP[0], TRX[.415013], USD[194.00], USDT[2695.44441359] | | |
| 07184137 | | BEAR[7321?] | | |
| 07184140 | | BEAR[7658540.40123873] | | |
| 07184151 | | FTT[9.6], USD[0.34], XRP[.299824] | | |
| 07184163 | | SOL[.57], USDT[0.13810284] | | |
| 07184177 | | BRZ[4.6700000], USD[1.90] | | |
| 07184253 | | USDT[4.10619759] | | |
| 07184278 | | BEAR[2095360.782833] | | |
| 07184369 | | NEAR[18.8], TRX[.089418], USDT[0.05490082] | | |
| 07184375 | | NFT (504091636895414268/Green Point Lighthouse #499)[1] | | |
| 07184409 | | BEAR[180], ETHBULL[2.0319], TRX[.000011], USD[1.51], USDT[2090.86398767] | | |
| 07184417 | | BRZ[8.6435286], BTC[.06459784] | | |
| 07184432 | | BTC[.00440898] | | |
| 07184478 | | XRP[240.84] | | |
| 07184483 | | BTC[.00577847], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07184503 | | USDT[118.4643268] | Yes | |
| 07184505 | | BNB[0.00883083], BTC[0], ETH[0] | | |
| 07184541 | Contingent, Disputed | TRX[.00001], USD[0.00] | | |
| 07184559 | | APEAMC[-0.00000001], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[45814.20788], FTT-PERP[0], MATIC-PERP[0], NVDA-1230[0], SOL-PERP[0], TRX[.7526], USD[1104160.07], USDT[793363.910694], XRP-PERP[0] | | |
| 07184574 | | BEAR[1336264] | | |
| 07184623 | | BAO[1], FTT[2.34736922], TRX[6.30615499], USD[9.41], USDT[0.00000001], XRP[50.68449593] | Yes | |
| 07184643 | | BAO[1], DOT[4.61824867], KIN[2], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00000004] | Yes | |
| 07184743 | | FTT[.0854226], TRX[.000001], USD[0.00], USDT[137.72099890] | | |
| 07184760 | | USDT[15.42663832] | | |
| 07184816 | | TRYB-PERP[0], USD[0.00] | | |
| 07184888 | | USDT[40.00038358] | Yes | |
| 07184897 | | FTT[.4], SOL[0.00852295], TRX[.185136], USD[1.90] | | |
| 07184903 | | TRX[.002911], USDT[25.05531230] | Yes | |
| 07184936 | | AUD[3300.00] | | |
| 07184969 | | APT[.2] | | |
| 07184980 | | USDT[10.71] | | |
| 07184989 | | BTC[.00207] | | |
| 07185031 | | BTC[0.00114432] | | |
| 07185064 | | ETH[.00004], USD[1.22], USDT[0.00290295] | | |
| 07185124 | | NFT (31998080018535617 2/Austin Ticket Stub #1763)[1] | Yes | |
| 07185196 | | TRX[170.76327864] | | |
| 07185219 | | BAND-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM-PERP[-1100], TRX[.743443], USD[448.83], USDT[185.92334285] | | |
| 07185251 | | DOGE[182.77549232] | | |
| 07185264 | | ETH[.004], TRX[4], USD[0.05], USDT[2.14755098] | | |
| 07185265 | | AUD[0.00], SOL[.35121609] | | |
| 07185276 | | BTC[.00505377], RSR[1], USD[0.00] | | |
| 07185314 | | NFT (500523148390619856/Green Point Lighthouse #500)[1] | | |
| 07185363 | | BAO[1], ETH[.03213832], KIN[1], USD[0.00] | Yes | |
| 07185375 | | TRX[.098052], USDT[92.6583412] | | |
| 07185386 | | FTT[129.67406], USD[0.66] | | |
| 07185387 | | BEAR[.00542815], BNBHEDGE[.00191908], USD[0.01], USDT[488.43440832], XRPHEDGE[.00197604] | | |
| 07185397 | | BRZ[150], BTC-PERP[.01], ETH-PERP[0], USD[-173.42] | | |
| 07185398 | | FTT[.09932], TRX[.000008], USDT[19.24337868] | | |
| 07185528 | | USD[2574.72] | | |
| 07185550 | | BEAR[737245.56] | | |
| 07185624 | | BTC[.00494491], CAD[0.00], USD[0.00] | | |
| 07185691 | | USD[135.00] | | |
| 07185717 | | BAO[1], USD[0.00], XRP[106.50522238] | | |
| 07185748 | | BRZ[10] | | |
| 07185782 | | USD[3.83] | | |
| 07185787 | | ETHW[10.07208594], MATIC[.45167032], USD[0.03], USDT[0.00000001] | | |
| 07185817 | | FTT[3.72992563], KIN[1], TRX[1.000008], USDT[15.00000001] | | |
| 07185935 | | BEAR[6665163.02745001] | | |
| 07185966 | | BNB[0], LTC[0.03378462], TRX[.000001], USD[0.00], USDT[0.00000116] | Yes | |
| 07186062 | | FTT[92.91831837] | Yes | |
| 07186113 | | FTT[.08186], TRX[.100014], USDT[775.22403395] | | |
| 07186115 | | MATIC[2.67327018], TRX[.000014], USD[0.00] | Yes | |
| 07186146 | | TRX[.365307], USD[0.00], USDT[1022.73057110] | | |
| 07186148 | | CHZ[10], DOGE[10], MATIC[5], OMG-1230[-6], TRX[4.99918], USD[1232.28], USDT[0.00960182] | | |
| 07186175 | | BTC[0.00015050] | | |
| 07186182 | | BNB[1.79882019], USD[0.00] | Yes | |
| 07186186 | | FTT[27.4945], USDT[.2] | | |
| 07186193 | | USDT[40000] | | |
| 07186241 | | LTC[0], SOL[0], USD[1.82] | | |
| 07186270 | | NFT (415040113861641024/Green Point Lighthouse #501)[1] | | |
| 07186332 | | FTT[1.32014211], USD[0.00] | | |
| 07186336 | | EUR[0.09], FTT[.07182], TRX-PERP[0], USD[0.01], USDT[69.84026519] | | |
| 07186338 | | SOL[.000664], USDT[728.03691494] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07186411 | | BTC[.00605253], USD[0.00], USDT[0] | | |
| 07186484 | | BAO[2], USD[0.00], USDT[72.48572183] | Yes | |
| 07186494 | | BTC[.00165304], ETH[.02124455] | | |
| 07186520 | | AKRO[1], CHZ[488.64243918], KIN[2], RSR[1], UBXT[1], USD[0.00] | | |
| 07186568 | | BAO[2], BRZ[0.00914811], TRX[.000021], USDT[28.87388961] | | |
| 07186594 | | BEAR[229322] | | |
| 07186620 | | BAO[1], SOL[.97863912], USDT[0.00000013] | | |
| 07186631 | | TRX[.000003], USDT[10.45] | | |
| 07186639 | | SUN[566.5347466], USD[51.91], USDT[0.00935446] | | |
| 07186658 | | USD[2076.70] | | |
| 07186735 | | TRX[.706331], USDT[319.70166871] | | |
| 07186754 | | USDT[5.176242] | | |
| 07186791 | | TRX[.31434], USDT[50.80877394] | | |
| 07186873 | | TRX[357], USDT[0.12707196] | | |
| 07186918 | | USD[15.00] | Yes | |
| 07186948 | | CHZ-PERP[0], USD[0.89], USDT[49.21418094] | Yes | |
| 07186978 | | TRX[.000001], USDT[30.72093603] | | |
| 07187002 | | USD[1.49], USDT[101.85075013] | | |
| 07187123 | | AUD[30.00] | | |
| 07187124 | | BNB[.5997125] | | |
| 07187153 | | TRX[.383012], USDT[41.42426349] | | |
| 07187207 | | BTC[.05472364] | Yes | |
| 07187227 | | BTC[.00125566], ETH[.04096716], SOL[2.034525] | | |
| 07187291 | | BTC[0.00547309] | | |
| 07187293 | | BTC[.20359523] | | |
| 07187307 | | NFT [572534620877094431/Green Point Lighthouse #503][1] | | |
| 07187314 | | NFT [394571365379782321/Green Point Lighthouse #502][1] | | |
| 07187321 | | TRX[.000001], USDT[110.40682] | | |
| 07187347 | | USD[1.00] | | |
| 07187383 | | BTC[.01], GBP[260.00], USD[1.08] | | |
| 07187417 | | FTT[.09756], USDT[39.43176165] | | |
| 07187419 | | BTC[.00088067], KIN[1], USD[5.38], XRP[28.41039999] | | |